# EXHIBIT 1-D

8-K filed on February 14, 2007 with Pooling and Servicing Agreement,
Assignment and Assumption Agreement and Exhibit 99

```
<DOCUMENT>
<TYPE>8-K
<SEQUENCE>1
<FILENAME>qo18kss.txt
<TEXT>
```

UNITED STATES

SECURITIES AND EXCHANGE COMMISSION

WASHINGTON, D.C. 20549

FORM 8-K

CURRENT REPORT

PURSUANT TO SECTION 13 OR 15(D) OF THE

SECURITIES EXCHANGE ACT OF 1934

DATE OF REPORT (DATE OF EARLIEST EVENT REPORTED) January 1, 2007

COMMISSION FILE NUMBER OF ISSUING ENTITY:
333-131213-38

RALI SERIES 2007-QO1 TRUST

(EXACT NAME OF ISSUING ENTITY)

COMMISSION FILE NUMBER OF DEPOSITOR:
333-131213

RESIDENTIAL ACCREDIT LOANS, INC.

(EXACT NAME OF DEPOSITOR AS SPECIFIED IN ITS CHARTER)

RESIDENTIAL FUNDING COMPANY, LLC

(EXACT NAME OF SPONSOR AS SPECIFIED IN ITS CHARTER)

| DELAWARE | None |
|----------|------|
| STATE OR OTHER JURISDICTION | (I.R.S. EMPLOYER |
| OF INCORPORATION) | IDENTIFICATION NO.) |

c/o 8400 Normandale Lake Blvd., Suite 250, Minneapolis, MN 55437
(ADDRESS OF PRINCIPAL EXECUTIVE OFFICES) (ZIP CODE)

Registrant's telephone number, including area code (952) 857-7000

_____

(FORMER NAME OR FORMER ADDRESS, IF CHANGED SINCE LAST REPORT)

Check the appropriate box below if the Form 8-K filing is intended to
simultaneously satisfy the filing obligation of the registrant under any of the
following provisions.

<PAGE>

[ ] Written communications pursuant to Rule 425 under the Securities Act (17 CFR
230.425)

[ ] Soliciting material pursuant to Rule 14a-12(b) under the Exchange Act (17
CFR 240.14a-12(b))

[ ] Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange
Act (17 CFR 240.14d-2(b))

[ ] Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange
Act (17 CFR 240.13e-4(c))

Item 8.   Other Events.

On January 30, 2007, Residential Accredit Loans, Inc. caused the issuance and
sale of the Mortgage Asset-Backed Pass-Through Certificates, Series 2007-QO1,
pursuant to a Series Supplement, dated as of January 1, 2007, and the Standard
Terms of Pooling and Servicing Agreement, dated as of December 1, 2006, among

001

as master servicer, and Deutsche Bank Trust Company Americas, as trustee. The
mortgage loans were sold to Residential Accredit Loans, Inc. pursuant to an
Assignment and Assumption Agreement, dated as of January 30, 2007, between
Residential Funding Company, LLC and Residential Accredit Loans, Inc.

Item 9.  Financial Statements, Pro Forma Financial Information and Exhibits.

       (a) Not applicable

       (b) Not applicable

(c) Exhibits (executed copies): The following execution copies of Exhibits to
the Form S-3 Registration Statement of the Registrant are hereby filed:

| Exhibit Number | Sequentially Numbered Exhibit Page |
|---|---|

10.1 Series Supplement, dated as of January 1, 2007, and the Standard Terms of
    Pooling and Servicing Agreement, dated as of December 1, 2006, among
    Residential Accredit Loans, Inc., as company, Residential Funding Company,
    LLC, as master servicer, and Deutsche Bank Trust Company Americas, as
    trustee.

10.2 Assignment and Assumption Agreement, dated as of January 30, 2007, between
    Residential Funding Company, LLC and Residential Accredit Loans, Inc.

99.1 Mortgage Loan Schedule.

<PAGE>


SIGNATURES

    Pursuant to the requirements of the Securities Exchange Act of 1934, the
registrant has duly caused this report to be signed on its behalf by the
undersigned thereunto duly authorized.

                RESIDENTIAL ACCREDIT LOANS, INC.


                By:         /s/ Tim Jacobson
                  Name:  Tim Jacobson
                  Title:  Vice President


Dated: January 30, 2007

<PAGE>

EXHIBIT 10.1

Series Supplement, dated as of January 1, 2007, and the Standard Terms of
Pooling and Servicing Agreement, dated as of December 1, 2006, among Residential
Accredit Loans, Inc., as company, Residential Funding Company, LLC, as master
servicer, and Deutsche Bank Trust Company Americas, as trustee.

EXHIBIT 10.2

Assignment and Assumption Agreement, dated as of January 30, 2007, between
Residential Funding Company, LLC and Residential Accredit Loans, Inc.

EXHIBIT 99.1

Mortgage Loan Schedule.

</TEXT>
</DOCUMENT>

EX-10 2 qo1ssfinal.htm EX 10.1

RESIDENTIAL ACCREDIT LOANS, INC.,

Company,

RESIDENTIAL FUNDING COMPANY, LLC,

Master Servicer,

and

DEUTSCHE BANK TRUST COMPANY AMERICAS,

Trustee

SERIES SUPPLEMENT,

Dated as of January 1, 2007,

TO

STANDARD TERMS OF
POOLING AND SERVICING AGREEMENT
dated as of December 1, 2006

Mortgage Asset-Backed Pass-Through Certificates

SERIES 2007-QO1

---

TABLE OF CONTENTS

PAGE

ARTICLE I
DEFINITIONS...........................................................................5

        Section 1.01.
Definitions.............................................................5

        Section 1.02.          Determination of
LIBOR............................................................36

        Section 1.03.          Use of Words and
Phrases...........................................................37

ARTICLE II          CONVEYANCE OF MORTGAGE LOANS; ORIGINAL ISSUANCE OF
CERTIFICATES...........................37

        Section 2.01.          Conveyance of Mortgage
Loans.............................................................37

        Section 2.02.          Acceptance by
Trustee............................................................37

        Section 2.03.          Representations, Warranties and Covenants of the Master Servicer
and the

Company.............................................................37

        Section 2.04.          Representations and Warranties of

Sellers.....

          Section 2.05.          Execution and Authentication of Certificates/Issuance of
Certificates
                                 Evidencing Interests in REMIC I, REMIC II and REMIC
III.........................40

          Section 2.06.          Conveyance of Uncertificated Regular Interests; Acceptance by the
Trustee.......41

          Section 2.07.          Issuance of Certificates Evidencing Interest in REMIC II and REMIC
III..........41

          Section 2.08.          Purposes and Powers of the
Trust..................................41

          Section 2.09.          Agreement Regarding Ability to
Disclose.......................................41

ARTICLE III              ADMINISTRATION AND SERVICING OF MORTGAGE
LOANS...................................43

          Section 3.01.          Master Servicer to act as
Servicer...............................................43

          Section 3.02.          Subservicing Agreements Between Master Servicer and Subservicers;
                                 Enforcement of Subservicers' and Sellers'
Obligations...........................43

          Section 3.03.          Successor
Subservicers.............................................43

          Section 3.04.          Liability of the Master
Servicer.................................43

          Section 3.05.          No Contractual Relationship Between Subservicer and Trustee or
Certificateholders................................................43

          Section 3.06.          Assumption or Termination of Subservicing Agreements by
Trustee..................43

          Section 3.07.          Collection of Certain Mortgage Loan Payments; Deposit to Custodial
Account.................................................................43

          Section 3.08.          Subservicing Accounts; Servicing
Accounts.........................45

          Section 3.09.          Access to Certain Documentation and  Information Regarding the
Mortgage
                                 Loans
.........................................................45

          Section 3.10.          Permitted withdrawals from the Custodial
Account...........................45

          Section 3.11.          Maintenance of the Primary Insurance  Policies; Collections
Thereunder...........45

          Section 3.12.          Maintenance of Fire Insurance and  Omissions and Fidelity
Coverage...............45

          Section 3.13.          Enforcement of Due-on-Sale Clauses; Assumption and  Modification
                                 Agreements; Certain
Assignments...............................................45

          Section 3.14.          Realization Upon Defaulted Mortgage
Loans...............................45

          Section 3.15.          Trustee to Cooperate; Release of Mortgage
Files.................................45

          Section 3.16.          Servicing and Other Compensation; Compensating
Interest..........................45

          Section 3.17.          Reports to the Trustee and the
Company..................................46

          Section 3.18.          Annual Statement as to
Compliance................................................46

004

Section 3.19.          Annual Independent Public Accountants' Servicing
Report...........................46

Section 3.20.          Rights of the Company in Respect of the Master
Servicer...........46

Section 3.21.          Administration of Buydown
Funds...............................46

Section 3.22.          Advance
Facility................................................46

ARTICLE IV          PAYMENTS TO
CERTIFICATEHOLDERS........................................47

Section 4.01.          Certificate
Account.................................................47

Section 4.02.
Distributions...................................................47

Section 4.03.          Statements to Certificateholders; Statements to the Rating
Agencies;                        Exchange Act
Reporting.........................................52

Section 4.04.          Distribution of Reports to the Trustee and the Company; Advances
by the                        Master
Servicer...........................................52

Section 4.05.          Allocation of Realized
Losses................................54

Section 4.06.          Reports of Foreclosures and Abandonment of Mortgaged
Property.....................55

Section 4.07.          Optional Purchase of Defaulted Mortgage
Loans....................................56

Section 4.08.          Surety
Bond................................................56

Section 4.09.          Basis Risk Shortfall Reserve
Fund...........................56

Section 4.10.          Class P Reserve
Account...............................56

ARTICLE V          THE
CERTIFICATES...............................................58

Section 5.01.          The
Certificates........................................58

Section 5.02.          Registration of Transfer and Exchange of
Certificates...........................58

ARTICLE VI          THE COMPANY AND THE MASTER
SERVICER......................................................64

Section 6.01.          Respective Liabilities of the Company and Master
Servicer...........................64

Section 6.02.          Merger or Consolidation of the Company or Master Servicer;
Assignment of                        Rights and Delegation of Duties by the Master
Servicer...........................64

Section 6.03.          Limitation on Liability of the Company, Master Servicer and
Others...............64

Section 6.04.          Company and Master Servicer Not to
Resign......................................64

ARTICLE VII
DEFAULT........................................................65

ARTICLE VIII          CONCERNING THE TRUSTEE AND SUPPLEMENTAL INTEREST TRUST
TRUSTEE...................................66

Section 8.01.        Duties of the Trustee and Supplemental Interest Trust
Trustee.....................66

Section 8.02.        Certain Matters Affecting the Trustee and Supplemental Interest
Trust
Trustee.................................................................68

Section 8.03.        Trustee and Supplemental Interest Trust Trustee Not Liable for
                     Certificates or Mortgage
Loans...............................69

Section 8.04.        Trustee and Supplemental Interest Trust Trustee May Own
Certificates.............70

Section 8.05.        Master Servicer to Pay Trustee's Fees and Expenses;
Indemnification..............70

Section 8.06.        Eligibility Requirements for
Trustee.........................................71

Section 8.07.        Resignation and Removal of the Trustee and Supplemental Interest
Trust
Trustee.................................................................71

Section 8.08.        Successor Trustee and Successor Supplemental Interest Trust
Trustee .............73

Section 8.09.        Merger or Consolidation of Trustee
...............................................73

Section 8.10.        Appointment of Co-Trustee or Separate
Trustee.................................74

Section 8.11.        Appointment of
Custodians.......................................................74

Section 8.12.        Appointment of Office or
Agency.................................................74

ARTICLE IX          TERMINATION OR OPTIONAL PURCHASE OF ALL
CERTIFICATES.......................................75

Section 9.01.        Optional Purchase by the Master Servicer of All Certificates;
Termination
                     Upon Purchase by the Master Servicer or Liquidation of All
Mortgage Loans.......75

Section 9.02.        Additional Termination
Requirements.........................................77

Section 9.03.        Termination of Multiple
REMICs..........................................77

ARTICLE X           REMIC
PROVISIONS.................................................................78

Section 10.01.       REMIC
Administration.........................................................78

Section 10.02.       Master Servicer; REMIC Administrator and Trustee
Indemnification.................78

Section 10.03.       Designation of
REMICs........................................................78

Section 10.04.       Distributions on the REMIC I Regular
Interests.................................78

Section 10.05.       Compliance with Withholding
Requirements.......................................78

ARTICLE XI          MISCELLANEOUS
PROVISIONS.................................................................80

Section 11.01.       Amendment
Amendment...................................................................80

Section 11.02.       Recordation of Agreement;

Section 11.03.        Limitation on Rights of
Certificateholders...................................80

Section 11.04.        Governing
Laws...............................................80

Section 11.05.
Notices.............................................................80

Section 11.06.        Required Notices to Rating Agency and
Subservicer...............................81

Section 11.07.        Severability of
Provisions.................................81

Section 11.08.        Supplemental Provisions for
Resecuritization.................................81

Section 11.09.        Allocation of Voting
Rights.................................81

Section 11.10.        No
Petition.................................................81

ARTICLE XII          COMPLIANCE WITH REGULATION
AB.................................................82

EXHIBITS AND SCHEDULES

Exhibit One:         Mortgage Loan Schedule

Exhibit Two:         Information to be Included in Monthly Distribution Date Statement

Exhibit Three:       Standard Terms of Pooling and Servicing Agreement, dated as of
December 1, 2006

Exhibit Four:        Form of Certificate to be Given by Certificate Owner

Exhibit Five:        Form of Certificate to be Given by Euroclear or Clearstream
Banking

Exhibit Six:         Form of Transfer Certificate for Exchange or Transfer from 144A
Book-Entry           Certificate to Regulation S Book-Entry Certificate

Exhibit Seven:       Form of Certificate to be Given by Transferree of Beneficial
Interest in a        Regulation S Book-Entry Certificate

Exhibit Eight:       Form of Initial Purchaser Exchange Instructions

Exhibit Nine-A:   Form of Rule 144A Global Class B Certificate

Exhibit Nine-B:   Form of Permanent Regulation S Global Class B Certificate

Exhibit Nine-C:   Form of Temporary Regulation S Global Class B Certificate

This is a Series  Supplement,  dated as of  January 1, 2007 (the  "Series  Supplement"),
to the   Standard
Terms of Pooling and  Servicing  Agreement,  dated as of December 1, 2006 and attached as Exhibit
Three hereto (the
"Standard Terms" and,  together with  this  Series  Supplement,  the "Pooling and  Servicing

Agreement" as filed on February 14 2007 with Pooling and Servicing Agreemen

among RESIDENTIAL ACCREDIT LOANS, INC., as the company (together with its permitted successors and assigns, the "Company"), RESIDENTIAL FUNDING COMPANY, LLC, as master servicer (together with its permitted successors and assigns, the "Master Servicer"), and DEUTSCHE BANK TRUST COMPANY AMERICAS, as trustee and supplemental interest trust trustee (together with its permitted successors and assigns, the "Trustee" and "Supplemental Interest Trust Trustee").

## PRELIMINARY STATEMENT:

The Company intends to sell mortgage asset-backed pass-through certificates (collectively, the "Certificates"), to be issued hereunder in multiple classes, which in the aggregate will evidence the entire beneficial ownership interest in the Mortgage Loans.

The terms and provisions of the Standard Terms are hereby incorporated by reference herein as though set forth in full herein. If any term or provision contained herein shall conflict with or be inconsistent with any provision contained in the Standard Terms, the terms and provisions of this Series Supplement shall govern. All capitalized terms not otherwise defined herein shall have the meanings set forth in the Standard Terms. The Pooling and Servicing Agreement shall be dated as of the date of this Series Supplement.

## REMIC I

As provided herein, the REMIC Administrator will make an election to treat the segregated pool of assets consisting of the Mortgage Loans and certain other related assets subject to this Agreement (but excluding the Basis Risk Shortfall Reserve Fund) as a real estate mortgage investment conduit (a "REMIC") for federal income tax purposes, and such segregated pool of assets will be designated as "REMIC I." The Class R-I Certificates will represent the sole Class of "residual interests" in REMIC I for purposes of the REMIC Provisions (as defined herein) under federal income tax law. The Class R-I Certificates will not bear interest or have a Certificate Principal Balance. The following table irrevocably sets forth the designation, remittance rate (the "Uncertificated REMIC I Pass-Through Rate") and initial Uncertificated Principal Balance for each of the "regular interests" in REMIC I (the "REMIC I Regular Interests"). The "latest possible maturity date" (determined solely for purposes of satisfying Treasury regulation Section 1.860G-1(a)(4)(iii)) for each REMIC I Regular Interest shall be the Maturity Date. None of the REMIC I Regular Interests will be certificated.

| DESIGNATION | UNCERTIFICATED REMIC I PASS-THROUGH RATE | INITIAL UNCERTIFICATED PRINCIPAL BALANCE |
|---|---|---|
| LT1 | Variable(1) | $630,025,367.57 |
| LT2 | Variable(1) | $31,254,000.00 |
| LT3 | 0.00% | $31,758.01 |
| LT4 | Variable(1) | $31,758.01 |
| P | Regular((2)) | $100.00 |

(1)    Calculated as provided in the definition of "Uncertificated REMIC I Pass Through Rate".
(2)    REMIC I Regular Interest P will be entitled to the Class P Reserve Account Amount and all Prepayment Charges received on Prepayment Charge Loans, and these amounts will not be available for distribution on

008

the same manner as the REMIC I Regular Interests, together with interest on
any amounts due.

---

REMIC II

As provided herein,  the REMIC  Administrator will elect to treat  the segregated pool of
assets consisting
of the REMIC I Regular  Interests as a REMIC for federal income tax purposes,  and such
segregated  pool of assets
will be  designated  as REMIC II.  The Class  R-II  Certificates  will  represent  ownership  of
the sole  Class of
"residual  interests"  in REMIC II for purposes of the REMIC  Provisions  under  federal  income
tax law. The Class
R-II Certificates will not bear interest or have a Certificate  Principal  Balance.  The
following table sets forth
the  designation,  type, Pass-Through  Rate, aggregate Initial Certificate Principal Balance,
Maturity Date, initial
ratings and certain  features for each Class of  Certificates  that  evidence  "regular
interests" in REMIC II and
REMIC II Regular  Interests P, SB-IO and SB-PO (the "REMIC II Regular  Interests").  The "latest
possible  maturity
date" (determined  solely for purposes of satisfying  Treasury  Regulation  Section  1.860G-
1(a)(4)(iii))  for each
REMIC II Regular  Interest  shall be the Maturity Date.  REMIC II Regular  Interests P, SB-IO and
SB-PO will not be
certificated.

| S&P/ DESIGNATION MOODY'S | PASS-THROUGH RATE MINIMUM DENOMINATIONS | AGGREGATE INITIAL CERTIFICATE PRINCIPAL BALANCE | FEATURES | MATURITY DATE | |
|---|---|---|---|---|---|
| Class A-1 AAA/Aaa | Adjustable $100,000.00 Rate(1)(2) | $343,670,000 | Senior/Super Senior/Adjustable Rate | January 25, 2047 | |
| Class A-2 AAA/Aaa | Adjustable $100,000.00 Rate(1)(2) | $143,200,000 | Senior/Super Senior/Senior Support/Adjustable Rate | January 25, 2047 | |
| Class A-3 AAA/Aaa | Adjustable $100,000.00 Rate(1)(2) | $85,910,000 | Senior/Senior Support/Adjustable Rate | January 25, 2047 | |
| Class M-1 AA/Aa1 | Adjustable $100,000.00 Rate(1)(2) | $13,865,000 | Mezzanine/Adjustable Rate | January 25, 2047 | |
| Class M-2 AA/Aa1 | Adjustable $100,000.00 Rate(1)(2) | $10,395,000 | Mezzanine/Adjustable Rate | January 25, 2047 | |
| Class M-3 /Aa1 | Adjustable $100,000.00 Rate(1)(2) | $4,410,000 | Mezzanine/Adjustable Rate | January 25, 2047 | AA- |
| Class M-4 A+/Aa2 | Adjustable $250,000.00 Rate(1)(2) | $5,360,000 | Mezzanine/Adjustable Rate | January 25, 2047 | |
| Class M-5 A+/Aa3 | Adjustable $250,000.00 Rate(1)(2) | $3,150,000 | Mezzanine/Adjustable Rate | January 25, 2047 | |
| Class M-6 /A1 | Adjustable $250,000.00 Rate(1)(2) | $3,150,000 | Mezzanine/Adjustable Rate | January 25, 2047 | A- |
| Class M-7 BBB+/A3 | Adjustable $250,000.00 Rate(1)(2) | $3,150,000 | Mezzanine/Adjustable Rate | January 25, 2047 | |
| Class M-8 BBB+/Baa1 | Adjustable $250,000.00 Rate(1)(2) | $2,520,000 | Mezzanine/Adjustable Rate | January 25, 2047 | |
| Class M-9 | Adjustable | | Mezzanine/Adjustable | January 25, 2047 | BBB- |

009

| | | | | | |
|---|---|---|---|---|---|
| /Baa2 | $3,150,000.00 | | | | |
| Class B<br>BB+/Ba1 | Rate(1)(2)<br>Adjustable<br>$250,000.00 | $3,150,000 | Rate<br>Subordinate/Adjustable | January 25, 2047 | |
| SB-IO(3)<br>N/A | Rate(1)(2)<br>(3) | $3,150,000<br>N/A | Rate<br>Subordinate/Interest | January 25, 2047 | N/R |
| SB-PO(4)<br>N/A | N/A | | Only<br>Subordinate/Principal | January 25, 2047 | N/R |
| P (5)<br>N/A | N/A | $5,040,137.60<br>$100 | Only<br>Prepayment Charge | January 25, 2047 | N/R |

_____

(1)      The REMIC II Regular Interests, ownership of which is represented by the Class A, Class M and Class B
Certificates, will accrue interest at a per annum rate equal to the lesser of (i) LIBOR plus the applicable
Margin and (ii) the Net WAC Cap Rate.
(2)      The Class A, Class M and Class B Certificates will also entitle their holders to receive certain
payments from the Holder of the Class SB Certificates from amounts to which the Holder of the Class SB
Certificates is entitled, which will not be a part of their ownership of the related REMIC II Regular Interests.
(3)      REMIC II Regular Interest SB-IO shall have no entitlement to principal, and shall be entitled to
distributions of interest subject to the terms and conditions hereof.
(4)      REMIC II Regular Interest SB-PO shall have no entitlement to interest, and shall be entitled to
distributions of principal subject to the terms and conditions hereof, in an aggregate amount equal to the
initial Overcollateralization Amount pursuant to the terms and conditions hereof.
(5)      REMIC II Regular Interest P will be entitled to 100% of all amounts paid or deemed paid on REMIC I
Regular Interest P. REMIC II Regular Interest P will not be entitled to interest on any amounts due.


## REMIC III

As provided herein, the REMIC Administrator will elect to treat the segregated pool of assets consisting
of REMIC II Regular Interests P, SB-IO and SB-PO as a REMIC for federal income tax purposes, and such segregated
pool of assets will be designated as REMIC III. The Class R-X Certificates will represent ownership of the sole
Class of "residual interests" in REMIC III for purposes of the REMIC Provisions under federal income tax law.
The Class R-X Certificates will not bear interest or have a Certificate Principal Balance. The following table
sets forth the designation, Pass-Through Rate and Initial Certificate Principal Balance for the Class P
Certificates and Class SB Certificates which evidence the "regular interests" in REMIC III (the "REMIC III
Regular Interests"). The "latest possible maturity date" (determined solely for purposes of satisfying Treasury
Regulation Section 1.860G-1(a)(4)(iii)) for each REMIC III Regular Interest shall be the Maturity Date.

| DESIGNATION | PASS-THROUGH RATE | AGGREGATE INITIAL<br>CERTIFICATE PRINCIPAL<br>BALANCE |
|---|---|---|
| Class P | N/A(1) | $100.00 |
| Class SB | Variable Rate((2)) | $5,040,137.60 |

_____

(1)      The Class P Certificates will not accrue interest on their Certificate Principal Balance. REMIC III
Regular Interest P will be entitled to 100% of all amounts paid or deemed paid on REMIC II Regular Interest P.
(2)      The Class SB Certificates will accrue interest as described in the definition of Accrued Certificate
Interest. The Class SB Certificates will not accrue interest on their Certificate Principal Balance. REMIC III
Regular Interest SB will not have a Pass-Through Rate, but will be entitled to 100% of all amounts paid or deemed
paid on REMIC II Regular Interests SB-IO and SB-PO.

010

The Mortgage Loans have an aggregate Cut-off Date Principal Balance equal to $630,120,137.60.

The Mortgage Loans are payment-option adjustable-rate first lien mortgage loans with a negative amortization feature having terms to maturity at origination or modification of generally not more than 40 years.

In consideration of the mutual agreements herein contained, the Company, the Master Servicer and the Trustee agree as follows:

---

ARTICLE I

DEFINITIONS

SECTION 1.01.    DEFINITIONS.

Whenever used in this Agreement, the following words and phrases, unless the context otherwise requires, shall have the meanings specified in this Article.

Accrued Certificate Interest: With respect to each Distribution Date and each Class of Class A, Class M and Class B Certificates, interest accrued during the related Interest Accrual Period on the Certificate Principal Balance thereof immediately prior to such Distribution Date at the Pass-Through Rate for that Distribution Date.

The amount of Accrued Certificate Interest on each Class of Class A, Class M and Class B Certificates shall be reduced by the amount of Prepayment Interest Shortfalls on the Mortgage Loans during the prior calendar month to the extent not covered by Compensating Interest pursuant to Section 3.16 and by Relief Act Shortfalls on the Mortgage Loans during the related Due Period. All such reductions with respect to the Mortgage Loans will be allocated among the Class A, Class M and Class B Certificates in proportion to the amount of Accrued Certificate Interest payable on such Certificates on such Distribution Date absent such reductions.

Accrued Certificate Interest with respect to any Class of Class A-2, Class A-3, Class M or Class B Certificates for any Distribution Date shall further be reduced by the interest portion of Realized Losses not covered by Excess Cash Flow or the Overcollateralization Amount allocated to the Class A-2 Certificates or Class A-3 Certificates or any Class of Class M Certificates or Class B Certificates pursuant to Section 4.05.

Accrued Certificate Interest with respect to the Class A, Class M and Class B Certificates shall accrue on the basis of a 360-day year and the actual number of days in the related Interest Accrual Period.

With respect to each Distribution Date and the Class SB Certificates, interest accrued during the preceding Interest Accrual Period at the Pass-Through Rate on the Notional Amount as specified in the definition of Pass-Through Rate, immediately prior to such Distribution Date, reduced by any interest shortfalls with respect to the Mortgage Loans, including Prepayment Interest Shortfalls to the extent not covered by Compensating Interest pursuant to Section 3.16 or by Excess Cash Flow pursuant to Section 4.02(c)(iii) and (iv). Accrued Certificate Interest on the Class SB Certificates shall accrue on the basis of a 360-day year and the actual number of days in the related Interest Accrual Period.

011

Adjustment  Date:  With respect to each Mortgage  Loan,  each date set forth in the related  Mortgage Note
on which an adjustment to the interest rate on such Mortgage Loan becomes effective.

Available  Distribution  Amount:  As to any  Distribution  Date, an amount equal to (a) the sum of (i) the
amount relating  to the Mortgage  Loans on deposit in the  Custodial  Account as of the close of  business on the
immediately  preceding  Determination  Date,  including any  Subsequent  Recoveries,  and amounts deposited in the
Custodial  Account in connection with the substitution of Qualified  Substitute  Mortgage Loans, (ii) the amount of
any Advance made on the immediately  preceding  Certificate Account Deposit Date, (iii) any amount deposited in the
Certificate  Account on the related  Certificate  Account Deposit Date pursuant to the second paragraph of Section
3.12(a),  (iv) any amount  deposited in the Certificate  Account  pursuant to Section 4.07 or Section 9.01, (v) any
amount that the Master  Servicer  is not  permitted  to  withdraw  from the Custodial  Account or the  Certificate
Account  pursuant  to Section  3.16(e),  (vi) any amount  received  by the  Trustee  pursuant to the Surety Bond in
respect of such  Distribution  Date and (vii) the  proceeds of any Pledged Assets received by the Master  Servicer,
reduced  by (b)  the sum as of the  close  of  business  on the  immediately  preceding Determination  Date of (x)
aggregate  Foreclosure  Profits,  (y) the Amount  Held for Future  Distribution,  and (z) amounts permitted  to be
withdrawn by the Master  Servicer from the Custodial  Account in respect of the Mortgage  Loans pursuant to clauses
(ii)-(x), inclusive, of Section 3.10(a).

Available  Funds Rate:  With respect to any  Distribution  Date, a per annum rate equal to (i) the product
of (x) the Interest  Remittance Amount plus full and partial Principal  Prepayments  available to be distributed on
such  Distribution  Date and (y) a  fraction,  the  numerator  of which is 12 and the denominator  of which is the
aggregate Stated Principal  Balance of the Mortgage Loans as of such Distribution  Date, adjusted to an actual/360
rate.

Basis Risk Shortfall:  With respect to the Class A, Class M or Class B Certificates  and any  Distribution
Date, the sum of (a) an amount equal to the excess, if any, of (x) Accrued  Certificate  Interest for such Class of
Certificates  calculated  at a per annum rate equal to LIBOR plus the related  Margin for such Distribution  Date,
over (y) Accrued  Certificate  Interest  for such Class  calculated  assuming the Net Rate Cap was equal to the Net
WAC Cap Rate for  such Distribution  Date, (b) any  shortfalls  for such  Class calculated pursuant  to clause
(a) above  remaining  unpaid from prior  Distribution  Dates, and (c) interest on the amount in clause (b) from the
Distribution  Date on which such amount was  incurred  at a per annum rate equal to LIBOR plus the  related  Margin
for the current Distribution Date.

Basis Risk Shortfall Reserve Fund:  The reserve fund created pursuant to Section 4.09.

Basis Risk Shortfall Reserve Fund Amount:  $242,000.

Book-Entry Certificate:  The Class A, Class M and Class B Certificates.

Capitalization  Reimbursement  Amount:  As to any  Distribution  Date, the amount of Advances or Servicing
Advances that were added to the Stated Principal  Balance of the Mortgage  Loans during the prior  calendar  month
and  reimbursed to the Master  Servicer or Subservicer  on or prior to such  Distribution  Date pursuant to Section
3.10(a)(vii),  plus the Capitalization  Reimbursement  Shortfall  Amount  remaining  unreimbursed from any  prior
Distribution Date and reimbursed to the Master Servicer or Subservicer on or prior to such Distribution Date.

Capitalization  Reimbursement  Shortfall  Amount:  As to any  Distribution  Date,  the amount,  if any, by
which the  amount of  Advances  or  Servicing  Advances  that were  added to the  Stated Principal  Balance of the
Mortgage  Loans during the preceding  calendar  month exceeds the amount of principal  payments on

012

the Mortgage Loans included in the Available Distribution Amount for that Distribution Date.

Certificate:  Any Class A, Class M, Class B, Class SB, Class P or Class R Certificate.

Certificate  Account:  The separate  account or accounts  created and maintained pursuant to Section 4.01
of the Standard Terms,  which shall be entitled  "DEUTSCHE BANK TRUST COMPANY  AMERICAS, as trustee,  in trust for
the registered  holders of Residential  Accredit Loans, Inc., Mortgage Asset-Backed  Pass-Through  Certificates,
Series 2007-QO1" and which must be an Eligible Account.

Certificate Policy:  None.

Certificate  Principal  Balance:  With respect to any Class A, Class M or Class B Certificate,  on any date
of determination, an amount  equal to (i) the  Initial  Certificate  Principal  Balance  of such  Certificate  as
specified on the face thereof minus (ii) the sum of (x) the aggregate of all amounts  previously distributed with
respect to such Certificate  (or any  predecessor  Certificate)  and applied to reduce the Certificate  Principal
Balance  thereof  pursuant  to Section  4.02(c)  and (y) in the case of the Class A-2 Certificates  and Class A-3
Certificates  and any Class of Class M Certificates  and Class B  Certificates,  the aggregate of all reductions in
Certificate  Principal  Balance deemed to have occurred in connection  with Realized  Losses which were  previously
allocated to such  Certificate  (or any predecessor  Certificate)  pursuant to Section 4.05; provided,  that with
respect to any Distribution  Date, the Certificate  Principal Balance of the Class A-2, Class A-3, Class M-1, Class
M-2, Class M-3, Class M-4,  Class M-5,  Class M-6,  Class M-7,  Class M-8, Class M-9 and Class B Certificates,  in
that order,  will be  increased  to the extent of  Realized  Losses  previously  allocated thereto  and  remaining
unreimbursed,  but only to the extent of Subsequent  Recoveries  received during the preceding calendar month. With
respect to each Class SB  Certificate,  on any date of determination,  an amount equal to the Percentage  Interest
evidenced by such  Certificate,  multiplied by an amount equal to (i) the excess, if any, of (A) the then aggregate
Stated Principal  Balance of the Mortgage Loans over (B) the then aggregate  Certificate  Principal  Balance of the
Class A, Class M and Class B Certificates then  outstanding,  which represents the sum of (i) the Initial Principal
Balance of the REMIC II Regular  Interest  SB-PO,  as reduced by Realized  Losses  allocated thereto and  payments
deemed made thereon,  and (ii) accrued and unpaid  interest on the REMIC II Regular  Interest SB-IO, as reduced by
Realized  Losses allocated thereto.  The Class R Certificates will not have a Certificate  Principal  Balance.  With
respect to any Class P Certificate,  on any date of determination,  an amount equal to (i) the Initial  Certificate
Principal  Balance  of such  Certificate  as specified on the face  thereof  minus (ii) the Class P Reserve  Account
Amount distributed and applied to reduce the Certificate Principal Balance thereof pursuant to Section 4.02(i).

Class A  Certificate:  Any one of the Class  A-1,  Class A-2 or Class A-3  Certificates,  executed  by the
Trustee and authenticated by the Certificate  Registrar  substantially in the form annexed to the Standard Terms as
Exhibit A, senior to the Class M, Class B, Class SB and Class R  Certificates with  respect to distributions  and
the allocation of Realized  Losses as set forth in Section 4.05, and  evidencing  (i) an interest  designated as a
"regular  interest"  in REMIC II for  purposes  of the REMIC  Provisions  and (ii) the right to receive  Basis Risk
Shortfalls.

Class A Principal  Distribution  Amount:  With respect to any Distribution  Date (i) prior to the Stepdown
Date or on or after the Stepdown Date if a Trigger  Event is in effect for that  Distribution  Date,  the Principal
Distribution  Amount for that  Distribution  Date or (ii) on or after the Stepdown Date if a Trigger Event is not in
effect for that Distribution Date, the lesser of:

(i) the Principal Distribution Amount for that Distribution Date; and

(ii)the excess, if any, of (A) the aggregate Certificate Principal Balance of the Class A Certificates
immediately prior to that Distribution Date over (B) the lesser of (x) the product of (1) the applicable
Subordination Percentage and (2) the aggregate Stated Principal Balance of the Mortgage Loans after giving
effect to distributions to be made on that Distribution Date and (y) the excess, if any, of the aggregate
Stated Principal Balance of the Mortgage Loans after giving effect to distributions to be made on that
Distribution Date, over the Overcollateralization Floor.

Class A-1 Certificate: The Class A-1 Certificates, executed by the Trustee and authenticated by the
Certificate Registrar substantially in the form annexed to the Standard Terms as Exhibit A.

Class A-1 Margin: With respect to any Distribution Date prior to the second Distribution Date after the
first possible Optional Termination Date, 0.15% per annum, and on any Distribution Date on or after the second
Distribution Date after the first possible Optional Termination Date, 0.30% per annum.

Class A-2 Certificate: The Class A-2 Certificates, executed by the Trustee and authenticated by the
Certificate Registrar substantially in the form annexed to the Standard Terms as Exhibit A.

Class A-2 Margin: With respect to any Distribution Date prior to the second Distribution Date after the
first possible Optional Termination Date, 0.19% per annum, and on any Distribution Date on or after the second
Distribution Date after the first possible Optional Termination Date, 0.38% per annum.

Class A-3 Certificate: The Class A-3 Certificates, executed by the Trustee and authenticated by the
Certificate Registrar substantially in the form annexed to the Standard Terms as Exhibit A.

Class A-3 Margin: With respect to any Distribution Date prior to the second Distribution Date after the
first possible Optional Termination Date, 0.24% per annum, and on any Distribution Date on or after the second
Distribution Date after the first possible Optional Termination Date, 0.48% per annum.

Class A-P Certificates: None.

Class B Certificate: The Class B Certificates, executed by the Trustee and authenticated by the
Certificate Registrar substantially in the form annexed to the Standard Terms as Exhibit C, senior to the Class
SB Certificates and Class R Certificates with respect to distributions and the allocation of Realized Losses as
set forth in Section 4.05, and evidencing (i) an interest designated as a "regular interest" in REMIC II for
purposes of the REMIC Provisions and (ii) the right to receive Basis Risk Shortfalls.

Class B Margin: With respect to any Distribution Date prior to the second Distribution Date after the
first possible Optional Termination Date, 1.500% per annum, and on any Distribution Date on or after the second
Distribution Date after the first possible Optional Termination Date, 2.250% per annum.

Class B Principal Distribution Amount: With respect to any Distribution Date (i) prior to the Stepdown
Date or on or after the Stepdown Date if a Trigger Event is in effect for that Distribution Date, the remaining
Principal Distribution Amount for that Distribution Date after distribution of the Class A Principal Distribution
Amount and Class M Principal Distribution Amount or (ii) on or after the Stepdown Date if a Trigger Event is not
in effect for that Distribution Date, the lesser of:

(i) the remaining Principal Distribution Amount for that Distribution Date after distribution of
the Class A Principal Distribution Amount and Class M Principal Distribution Amount; and

(ii) the excess, if any, of (A) the sum of (1) the aggregate Certificate Principal Balance of the
Class A and Class M Certificates (after taking into account the payment of the Class A Principal Distribution
Amount and Class M Principal Distribution Amount for that Distribution Date) and (2) the Certificate Principal

014

Balance of the Mortgage Loans after giving effect to distributions to be made over (B) the lesser of (x) the
product of (1) the applicable Subordination Percentage and (2) the aggregate Stated Principal Balance of the
Mortgage Loans after giving effect to distributions to be made on that Distribution Date and (y) the excess, if
any, of the aggregate Stated Principal Balance of the Mortgage Loans after giving effect to distributions to be
made on that Distribution Date, over the Overcollateralization Floor.

Class M Certificates: Collectively, the Class M-1, Class M-2, Class M-3, Class M-4, Class M-5, Class M-6, Class M-7, Class M-8 and Class M-9 Certificates.

Class M Principal Distribution Amount: With respect to any Distribution Date, the sum of the Class M-1 Principal Distribution Amount, Class M-2 Principal Distribution Amount, Class M-3 Principal Distribution Amount, Class M-4 Principal Distribution Amount, Class M-5 Principal Distribution Amount, Class M-6 Principal Distribution Amount, Class M-7 Principal Distribution Amount, Class M-8 Principal Distribution Amount and Class M-9 Principal Distribution Amount for that Distribution Date.

Class M-1 Certificate: Any one of the Class M-1 Certificates executed by the Trustee and authenticated by the Certificate Registrar substantially in the form annexed to the Standard Terms as Exhibit B, senior to the Class M-2, Class M-3, Class M-4, Class M-5, Class M-6, Class M-7, Class M-8, Class M-9, Class SB and Class R Certificates with respect to distributions and the allocation of Realized Losses as set forth in Section 4.05, and evidencing (i) an interest designated as a "regular interest" in REMIC III for purposes of the REMIC Provisions and (ii) the right to receive Basis Risk Shortfalls.

Class M-1 Margin: With respect to any Distribution Date prior to the second Distribution Date after the first possible Optional Termination Date, 0.340% per annum, and on any Distribution Date on or after the second Distribution Date after the first possible Optional Termination Date, 0.510% per annum.

Class M-1 Principal Distribution Amount: With respect to any Distribution Date (i) prior to the Stepdown Date or on or after the Stepdown Date if a Trigger Event is in effect for that Distribution Date, the remaining Principal Distribution Amount for that Distribution Date after distribution of the Class A Principal Distribution Amount or (ii) on or after the Stepdown Date if a Trigger Event is not in effect for that Distribution Date, the lesser of:

(i)    the remaining Principal Distribution Amount for that Distribution Date after distribution of the Class A Principal Distribution Amount; and

(ii)    the excess, if any, of (A) the sum of (1) the aggregate Certificate Principal Balance of the Class A Certificates (after taking into account the payment of the Class A Principal Distribution Amount for that Distribution Date) and (2) the Certificate Principal Balance of the Class M-1 Certificates immediately prior to that Distribution Date over (B) the lesser of (x) the product of (1) the applicable Subordination Percentage and (2) the aggregate Stated Principal Balance of the Mortgage Loans after giving effect to distributions to be made on that Distribution Date and (y) the excess, if any, of the aggregate Stated Principal Balance of the Mortgage Loans after giving effect to distributions to be made on that Distribution Date, over the Overcollateralization Floor.

Class M-2 Certificate: Any one of the Class M-2 Certificates executed by the Trustee and authenticated by the Certificate Registrar substantially in the form annexed to the Standard Terms as Exhibit B, senior to the Class M-3, Class M-4, Class M-5, Class M-6, Class M-7, Class M-8, Class M-9, Class SB and Class R Certificates with respect to distributions and the allocation of Realized Losses as set forth in Section 4.05, and evidencing (i) an interest designated as a "regular interest" in REMIC III for purposes of the REMIC

015

Provisions and evidencing the

right to receive Basis Risk Shortfalls.

Class M-2 Margin:  With respect to any Distribution  Date prior to the second Distribution Date after the
first possible  Optional  Termination  Date,  0.370% per annum, and on any Distribution Date on or after the second
Distribution Date after the first possible Optional Termination Date, 0.555% per annum.

Class  M-2  Principal  Distribution  Amount:  With  respect  to any Distribution Date (i)  prior to the
Stepdown  Date or on or after the Stepdown  Date if a Trigger Event is in effect for that Distribution  Date,  the
remaining  Principal  Distribution  Amount for that Distribution  Date after  distribution of the Class A Principal
Distribution  Amount  and  Class M-1 Principal  Distribution  Amount  or (ii) on or after the Stepdown  Date if a
Trigger Event is not in effect for that Distribution Date, the lesser of:

(i)      the remaining  Principal  Distribution  Amount for that Distribution  Date after  distribution of
the Class A Principal  Distribution Amount and the Class M-1 Principal Distribution Amount; and

(ii)      the excess,  if any, of (A) the sum of (1) the  aggregate  Certificate  Principal  Balance of the
Class A  Certificates and Class M-1 Certificates  (after taking into account the payment of the Class A  Principal
Distribution  Amount and the  Class M-1 Principal  Distribution  Amount for that  Distribution  Date) and  (2) the
Certificate  Principal  Balance of the Class M-2 Certificates  immediately  prior to that Distribution  Date over
(B) the lesser of (x) the  product of (1) the  applicable  Subordination  Percentage and (2) the aggregate  Stated
Principal  Balance of the Mortgage Loans after giving effect to distributions to be made on that Distribution Date
and (y) the excess,  if any, of the aggregate  Stated  Principal  Balance of the Mortgage Loans after giving effect
to distributions to be made on that Distribution Date, over the Overcollateralization Floor.

Class M-3  Certificate:  Any one of the Class M-3 Certificates  executed by the Trustee and  authenticated
by the Certificate  Registrar  substantially  in the form annexed to the Standard Terms as Exhibit B, senior to the
Class M-4, Class M-5, Class M-6,  Class M-7, Class M-8, Class M-9, Class SB  Certificates  and Class R Certificates
with respect to  distributions  and the allocation of Realized  Losses as set forth in Section 4.05, and evidencing
(i) an interest  designated as a "regular  interest" in REMIC III for purposes of the REMIC Provisions and (ii) the
right to receive Basis Risk Shortfalls.

Class M-3 Margin:  With respect to any Distribution  Date prior to the second Distribution Date after the
first possible  Optional  Termination  Date,  0.390% per annum, and on any Distribution Date on or after the second
Distribution Date after the first possible Optional Termination Date, 0.585% per annum.

Class  M-3  Principal  Distribution  Amount:  With  respect  to any Distribution  Date (i)  prior to the
Stepdown  Date or on or after the Stepdown  Date if a Trigger Event is in effect for that Distribution  Date,  the
remaining  Principal  Distribution  Amount for that Distribution  Date after  distribution of the Class A Principal
Distribution Amount,  Class M-1 Principal  Distribution Amount and Class M-2 Principal Distribution Amount or (ii)
on or after the Stepdown Date if a Trigger Event is not in effect for that Distribution Date, the lesser of:

(i)      the remaining  Principal  Distribution  Amount for that Distribution  Date after  distribution of
the Class A Principal  Distribution  Amount,  Class M-1  Principal  Distribution  Amount and Class M-2  Principal
Distribution Amount; and

(ii)      the excess,  if any, of (A) the sum of (1) the  aggregate  Certificate  Principal  Balance of the
Class A,  Class M-1 and  Class M-2  Certificates  (after  taking into account the payment of the Class A  Principal
Distribution  Amount, the Class M-1 Principal  Distribution Amount and the Class M-2 Principal Distribution Amount
for that Distribution Date) and (2) the  Certificate  Principal Balance of the Class M-3

016

Certificate Principal Balance of the Class M-4 Certificates immediately prior to that Distribution Date over (B) the lesser of (x) the product of (1) the applicable Subordination
Percentage and (2) the aggregate Stated Principal Balance of the Mortgage Loans after giving effect to
distributions to be made on that Distribution Date and (y) the excess, if any, of the aggregate Stated Principal
Balance of the Mortgage Loans after giving effect to distributions to be made on that Distribution Date, over the
Overcollateralization Floor.

Class M-4 Certificate: Any one of the Class M-4 Certificates executed by the Trustee and authenticated
by the Certificate Registrar substantially in the form annexed to the Standard Terms as Exhibit B, senior to the
Class M-5, Class M-6, Class M-7, Class M-8, Class M-9, Class SB Certificates and Class R Certificates with
respect to distributions and the allocation of Realized Losses as set forth in Section 4.05, and evidencing (i)
an interest designated as a "regular interest" in REMIC III for purposes of the REMIC Provisions and (ii) the
right to receive Basis Risk Shortfalls.

Class M-4 Margin: With respect to any Distribution Date prior to the second Distribution Date after the
first possible Optional Termination Date, 0.420% per annum, and on any Distribution Date on or after the second
Distribution Date after the first possible Optional Termination Date, 0.630% per annum.

Class M-4 Principal Distribution Amount: With respect to any Distribution Date (i) prior to the
Stepdown Date or on or after the Stepdown Date if a Trigger Event is in effect for that Distribution Date, the
remaining Principal Distribution Amount for that Distribution Date after distribution of the Class A Principal
Distribution Amount, Class M-1 Principal Distribution Amount, Class M-2 Principal Distribution Amount and
Class M-3 Principal Distribution Amount or (ii) on or after the Stepdown Date if a Trigger Event is not in effect
for that Distribution Date, the lesser of:

(i) the remaining Principal Distribution Amount for that Distribution Date after distribution of
the Class A Principal Distribution Amount, Class M-1 Principal Distribution Amount, Class M-2 Principal
Distribution Amount and Class M-3 Principal Distribution Amount; and

(ii) the excess, if any, of (A) the sum of (1) the aggregate Certificate Principal Balance of the
Class A, Class M-1, Class M-2 and Class M-3 Certificates (after taking into account the payment of the Class A
Principal Distribution Amount, the Class M-1 Principal Distribution Amount, the Class M-2 Principal Distribution
Amount and the Class M-3 Principal Distribution Amount for that Distribution Date) and (2) the Certificate
Principal Balance of the Class M-4 Certificates immediately prior to that Distribution Date over (B) the lesser
of (x) the product of (1) the applicable Subordination Percentage and (2) the aggregate Stated Principal Balance
of the Mortgage Loans after giving effect to distributions to be made on that Distribution Date and (y) the
excess, if any, of the aggregate Stated Principal Balance of the Mortgage Loans after giving effect to
distributions to be made on that Distribution Date, over the Overcollateralization Floor.

Class M-5 Certificate: Any one of the Class M-5 Certificates executed by the Trustee and authenticated
by the Certificate Registrar substantially in the form annexed to the Standard Terms as Exhibit B, senior to the
Class M-6, Class M-7, Class M-8, Class M-9, Class SB Certificates and Class R Certificates with respect to
distributions and the allocation of Realized Losses as set forth in Section 4.05, and evidencing (i) an interest
designated as a "regular interest" in REMIC III for purposes of the REMIC Provisions and (ii) the right to
receive Basis Risk Shortfalls.

Class M-5 Margin: With respect to any Distribution Date prior to the second Distribution Date after the
first possible Optional Termination Date, 0.460% per annum, and on any Distribution Date on or after the second

Class M-5 Principal Distribution Amount: With respect to any Distribution Date (i) prior to the Stepdown Date or on or after the Stepdown Date if a Trigger Event is in effect for that Distribution Date, the remaining Principal Distribution Amount for that Distribution Date after distribution of the Class A Principal Distribution Amount, Class M-1 Principal Distribution Amount, Class M-2 Principal Distribution Amount, Class M-3 Principal Distribution Amount and Class M-4 Principal Distribution Amount or (ii) on or after the Stepdown Date if a Trigger Event is not in effect for that Distribution Date, the lesser of:

(i)       the remaining Principal Distribution Amount for that Distribution Date after distribution of the Class A Principal Distribution Amount, Class M-1 Principal Distribution Amount, the Class M-2 Principal Distribution Amount, Class M-3 Principal Distribution Amount and Class M-4 Principal Distribution Amount; and

(ii)      the excess, if any, of (A) the sum of (1) the aggregate Certificate Principal Balance of the Class A, Class M-1, Class M-2, Class M-3 and Class M-4 Certificates (after taking into account the payment of the Class A Principal Distribution Amount, the Class M-1 Principal Distribution Amount, the Class M-2 Principal Distribution Amount, the Class M-3 Principal Distribution Amount and the Class M-4 Principal Distribution Amount for that Distribution Date) and (2) the Certificate Principal Balance of the Class M-5 Certificates immediately prior to that Distribution Date over (B) the lesser of (x) the product of (1) the applicable Subordination Percentage and (2) the aggregate Stated Principal Balance of the Mortgage Loans after giving effect to distributions to be made on that Distribution Date and (y) the excess, if any, of the aggregate Stated Principal Balance of the Mortgage Loans after giving effect to distributions to be made on that Distribution Date, over the Overcollateralization Floor.

Class M-6 Certificate: Any one of the Class M-6 Certificates executed by the Trustee and authenticated by the Certificate Registrar substantially in the form annexed to the Standard Terms as Exhibit B, senior to the Class M-7, Class M-8, Class M-9, Class SB Certificates and Class R Certificates with respect to distributions and the allocation of Realized Losses as set forth in Section 4.05, and evidencing (i) an interest designated as a "regular interest" in REMIC III for purposes of the REMIC Provisions and (ii) the right to receive Basis Risk Shortfalls.

Class M-6 Margin: With respect to any Distribution Date prior to the second Distribution Date after the first possible Optional Termination Date, 0.570% per annum, and on any Distribution Date on or after the second Distribution Date after the first possible Optional Termination Date, 0.855% per annum.

Class M-6 Principal Distribution Amount: With respect to any Distribution Date (i) prior to the Stepdown Date or on or after the Stepdown Date if a Trigger Event is in effect for that Distribution Date, the remaining Principal Distribution Amount for that Distribution Date after distribution of the Class A Principal Distribution Amount, Class M-1 Principal Distribution Amount, Class M-2 Principal Distribution Amount, Class M-3 Principal Distribution Amount, Class M-4 Principal Distribution Amount and Class M-5 Principal Distribution Amount or (ii) on or after the Stepdown Date if a Trigger Event is not in effect for that Distribution Date, the lesser of:

(i)       the remaining Principal Distribution Amount for that Distribution Date after distribution of the Class A Principal Distribution Amount, Class M-1 Principal Distribution Amount, the Class M-2 Principal Distribution Amount, Class M-3 Principal Distribution Amount, Class M-4 Principal Distribution Amount and Class M-5 Principal Distribution Amount; and

018

Principal   Balance of the
Class A,   Class M-1,  Class M-2,  Class M-3,  Class M-4 and Class M-5 Certificates (after
taking into account the
payment of the Class A Principal   Distribution   Amount, the Class M-1 Principal  Distribution
Amount, the Class M-2
Principal   Distribution   Amount, the Class M-3 Principal  Distribution  Amount, the Class M-4
Principal  Distribution
Amount  and the  Class M-5 Principal  Distribution  Amount for that  Distribution  Date) and
(2) the  Certificate
Principal  Balance of the Class M-6 Certificates  immediately  prior to that Distribution Date
over (B) the lesser
of (x) the product of (1) the  applicable  Subordination  Percentage and (2) the aggregate Stated
Principal Balance
of the  Mortgage  Loans after  giving  effect to  distributions  to be made on that  Distribution
Date and (y) the
excess,  if any,  of the  aggregate  Stated  Principal  Balance  of the Mortgage  Loans after
giving effect to
distributions to be made on that Distribution Date, over the Overcollateralization Floor.

Class M-7  Certificate:  Any one of the Class M-7 Certificates  executed by the Trustee
and authenticated
by the Certificate  Registrar  substantially  in the form annexed to the Standard Terms as
Exhibit B, senior to the
Class M-8,  Class M-9,  Class SB Certificates  and Class R  Certificates  with  respect to
distributions  and the
allocation  of Realized  Losses as set forth in Section  4.05,  and  evidencing  (i) an interest
designated  as a
"regular  interest"  in REMIC III for  purposes of the REMIC  Provisions  and (ii) the right to
receive  Basis Risk
Shortfalls.

Class M-7 Margin:  With respect to any Distribution  Date prior to the second
Distribution Date after the
first possible  Optional  Termination  Date,  1.150% per annum, and on any Distribution Date on
or after the second
Distribution Date after the first possible Optional Termination Date, 1.725% per annum.

Class  M-7  Principal  Distribution  Amount:  With  respect  to any  Distribution  Date
(i)  prior to the
Stepdown  Date or on or after the Stepdown  Date if a Trigger Event is in effect for that
Distribution  Date,  the
remaining  Principal  Distribution  Amount for that Distribution  Date after  distribution of the
Class A Principal
Distribution Amount,  Class M-1 Principal Distribution Amount,  Class M-2 Principal Distribution
Amount,  Class M-3
Principal  Distribution  Amount,  Class M-4 Principal  Distribution  Amount,  Class M-5 Principal
Distribution Amount
and  Class M-6  Principal  Distribution  Amount or (ii) on or after the Stepdown  Date if a
Trigger Event is not in
effect for that Distribution Date, the lesser of:

(i)    the remaining  Principal  Distribution  Amount for that Distribution  Date
after distribution of
the  Class A  Principal  Distribution  Amount,  Class M-1  Principal  Distribution  Amount,
Class M-2  Principal
Distribution Amount,  Class M-3 Principal Distribution Amount,  Class M-4 Principal Distribution
Amount,  Class M-5
Principal Distribution Amount and Class M-6 Principal Distribution Amount; and

(ii)    the excess,  if any, of (A) the sum of (1) the  aggregate  Certificate
Principal  Balance of the
Class A,  Class M-1,  Class M-2,  Class M-3,  Class M-4,  Class M 5 and Class M-6  Certificates
(after taking into
account the  payment of the  Class A  Principal  Distribution  Amount,  Class M-1  Principal
Distribution  Amount,
Class M-2 Principal Distribution Amount,  Class M-3 Principal Distribution Amount, Class M-4
Principal Distribution
Amount,  Class M-5 Principal  Distribution Amount and Class M-6 Principal Distribution Amount for
that Distribution
Date) and (2) the  Certificate  Principal  Balance of the  Class M-7  Certificates
immediately  prior to that
Distribution  Date over (B) the lesser of (x) the product of (1) the  applicable  Subordination
Percentage and (2)
the aggregate  Stated  Principal  Balance of the Mortgage Loans after giving effect to
distributions to be made on
that  Distribution  Date and (y) the excess,  if any,  of the  aggregate  Stated  Principal
Balance of the Mortgage
Loans after giving effect to distributions  to be made on that  Distribution  Date, over the
Overcollateralization
Floor.

019

Class M-8 Certificate: Any one of the Class M-8 Certificates executed by the Trustee and authenticated
by the Certificate Registrar substantially in the form annexed to the Standard Terms as Exhibit B, senior to the
Class M-9, Class SB Certificates and Class R Certificates with respect to distributions and the allocation of
Realized Losses as set forth in Section 4.05, and evidencing (i) an interest designated as a "regular interest"
in REMIC III for purposes of the REMIC Provisions and (ii) the right to receive Basis Risk Shortfalls.

Class M-8 Margin: With respect to any Distribution Date prior to the second Distribution Date after the
first possible Optional Termination Date, 1.400% per annum, and on any Distribution Date on or after the second
Distribution Date after the first possible Optional Termination Date, 2.100% per annum.

Class M-8 Principal Distribution Amount: With respect to any Distribution Date (i) prior to the
Stepdown Date or on or after the Stepdown Date if a Trigger Event is in effect for that Distribution Date, the
remaining Principal Distribution Amount for that Distribution Date after distribution of the Class A Principal
Distribution Amount, Class M-1 Principal Distribution Amount, Class M-2 Principal Distribution Amount, Class M-3
Principal Distribution Amount, Class M-4 Principal Distribution Amount, Class M-5 Principal Distribution Amount,
Class M-6 Principal Distribution Amount and Class M-7 Principal Distribution Amount or (ii) on or after the
Stepdown Date if a Trigger Event is not in effect for that Distribution Date, the lesser of:

(i) the remaining Principal Distribution Amount for that Distribution Date after distribution of
the Class A Principal Distribution Amount, Class M-1 Principal Distribution Amount, Class M-2 Principal
Distribution Amount, Class M-3 Principal Distribution Amount, Class M-4 Principal Distribution Amount, Class M-5
Principal Distribution Amount, Class M-6 Principal Distribution Amount and Class M-7 Principal Distribution
Amount; and

(ii) the excess, if any, of (A) the sum of (1) the aggregate Certificate Principal Balance of the
Class A, Class M-1, Class M-2, Class M-3, Class M-4, Class M 5, Class M-6 and Class M-7 Certificates (after
taking into account the payment of the Class A Principal Distribution Amount, Class M-1 Principal Distribution
Amount, Class M-2 Principal Distribution Amount, Class M-3 Principal Distribution Amount, Class M-4 Principal
Distribution Amount, Class M-5 Principal Distribution Amount, Class M-6 Principal Distribution Amount and
Class M-7 Principal Distribution Amount for that Distribution Date) and (2) the Certificate Principal Balance of
the Class M-8 Certificates immediately prior to that Distribution Date over (B) the lesser of (x) the product of
(1) the applicable Subordination Percentage and (2) the aggregate Stated Principal Balance of the Mortgage Loans
after giving effect to distributions to be made on that Distribution Date and (y) the excess, if any, of the
aggregate Stated Principal Balance of the Mortgage Loans after giving effect to distributions to be made on that
Distribution Date, over the Overcollateralization Floor.

Class M-9 Certificate: Any one of the Class M-9 Certificates executed by the Trustee and authenticated
by the Certificate Registrar substantially in the form annexed to the Standard Terms as Exhibit B, senior to the
Class SB Certificates and Class R Certificates with respect to distributions and the allocation of Realized
Losses as set forth in Section 4.05, and evidencing (i) an interest designated as a "regular interest" in REMIC
III for purposes of the REMIC Provisions and (ii) the right to receive Basis Risk Shortfalls.

Class M-9 Margin: With respect to any Distribution Date prior to the second Distribution Date after the
first possible Optional Termination Date, 1.500% per annum, and on any Distribution Date on or after the second
Distribution Date after the first possible Optional Termination Date, 2.250% per annum.

Class M-9 Principal Distribution Amount: With respect to any Distribution Date

(i)   prior to the Stepdown Date on or after February 14   2007 with Pooling and Servicing Agreemen

Stepdown Date or on or after the Stepdown Date if a Trigger Event is in effect for that Distribution Date, the
remaining Principal Distribution Amount for that Distribution Date after distribution of the Class A Principal
Distribution Amount, Class M-1 Principal Distribution Amount, Class M-2 Principal Distribution Amount, Class M-3
Principal Distribution Amount, Class M-4 Principal Distribution Amount, Class M-5 Principal Distribution Amount,
Class M-6 Principal Distribution Amount, Class M-7 Principal Distribution Amount and Class M-8 Principal
Distribution Amount or (ii) on or after the Stepdown Date if a Trigger Event is not in effect for that
Distribution Date, the lesser of:

(i)   the remaining Principal Distribution Amount for that Distribution Date after distribution of
the Class A Principal Distribution Amount, Class M-1 Principal Distribution Amount, Class M-2 Principal
Distribution Amount, Class M-3 Principal Distribution Amount, Class M-4 Principal Distribution Amount, Class M-5
Principal Distribution Amount, Class M-6 Principal Distribution Amount, Class M-7 Principal Distribution Amount
and Class M-8 Principal Distribution Amount; and

(ii)   the excess, if any, of (A) the sum of (1) the aggregate Certificate Principal Balance of the
Class A, Class M-1, Class M-2, Class M-3, Class M-4, Class M 5, Class M-6, Class M-7 and Class M-8 Certificates
(after taking into account the payment of the Class A Principal Distribution Amount, Class M-1 Principal
Distribution Amount, Class M-2 Principal Distribution Amount, Class M-3 Principal Distribution Amount, Class M-4
Principal Distribution Amount, Class M-5 Principal Distribution Amount, Class M-6 Principal Distribution Amount,
Class M-7 Principal Distribution Amount and Class M-8 Principal Distribution Amount for that Distribution Date)
and (2) the Certificate Principal Balance of the Class M-9 Certificates immediately prior to that Distribution
Date over (B) the lesser of (x) the product of (1) the applicable Subordination Percentage and (2) the aggregate
Stated Principal Balance of the Mortgage Loans after giving effect to distributions to be made on that
Distribution Date and (y) the excess, if any, of the aggregate Stated Principal Balance of the Mortgage Loans
after giving effect to distributions to be made on that Distribution Date, over the Overcollateralization Floor.

Class P Certificate: Any one of the Class P Certificates executed by the Trustee and authenticated by
the Certificate Registrar substantially in the form annexed to the Standard Terms as Exhibit C-I evidencing a
percentage interest in (i) any Prepayment Charges and (ii) the Class P Reserve Account Amount held in the Class P
Reserve Account, and evidencing ownership of an interest designated as a "regular interest" in REMIC III for
purposes of the REMIC Provisions .

Class P Reserve Account: The account established and maintained by the Trustee pursuant to Section 4.10
hereof.

Class P Reserve Account Amount: $100.

Class R Certificate: Any one of the Class R-I, Class R-II or Class R-X Certificates.

Class R-I Certificate: Any one of the Class R-I Certificates executed by the Trustee and authenticated
by the Certificate Registrar substantially in the form annexed to the Standard Terms as Exhibit D and evidencing
an interest designated as a "residual interest" in REMIC I for purposes of the REMIC Provisions.

Class R-II Certificate: Any one of the Class R-II Certificates executed by the Trustee and
authenticated by the Certificate Registrar substantially in the form annexed to the Standard Terms as Exhibit D
and evidencing an interest designated as a "residual interest" in REMIC II for purposes of the REMIC Provisions.

Class R-X Certificate: Any one of the Class R-X Certificates executed by the Trustee and authenticated

021

by the Certificate Registrar substantially in the form annexed to the Standard Terms as Exhibit D and evidencing
an interest designated as a "residual interest" in REMIC III for purposes of the REMIC Provisions.

Class SB Certificate: Any one of the Class SB Certificates executed by the Trustee and authenticated by
the Certificate Registrar substantially in the form annexed to the Standard Terms as Exhibit C-II, subordinate to
the Class A Certificates and Class M Certificates with respect to distributions and the allocation of Realized
Losses as set forth in Section 4.05, and evidencing ownership of an interest designated as a "regular interest"
in REMIC III for purposes of the REMIC Provisions, together with certain obligations with respect to payments of
Basis Risk Shortfall amounts.

Clearstream: Clearstream Banking, societe anonyme.

Closing Date: January 30, 2007.

Corporate Trust Office: The principal office of the Trustee at which at any particular time its
corporate trust business with respect to this Agreement shall be administered, which office at the date of the
execution of this instrument is located at 1761 East St. Andrew Place, Santa Ana, California 92705-4934,
Attention: Residential Funding Company, LLC, RALI 2007-QO1.

Cut-off Date Balance: $630,120,137.60.

Cut-off Date: January 1, 2007.

Deferred Interest: The amount of interest which is deferred and added to the principal balance of a
Mortgage Loan due to negative amortization. For purposes of REMIC I, Deferred Interest shall be allocated to
REMIC I Regular Interest LT1 in reduction of the portion of the Uncertificated Accrued Interest thereon
distributable on the related Distribution Date and shall result in an increase in the principal balance thereof
to the extent of such reduction.

Determination Date: With respect to any Distribution Date, the second Business Day prior to each
Distribution Date.

Discount Net Mortgage Rate: Not applicable.

Due Period: With respect to each Distribution Date, the calendar month in which such Distribution Date
occurs.

Euroclear: Euroclear Bank, S.A./N.A., as operator of The Euroclear System.

Excess Bankruptcy Loss: Not applicable.

Excess Cash Flow: With respect to any Distribution Date, an amount equal to the sum of (A) the excess
of (i) the Available Distribution Amount for that Distribution Date over (ii) the sum of (a) the Interest
Distribution Amount for that Distribution Date and (b) the lesser of (1) the aggregate Certificate Principal
Balance of Class A, Class M and Class B Certificates immediately prior to such Distribution Date and (2) the
Principal Remittance Amount for that Distribution Date to the extent not applied to pay interest on the Class A,
Class M and Class B Certificates on such Distribution Date and (B) the Overcollateralization Reduction Amount, if
any, for that Distribution Date.

Excess Fraud Loss: Not applicable.

Excess Overcollateralization Amount: With respect to any Distribution Date, the excess, if any, of (a)
the Overcollateralization Amount on such Distribution Date over (b) the Required Overcollateralization Amount.

Excess Special Hazard Loss: Not applicable.

Excess Subordinate Principal Amount: Not applicable.

022

Expense Fee Rate:  With respect to any  Mortgage  Loan as of any date of determination,  the sum of the
Servicing Fee Rate and the rate per annum at which the Subservicing Fee accrues.

Gross Margin:  With respect  to each  Mortgage  Loan, the fixed  percentage  set forth in the related
Mortgage Note and indicated on the Mortgage Loan Schedule  attached  hereto as the "NOTE MARGIN," which  percentage
is added to the related Index on each  Adjustment  Date to determine  (subject to rounding in accordance  with the
related Mortgage  Note,  the Periodic Cap, the Maximum  Mortgage Rate and the Minimum  Mortgage Rate) the interest
rate to be borne by such Mortgage Loan until the next Adjustment Date.

Index:  With respect to any Mortgage Loan and as to any  Adjustment  Date  therefor, the related index as
stated in the related Mortgage Note.

Initial Subordinate Class Percentage:  Not applicable.

Interest  Accrual  Period:  (i) With  respect  to the  Distribution  Date in  February 2007,  the  period
commencing  on the Closing  Date and ending on the day  immediately  preceding  the  Distribution Date in February
2007,  and with  respect  to any  Distribution  Date  after the  Distribution  Date  in  February 2007,  the period
commencing on the Distribution  Date in the month  immediately  preceding the month in which such Distribution Date
occurs and ending  on the day immediately preceding such Distribution Date.

Interest  Carryforward  Amount:  With  respect to any Class of Class A,  Class M and Class B  Certificates
and any Distribution  Date, the sum of (a) on any Distribution  Date on which the Pass-Through Rate is equal to the
Available  Funds Rate,  the excess,  if any, of (i) Accrued  Certificate  Interest for such Class assuming the Net
Rate Cap was  equal to the Net WAC Cap Rate for such  Distribution  Date  over (ii)  Accrued Certificate  Interest
calculated  based on such  Available  Funds Rate and (b) interest on the amount  calculated pursuant to clause (a)
for any prior  Distribution  Date that remains  unreimbursed  at a rate equal to the  lesser of (x) One-Month  LIBOR
plus the related Margin and (y) the Net WAC Cap Rate for such Distribution Date.

Interest  Distribution  Amount:  For any Distribution  Date, the aggregate of the amounts payable pursuant
to Section 4.02(c)(i).

Interest Only Certificates:  None.

Interest  Remittance  Amount:  With  respect  to any  Distribution  Date,  the  portion of the  Available
Distribution  Amount for such  Distribution  Date attributable to interest received or advanced with respect to the
Mortgage Loans, net of the Expense Fee Rate.

LIBOR:  With respect to any Distribution  Date, the arithmetic mean of the London interbank  offered rate
quotations  for one-month  U.S.  Dollar  deposits,  expressed on a per annum basis,  determined in accordance  with
Section 1.02.

LIBOR  Business  Day:  Any day  other  than  (i) a  Saturday  or  Sunday  or (ii) a day on  which  banking
institutions in London, England are required or authorized to by law to be closed.

LIBOR Certificates:  The Class A, Class M and Class B Certificates.

LIBOR Rate  Adjustment  Date:  With  respect to each  Distribution  Date,  the second LIBOR  Business  Day
immediately preceding the commencement of the related Interest Accrual Period.

Liquidation  Proceeds:  As defined in the Standard Terms but excluding Subsequent Recoveries.

Margin:  The Class A-1 Margin,  Class A-2 Margin,  Class A-3 Margin,  Class M-1 Margin, Class M-2 Margin,
Class M-3 Margin,  Class M-4 Margin,  Class M-5 Margin, Class M-6 Margin, Class M-7 Margin, Class M-8 Margin, Class
M-9 Margin or Class B Margin, as applicable.

023

Marker Rate: With respect to the Class SB Certificates or REMIC II Regular Interest SB-IO and any
Distribution Date, a per annum rate equal to two (2) times the weighted average of the Uncertificated REMIC I
Pass-Through Rates for REMIC I Regular Interest LT2 and REMIC I Regular Interest LT3.

Maturity Date: January 25, 2047, the Distribution Date in the month of the latest scheduled maturity
date of any Mortgage Loan.

Maximum Mortgage Rate: As to any Mortgage Loan, the per annum rate indicated in Mortgage Loan Schedule
hereto attached hereto as the "NOTE CEILING," which rate is the maximum interest rate that may be applicable to
such Mortgage Loan at any time during the life of such Mortgage Loan.

Maximum Net Mortgage Rate: As to any Mortgage Loan and any date of determination, the Maximum Mortgage
Rate minus the Expense Fee Rate.

Mortgage Loan Schedule: The list or lists of the Mortgage Loans attached hereto as Exhibit One ( and as
amended from time to time to reflect the addition of Qualified Substitute Mortgage Loans), which list or lists
shall set forth the following information as to each Mortgage Loan:

 (i)  the Mortgage Loan identifying number ("RFC LOAN #");

 (ii)  the maturity of the Mortgage Note ("MATURITY DATE");

 (iii)  the Mortgage Rate as of origination ("ORIG RATE");

 (iv)  the Mortgage Rate as of the Cut-off Date ("CURR RATE");

 (v)  the Net Mortgage Rate as of the Cut-off Date ("CURR NET");

 (vi)  the scheduled monthly payment of principal, if any, and interest as of the Cut-off Date
("ORIGINAL P & I" or "CURRENT P & I");

 (vii)  the Cut-off Date Principal Balance ("PRINCIPAL BAL");

 (viii)  the Maximum Mortgage Rate ("NOTE CEILING");

 (ix)  the maximum Net Mortgage Rate ("NET CEILING");

 (x)  the Note Margin ("NOTE MARGIN");

 (xi)  the Note Margin ("NOTE MARGIN");

 (xii)  the Periodic Cap ("PERIODIC DECR" or "PERIODIC INCR");

 (xiii)  the rounding of the semi-annual or annual adjustment to the Mortgage Rate
("NOTE METHOD");

 (xiv)  the Loan-to-Value Ratio at origination ("LTV");

 (xv)  the rate at which the Subservicing Fee accrues ("SUBSERV FEE") and at which the Servicing Fee
accrues ("MSTR SERV FEE");

 (xvi)  a code "T," "BT" or "CT" under the column "LN FEATURE," indicating that the Mortgage Loan is
secured by a second or vacation residence; and

 (xvii)  a code "N" under the column "OCCP CODE," indicating that the Mortgage Loan is secured by a
non-owner occupied residence.

 (ix)  a code "Y" under the column "PREPAY_PENALTY_IND," indicating that the Mortgage Loan is a
Prepayment Charge Loan.

Such schedule may consist of multiple reports that collectively set forth all of the information
required.

Mortgage Rate: With respect to any Mortgage Loan, the interest rate borne by the related Mortgage Note,
or any modification thereto other than a Servicing Modification. The Mortgage Rate on each

Mortgage Loan will
adjust on each  Adjustment  Date to equal the sum  (rounded  to the  nearest  multiple of one
eighth of one percent
(0.125%)  or up to the nearest  one-eighth  of one  percent,  which are  indicated  by a "U" on
the Mortgage Loan
Schedule,  except in the case of the  Mortgage  Loans  indicated by an "X" on the Mortgage Loan
Schedule  under the
heading  "NOTE  METHOD"),  of the  related  Index plus the Note  Margin,  in each case  subject
to the  applicable
Periodic Cap, Maximum Mortgage Rate and Minimum Mortgage Rate.

Net Mortgage  Rate:  With respect to any Mortgage Loan as of any date of  determination,
a per annum rate
equal to the Mortgage Rate for such Mortgage Loan as of such date minus the related Expense Fee
Rate.

Net  Rate  Cap:  With  respect  to any  Class  of  Class  A,  Class  M and  Class  B
Certificates  and any
Distribution Date, the lesser of (i) the Net WAC Cap Rate and (ii) the Available Funds Rate.

Net WAC Cap Rate:  With  respect to any  Distribution  Date, a per annum rate (which
will not be less than
zero) equal to the weighted  average of the Net Mortgage  Rates of the Mortgage  Loans using the
Net Mortgage Rates
in effect on such  Mortgage  Loans as of the end of the calendar  month  immediately  preceding
the month in which
such Distribution Date occurs,  multiplied by a fraction,  expressed as a percentage,  the
numerator of which is 30
and the  denominator  of which is the  actual  number  of days in the  related  Interest  Accrual
Period  for such
Certificates.

Note Margin:  With respect to each Mortgage Loan, the fixed  percentage set forth in the
related Mortgage
Note and  indicated  in Exhibit One hereto as the "NOTE  MARGIN," which  percentage  is added to
the Index on each
Adjustment Date to determine  (subject to rounding in accordance with the related  Mortgage Note,
the Periodic Cap,
the Maximum  Mortgage  Rate and the Minimum  Mortgage  Rate) the interest  rate to be borne by
such  Mortgage  Loan
until the next Adjustment Date.

Notional  Amount:  With  respect  to the  Class  SB  Certificates  or  REMIC II  Regular
Interest  SB-IO,
immediately prior to any Distribution Date is equal to the aggregate of the  Uncertificated
Principal  Balances of
the REMIC I Regular Interests other than the Uncertificated Principal Balance of REMIC I Regular
Interest P.

Offered Certificates:  The Class A Certificates and the Class M Certificates.

Optional  Termination  Date:  Any  Distribution  Date on or after  which the  aggregate
Stated  Principal
Balance (after giving effect to distributions to be made on such  Distribution Date) of the
Mortgage Loans is less
than 10.00% of the Cut-off Date Balance.

Overcollateralization  Amount:  With  respect to any  Distribution  Date,  the excess,
if any, of (a) the
aggregate Stated  Principal  Balance of the Mortgage Loans before giving effect to distributions
of principal to be
made on such  Distribution Date over (b) the aggregate  Certificate  Principal Balance of the
Class A,  Class M and
Class B Certificates before taking into account distributions of principal to be made on such
Distribution Date.

Overcollateralization Floor: An amount equal to the product of 0.50% and the Cut-off
Date Balance.

Overcollateralization  Increase  Amount:  With respect to any  Distribution  Date, the
lesser of (a) Excess
Cash Flow for that  Distribution  Date (to the extent not used to cover the amounts  described in
clauses  (b)(iv),
(v) and (vi) of the definition of Principal  Distribution  Amount as of such Distribution  Date)
and (b) the excess
of (1) the Required  Overcollateralization  Amount for such  Distribution  Date over (2) the
Overcollateralization
Amount for such Distribution Date.

Overcollateralization  Reduction  Amount:  With  respect  to any  Distribution  Date on
which  the  Excess

Overcollateralization Reduction Amount: With respect to any Distribution Date, if distributions to be made on such
Distribution Date, greater than zero, the Overcollateralization Reduction Amount shall be equal to the lesser of
(i) the Excess Overcollateralization Amount for that Distribution Date and (ii) the Principal Remittance Amount
on such Distribution Date.

Pass-Through Rate: With respect to each class of Certificates (other than the Class SB, the Class P and
the Class R Certificates), and any Distribution Date, a per annum rate equal to the lesser of (i) LIBOR plus the
related Margin for such Distribution Date and (ii) the Net Rate Cap for such Distribution Date.

With respect to the REMIC II Regular Interest SB-IO and any Distribution Date, a rate per annum equal
to the percentage equivalent of a fraction, the numerator of which is the sum of the amounts calculated pursuant
to clauses (i) through (iii) below, and the denominator of which is the aggregate principal balance of the REMIC
I Regular Interests. For purposes of calculating the Pass-Through Rate for the REMIC II Regular Interest SB-IO,
the numerator is equal to the sum of the following components:

(i)    the Uncertificated REMIC I Pass-Through Rate for REMIC I Regular Interest LT1 minus the Marker
Rate, applied to a notional amount equal to the Uncertificated Principal Balance of REMIC I Regular Interest LT1;

(ii)    the Uncertificated REMIC I Pass-Through Rate for REMIC I Regular Interest LT2 minus the Marker
Rate, applied to a notional amount equal to the Uncertificated Principal Balance of REMIC I Regular Interest LT2;
and

(iii)    the Uncertificated REMIC I Pass-Through Rate for REMIC I Regular Interest LT4 minus twice the
Marker Rate, applied to a notional amount equal to the Uncertificated Principal Balance of REMIC I Regular
Interest LT4.

Permanent Regulation S Global Offered Certificate: Any one of the Class B Certificates substantially in
the form of Exhibit Nine-B hereto, and as more fully described in Section 5.02(i) hereof.

Prepayment Assumption: The prepayment assumption to be used for determining the accrual of original
issue discount and premium and market discount on the Certificates for federal income tax purposes, which assumes
a constant prepayment rate of 25% per annum of the then outstanding principal balance of the Mortgage Loans.

Prepayment Charge: With respect to any Mortgage Loan, the charges or premiums, if any, received in
connection with a full or partial prepayment of such Mortgage Loan in accordance with the terms thereof.

Prepayment Charge Loan: Any Mortgage Loan for which a Prepayment Charge may be assessed and to which
such Prepayment Charge the Class P Certificates are entitled, as indicated on the Mortgage Loan Schedule.

Principal Distribution Amount: With respect to any Distribution Date, the lesser of (a) the excess of
(x) Available Distribution Amount over (y) the Interest Distribution Amount and (b) the sum of:

(i)    the principal portion of each Monthly Payment received or Advanced with respect to the related
Due Period on each Outstanding Mortgage Loan;

(ii)    the Stated Principal Balance of any Mortgage Loan repurchased during the related Prepayment
Period (or deemed to have been so repurchased in accordance with Section 3.07(b)) pursuant to Section 2.02, 2.03,
2.04 or 4.07 and the amount of any shortfall deposited in the Custodial Account in connection with the
substitution of a Deleted Mortgage Loan pursuant to Section 2.03 or 2.04 during the prior calendar month;

(iii)    the principal portion of all other unscheduled collections, other than Subsequent Recoveries,

026

on the Mortgage Loans as of the last day of the related Due Period during such calendar month or, in the case of Principal  Prepayments  in Full,  during the related  Prepayment  Period, including, without limitation, Curtailments,  Insurance Proceeds,  Liquidation Proceeds,  REO Proceeds and, except to the extent applied to offset Deferred Interest,  Principal Prepayments,  to the extent applied by the Master Servicer as recoveries of principal pursuant to Section 3.14;

(iv)    the lesser  of  (1) Subsequent  Recoveries for such  Distribution  Date and (2) the  principal portion of any Realized Losses  allocated to the Class A, Class M and Class B Certificates on a prior  Distribution Date and remaining unpaid;

(v)    the lesser  of  (1) the  Excess  Cash Flow for such  Distribution  Date (to the extent  not used pursuant  to clause  (iv) of this  definition  on such  Distribution  Date) and (2) the principal portion of any Realized  Losses  incurred (or deemed to have been incurred) on any Mortgage Loans in the calendar month  preceding such Distribution Date that are allocated to any Class of Certificates; and

(vi)    the lesser  of (a) the  Excess  Cash Flow for such  Distribution  Date,  to the extent  not used pursuant  to clauses  (iv)  and (v) of this  definition  on such  Distribution  Date,  and (b) the  amount of any Overcollateralization  Increase Amount for such Distribution Date;

minus

(vii)    (A) the amount of any  Overcollateralization  Reduction Amount for such Distribution Date and (B) the amount of any Capitalization Reimbursement Amount for such Distribution Date.

Principal Only Certificates:  None.

Principal  Remittance  Amount:  With respect to any  Distribution  Date, all amounts described in clauses (b)(i) through (iii) of the definition of Principal Distribution Amount for that Distribution Date.

Record  Date:  With  respect  to each  Distribution  Date and each Class of Book  Entry Certificates,  the Business Day immediately  preceding  such  Distribution  Date. With  respect  to each  Class  of  Definitive Certificates,  the close of business on the last  Business Day of the month next  preceding  the month in which the related Distribution Date occurs, except in the case of the first Record Date which shall be the Closing Date.

Regulation  S  Purchaser:  An entity that is not a U.S.  Person  within the meaning of Regulation S under the 1933 Act.

Relief Act:  The Servicemembers Civil Relief Act, as amended.

Relief  Act  Shortfalls:  Interest  shortfalls  on the  Mortgage  Loans  resulting  from the Relief Act or similar legislation or regulations.

REMIC I: The segregated  pool of assets with respect to which a REMIC  election is to be made,  consisting of:

(i)    the Mortgage Loans and the related Mortgage Files,

(ii)    all payments and  collections  in respect of the Mortgage Loans due after the Cut-off Date (other than Monthly  Payments  due in the month of the Cut-off  Date ) as shall be on deposit in the Custodial  Account or in the Certificate Account and identified as belonging to the Trust Fund,

(iii)    property  which  secured a  Mortgage  Loan  and which has been  acquired  for the  benefit  of  the Certificateholders by foreclosure or deed in lieu of foreclosure,

(iv)    the hazard insurance policies and Primary Insurance Policies, if any,  and

(v)    all proceeds of clauses (i) through (iv) above.

027

Notwithstanding the foregoing, the REMIC election with respect to REMIC I specifically excludes the Basis Risk Shortfall Reserve Fund.

REMIC I Distribution Amount: For any Distribution Date, the Available Distribution Amount shall be distributed to the REMIC I Regular Interests and the Class R-I Certificates in the following amounts and priority:

(i)   to the extent of the Available Distribution Amount, to REMIC II as the holder of REMIC I Regular Interests LT1, LT2, LT3 and LT4, pro rata, in an amount equal to (A) their Uncertificated Accrued Interest for such Distribution Date, plus (B) any amounts in respect thereof remaining unpaid from previous Distribution Dates, in the case of REMIC I Regular Interest LT1 each such amount having first been reduced by any Deferred Interest for the related Distribution Date; and

(ii)   to the extent of the Available Distribution Amount remaining after the distributions made pursuant to clause (i) above, to REMIC II as the holder of the REMIC I Regular Interests, in an amount equal to:

(A)   in respect of REMIC I Regular Interests LT2, LT3 and LT4, their respective Principal Distribution Amounts;

(B)   in respect of REMIC I Regular Interest LT1 any remainder until the Uncertificated Principal Balance thereof is reduced to zero;

(C)   any remainder in respect of REMIC I Regular Interests LT2, LT3 and LT4, pro rata according to their respective Uncertificated Principal Balances as reduced by the distributions deemed made pursuant to (A) above, until their respective Uncertificated Principal Balances are reduced to zero;

(D)   in respect of REMIC I Regular Interest P, (x) 100% of the amount paid in respect of Prepayment Charges on Mortgage Loans and (y) on the Distribution Date immediately following the last month during which a Prepayment Charge may be assessed on a Mortgage Loan, or upon the termination of the Trust Fund pursuant to Section 9.01, the Class P Reserve Account Amount; and

(iii)   any remaining amounts to the Holders of the Class R-I Certificates.

REMIC I Principal Reduction Amounts: For any Distribution Date, the amounts by which the principal balances of REMIC I Regular Interests LT1, LT2, LT3 and LT4, respectively, will be reduced on such Distribution Date by the allocation of Realized Losses and the distribution of principal, determined as follows:

For purposes of the succeeding formulas the following symbols shall have the meanings set forth below:

Y1 =   the aggregate principal balance of REMIC I Regular Interest LT1 after distributions on the prior Distribution Date.

Y2 =   the principal balance of REMIC I Regular Interest LT2 after distributions on the prior Distribution Date.

Y3 =   the principal balance of REMIC I Regular Interest LT3 after distributions on the prior Distribution Date.

Y4 =   the principal balance of REMIC I Regular Interest LT4 after distributions on the prior Distribution Date (note: Y3 = Y4).

AY1 =   the REMIC I Regular Interest LT1 Principal Reduction Amount.

AY2 =   the REMIC I Regular Interest LT2 Principal Reduction Amount.

028

AY4 =    the REMIC I Regular Interest LT4 Principal Reduction Amount.

P0 =    the aggregate principal balance of REMIC I Regular Interests LT1, LT2, LT3 and LT4 after distributions and the allocation of Realized Losses on the prior Distribution Date.

P1 =    the aggregate principal balance of REMIC I Regular Interests LT1, LT2, LT3 and LT4 after distributions and the allocation of Realized Losses to be made on such Distribution Date.

AP =    P0 - P1 = the aggregate of REMIC I Regular Interests LT1, LT2, LT3 and LT4 Principal Reduction Amounts.

= the aggregate of the principal portions of Realized Losses to be allocated to, and the principal distributions to be made on, the Certificates on such Distribution Date (including distributions of accrued and unpaid interest on the Class SB Certificates for prior Distribution Dates).

R0 =    the Net WAC Cap Rate (stated as a monthly rate) after giving effect to amounts distributed and Realized Losses allocated on the prior Distribution Date.

R1 =    the Net WAC Cap Rate (stated as a monthly rate) after giving effect to amounts to be distributed and Realized Losses to be allocated on such Distribution Date.

a =    (Y2 + Y3)/P0. The initial value of a on the Closing Date for use on the first Distribution Date shall be 0.0001.

a0 =    the lesser of (A) the sum for all Classes of Certificates, other than the Class SB Certificates, of the product for each Class of (i) the monthly interest rate (as limited by the Net WAC Cap Rate, if applicable) for such Class applicable for distributions to be made on such Distribution Date and (ii) the aggregate Certificate Principal Balance for such Class after distributions and the allocation of Realized Losses on the prior Distribution Date and (B) R0*P0.

a1 =    the lesser of (A) the sum for all Classes of Certificates, other than the Class SB Certificates, of the product for each Class of (i) the monthly interest rate (as limited by the Net WAC Cap Rate, if applicable) for such Class applicable for distributions to be made on the next succeeding Distribution Date and (ii) the aggregate Certificate Principal Balance for such Class after distributions and the allocation of Realized Losses to be made on such Distribution Date and (B) R1*P1.

Then, based on the foregoing definitions:

AY1 =    AP - AY2 - AY3 - AY4;

AY2 =    (a/2){( a0R1 - a1R0)/R0R1};

AY3 =    aAP - AY2; and

AY4 =    AY3

if both AY2 and AY3, as so determined, are non-negative numbers. Otherwise:

(1)    If AY2, as so determined, is negative, then

AY2 = 0;

AY3 = a{a1R0P0 - a0R1P1}/{a1R0};

AY4 = AY3; and

AY1 = AP - AY2 - AY3 - AY4.

(2)    If AY3, as so determined, is negative, then

AY3 = 0;

AY2 = a{a1R0P0 - a0R1P1}/{2R1R0P1 -  a1R0};

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1ssfinal.htm[1/29/2016 9:29:26 AM]

AY4 = AY3; and

AY1 = AP - AY2 - AY3 - AY4.

REMIC I Realized Losses: Realized Losses on the Mortgage Loans shall be allocated to the REMIC I Regular Interests as follows: The interest portion of Realized Losses on the Mortgage Loans, if any, shall be allocated among REMIC I Regular Interests LT1, LT2 and LT4 pro rata according to the amount of interest accrued but unpaid thereon, in reduction thereof. Any interest portion of such Realized Losses in excess of the amount allocated pursuant to the preceding sentence shall be treated as a principal portion of Realized Losses not attributable to any specific Mortgage Loan and allocated pursuant to the succeeding sentences. The principal portion of Realized Losses on the Mortgage Loans, if any, shall be allocated first, to REMIC I Regular Interests LT2, LT3 and LT4 pro rata according to their respective Principal Reduction Amounts to the extent thereof in reduction of the Uncertificated Principal Balance of such REMIC I Regular Interests and, second, the remainder, if any, of such principal portion of such Realized Losses shall be allocated to REMIC I Regular Interest LT1 in reduction of the Uncertificated Principal Balance thereof.

REMIC I Regular Interests: REMIC I Regular Interests LT1, LT2, LT3, LT4 and P.

REMIC I Regular Interest LT1: A regular interest in REMIC I that is held as an asset of REMIC II, that has an initial principal balance equal to the related Uncertificated Principal Balance, that bears interest at the related Uncertificated REMIC I Pass-Through Rate, and that has such other terms as are described herein.

REMIC I Regular Interest LT1 Principal Distribution Amount: For any Distribution Date, the excess, if any, of the REMIC I Regular Interest LT1 Principal Reduction Amount for such Distribution Date over the Realized Losses allocated to the REMIC I Regular Interest LT1 on such Distribution Date.

REMIC I Regular Interest LT2: A regular interest in REMIC I that is held as an asset of REMIC II, that has an initial principal balance equal to the related Uncertificated Principal Balance, that bears interest at the related Uncertificated REMIC I Pass-Through Rate, and that has such other terms as are described herein.

REMIC I Regular Interest LT2 Principal Distribution Amount: For any Distribution Date, the excess, if any, of the REMIC I Regular Interest LT2 Principal Reduction Amount for such Distribution Date over the Realized Losses allocated to the REMIC I Regular Interest LT2 on such Distribution Date.

REMIC I Regular Interest LT3: A regular interest in REMIC I that is held as an asset of REMIC II, that has an initial principal balance equal to the related Uncertificated Principal Balance, that bears interest at the related Uncertificated REMIC I Pass-Through Rate, and that has such other terms as are described herein.

REMIC I Regular Interest LT3 Principal Distribution Amount: For any Distribution Date, the excess, if any, of the REMIC I Regular Interest LT3 Principal Reduction Amount for such Distribution Date over the Realized Losses allocated to the REMIC I Regular Interest LT3 on such Distribution Date.

REMIC I Regular Interest LT4: A regular interest in REMIC I that is held as an asset of REMIC II, that has an initial principal balance equal to the related Uncertificated Principal Balance, that bears interest at the related Uncertificated REMIC I Pass-Through Rate, and that has such other terms as are described herein.

REMIC I Regular Interest LT4 Principal Distribution Amount: For any Distribution Date, the excess, if any, of the REMIC I Regular Interest LT4 Principal Reduction Amount for such Distribution Date over the Realized Losses allocated to the REMIC I Regular Interest LT4 on such Distribution Date.

030

REMIC I Regular Interest Z-1 created hereunder and an asset of REMIC II and that
has such other terms as are described herein.

REMIC II: The segregated pool of assets subject hereto, constituting a portion of the primary trust
created hereby and to be administered hereunder, with respect to which a separate REMIC election is to be made,
consisting of the REMIC I Regular Interests. The REMIC election with respect to REMIC II specifically excludes
the Basis Risk Shortfall Reserve Fund.

REMIC II Regular Interest: Any one of REMIC II Regular Interest A-1, REMIC II Regular Interest A-2,
REMIC II Regular Interest A-3, REMIC II Regular Interest M-1, REMIC II Regular Interest M-2, REMIC II Regular
Interest M-3, REMIC II Regular Interest M-4, REMIC II Regular Interest M-5, REMIC II Regular Interest M-6, REMIC
II Regular Interest M-7, REMIC II Regular Interest M-8, REMIC II Regular Interest M-9, REMIC II Regular Interest
P, REMIC II Regular Interest B, REMIC II Regular Interest SB-IO or REMIC II Regular Interest SB-PO.

REMIC II Regular Interest A-1: A regular interest in REMIC II which has a principal balance equal to
the principal balance of the Class A-1 Certificates and which is entitled to interest at a rate equal to the
lesser of (i) LIBOR plus the Class A-1 Margin and (ii) the Net WAC Cap Rate. Interest accrued in any Interest
Accrual Period and not paid on the related Distribution Date shall carry forward to each succeeding Distribution
Date and accrue interest at a rate equal to the lesser of (x) One-Month LIBOR plus the related Margin and (y) the
Net WAC Cap Rate for such Distribution Date.

REMIC II Regular Interest A-2: A regular interest in REMIC II which is has a principal balance equal to
the principal balance of the Class A-2 Certificates and which is entitled to interest at a rate equal to the
lesser of (i) LIBOR plus the Class A-2 Margin and (ii) the Net WAC Cap Rate. Interest accrued in any Interest
Accrual Period and not paid on the related Distribution Date shall carry forward to each succeeding Distribution
Date and accrue interest at a rate equal to the lesser of (x) One-Month LIBOR plus the related Margin and (y) the
Net WAC Cap Rate for such Distribution Date.

REMIC II Regular Interest A-3: A regular interest in REMIC II which is has a principal balance equal to
the principal balance of the Class A-3 Certificates and which is entitled to interest at a rate equal to the
lesser of (i) LIBOR plus the Class A-3 Margin and (ii) the Net WAC Cap Rate. Interest accrued in any Interest
Accrual Period and not paid on the related Distribution Date shall carry forward to each succeeding Distribution
Date and accrue interest at a rate equal to the lesser of (x) One-Month LIBOR plus the related Margin and (y) the
Net WAC Cap Rate for such Distribution Date.

REMIC II Regular Interest B: A regular interest in REMIC II which has a principal balance equal to the
principal balance of the Class B Certificates and which is entitled to interest at a rate equal to the lesser of
(i) LIBOR plus the Class B Margin and (ii) the Net WAC Cap Rate. Interest accrued in any Interest Accrual Period
and not paid on the related Distribution Date shall carry forward to each succeeding Distribution Date and accrue
interest at a rate equal to the lesser of (x) One-Month LIBOR plus the related Margin and (y) the Net WAC Cap
Rate for such Distribution Date.

REMIC II Regular Interest M-1: A regular interest in REMIC II which is has a principal balance equal to
the principal balance of the Class M-1 Certificates and which is entitled to interest at a rate equal to the
lesser of (i) LIBOR plus the Class M-1 Margin and (ii) the Net WAC Cap Rate. Interest accrued in any Interest
Accrual Period and not paid on the related Distribution Date shall carry forward to each succeeding Distribution
Date and accrue interest at a rate equal to the lesser of (x) One-Month LIBOR plus the related Margin and (y) the

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1ssfinal.htm[1/29/2016 9:29:26 AM]

REMIC II Regular  Interest M-2: A regular  interest in REMIC II which is has a principal  balance equal to
the  principal  balance of the Class M-2  Certificates  and which is  entitled  to  interest at a  rate equal to the
lesser of (i) LIBOR  plus the Class M-2  Margin and (ii) the Net WAC Cap Rate.  Interest  accrued  in any  Interest
Accrual Period and not paid on the related  Distribution  Date shall carry forward to each  succeeding  Distribution
Date and  accrue  interest  at a rate equal to the lesser of (x) One-Month LIBOR plus the related  Margin and (y) the
Net WAC Cap Rate for such Distribution Date.

REMIC II Regular  Interest M-3: A regular  interest in REMIC II which is has a principal  balance equal to
the  principal  balance of the Class M-3  Certificates  and which is  entitled  to  interest at a  rate equal to the
lesser of (i) LIBOR  plus the Class M-3  Margin and (ii) the Net WAC Cap Rate.  Interest  accrued  in any  Interest
Accrual Period and not paid on the related  Distribution  Date shall carry forward to each  succeeding  Distribution
Date and  accrue  interest  at a rate equal to the lesser of (x) One-Month LIBOR plus the related  Margin and (y) the
Net WAC Cap Rate for such Distribution Date.

REMIC II Regular  Interest M-4: A regular  interest in REMIC II which is has a principal  balance equal to
the  principal  balance of the Class M-4  Certificates  and which is  entitled  to  interest at a  rate equal to the
lesser of (i) LIBOR  plus the Class M-4  Margin and (ii) the Net WAC Cap Rate.  Interest  accrued  in any  Interest
Accrual Period and not paid on the related  Distribution  Date shall carry forward to each  succeeding  Distribution
Date and  accrue  interest  at a rate equal to the lesser of (x) One-Month LIBOR plus the related  Margin and (y) the
Net WAC Cap Rate for such Distribution Date.

REMIC II Regular  Interest M-5: A regular  interest in REMIC II which is has a principal  balance equal to
the  principal  balance of the Class M-5  Certificates  and which is  entitled  to  interest at a  rate equal to the
lesser of (i) LIBOR  plus the Class M-5  Margin and (ii) the Net WAC Cap Rate.  Interest  accrued  in any  Interest
Accrual Period and not paid on the related  Distribution  Date shall carry forward to each  succeeding  Distribution
Date and  accrue  interest  at a rate equal to the lesser of (x) One-Month LIBOR plus the related  Margin and (y) the
Net WAC Cap Rate for such Distribution Date.

REMIC II Regular  Interest M-6: A regular  interest in REMIC II which is has a principal  balance equal to
the  principal  balance of the Class M-6  Certificates  and which is  entitled  to  interest at a  rate equal to the
lesser of (i) LIBOR  plus the Class M-6  Margin and (ii) the Net WAC Cap Rate.  Interest  accrued  in any  Interest
Accrual Period and not paid on the related  Distribution  Date shall carry forward to each  succeeding  Distribution
Date and  accrue  interest  at a rate equal to the lesser of (x) One-Month LIBOR plus the related  Margin and (y) the
Net WAC Cap Rate for such Distribution Date.

REMIC II Regular  Interest M-7: A regular  interest in REMIC II which is has a principal  balance equal to
the  principal  balance of the Class M-7  Certificates  and which is  entitled  to  interest at a  rate equal to the
lesser of (i) LIBOR  plus the Class M-7  Margin and (ii) the Net WAC Cap Rate.  Interest  accrued  in any  Interest
Accrual Period and not paid on the related  Distribution  Date shall carry forward to each  succeeding  Distribution
Date and  accrue  interest  at a rate equal to the lesser of (x) One-Month LIBOR plus the related  Margin and (y) the
Net WAC Cap Rate for such Distribution Date.

REMIC II Regular  Interest M-8: A regular  interest in REMIC II which is has a principal  balance equal to
the  principal  balance of the Class M-8  Certificates  and which is  entitled  to  interest at a  rate equal to the
lesser of (i) LIBOR  plus the Class M-8  Margin and (ii) the Net WAC Cap Rate.  Interest  accrued  in any  Interest
Accrual Period and not paid on the related  Distribution  Date shall carry forward to each

succeeding Distribution
Date and accrue interest at a rate equal to the lesser of (x) One-Month LIBOR plus the related
Margin and (y) the
Net WAC Cap Rate for such Distribution Date.

REMIC II Regular Interest M-9: A regular interest in REMIC II which is has a principal
balance equal to
the principal balance of the Class M-9 Certificates and which is entitled to interest at a
rate equal to the
lesser of (i) LIBOR plus the Class M-9 Margin and (ii) the Net WAC Cap Rate. Interest accrued
in any Interest
Accrual Period and not paid on the related Distribution Date shall carry forward to each
succeeding Distribution
Date and accrue interest at a rate equal to the lesser of (x) One-Month LIBOR plus the related
Margin and (y) the
Net WAC Cap Rate for such Distribution Date.

REMIC II Regular Interest P: A regular interest in REMIC II that is held as an
asset of REMIC III and
that has an initial Uncertificated Principal Balance equal to the initial Certificate
Principal Balance of the
Class P Certificates, as set forth in the Preliminary Statement, that bears no interest, and
that has such other
terms as are described herein.

REMIC II Regular Interest SB-IO: A regular interest in REMIC II that has no initial
principal, that
bears interest at the related Pass-Through Rate, and that has such other terms as are described
herein.

REMIC II Regular Interest SB-PO: A regular interest in REMIC II that has an initial
principal balance
equal to the initial principal balance for the Class SB Certificates, as set forth in the
Preliminary Statement,
that bears no interest, and that has such other terms as are described herein.

REMIC III: The segregated pool of assets subject hereto, constituting a portion of
the primary trust
created hereby and to be administered hereunder, with respect to which a separate REMIC
election is to be made,
consisting of REMIC II Regular Interests P, SB-IO and SB-PO.

REMIC III Regular Interest: Each separate beneficial ownership interest in REMIC
III issued hereunder
and designated as a "regular interest" in REMIC III, the ownership of which is
evidenced by the Class P
Certificates and Class SB Certificates. REMIC III Regular Interest SB will not have a Pass-
Through Rate, but
will be entitled to 100% of all amounts distributed on REMIC II Regular Interests SB-IO and
SB-PO. REMIC III
Regular Interest P will not have a Pass-Through Rate, but will be entitled to 100% of all
amounts distributed on
REMIC II Regular Interest P.

Required Overcollateralization Amount: With respect to any Distribution Date (i)
prior to the Stepdown
Date, an amount equal to 0.80% of the aggregate Stated Principal Balance of the Mortgage Loans
as of the Cut-off
Date; (ii) on or after the Stepdown Date but prior to the Distribution Date in February 2013,
provided a Trigger
Event is not in effect, the greater of (x) 2.00% of the outstanding aggregate Stated
Principal Balance of the
Mortgage Loans after giving effect to distributions made on that Distribution
Date and (y) the
Overcollateralization Floor; (iii) on or after the Stepdown Date and on or after the
Distribution Date in
February 2013, provided a Trigger Event is not in effect, the greater of (x) 1.60% of the
outstanding aggregate
Stated Principal Balance of the Mortgage Loans after giving effect to distributions made on
that Distribution
Date and (y) the Overcollateralization Floor; or (iv) on or after the Stepdown Date if a
Trigger Event is in
effect, the Required Overcollateralization Amount for the immediately preceding Distribution
Date; provided that
the Required Overcollateralization Amount may be reduced so long as written confirmation is
obtained from each
rating agency that the reduction will not reduce the ratings assigned to the Class A
Certificates and Class M
Certificates by that rating agency below the lower of the then-current ratings or the ratings
assigned to those
certificates as of the Closing Date by that rating agency.

033

Rule 144A: Rule 144A under the Securities Act of 1933, as in effect from time to time.

Rule 144A Global Offered Certificate: Any one of the Class B Certificates substantially in the form of
Exhibit Nine-A hereto, and as more fully described in Section 5.02(i) hereof.

Senior Certificate: Any one of the Class A Certificates.

Senior Enhancement Percentage: With respect to any Distribution Date, the percentage obtained by
dividing (x) the sum of (i) the aggregate Certificate Principal Balance of the Class M Certificates and Class B
Certificates and (ii) the Overcollateralization Amount, in each case prior to the distribution of the Principal
Distribution Amount on such Distribution Date, by (y) the aggregated Stated Principal Balance of the Mortgage
Loans after giving effect to distributions to be made on that Distribution Date.

Sixty-Plus Delinquency Percentage: With respect to any Distribution Date on or after the Stepdown Date,
the arithmetic average, for each of the three consecutive Distribution Dates ending with such Distribution Date,
of the fraction, expressed as a percentage, equal to (x) the aggregate Stated Principal Balance of the Mortgage
Loans that are 60 or more days delinquent in payment of principal and interest for the applicable Due Date
preceding that Distribution Date, including Mortgage Loans in foreclosure, REO Properties and Mortgage Loans in
bankruptcy over (y) the aggregate Stated Principal Balance of all of the Mortgage Loans immediately preceding
that Distribution Date.

Stated Principal Balance: With respect to any Mortgage Loan or related REO Property, as of any date of
determination, (i) the sum of (a) the Cut-off Date Principal Balance of the Mortgage Loan plus (b) any amount by
which the Stated Principal Balance of the Mortgage Loan has been increased pursuant to a Servicing Modification
and (c) any amount by which the Stated Principal Balance of the Mortgage Loan has been increased for Deferred
Interest pursuant to the terms of the related Mortgage Note on or prior to the Distribution Date, minus (ii) the
sum of (a) the principal portion of the Monthly Payments due with respect to such Mortgage Loan or REO Property
during each Due Period ending with the Due Period relating to the most recent Distribution Date which were
received or with respect to which an Advance was made, (b) all Principal Prepayments with respect to such
Mortgage Loan or REO Property, and all Insurance Proceeds, Liquidation Proceeds and REO Proceeds, to the extent
applied by the Master Servicer as recoveries of principal in accordance with Section 3.14 with respect to such
Mortgage Loan or REO Property, in each case which were distributed pursuant to Section 4.02 on any previous
Distribution Date, and (c) any Realized Loss incurred with respect to such Mortgage Loan allocated to
Certificateholders with respect thereto for any previous Distribution Date.

Stepdown Date: The earlier to occur of (1) the Distribution Date immediately following the Distribution
Date on which the aggregate Certificate Principal Balance of the Class A Certificates has been reduced to zero
and (2) the later to occur of (x) the Distribution Date in February 2010 and (y) the first Distribution Date on
which the Senior Enhancement Percentage is greater than or equal to (a) on any Distribution Date prior to the
Distribution Date in February 2013, 22.875% and (b) on any Distribution Date on or after the Distribution Date in
February 2013, 18.330%.

Subordination Percentage: With respect to each class of Class A, Class M and Class B Certificates, the
respective approximate percentage set forth in the table below:

| Class | Percentage (1) | Percentage (2) |
|-------|----------------|----------------|
| A     | 77.250%        | 81.800%        |
| M-1   | 82.750%        | 86.200%        |
| M-2   | 86.875%        | 89.500%        |
| M-3   | 88.625%        | 90.900%        |

034

| | | |
|---|---|---|
| M-4 | 91.400% | 93.000% |
| M-5 | 92.000% | 93.600% |
| M-6 | 93.250% | 94.600% |
| M-7 | 94.500% | 95.600% |
| M-8 | 95.500% | 96.400% |
| M-9 | 96.750% | 97.400% |
| B | 98.000% | 98.400% |

    (1)      For any Distribution Date prior to the Distribution Date in February 2013.

    (2)      For any Distribution Date in February 2013 or thereafter.

Supplemental Interest Trust: The separate trust formed pursuant to this Agreement and maintained by the Supplemental Interest Trust Trustee, the assets of which consist of the Basis Risk Shortfall Reserve Fund. The primary activities of the Supplemental Interest Trust created pursuant to this Agreement shall be:

(i)      making payments from the Basis Risk Shortfall Reserve Fund; and

(ii)      engaging in other activities that are necessary or incidental to accomplish these limited purposes, which activities cannot be contrary to the status of the Supplemental Interest Trust as a qualified special purpose entity under existing accounting literature.

Supplemental Interest Trust Trustee: Deutsche Bank Trust Company Americas, a New York banking corporation, not in its individual capacity, but solely in its capacity as trustee of the Supplemental Interest Trust, and any successor thereto, and any corporation or national banking association resulting from or surviving any consolidation or merger to which it or its successors may be a party and any successor trustee as may from time to time be serving as successor trustee hereunder.

Temporary Regulation S Global Offered Certificate: Any one of the Class B Certificates substantially in the form of Exhibit Nine-C hereto, and as more fully described in Section 5.02(i) hereof.

Trigger Event: A Trigger Event is in effect with respect to any Distribution Date if either (a) the Sixty-Plus Delinquency Percentage, as determined on that Distribution Date, exceeds (i) with respect to any Distribution Date on or after the Stepdown Date, up to and including the Distribution Date in January 2012, 30.77% of the Senior Enhancement Percentage for that Distribution Date or (ii) with respect to any Distribution Date on or after the Distribution Date in February 2012, 38.46% of the Senior Enhancement Percentage for that Distribution Date or (b) on or after the Distribution Date in February 2009, the aggregate amount of Realized Losses on the Mortgage Loans as a percentage of the initial aggregate Stated Principal Balance as of the Cut-off Date exceeds the applicable amount set forth below:

o      February 2009 to January 2010: 0.200% with respect to February 2009, plus an additional 1/12th of 0.250% for each month through January 2010.

o      February 2010 to January 2011: 0.450% with respect to February 2010, plus an additional 1/12th of 0.300% for each month through January 2011.

o      February 2011 to January 2012: 0.750% with respect to February 2011, plus an additional 1/12th of 0.350% for each month through January 2012.

o      February 2012 to January 2013: 1.100% with respect to February 2012, plus an additional 1/12th of 0.400% for each month through January 2013.

o      February 2013 to January 2014: 1.500% with respect to February 2013, plus an additional 1/12th of 0.150% for each month through January 2014.

o      February 2014 and thereafter: 1.650%.

2007-QO1 REMIC: Any of REMIC I, REMIC II or REMIC III as the case may be.

Regular Interest for any
Distribution Date, one month's interest at the related Uncertificated REMIC I Pass-Through
Rate or Pass-Through
Rate, as applicable, for such Distribution Date, accrued on its Uncertificated
Principal Balance or
Uncertificated Notional Amount, as applicable, immediately prior to such Distribution
Date. Uncertificated
Accrued Interest for Uncertificated Regular Interests shall accrue on the basis of a 360-day
year consisting of
twelve 30-day months. For purposes of calculating the amount of Uncertificated Accrued
Interest for the REMIC I
Regular Interests for any Distribution Date, any Prepayment Interest Shortfalls and Relief Act
Shortfalls (to the
extent not covered by Compensating Interest) relating to the Mortgage Loans for any
Distribution Date shall be
allocated among REMIC I Regular Interests LT1, LT2, LT3 and LT4, pro rata, based on, and
to the extent of,
Uncertificated Accrued Interest, as calculated without application of this sentence.
Uncertificated Accrued
Interest on REMIC II Regular Interests P and SB-PO shall be zero. Uncertificated Accrued
Interest on REMIC II
Regular Interest SB-IO for each Distribution Date shall equal Accrued Certificate Interest
for the Class SB
Certificates.

Uncertificated Notional Amount: With respect to REMIC II Regular Interest SB-IO,
the Notional Amount
for such Class.

Uncertificated Principal Balance: The principal amount of any Uncertificated
Regular Interest
outstanding as of any date of determination. The Uncertificated Principal Balance of each
REMIC I Regular
Interest shall be reduced first by Realized Losses allocated thereto by the definition
of REMIC I Realized
Losses, and by all distributions of principal deemed made on such REMIC I Regular Interest on
such Distribution
Date. With respect to REMIC II Regular Interest SB-PO the initial amount set forth with
respect thereto in the
Preliminary Statement as reduced by distributions deemed made in respect thereof pursuant
to Section 4.02 and
Realized Losses allocated thereto pursuant to Section 4.05. With respect to REMIC II
Regular Interest P the
initial amount set forth with respect thereto in the Preliminary Statement as reduced by
distributions deemed
made in respect of REMIC I Regular Interest P. The Uncertificated Principal Balance of
each Uncertificated
Regular Interest shall never be less than zero.

Uncertificated Regular Interests: The REMIC I Regular Interests and REMIC II Regular
Interests P, SB-IO
and SB-PO.

Uncertificated REMIC I Pass-Through Rate: With respect to any Distribution Date and
(i) REMIC I Regular
Interests LT1 and LT2, the Net WAC Cap Rate, (ii) REMIC I Regular Interest LT3, zero (0.00%)
and (iii) REMIC I
Regular Interest LT4, twice the Net WAC Cap Rate.

Underwriter: Credit Suisse Securities (USA) LLC.

SECTION 1.02.    DETERMINATION OF LIBOR.

LIBOR applicable to the calculation of the Pass-Through Rate on the LIBOR
Certificates for any Interest
Accrual Period will be determined as of each LIBOR Rate Adjustment Date. On each LIBOR Rate
Adjustment Date, or
if such LIBOR Rate Adjustment Date is not a Business Day, then on the next succeeding
Business Day, LIBOR shall
be established by the Trustee and, as to any Interest Accrual Period, will equal the rate
for one month United
States dollar deposits that appears on the Dow Jones Telerate Screen Page 3750 as of 11:00
a.m., London time, on
such LIBOR Rate Adjustment Date. "Dow Jones Telerate Screen Page 3750" means the display
designated as page 3750
on the Telerate Service (or such other page as may replace page 3750 on that service
for the purpose of
displaying London interbank offered rates of major banks). If such rate does not appear on
such page (or such
other page as may replace that page on that service, or if such service is no longer offered,

LIBOR shall be established by use of such other service for displaying LIBOR or comparable rates as may be selected by the Trustee after consultation with the Master Servicer), the rate will be the Reference Bank Rate. The "Reference Bank Rate" will be determined on the basis of the rates at which deposits in U.S. Dollars are offered by the reference banks (which shall be any three major banks that are engaged in transactions in the London interbank market, selected by the Trustee after consultation with the Master Servicer) as of 11:00 a.m., London time, on the LIBOR Rate Adjustment Date to prime banks in the London interbank market for a period of one month in amounts approximately equal to the aggregate Certificate Principal Balance of the LIBOR Certificates then outstanding. The Trustee will request the principal London office of each of the reference banks to provide a quotation of its rate. If at least two such quotations are provided, the rate will be the arithmetic mean of the quotations rounded up to the next multiple of 1/16%. If on such date fewer than two quotations are provided as requested, the rate will be the arithmetic mean of the rates quoted by one or more major banks in New York City, selected by the Trustee after consultation with the Master Servicer, as of 11:00 a.m., New York City time, on such date for loans in U.S. Dollars to leading European banks for a period of one month in amounts approximately equal to the aggregate Certificate Principal Balance of the LIBOR Certificates then outstanding. If no such quotations can be obtained, the rate will be LIBOR for the prior Distribution Date; provided however, if, under the priorities described above, LIBOR for a Distribution Date would be based on LIBOR for the previous Distribution Date for the third consecutive Distribution Date, the Trustee, after consultation with the Master Servicer, shall select an alternative comparable index (over which the Trustee has no control), used for determining one-month Eurodollar lending rates that is calculated and published (or otherwise made available) by an independent party.

The establishment of LIBOR by the Trustee and the Master Servicer on any LIBOR Rate Adjustment Date and the Master Servicer's subsequent calculation of the Pass-Through Rate applicable to the LIBOR Certificates for the relevant Interest Accrual Period, in the absence of manifest error, will be final and binding.

Promptly following each LIBOR Rate Adjustment Date the Trustee shall supply the Master Servicer with the results of its determination of LIBOR on such date. Furthermore, the Trustee will supply to any Certificateholder so requesting by telephone by calling (800) 735-7777 the Pass-Through Rate on the LIBOR Certificates for the current and the immediately preceding Interest Accrual Period.

SECTION 1.03.     USE OF WORDS AND PHRASES.

"Herein," "hereby," "hereunder," "hereof," "hereinbefore," "hereinafter" and other equivalent words refer to the Pooling and Servicing Agreement as a whole. All references herein to Articles, Sections or Subsections shall mean the corresponding Articles, Sections and Subsections in the Pooling and Servicing Agreement. The definitions set forth herein include both the singular and the plural.

---

ARTICLE II

CONVEYANCE OF MORTGAGE LOANS;
ORIGINAL ISSUANCE OF CERTIFICATES

SECTION 2.01.     CONVEYANCE OF MORTGAGE LOANS.  (See Section 2.01 of the Standard Terms.)

SECTION 2.02.     ACCEPTANCE BY TRUSTEE.  (See Section 2.02 of the Standard Terms.)

SECTION 2.03.     REPRESENTATIONS, WARRANTIES AND COVENANTS OF THE MASTER SERVICER AND THE

037

(A)      For representations, warranties and covenants of the Master Servicer, see Section 2.03(a) of the Standard Terms.

(B)      The Company hereby represents and warrants to the Trustee for the benefit of Certificateholders that as of the Closing Date (or, if otherwise specified below, as of the date so specified):

(i)      No Mortgage Loan is 30 or more days Delinquent in payment of principal and interest as of the Cut-off Date and no more than 0.2% of the Mortgage Loans have been so Delinquent more than once in the 12-month period prior to the Cut-off Date;

(ii)      The information set forth in Exhibit One hereto with respect to each Mortgage Loan or the Mortgage Loans, as the case may be, is true and correct in all material respects at the date or dates respecting which such information is furnished;

(iii)      The Mortgage Loans are payment-option adjustable-rate mortgage loans with a negative amortization feature with Monthly Payments due on the first day of each month and terms to maturity at origination or modification of not more than 40 years;

(iv)      To the best of the Company's knowledge, if a Mortgage Loan is secured by a Mortgaged Property with a Loan-to-Value Ratio at origination in excess of 80%, such Mortgage Loan is the subject of a Primary Insurance Policy that insures (a) at least 35% of the Stated Principal Balance of the Mortgage Loan at origination if the Loan-to-Value Ratio is between 100.00% and 95.01%, (b) at least 30% of the Stated Principal Balance of the Mortgage Loan at origination if the Loan-to-Value Ratio is between 95.00% and 90.01%, (c) at least 25% of such balance if the Loan-to-Value Ratio is between 90.00% and 85.01% and (d) at least 12% of such balance if the Loan-to-Value Ratio is between 85.00% and 80.01%. To the best of the Company's knowledge, each such Primary Insurance Policy is in full force and effect and the Trustee is entitled to the benefits thereunder;

(v)      The issuers of the Primary Insurance Policies are insurance companies whose claims-paying abilities are currently acceptable to each Rating Agency;

(vi)      No more than 0.8% of the Mortgage Loans by aggregate Stated Principal Balance as of the Cut-off Date are secured by Mortgaged Properties located in any one zip code area in California, and no more than 0.8% of the Mortgage Loans by aggregate Stated Principal Balance as of the Cut-off Date are secured by Mortgaged Properties located in any one zip code area outside California;

(vii)      The improvements upon the Mortgaged Properties are insured against loss by fire and other hazards as required by the Program Guide, including flood insurance if required under the National Flood Insurance Act of 1968, as amended. The Mortgage requires the Mortgagor to maintain such casualty insurance at the Mortgagor's expense, and on the Mortgagor's failure to do so, authorizes the holder of the Mortgage to obtain and maintain such insurance at the Mortgagor's expense and to seek reimbursement therefor from the Mortgagor;

(viii)      Immediately prior to the assignment of the Mortgage Loans to the Trustee, the Company had good title to, and was the sole owner of, each Mortgage Loan free and clear of any pledge, lien, encumbrance or security interest (other than rights to servicing and related compensation) and such assignment validly transfers ownership of the Mortgage Loans to the Trustee free and clear of

038

(ix)     No more than 93.1% of the Mortgage Loans by aggregate Stated Principal Balance as of the Cut-off Date
          were underwritten under a reduced loan documentation program, no more than 1.0% of the Mortgage
          Loans by aggregate Stated Principal Balance as of the Cut-off Date were underwritten under a no-a
          no-stated income program, and no more than 0.2% of the Mortgage Loans by aggregate Stated
          Principal Balance as of the Cut-off Date were underwritten under a no income/no asset program;

(x)      Except with respect to no more than 10.4% of the Mortgage Loans by aggregate Stated Principal Balance as
          of the Cut-off Date, the Mortgagor represented in its loan application with respect to the
          related Mortgage Loan that the Mortgaged Property would be owner-occupied;

(xi)     None of the Mortgage Loans is a Buy-Down Mortgage Loan;

(xii)    Each Mortgage Loan constitutes a qualified mortgage under Section 860G(a)(3)(A) of the Code and Treasury
          Regulation Section 1.860G-2(a)(1), (2), (4), (5), (6), (7) and (9) without reliance on the
          provisions of Treasury Regulation Section 1.860G-2(a)(3) or Treasury Regulation Section
          1.860G-2(f)(2) or any other provision that would allow a Mortgage Loan to be treated as a
          "qualified mortgage" notwithstanding its failure to meet the requirements of Section
          860G(a)(3)(A) of the Code and Treasury Regulation Section 1.860G-2(a)(1), (2), (4), (5), (6),
          (7) and (9);

(xiii)   A policy of title insurance was effective as of the closing of each Mortgage Loan and is valid and
          binding and remains in full force and effect, unless the Mortgaged Properties are located in
          the State of Iowa and an attorney's certificate has been provided as described in the Program
          Guide;

(xiv)    No Mortgage Loan is a Cooperative Loan;

(xv)     With respect to each Mortgage Loan originated under a "streamlined" Mortgage Loan program (through which
          no new or updated appraisals of Mortgaged Properties are obtained in connection with the
          refinancing thereof), the related Seller has represented that either (a) the value of the
          related Mortgaged Property as of the date the Mortgage Loan was originated was not less than
          the appraised value of such property at the time of origination of the refinanced Mortgage Loan
          or (b) the Loan-to-Value Ratio of the Mortgage Loan as of the date of origination of the
          Mortgage Loan generally meets the Company's underwriting guidelines;

(xvi)    Interest on each Mortgage Loan is calculated on the basis of a 360-day year consisting of twelve 30-day
          months;

(xvii)   None of the Mortgage Loans contain in the related Mortgage File a Destroyed Mortgage Note;

(xviii)  Five of the Mortgage Loans, representing no more than 0.3% of the Mortgage Loans by aggregate Stated
          Principal Balance, have been made to International Borrowers;

(xix)    No Mortgage Loan provides for payments that are subject to reduction by withholding taxes levied by any
          foreign (non-United States) sovereign government; and

(xx)     None of the Mortgage Loans are Additional Collateral Loans and none of the Mortgage Loans are Pledged
          Asset Loans.

It is understood and agreed that the representations and warranties set forth in this Section 2.03(b) shall
survive delivery of the respective Custodial Files to the Trustee or the Custodian.

Upon  discovery by any of the Company,  the Master  Servicer,  the Trustee or any Custodian of a breach of
any of the  representations  and warranties set forth in this Section 2.03(b) that materially and adversely affects
the interests of the  Certificateholders  in any Mortgage Loan, the party discovering such breach shall give prompt
written  notice to the other parties (the  Custodian  being so obligated  under a Custodial Agreement);  provided,
however,  that in the event of a breach of the representation and warranty set forth in Section 2.03(b)(xii),  the
party  discovering  such  breach  shall  give such  notice  within  five days of discovery. Within 90 days of its
discovery  or its  receipt of notice of breach,  the  Company  shall  either (i) cure such breach in all  material
respects  or (ii)  purchase  such Mortgage  Loan from the Trust Fund at the  Purchase  Price and in the manner set
forth in Section  2.02;  provided  that the Company  shall have the option to  substitute  a Qualified  Substitute
Mortgage Loan or Loans for such Mortgage Loan if such  substitution  occurs within two years following the Closing
Date;  provided  that if the  omission  or defect  would  cause the  Mortgage  Loan to be other than a  "qualified
mortgage" as defined in Section  860G(a)(3) of the Code, any such cure or repurchase must occur within 90 days from
the date such breach was discovered.  Any such  substitution  shall be effected by the Company under the same terms
and conditions as provided in Section 2.04 for  substitutions by Residential  Funding.  It is understood and agreed
that the  obligation  of the Company to cure such breach or to so purchase or  substitute  for any Mortgage Loan as
to which such a breach has occurred and is  continuing  shall  constitute  the sole remedy respecting  such breach
available to the Certificateholders or the Trustee on behalf of the Certificateholders.

SECTION 2.04.     REPRESENTATIONS AND WARRANTIES OF SELLERS.(See Section 2.04 of the Standard Terms)

SECTION 2.05.     EXECUTION AND AUTHENTICATION OF  CERTIFICATES/ISSUANCE  OF CERTIFICATES EVIDENCING INTERESTS IN
REMIC I, REMIC II AND REMIC III.

The Trustee  acknowledges  the  assignment  to it of the Mortgage  Loans and the delivery of the Custodial
Files to it, or the Custodian on its behalf,  subject to any exceptions  noted,  together with the assignment to it
of all  other  assets  included  in the  Trust  Fund  and/or  the  applicable  REMIC,  receipt of which is  hereby
acknowledged.  Concurrently  with such  delivery and in exchange  therefor,  the  Trustee, pursuant to the written
request of the Company  executed by an officer of the  Company,  has executed  and caused to be authenticated  and
delivered  to or upon the order of the  Company  the Class R-I  Certificates  in  authorized denominations which,
together  with the  REMIC I Regular  Interests,  evidence  the  beneficial  interest  in REMIC I, the Class  R-II
Certificates  in  authorized  denominations  which,  together  with the REMIC II Regular Interests,  evidence  the
beneficial  interest in REMIC II and the Class R-X Certificates in authorized  denominations which,  together with
the REMIC III Regular Interests, evidence the beneficial interest in REMIC III.

SECTION 2.06.     CONVEYANCE OF UNCERTIFICATED REGULAR INTERESTS; ACCEPTANCE BY THE TRUSTEE.

The Company,  as of the Closing Date,  and  concurrently  with the execution  and delivery  hereof, does
hereby assign without  recourse all the right,  title and interest of the Company in and to (i) the REMIC I Regular
Interests  to the Trustee for the  benefit of the Holders of each Class of  Certificates  (other than the Class R-I
Certificates)  and (ii)  REMIC II  Regular  Interests P,  SB-PO and SB-IO to the  Trustee  for the  benefit of the
Holders  of the Class P,  Class SB and Class R-X  Certificates.  The  Trustee  acknowledges receipt of the REMIC I
Regular  Interests  and declares that it holds and will hold the same in trust for the exclusive use and benefit of
all  present  and  future  Holders of each  Class of  Certificates  (other  than the Class R-I Certificates).  The
Trustee  acknowledges  receipt of REMIC II Regular  Interests P, SB-PO and SB-IO and declares that it holds and will
hold the same in trust for the  exclusive  use and benefit of all present and future  Holders of
040

the Class P, Class SB and the Class R-X Certificates.  The rights of the Holders of each Class of Certificates (other than the Class R-I Certificates) to receive distributions from the proceeds of REMIC II in respect of such Classes and the rights of the Holders of the Class P, Class SB and Class R-X Certificates to receive distributions from the proceeds of REMIC III in respect of such Classes, and all ownership interests of the Holders of such Classes in such distributions, shall be as set forth in this Agreement.

SECTION 2.07.    ISSUANCE OF CERTIFICATES EVIDENCING INTERESTS IN REMIC II AND REMIC III.

The Trustee acknowledges the assignment to it of the Uncertificated Regular Interests and, concurrently therewith and in exchange therefor, pursuant to the written request of the Company executed by an officer of the Company, the Trustee has executed and caused to be authenticated and delivered to or upon the order of the Company, (i) all Classes of Certificates (other than the Class P, Class SB, Class R-I and Class R-X Certificates) in authorized denominations, which, together with REMIC II Regular Interests P, SB-IO and SB-PO, evidence the beneficial interests in the entire REMIC II and (ii) the Class P, Class SB and Class R-X Certificates which evidence the beneficial interests in the entire REMIC III.

SECTION 2.08.    PURPOSES AND POWERS OF THE TRUST.  (See Section 2.08 of the Standard Terms.)

SECTION 2.09.    AGREEMENT REGARDING ABILITY TO DISCLOSE.

The Company, the Master Servicer and the Trustee hereby agree, notwithstanding any other express or implied agreement to the contrary, that any and all Persons, and any of their respective employees, representatives, and other agents may disclose, immediately upon commencement of discussions, to any and all Persons, without limitation of any kind, the tax treatment and tax structure of the transaction and all materials of any kind (including opinions or other tax analyses) that are provided to any of them relating to such tax treatment and tax structure. For purposes of this paragraph, the terms "tax treatment" and "tax structure" are defined under Treasury Regulationss.1.6011-4(c).

ARTICLE III

ADMINISTRATION AND SERVICING OF MORTGAGE LOANS

Section 3.01    Master Servicer to Act as Servicer.  (See Section 3.01 of the Standard Terms)

Section 3.02    Subservicing Agreements Between Master Servicer and Subservicers; Enforcement of Subservicers' and Sellers' Obligations.  (See Section 3.02 of the Standard Terms)

Section 3.03    Successor Subservicers.  (See Section 3.03 of the Standard Terms)

Section 3.04    Liability of the Master Servicer.  (See Section 3.04 of the Standard Terms)

Section 3.05    No Contractual Relationship Between Subservicer and Trustee or Certificateholders.  (See Section 3.05 of the Standard Terms)

Section 3.06    Assumption or Termination of Subservicing Agreements by Trustee.  (See Section 3.06 of the Standard Terms)

Section 3.07    Collection of Certain Mortgage Loan Payments; Deposit to Custodial

041

Account.

(a)         (See Section 3.07(a) of the Standard Terms)

(b)       The Master Servicer shall establish and maintain a Custodial Account in which the Master Servicer shall deposit or cause to be deposited on a daily basis, except as otherwise specifically provided herein, the following payments and collections remitted by Subservicers or received by it in respect of the Mortgage Loans subsequent to the Cut-off Date (other than in respect of principal and interest on the Mortgage Loans due on or before the Cut-off Date):

(i)       All payments on account of principal, including Principal Prepayments made by Mortgagors on the Mortgage Loans and the principal component of any Subservicer Advance or of any REO Proceeds received in connection with an REO Property for which an REO Disposition has occurred;

(ii)       All payments on account of interest at the Adjusted Mortgage Rate on the Mortgage Loans, including Buydown Funds, if any, and the interest component of any Subservicer Advance or of any REO Proceeds received in connection with an REO Property for which an REO Disposition has occurred;

(iii)       Insurance Proceeds, Subsequent Recoveries and Liquidation Proceeds (net of any related expenses of the Subservicer);

(iv)       All proceeds of any Mortgage Loans purchased pursuant to Section 2.02, 2.03, 2.04 or 4.07 (including amounts received from Residential Funding pursuant to the last paragraph of Section 4 of the Assignment Agreement in respect of any liability, penalty or expense that resulted from a breach of the Compliance With Laws Representation and all amounts required to be deposited in connection with the substitution of a Qualified Substitute Mortgage Loan pursuant to Section 2.03 or 2.04;

(v)       Any amounts required to be deposited pursuant to Section 3.07(c) or 3.21;

(vi)       All amounts transferred from the Certificate Account to the Custodial Account in accordance with Section 4.02(a);

(vii)       Any amounts realized by the Subservicer and received by the Master Servicer in respect of any Additional Collateral;

(viii)       Any amounts received by the Master Servicer in respect of Pledged Assets; and

The foregoing requirements for deposit in the Custodial Account shall be exclusive, it being understood and agreed that, without limiting the generality of the foregoing, payments on the Mortgage Loans which are not part of the Trust Fund (consisting of payments in respect of principal and interest on the Mortgage Loans due on or before the Cut-off Date) and payments or collections in the nature of late payment charges or assumption fees may but need not be deposited by the Master Servicer in the Custodial Account. In the event any amount not required to be deposited in the Custodial Account is so deposited, the Master Servicer may at any time withdraw such amount from the Custodial Account, any provision herein to the contrary notwithstanding. Amounts received by the Master Servicer in connection with Prepayment Charges on the Prepayment Charge Loans shall be remitted by the Master Servicer, upon receipt thereof, to the Trustee and shall be deposited by the Trustee, upon the receipt thereof and written direction with respect thereto, into the Class P Reserve Account. The Custodial Account may contain funds that belong to one or more trust funds created for mortgage pass-through certificates of other series and may contain other funds respecting payments on Mortgage Loans belonging to the Master Servicer or serviced or master serviced by it on behalf of others. Notwithstanding such commingling of

042

funds, the 8-K filed on February 14    2007 with Pooling and Servicing Agreemen
Servicer shall keep records that    accurately    reflect the funds on deposit in the Custodial
Account that have been
identified by it as being attributable to the Mortgage Loans.

With respect to Insurance Proceeds,  Liquidation  Proceeds,  REO Proceeds and the proceeds of the purchase
of any Mortgage Loan pursuant to Sections  2.02,  2.03,  2.04 and 4.07 received in any calendar month,  the Master
Servicer  may elect to treat such amounts as included in the  Available  Distribution  Amount for the  Distribution
Date in the month of receipt,  but is not obligated to do so. If the Master  Servicer so elects, such amounts will
be deemed to have been  received (and any related  Realized Loss shall be deemed to have occurred) on the last day
of the month prior to the receipt thereof.

(c)          (See Section 3.07(c) of the Standard Terms)

(d)          (See Section 3.07(d) of the Standard Terms)

(e)      Notwithstanding  Section  3.07(a),  The Master  Servicer shall not waive (or permit a Subservicer
to waive) any  Prepayment  Charge  unless:  (i) the  enforceability  thereof shall have been limited by bankruptcy,
insolvency,  moratorium,  receivership  and other similar laws relating to creditors'  rights generally,  (ii) the
enforcement  thereof  is  illegal,  or any local,  state or  federal  agency has  threatened  legal  action if the
prepayment  penalty is enforced,  (iii) the  collectability  thereof shall have been limited due to acceleration in
connection  with a  foreclosure  or other  involuntary  payment or (iv) such waiver is standard and  customary  in
servicing  similar  Mortgage Loans and relates to a default or a reasonably  foreseeable  default and would,  in the
reasonable  judgment of the Master Servicer,  maximize  recovery of total proceeds taking into account the value of
such  Prepayment  Charge and the related  Mortgage  Loan. In no event will the Master  Servicer waive a Prepayment
Charge in  connection  with a  refinancing  of a Mortgage  Loan that is not  related  to a default or a  reasonably
foreseeable  default.  If a Prepayment  Charge is waived, but does not meet the standards described above, then the
Master  Servicer  is  required to deposit  into the Class P Reserve  Account  the amount of such waived  Prepayment
Charge at the time that the amount  prepaid on the  related  Mortgage  Loan is required  to be deposited  into the
Custodial  Account.  Notwithstanding  any other  provisions  of this  Agreement,  any  payments  made by the Master
Servicer in respect of any waived  Prepayment  Charges  pursuant to this Section shall be deemed to be paid outside
of the Trust Fund and not part of any REMIC.

Section 3.08.      Subservicing Accounts; Servicing Accounts.  (See Section 3.08 of the Standard Terms)

Section 3.09.      Access to Certain  Documentation  and  Information  Regarding the Mortgage  Loans.  (See Section 3.09 of the Standard Terms)

Section 3.10.      Permitted Withdrawals from the Custodial Account.    (See  Section 3.10 of the Standard Terms)

Section 3.11.      Maintenance of the Primary  Insurance  Policies;  Collections Thereunder.  (See Section 3.11 of the Standard Terms)

Section 3.12.      Maintenance  of Fire  Insurance and Omissions and Fidelity  Coverage. (See Section 3.12 of the Standard Terms)

Section 3.13.      Enforcement of Due-on-Sale  Clauses;  Assumption and Modification Agreements;  Certain  Assignments.    (See Section 3.13 of the Standard Terms)

Section 3.14.      Realization Upon Defaulted Mortgage Loans. (See Section 3.14 of the Standard Terms)

Section 3.15.      Trustee to  Cooperate;  Release of Mortgage  Files.  (See  Section 3.15 of the Standard

Section 3.16.        Servicing and Other Compensation; Compensating Interest.

(a)        (See Section 3.16(a) of the Standard Terms)

(b)        Additional servicing compensation in the form of assumption fees, late payment charges, investment income on amounts in the Custodial Account or the Certificate Account or otherwise (but not including Prepayment Charges) shall be retained by the Master Servicer or the Subservicer to the extent provided herein, subject to clause (e) below. Prepayment Charges shall be deposited into the Class P Reserve Account and shall be paid on each Distribution Date to the Holders of the Class P Certificates.

(c)        (See Section 3.16(c) of the Standard Terms)

(d)        (See Section 3.16(d) of the Standard Terms)

(e)        (See Section 3.16(e) of the Standard Terms)

Section 3.17.        Reports to the Trustee and the Company.    (See Section 3.17 of the Standard Terms)

Section 3.18.        Annual Statement as to Compliance. (See Section 3.18 of the Standard Terms)

Section 3.19.        Annual Independent Public Accountants' Servicing Report.    (See Section 3.19 of the Standard Terms)

Section 3.20.        Rights of the Company in Respect of the Master Servicer.    (See Section 3.20 of the Standard Terms)

Section 3.21.        Administration of Buydown Funds.    (See Section 3.21 of the Standard Terms)

Section 3.22        Advance Facility. (See Section 3.22 of the Standard Terms)

---

ARTICLE IV

PAYMENTS TO CERTIFICATEHOLDERS

SECTION 4.01.        CERTIFICATE ACCOUNT.    (See Section 4.01 of the Standard Terms.)

SECTION 4.02.        DISTRIBUTIONS.

(A)    On each Distribution Date, the Trustee (or the Paying Agent on behalf of the Trustee) shall allocate and distribute the Available Distribution Amount to the extent on deposit in the Certificate Account for such date to the interests issued in respect of REMIC I and REMIC II as specified in this Section.

(B)    (1)            On each Distribution Date, the REMIC I Distribution Amount shall be distributed by REMIC I to REMIC II on account of the REMIC I Regular Interests in the amounts and with the priorities set forth in the definition thereof. On each Distribution Date, any amounts distributed on REMIC II Regular Interests P, SB-PO and SB-IO shall be distributed by REMIC II to REMIC III on account of such interests.

(2)        Notwithstanding the distributions on the REMIC I Regular Interests and REMIC II Regular Interests P, SB-PO and SB-IO described in this Section 4.02(b), distribution of funds from the

044

Certificateholder or other party hereto. certificate

(C)    On each Distribution Date (x) the Master Servicer on behalf of the Trustee or (y) the Paying Agent
appointed by the Trustee and the Supplemental Interest Trust Trustee, shall distribute to each
Certificateholder of record on the next preceding Record Date (other than as provided in Section 9.01 of
the Standard Terms respecting the final distribution) either in immediately available funds (by wire
transfer or otherwise) to the account of such Certificateholder at a bank or other entity having
appropriate facilities therefor, if such Certificateholder has so notified the Master Servicer or the
Paying Agent, as the case may be, or, if such Certificateholder has not so notified the Master Servicer or
the Paying Agent by the Record Date, by check mailed to such Certificateholder at the address of such
Holder appearing in the Certificate Register such Certificateholder's share (which share with respect to
each Class of Certificates, shall be based on the aggregate of the Percentage Interests represented by
Certificates of the applicable Class held by such Holder) of the following amounts, in the following order
of priority, in each case to the extent of the Available Distribution Amount on deposit in the Certificate
Account (except that, with respect to clause (x) below, such distribution shall be to the extent of
Prepayment Charges on deposit in the Certificate Account, and with respect to the Distribution Date
immediately following the last month during which a Prepayment Charge may be assessed on a Mortgage Loan,
or upon the termination of the Trust Fund pursuant to Section 9.01, such distribution shall also include an
amount equal to the Class P Reserve Account Amount):

(i)    The Interest Distribution Amount, sequentially:

(A)    first, to the Class A-1, Class A-2 and Class A-3 Certificates,
Accrued Certificate Interest due thereon for such Distribution Date plus any Accrued
Certificate Interest due thereon remaining unpaid from any prior Distribution Date, together
with interest thereon at the related Pass-Through Rate in effect for such Distribution Date, on
a pro rata basis in accordance with the Accrued Certificate Interest and any interest thereon
due to each such class;

(B)    second, to the Class M-1 Certificates, Accrued Certificate Interest
due thereon for such Distribution Date plus any Accrued Certificate Interest due thereon
remaining unpaid from any prior Distribution Date, together with interest thereon at the
related Pass-Through Rate in effect for such Distribution Date;

(C)    third, to the Class M-2 Certificates Accrued Certificate Interest due
thereon for such Distribution Date plus any Accrued Certificate Interest due thereon remaining
unpaid from any prior Distribution Date, together with interest thereon at the related
Pass-Through Rate in effect for such Distribution Date;

(D)    fourth, to the Class M-3 Certificates Accrued Certificate Interest
due thereon for such Distribution Date plus any related Accrued Certificate Interest due
thereon remaining unpaid from any prior Distribution Date, together with interest thereon at
the related Pass-Through Rate in effect for such Distribution Date;

(E)    fifth, to the Class M-4 Certificates, Accrued Certificate Interest
due thereon for such Distribution Date plus any Accrued Certificate Interest due thereon
remaining unpaid from any prior Distribution Date, together with interest thereon at the
related Pass-Through Rate in effect for such Distribution Date;

045

(F)    sixth, to the Class M-5 Certificates    Accrued Certificate    Interest due thereon for such    Distribution Date plus any Accrued    Certificate    Interest due thereon remaining unpaid    from any    prior    Distribution    Date, together with interest thereon at the    related Pass-Through Rate in effect for such Distribution Date;

(G)    seventh, to the Class M-6 Certificates    Accrued Certificate    Interest due thereon for such    Distribution    Date plus any    related    Accrued Certificate    Interest    due thereon    remaining    unpaid from any prior    Distribution    Date,    together with interest thereon at the related Pass-Through Rate in effect for such Distribution Date;

(H)    eighth, to the Class M-7    Certificates,    Accrued Certificate    Interest due thereon for such    Distribution    Date plus any Accrued    Certificate Interest    due thereon remaining    unpaid    from any prior    Distribution    Date,    together with interest    thereon    at the    related Pass-Through Rate in effect for such Distribution Date;

(I)    ninth, to the Class M-8 Certificates    Accrued Certificate    Interest due thereon for such    Distribution Date plus any Accrued    Certificate    Interest due thereon remaining unpaid    from any    prior    Distribution    Date,    together    with interest thereon at the    related    Pass-Through Rate in effect for such Distribution Date;

(J)    tenth, to the Class M-9 Certificates    Accrued Certificate    Interest due thereon for such    Distribution Date plus any Accrued    Certificate    Interest due thereon remaining    unpaid    from any    prior    Distribution    Date,    together    with interest thereon at the    related    Pass-Through Rate in effect for such Distribution Date; and

(K)    eleventh,    to the Class B    Certificates    Accrued Certificate    Interest due    thereon for such    Distribution    Date plus any    Accrued    Certificate Interest    due thereon remaining    unpaid    from any prior    Distribution    Date,    together with interest    thereon    at the related Pass-Through Rate in effect for such Distribution Date;

(ii)    to the Class A, the Class M and the Class B    Certificateholders    from the    amount, if any,    of Available    Distribution    Amount remaining    after the foregoing    distributions,    the Principal    Distribution    Amount,    which    amount    shall be    allocated    in the    manner    and    priority set forth in    Section    4.02(d),    until the Certificate    Principal    Balance of each Class of Class A, Class M and Class B    Certificates has been reduced to zero;

(iii)    to the Class A,    Class M and Class B    Certificateholders    from the    amount, if any,    of Excess    Cash Flow    remaining    after the    foregoing    distributions,    the amount of any    related    Prepayment    Interest    Shortfalls    with    respect to the Mortgage    Loans for that    Distribution    Date, to the extent not    covered by Compensating    Interest on such    Distribution    Date, which amount    shall be allocated to    the Class A, Class M and Class B    Certificateholders    on a pro    rata basis, based on the amount of    Prepayment Interest Shortfalls allocated thereto for such Distribution Date;

(iv)    to the Class A,    Class M and Class B    Certificateholders    from the    amount, if any,    of Excess    Cash Flow    remaining after the foregoing    distributions,    the amount of any Prepayment    Interest    Shortfalls    allocated thereto remaining unpaid from prior    Distribution    Dates together    with interest thereon    at the related    Pass-Through    Rate in effect for such    Distribution Date,    which amount shall be    allocated to the Class A,    Class M and Class B    Certificateholders    on a pro    rata basis,    based on

046

(v)        to the Holders of the Class A Certificates, pro rata, and then sequentially to the Class M-1, Class M-2, Class M-3, Class M-4, Class M-5, Class M-6, Class M-7, Class M-8 and Class M-9 Certificateholders, in that order, and then to the Holders of the Class B Certificates, any Interest Carryforward Amounts allocated thereto that remain unreimbursed;

(vi)       to the Class A, Class M and Class B Certificates from the amount, if any, of Excess Cash Flow remaining after the foregoing distributions the amount of any Basis Risk Shortfall on such Certificates (after giving effect, with respect to the initial Distribution Date, to payments made from the Basis Risk Shortfall Reserve Fund), which amount shall be allocated first, to the Class A Certificates on a pro rata basis, based on their respective Basis Risk Shortfall for such Distribution Date, and then, sequentially, to the Class M-1, Class M-2, Class M-3, Class M-4, Class M-5, Class M-6, Class M-7, Class M-8 and Class M-9 Certificateholders, in that order, and then to the Class B Certificateholders;

(vii)      to pay the Holders of the Class A, Class M and Class B Certificates, on a pro rata basis, based on Relief Act Shortfalls allocated thereto for such Distribution Date, the amount of any Relief Act Shortfalls allocated thereto with respect to the Mortgage Loans for such Distribution Date,

(viii)     to the Holders of the Class A Certificates (other than the Class A-1 Certificates), the principal portion of any Realized Losses previously allocated to those Certificates and remaining unreimbursed, which amount shall be allocated sequentially, in order of priority, then to the Class M-1, Class M-2, Class M-3, Class M-4, Class M-5, Class M-6, Class M-7, Class M-8 and Class M-9 Certificateholders, in that order, and then to the Class B Certificateholders;

(ix)       to the Class SB Certificates, from the amount, if any, of Available Distribution Amount remaining after the foregoing distributions, the sum of (I) Accrued Certificate Interest thereon, (II) the amount of any Overcollateralization Reduction Amount for such Distribution Date and (III) for any Distribution Date after the Certificate Principal Balance of each Class A, Class M and Class B Certificate has been reduced to zero, the Overcollateralization Amount;

(x)        to the Class P Certificates from Prepayment Charges on deposit in the Certificate Account, any Prepayment Charges received on the Mortgage Loans during the related Prepayment Period and with respect to the Distribution Date immediately following the last month during which a Prepayment Charge may be assessed on a Mortgage Loan, or upon the termination of the Trust Fund pursuant to Section 9.01, such distribution shall also include the Class P Reserve Account Amount); and

(xi)       to the Class R-II Certificateholders, the balance, if any, of the Available Distribution Amount.

All payments of amounts in respect of Basis Risk Shortfalls made pursuant to Section 4.02(c)(vi) and any other amounts in respect of interest accrued at a Pass-Through Rate in excess of the Net WAC Rate Cap shall, for federal income tax purposes, be deemed to have been distributed by REMIC II to REMIC III as the holder of REMIC II Regular Interests SB-PO and SB-IO and by REMIC III to the Holder of the Class SB Certificates and then paid outside of any REMIC to the recipients thereof pursuant to an interest rate cap contract. By accepting their Certificates the Holders of the Certificates agree to treat such payments in the manner described in the preceding sentence for purposes of filing their income tax returns.

047

(D)    The Principal Distribution Amount payable to the Class A, Class M and Class B Certificateholders shall
    be distributed as follows:

(i)    first, the Class A Principal Distribution Amount shall be distributed concurrently, on a pro rata basis
    in accordance with their respective Certificate Principal Balances, to the Class A-1, Class A-2
    and Class A-3 Certificates, until the Certificate Principal Balances thereof have been reduced
    to zero;

(ii)    second, the Class M-1 Principal Distribution Amount shall be distributed to the Class M-1 Certificates
    until the Certificate Principal Balance thereof has been reduced to zero;

(iii)    third, the Class M-2 Principal Distribution Amount shall be distributed to the Class M-2 Certificates
    until the Certificate Principal Balance thereof has been reduced to zero;

(iv)    fourth, the Class M-3 Principal Distribution Amount shall be distributed to the Class M-3 Certificates
    until the Certificate Principal Balance thereof has been reduced to zero;

(v)    fifth, the Class M-4 Principal Distribution Amount shall be distributed to the Class M-4 Certificates
    until the Certificate Principal Balance thereof has been reduced to zero;

(vi)    sixth, the Class M-5 Principal Distribution Amount shall be distributed to the Class M-5 Certificates
    until the Certificate Principal Balance thereof has been reduced to zero;

(vii)    seventh, the Class M-6 Principal Distribution Amount shall be distributed to the Class M-6 Certificates
    until the Certificate Principal Balance thereof has been reduced to zero;

(viii)    eighth, the Class M-7 Principal Distribution Amount shall be distributed to the Class M-7 Certificates
    until the Certificate Principal Balance thereof has been reduced to zero;

(ix)    ninth, the Class M-8 Principal Distribution Amount shall be distributed to the Class M-8 Certificates
    until the Certificate Principal Balance thereof has been reduced to zero;

(x)    tenth, the Class M-9 Principal Distribution Amount shall be distributed to the Class M-9 Certificates
    until the Certificate Principal Balance thereof has been reduced to zero; and

(xi)    eleventh, the Class B Principal Distribution Amount shall be distributed to the Class B Certificates
    until the Certificate Principal Balance thereof has been reduced to zero.

(E)    Notwithstanding the foregoing clauses (c) and (d), upon the reduction of the Certificate Principal
    Balance of a Class of Class A, Class M or Class B Certificates to zero, such Class of Certificates will not
    be entitled to further distributions pursuant to Section 4.02, including, without limitation, the payment
    of current and unreimbursed Prepayment Interest Shortfalls pursuant to clauses (c)(iii) and (iv), Interest
    Carryforward Amounts pursuant to clause (c) (v) and Basis Risk Shortfall pursuant to clause (c)(vi).

(F)    Each distribution with respect to a Book-Entry Certificate shall be paid to the Depository, as Holder
    thereof, and the Depository shall be solely responsible for crediting the amount of such distribution to
    the accounts of its Depository Participants in accordance with its normal procedures. Each Depository
    Participant shall be responsible for disbursing such distribution to the Certificate Owners that it
    represents and to each indirect participating brokerage firm (a "brokerage firm") for which it acts as
    agent. Each brokerage firm shall be responsible for disbursing funds to the Certificate Owners that it
    represents. None of the Trustee, the Certificate Registrar, the Company or the Master Servicer shall have
    any responsibility therefor.

(G)    Except as otherwise provided in Section 9.01 of the Standard Terms, if the Master Servicer anticipates

048

that such final distribution will be made on a future Distribution

Date, the Master Servicer shall, no later than 40 days prior to such final Distribution Date, notify the

Trustee and the Trustee shall, not earlier than the 15th day and not later than the 25th day of the month

next preceding the month of such final distribution, distribute, or cause to be distributed, to each Holder

of such Class of Certificates a notice to the effect that: (i) the Trustee anticipates that the final

distribution with respect to such Class of Certificates will be made on such Distribution Date but only

upon presentation and surrender of such Certificates at the office of the Trustee or as otherwise specified

therein, and (ii) no interest shall accrue on such Certificates from and after the end of the related

Interest Accrual Period. In the event that Certificateholders required to surrender their Certificates

pursuant to Section 9.01(c) of the Standard Terms do not surrender their Certificates for final

cancellation, the Trustee shall cause funds distributable with respect to such Certificates to be withdrawn

from the Certificate Account and credited to a separate escrow account for the benefit of such

Certificateholders as provided in Section 9.01(d) of the Standard Terms.

(H)    On the initial Distribution Date, Basis Risk Shortfall amounts with respect to the initial Distribution

Date, if any, will be paid to the Holders of the Class A, Class M and Class B Certificates, pro rata, based

on the amount of Basis Risk Shortfalls for such Classes, from amounts withdrawn from the Basis Risk

Shortfall Reserve Fund.

(I)    On the Distribution Date immediately following the last month during which a Prepayment

Charge may be assessed on a Mortgage Loan, or upon the termination of the Trust Fund pursuant to Section 9.01, amounts

transferred from the Class P Reserve Account representing the Class P Reserve Account Amount shall be

withdrawn from the Certificate Account and distributed by the Trustee to Holders of the Class P

Certificates until the Certificate Principal Balance thereof has been reduced to zero. In addition, on

each Distribution Date, all amounts transferred from the Class P Reserve Account representing Prepayment

Charges in respect of the Prepayment Charge Loans received during the related Prepayment Period will be

withdrawn from the Certificate Account and distributed by the Trustee to the Holders of the Class P

Certificates and shall not be available for distribution to the Holders of any other Class of Certificates.

SECTION 4.03.    STATEMENTS TO CERTIFICATEHOLDERS; STATEMENTS TO THE RATING AGENCIES; EXCHANGE ACT REPORTING.
(See Section 4.03 of the Standard Terms.)

SECTION 4.04.    DISTRIBUTION OF REPORTS TO THE TRUSTEE AND THE COMPANY; ADVANCES BY THE MASTER SERVICER.

(a)    (See Section 4.04(a) of the Standard Terms)

(b)    On or before 2:00 P.M. New York time on each Certificate Account Deposit Date, the

Master Servicer shall either (i) deposit in the Certificate Account from its own funds, or funds received

therefor from the Subservicers, an amount equal to the Advances to be made by the Master Servicer in respect of

the related Distribution Date, which shall be in an aggregate amount equal to the aggregate amount of Monthly

Payments (with each interest portion thereof adjusted to the Net Mortgage Rate), less the amount of any related

Servicing Modifications, Debt Service Reductions or reductions in the amount of interest collectable from the

Mortgagor pursuant to the Servicemembers Civil Relief Act, as amended, or similar legislation or regulations then

in effect, on the Outstanding Mortgage Loans as of the related Due Date, which Monthly Payments were not received

as of the close of business as of the related Determination Date; provided that no Advance shall be made if it

would be a Nonrecoverable Advance; and provided, further, that the Monthly Payment for

049

purposes of 4.04 shall mean the minimum monthly payment due under the Mortgage Note, net of the Servicing Fee and
Subservicing Fee, (ii) withdraw from amounts on deposit in the Custodial Account and deposit in the Certificate
Account all or a portion of the Amount Held for Future Distribution in discharge of any such Advance, or (iii)
make advances in the form of any combination of (i) and (ii) aggregating the amount of such Advance. Any portion
of the Amount Held for Future Distribution so used shall be replaced by the Master Servicer by deposit in the
Certificate Account on or before 11:00 A.M. New York time on any future Certificate Account Deposit Date to the
extent that funds attributable to the Mortgage Loans that are available in the Custodial Account for deposit in
the Certificate Account on such Certificate Account Deposit Date shall be less than payments to
Certificateholders required to be made on the following Distribution Date. The Master Servicer shall be entitled
to use any Advance made by a Subservicer as described in Section 3.07(b) that has been deposited in the Custodial
Account on or before such Distribution Date as part of the Advance made by the Master Servicer pursuant to this
Section 4.04. The amount of any reimbursement pursuant to Section 4.02(a) in respect of outstanding Advances on
any Distribution Date shall be allocated to specific Monthly Payments due but delinquent for previous Due
Periods, which allocation shall be made, to the extent practicable, to Monthly Payments which have been
delinquent for the longest period of time. Such allocations shall be conclusive for purposes of reimbursement to
the Master Servicer from recoveries on related Mortgage Loans pursuant to Section 3.10.

    The determination by the Master Servicer that it has made a Nonrecoverable Advance or that any proposed
Advance, if made, would constitute a Nonrecoverable Advance, shall be evidenced by an Officers' Certificate of
the Master Servicer delivered to the Company and the Trustee.

    If the Master Servicer determines as of the Business Day preceding any Certificate Account Deposit Date
that it will be unable to deposit in the Certificate Account an amount equal to the Advance required to be made
for the immediately succeeding Distribution Date, it shall give notice to the Trustee of its inability to advance
(such notice may be given by telecopy), not later than 3:00 P.M., New York time, on such Business Day, specifying
the portion of such amount that it will be unable to deposit. Not later than 3:00 P.M., New York time, on the
Certificate Account Deposit Date the Trustee shall, unless by 12:00 Noon, New York time, on such day the Trustee
shall have been notified in writing (by telecopy) that the Master Servicer shall have directly or indirectly
deposited in the Certificate Account such portion of the amount of the Advance as to which the Master Servicer
shall have given notice pursuant to the preceding sentence, pursuant to Section 7.01, (a) terminate all of the
rights and obligations of the Master Servicer under this Agreement in accordance with Section 7.01 and (b) assume
the rights and obligations of the Master Servicer hereunder, including the obligation to deposit in the
Certificate Account an amount equal to the Advance for the immediately succeeding Distribution Date.

    The Trustee shall deposit all funds it receives pursuant to this Section 4.04 into the Certificate Account.

SECTION 4.05.    ALLOCATION OF REALIZED LOSSES.

(A)    Prior to each Distribution Date, the Master Servicer shall determine the total amount of Realized
    Losses, if any, that resulted from any Cash Liquidation, Servicing Modifications, Debt Service Reduction,
    Deficient Valuation or REO Disposition that occurred during the related Prepayment Period or, in the case
    of a Servicing Modification that constitutes a reduction of the interest rate on a Mortgage Loan, the
    amount of the reduction in the interest portion of the Monthly Payment due in the month in which such
    Distribution Date occurs. The amount of each Realized Loss shall be evidenced

Certificate.  All Realized Losses on the Mortgage Loans shall be allocated as follows:

first, to the Excess Cash Flow as part of the Principal Distribution Amount as provided in Section 4.02(c), to the extent of the Excess Cash Flow for such Distribution Date,

second, in reduction of the Overcollateralization Amount, until such amount has been reduced to zero;

third, to the Class B Certificates, until the Certificate Principal Balance thereof has been reduced to zero;

fourth, to the Class M-9 Certificates, until the Certificate Principal Balance thereof has been reduced to zero;

fifth, to the Class M-8 Certificates, until the Certificate Principal Balance thereof has been reduced to zero;

sixth, to the Class M-7 Certificates, until the Certificate Principal Balance thereof has been reduced to zero;

seventh, to the Class M-6 Certificates, until the Certificate Principal Balance thereof has been reduced to zero;

eighth, to the Class M-5 Certificates, until the Certificate Principal Balance thereof has been reduced to zero;

ninth, to the Class M-4 Certificates, until the Certificate Principal Balance thereof has been reduced to zero;

tenth, to the Class M-3 Certificates, until the Certificate Principal Balance thereof has been reduced to zero;

eleventh, to the Class M-2 Certificates, until the Certificate Principal Balance thereof has been reduced to zero;

twelfth, to the Class M-1 Certificates, until the Certificate Principal Balance thereof has been reduced to zero;

thirteenth, to the Class A-3 Certificates, until the Certificate Principal Balance thereof has been reduced to zero; and

fourteenth, to the Class A-2 Certificates, until the Certificate Principal Balance thereof has been reduced to zero.

(B)    Any allocation of the principal portion of Realized Losses (other than Debt Service Reductions) to any
    Class of Class A-2, Class A-3, Class M or Class B Certificates on any Distribution Date shall be made by
    reducing the Certificate Principal Balance thereof by the amount so allocated, which allocation shall be
    deemed to have occurred on such Distribution Date, until the Certificate Principal Balance thereof has been
    reduced to zero; provided, that no such reduction shall reduce the aggregate Certificate Principal Balance
    of the Certificates below the aggregate Stated Principal Balance of the Mortgage Loans. Allocations of the
    interest portions of Realized Losses (other than any interest rate reduction resulting from a Servicing
    Modification) to any Class of Class A, Class M or Class B Certificates on any Distribution Date shall be
    made by operation of the definition of "Accrued Certificate Interest" for each Class for such Distribution
    Date. Allocations of the interest portion of a Realized Loss resulting from an interest rate reduction in
    connection with a Servicing Modification shall be made by operation of the priority of payment provisions
    of Section 4.02(c). All Realized Losses and all other losses allocated to a Class

of   Certificates
hereunder will be allocated among the   Certificates   of such Class in proportion to the   Percentage   Interests
evidenced thereby.

(C)      Realized   Losses shall be allocated   among the REMIC I Regular   Interests pursuant to the   definition of
REMIC I Realized Losses.

(D)      Realized   Losses   allocated   to the   Excess   Cash Flow or the   Overcollateralization   Amount   pursuant   to
paragraphs (a),   (b) or   (c) of this Section,   the definition   of Accrued   Certificate   Interest   and the
operation   of   Section 4.02(c) shall be deemed   allocated   to the   Class SB   Certificates.   Realized   Losses
allocated   to the Class SB   Certificates   shall, to the extent such Realized Losses   represent   Realized Losses
on an interest   portion,   be allocated to REMIC II Regular   Interest SB-IO.   Realized   Losses allocated to the
Excess Cash Flow pursuant to paragraph   (b) of this Section shall   be deemed to reduce   Accrued   Certificate
Interest on REMIC II Regular Interest SB-IO.   Realized Losses allocated to the   Overcollateralization   Amount
pursuant to paragraph (b) of this Section shall be deemed first to reduce the principal   balance of REMIC II
Regular   Interest   SB-PO until such   principal   balance   shall have been   reduced to zero   and   thereafter   to
reduce accrued and unpaid interest on REMIC II Regular Interest SB-IO.

SECTION 4.06.      REPORTS OF FORECLOSURES AND ABANDONMENT OF MORTGAGED PROPERTY. (See Section   4.06 of the
Standard Terms.)

SECTION 4.07.      OPTIONAL PURCHASE OF DEFAULTED MORTGAGE LOANS.   (See Section 4.07 of the Standard Terms.)

SECTION 4.08.      SURETY BOND.   (See Section 4.08 of the Standard Terms.)

SECTION 4.09.      BASIS RISK SHORTFALL RESERVE FUND.

(a)      On or before the Closing Date, the   Supplemental   Interest   Trust Trustee shall   establish a Reserve Fund
on behalf of the Holders of the Class A, Class M and Class B   Certificates.   The   Reserve   Fund must be an Eligible
Account.   The Reserve Fund shall be entitled   "Basis Risk   Shortfall   Reserve   Fund,   Deutsche   Bank Trust   Company
Americas,   as Supplemental   Interest Trust Trustee for the benefit of Holders of Residential   Accredit Loans, Inc.,
Mortgage Asset-Backed   Pass-Through   Certificates,   Series 2007-QO1" (the "Basis Risk Shortfall   Reserve Fund").   The
Basis Risk Shortfall   Reserve Fund shall be an Eligible   Account or a sub-account of an Eligible   Account.   On the
Closing Date, the Depositor will cause,   on behalf of the   Supplemental   Interest   Trust,   the   Basis Risk Shortfall
Reserve Fund Amount to be deposited into the Basis Risk Shortfall   Reserve Fund.   Pursuant to   Section   4.02(h),   on
the initial   Distribution   Date, the   Supplemental   Interest Trust Trustee will withdraw   amounts   on deposit in the
Basis Risk   Shortfall   Reserve Fund and will deposit such amounts into the   Certificate   Account   for payment to the
Class A, Class M and Class B Certificates   to the extent of any Basis Risk   Shortfall   Amount on the Class A, Class B
M and Class B Certificates on such initial   Distribution   Date.   After the initial   Distribution   Date, all amounts
remaining in the Basis Risk Shortfall   Reserve Fund will be distributed   to Credit Suisse   Securities   (USA) LLC or
its designee, and following such withdrawal the Basis Risk Shortfall Reserve Fund will be closed.

(b)      The   Supplemental   Interest Trust Trustee will invest funds deposited in the Basis Risk Shortfall   Reserve
Fund as directed by the Depositor or its designee in writing in Permitted   Investments   with a   maturity date (i) no
later than the Business Day   immediately   preceding the date on which such funds are required to be withdrawn   from
such account   pursuant to this   Agreement,   if a Person other than the   Supplemental   Interest   Trust Trustee or an
Affiliate of the   Supplemental   Interest   Trust   Trustee is the obligor for the   Permitted   Investment,   or (ii) no
later than the date on which such funds are   required to be   withdrawn   from such account or sub   account of a trust
account   pursuant to this   Agreement,   if the   Supplemental   Interest   Trust   Trustee   or an

affiliate Interest Trust Trustee is the obligor for the Permitted Investment (or, if no written direction is received by the Supplemental Interest Trust Trustee from the Depositor, then funds in such account shall remain uninvested. For federal income tax purposes, the Depositor shall be the owner of the Basis Risk Shortfall Reserve Fund and shall report all items of income, deduction, gain or loss arising therefrom. At no time will the Basis Risk Shortfall Reserve Fund be an asset of any REMIC created hereunder. All income and gain realized from investment of funds deposited in the Basis Risk Shortfall Reserve Fund, which investment shall be made solely upon the written direction of the Depositor, shall be for the sole and exclusive benefit of the Depositor and shall be remitted by the Supplemental Interest Trust Trustee to the Depositor within one Business Day from the closing of the Basis Risk Shortfall Reserve Fund. The Depositor shall deposit in the Basis Risk Shortfall Reserve Fund the amount of any net loss incurred in respect of any such Permitted Investment immediately upon realization of such loss.

SECTION 4.10.    CLASS P RESERVE ACCOUNT.

(a)    On or before the Closing Date, the Trustee shall establish a Class P Reserve Account on behalf of the Holders of the Class P Certificates. The Class P Reserve Account must be an Eligible Account. The Class P Reserve Account shall be entitled "Class P Reserve Account, Deutsche Bank Trust Company Americas, as Trustee for the benefit of Holders of Residential Accredit Loans, Inc., Mortgage Asset-Backed Pass-Through Certificates, Series 2007-QO1," (the "Class P Reserve Account"). On the Closing Date, the Depositor will cause, on behalf of the Trust, an amount equal to the Class P Reserve Account Amount to be deposited into the Class P Reserve Account. In addition, all amounts received by the Master Servicer in connection with Prepayment Charges on the Prepayment Charge Loans shall be deposited by the Master Servicer into the Class P Reserve Account upon receipt thereof. Funds on deposit in the Class P Reserve Account shall be held in trust by the Trustee for the holder of the Class P Certificates. Amounts on deposit in the Class P Reserve Account shall be held uninvested, and the Trustee shall have no liability for interest or other compensation thereon.

(b)    On the Certificate Account Deposit Date, the Trustee shall withdraw the amount then on deposit in the Class P Reserve Account representing Prepayment Charges in respect of the Prepayment Charge Loans received during the related Prepayment Period and deposit such amount into the Certificate Account to be distributed to the Holders of the Class P Certificates in accordance with Section 4.02(i).

(c)    On the Certificate Account Deposit Date immediately following the last month during which a Prepayment Charge may be assessed on a Mortgage Loan, or upon the termination of the Trust Fund pursuant to Section 9.01, the Trustee shall withdraw an amount equal to the Class P Reserve Account Amount from the Class P Reserve Account and deposit such amount into the Certificate Account to be distributed to the Holders of the Class P Certificates in accordance with Section 4.02(i).

---

ARTICLE V

THE CERTIFICATES

Section 5.01.    The Certificates. (See Section 5.01 of the Standard Terms)

Section 5.02.    Registration of Transfer and Exchange of Certificates.

053

(a)          (See Section 5.02(a) of the Standard Terms)

(b)          (See Section 5.02(b) of the Standard Terms)

(c)          (See Section 5.02(c) of the Standard Terms)

(d)          No transfer, sale, pledge or other disposition of a Class B, Class SB or Class P Certificate shall be made unless such transfer, sale, pledge or other disposition is exempt from the registration requirements of the Securities Act of 1933, as amended, and any applicable state securities laws or is made in accordance with said Act and laws. In the event that a transfer of a Class B, Class SB or Class P Certificate, other than the transfer of an interest in a Class B Certificate that is held by a Transferor and to be held by a Transferee as an interest in a Rule 144A Global Offered Certificate, either (i)(A) the Trustee shall require a written Opinion of Counsel acceptable to and in form and substance satisfactory to the Trustee and the Company that such transfer may be made pursuant to an exemption, describing the applicable exemption and the basis therefor, from said Act and laws or is being made pursuant to said Act and laws, which Opinion of Counsel shall not be an expense of the Trustee, the Company or the Master Servicer (except that, if such transfer is made by the Company or the Master Servicer or any Affiliate thereof, the Company or the Master Servicer shall provide such Opinion of Counsel at their own expense); provided that such Opinion of Counsel will not be required in connection with the initial transfer of any such Certificate by the Company or any Affiliate thereof to the Company or an Affiliate of the Company, (B) the Trustee shall require the transferee to execute a representation letter, substantially in the form of Exhibit H to the Standard Terms (other than paragraph 6. thereto with respect to a transfer of a Class SB or Class P Certificate), and (C) the Trustee shall require the Transferor to execute a representation letter, substantially in the form of Exhibit I to the Standard Terms, each acceptable to and in form and substance satisfactory to the Company and the Trustee certifying to the Company and the Trustee the facts surrounding such transfer, which representation letters shall not be an expense of the Trustee, the Company or the Master Servicer; provided, however, that such representation letters will not be required in connection with any transfer of any such Certificate by the Company or any Affiliate thereof to the Company or an Affiliate of the Company, and the Trustee shall be entitled to conclusively rely upon a representation (which, upon the request of the Trustee, shall be a written representation) from the Company, of the status of such transferee as an Affiliate of the Company or (ii) the prospective transferee of such a Certificate shall be required to provide the Trustee, the Company and the Master Servicer with an investment letter substantially in the form of Exhibit J to the Standard Terms (or such other form as the Company in its sole discretion deems acceptable), which investment letter shall not be an expense of the Trustee, the Company or the Master Servicer, and which investment letter states that, among other things, such transferee (A) is a "qualified institutional buyer" as defined under Rule 144A, acting for its own account or the accounts of other "qualified institutional buyers" as defined under Rule 144A, and (B) is aware that the proposed transferor intends to rely on the exemption from registration requirements under the Securities Act of 1933, as amended, provided by Rule 144A.

The Holder of any such Class B, Class SB or Class P Certificate desiring to effect any such transfer, sale, pledge or other disposition shall, and does hereby agree to, indemnify the Trustee, the Company, the Master Servicer and the Certificate Registrar against any liability that may result if the transfer, sale, pledge or

054

other disposition of the Exempted Certificates under the 1933 Act and state laws. If any transfer of a Class B Certificate held by a Transferor and to be held by a Transferee as an interest in a Rule 144A Global Offered Certificate is to be made without registration under the 1933 Act, the Transferor shall be deemed to have made each of the certifications set forth in Exhibit I to the Standard Terms as of the transfer date and the Transferee shall be deemed to have made each of the certifications set forth in Exhibit J to the Standard Terms as of the transfer date as if such Class B Certificate were in physical form.

(e)    (i)    In the case of any Class B, Class SB, Class P or Class R Certificate presented for registration in the name of any Person, either (A) the Trustee shall require an Opinion of Counsel addressed to the Trustee, the Company and the Master Servicer, acceptable to and in form and substance satisfactory to the Trustee to the effect that the purchase or holding of such Class B, Class SB, Class P or Class R Certificate is permissible under applicable law, will not constitute or result in any non-exempt prohibited transaction under Section 406 of the Employee Retirement Income Security Act of 1974, as amended ("ERISA"), or Section 4975 of the Code (or comparable provisions of any subsequent enactments), and will not subject the Trustee, the Company or the Master Servicer to any obligation or liability (including obligations or liabilities under ERISA or Section 4975 of the Code) in addition to those undertaken in this Agreement, which Opinion of Counsel shall not be an expense of the Trustee, the Company or the Master Servicer or (B) the prospective Transferee shall be required to provide the Trustee, the Company and the Master Servicer with a certification to the effect set forth in paragraph six of Exhibit H to the Standard Terms (with respect to any Class B Certificate) or paragraph fifteen of Exhibit G-1 to the Standard Terms (with respect to any Class SB, Class P or Class R Certificate), which the Trustee may rely upon without further inquiry or investigation, or such other certifications as the Trustee may deem desirable or necessary in order to establish that either (a) is not an employee benefit plan or other plan subject to the prohibited transaction provisions of ERISA or Section 4975 of the Code, or any Person (including an investment manager, a named fiduciary or a trustee of any such plan) who is using "plan assets" of any such plan to effect such acquisition (each, a "Plan Investor") or (b) in the case of any Class B Certificate, the following conditions are satisfied: (i) such Transferee is an insurance company, (ii) the source of funds used to purchase or hold such Certificate (or interest therein) is an "insurance company general account" (as defined in U.S. Department of Labor Prohibited Transaction Class Exemption ("PTCE") 95-60, and (iii) the conditions of PTCE 95-60 have been satisfied (each entity that satisfies this clause (b), a "Complying Insurance Company"). In the case of any Class B, Class SB or Class P Certificate to be held by a Transferee as an interest in a Rule 144A Global Offered Certificate, the Transferee shall be deemed by virtue of its purchase or holding of an interest in such Certificate to have made each of the certifications set forth in Exhibit H to the Standard Terms (with respect to any Class B Certificate) or Exhibit G-1 to the Standard Terms (with respect to any Class SB Certificate or Class P Certificate) as of the transfer date, in each case as if such Class B, Class SB and Class P Certificate were in physical form.

(ii)    Any Transferee of a Class M Certificate that is acquired after

055

Basis Risk Shortfall Reserve Fund will be deemed to have represented by virtue of its purchase or holding of such Certificate (or interest therein) that either (a) such Transferee is not a Plan Investor, (b) it has acquired and is holding such Certificate in reliance on Prohibited Transaction Exemption ("PTE") 94-29, as most recently amended, PTE 2002-41, 67 Fed. Reg. 54487 (August 22, 2002) (the "RFC Exemption"), and that it understands that there are certain conditions to the availability of the RFC Exemption including that such Certificate must be rated, at the time of purchase, not lower than "BBB-" (or its equivalent) by Standard & Poor's, Fitch or Moody's or (c) such Transferee is a Complying Insurance Company.

(iii) Any Transferee of a Class A Certificate or Class M Certificate that is acquired by a Plan Investor prior to the termination of the Basis Risk Shortfall Reserve Fund, shall be deemed to have represented, by virtue of its acquisition or holding of that certificate or interest therein that its acquisition of such Certificate and its right to receive (and its receipt of) payments from the Supplemental Interest Trust are eligible for the exemptive relief under at least one of PTCE 84-14, PTCE 90-1, PTCE 91-38, PTCE 95-60 or PTCE 96-23 or other applicable exemption.

(iv) (A) If any Certificate (or any interest therein) is acquired or held by any Person that does not satisfy the conditions described in paragraph (i), (ii) or (iii), as applicable, above, then the last preceding Transferee that either (I) is not a Plan Investor or (II) acquired such Certificate in compliance with the conditions described in paragraph (i), (ii) or (iii), as applicable, shall be restored, to the extent permitted by law, to all rights and obligations as Certificate Owner thereof retroactive to the date of such Transfer of such Certificate. The Trustee shall be under no liability to any Person for making any payments due on such Certificate to such preceding Transferee.

(B) Any purported Certificate Owner whose acquisition or holding of any Certificate (or interest therein) was effected in violation of the restrictions in this Section 5.02(e) shall indemnify and hold harmless the Company, the Trustee, the Master Servicer, any Subservicer, the Underwriters and the Trust Fund from and against any and all liabilities, claims, costs or expenses incurred by such parties as a result of such acquisition or holding.

(f) (See Section 5.02(f) of the Standard Terms)

(g) (See Section 5.02(g) of the Standard Terms)

(h) (See Section 5.02(h) of the Standard Terms)

(i) (i) Provisions Regarding Rule 144A and Regulation S Transfers. (i) Class B Certificates sold to "qualified institutional buyers" as defined in and in reliance on Rule 144A under the 1933 Act shall be represented by one or more Rule 144A Global Offered Certificates. Class B Certificates sold in offshore transactions in reliance on Regulation S under the Securities Act shall be represented initially by Temporary Regulation S Global Offered Certificates.

(ii) The Temporary Regulation S Global Offered Certificates shall be exchanged on the later of (a) 40 days after the later of the Closing Date (b) the date on which the requisite certifications are due to and provided to the Trustee (the later of clauses (a) and (b), the "Exchange Date") for Permanent Regulation S Global Offered Certificates. Regulation S Global Offered Certificates shall be issued in registered form, without coupons, and

deposited    with    the    Depository    or    a    custodian    for    a    Depository    registered
in the name of the Depository for credit to the account of the depositaries for Euroclear and
Clearstream.

(iii)    A  Certificate  Owner  holding  an  interest  in a  Temporary  Regulation  S Global  Offered
Certificate may
receive payments in respect of the  Certificates  on the Temporary  Regulation S Global Offered
Certificate only
after the delivery, to Euroclear or Clearstream, as the case may be, of a written  certification
substantially in
the  form set forth in  Exhibit Four,  and upon  delivery by  Euroclear or  Clearstream,  as the
case may be, to the
Trustee and  Certificate  Registrar of a certification  or  certifications  substantially  in the
form set forth in
Exhibit Five  (the  "Clearing  System  Certificate").  The  delivery by a  Certificate  Owner  of
the certification
referred to above shall  constitute its irrevocable  instruction to Euroclear or  Clearstream,
as the case may be,
to arrange for the exchange of the  Certificate  Owner's  interest in the  Temporary  Regulation
S Global  Offered
Certificate for a beneficial  interest in the Permanent  Regulation S Global Offered Certificate
after the Exchange
Date in accordance with paragraph (iv) below.

(iv)    After (i) the Exchange Date and (ii) receipt by the  Certificate  Registrar of written
instructions  from
Euroclear  or  Clearstream,  as the case may be,  directing  the  Certificate  Registrar  to
credit or cause to be
credited to either Euroclear's or Clearstream's,  as the case may be,  Depository's  account a
beneficial  interest
in the  Permanent  Regulation  S Global  Offered  Certificate  in a principal  amount not greater
than that of the
beneficial  interest in the Temporary  Regulation S Global Offered  Certificate,  the
Certificate  Registrar shall
instruct the Depository to reduce the principal  amount of the Temporary  Regulation S Global
Offered  Certificate
and increase the  principal  amount of the  Permanent  Regulation S Global  Offered  Certificate,
by the principal
amount of the beneficial  interest in the Temporary  Regulation S Global Offered  Certificate to
be so transferred,
and to credit or cause to be  credited  to the  account of  Euroclear,  Clearstream or a Person
who has an account
with the  Depository  as the case may be, a  beneficial  interest  in the  Permanent  Regulation
S Global  Offered
Certificate  having a Certificate  Principal Balance of the Temporary  Regulation S Global Class
B that was reduced
upon the  transfer.  Upon  return of the entire  principal  amount of the  Temporary  Regulation
S Global  Offered
Certificate  to the Trustee in exchange for  beneficial  interests  in the  Permanent  Regulation
S Global  Offered
Certificate,  Trustee shall cancel the Temporary  Regulation S Global Offered  Certificate by
perforation and shall
forthwith destroy it.

(v)    For transfer of an interest in a Permanent  Regulation  S Global  Offered  Certificate
for an interest in
the Rule 144A  Global  Offered  Certificate,  if the  Certificateholder  of a  beneficial
interest  in a Permanent
Regulation S Global Offered  Certificate  deposited with the Depository wishes at any time to
exchange its interest
in the Permanent Regulation S Global Offered  Certificate,  or to transfer its interest in the
Permanent Regulation
S Global  Offered  Certificate  to a Person who wishes to take  delivery  thereof in the form of
an interest in the
Rule 144A Global Offered Certificate,  the Certificateholder  may, subject to the rules and
procedures of Euroclear
or Clearstream  and the Depository,  as the case may be, give directions for the Certificate
Registrar to exchange
or cause the exchange or transfer or cause the transfer of the interest for an  equivalent
beneficial  interest in
the Rule 144A  Global  Offered  Certificate.  Upon  receipt  by the  Certificate  Registrar  of
instructions from
Euroclear  or  Clearstream,  from the Depository or from the  Certificateholder,  as the case may
be,  directing  the
Certificate  Registrar  to credit or cause to be credited a  beneficial  interest  in the Rule
144A Global  Offered
Certificate  equal to the  Percentage  Interest in the  Permanent  Regulation S Global  Offered
Certificate  to be
exchanged or  transferred (such instructions to contain  information  regarding the Depository
Participant  account

057

to be credited... increase ... with ... Pooling ... interest
in the Permanent
Regulation S Global Offered  Certificate,  information  regarding the Depository  Participant
account to be debited
with the decrease),  the Certificate  Registrar shall instruct the Depository to reduce the
Permanent  Regulation S
Global  Offered  Certificate  by the  aggregate  principal  amount  of the  beneficial  interest
in the  Permanent
Regulation S Global Offered  Certificate to be so exchanged or  transferred,  and the
Certificate  Registrar shall
instruct  the  Depository,  concurrently  with the  reduction,  to increase the  principal
amount of the Rule 144A
Global  Offered  Certificate  by the aggregate  Certificate  Principal  Balance  of the
beneficial  interest in the
Permanent  Regulation S Global Offered Certificate to be so exchanged or transferred,  and to
credit or cause to be
credited to the account of the Person specified in the  instructions a beneficial  interest in
the Rule 144A Global
Offered  Certificate  equal to the reduction in the  Certificate  Principal  Balance of the
Permanent  Regulation S
Global Offered Certificate.

(vi)      For transfers of an interest in the Rule 144A Global Offered  Certificate  for an
interest in a Regulation
S Global  Offered  Certificate,  if a  Certificate  Owner  holding a  beneficial  interest  in
the Rule 144A Global
Offered  Certificate  wishes at any time to exchange its interest in the Rule 144A Global Offered
Certificate for
an interest in a  Regulation S Global  Offered  Certificate,  or to transfer  its  interest in
the 144A  Book-Entry
Certificate  to a Person who wishes to take delivery  thereof in the form of an interest in the
Regulation S Global
Offered  Certificate,  the  Certificateholder  may,  subject to the rules and  procedures of the
Depository,  give
directions  for the  Certificate  Registrar  to exchange or cause the exchange or transfer or
cause the transfer of
the interest for an equivalent  beneficial  interest in the Regulation S Global Offered
Certificate.  Upon receipt
by the  Certificate  Registrar of  (A) instructions  given in accordance  with the  Depository's
procedures from a
Depository  Participant or from the  Certificateholder,  as the case may be, directing the
Certificate Registrar to
credit or cause to be credited a beneficial  interest in the Regulation S Global  Offered
Certificate in an amount
equal to the beneficial  interest in the Rule 144A Global  Offered  Certificate  to be exchanged
or transferred,
(B) a written order given in accordance  with the  Depository's  procedures  containing
information regarding the
account of the depositaries  for Euroclear or Clearstream or another  Depository  Participant,
as the case may be,
to be credited  with the increase  and the name of the account and  (C) certificates  in the
forms of  Exhibits Six
and  Seven,  respectively,  given by the  Certificate  Owner  and the  proposed  transferee of
the  interest,  the
Certificate  Registrar  shall  instruct the  Depository to reduce the Rule 144A Global  Offered
Certificate by the
aggregate  principal  amount  of the  beneficial  interest  in the Rule 144A  Global  Offered
Certificate  to be so
exchanged or transferred  and the  Certificate  Registrar  shall  instruct the  Depository,
concurrently  with the
reduction,  to increase the  principal  amount of the  Regulation S Global  Offered  Certificate
by the  aggregate
Certificate  Principal  Balance of the  beneficial  interest in the Rule 144A Global  Offered
Certificate  to be so
exchanged  or  transferred,  and to credit or cause to be credited to the  account of the Person
specified  in the
instructions a beneficial  interest in the Regulation S Global  Offered  Certificate equal to
the reduction in the
Certificate Principal Balance of the Rule 144A Global Offered Certificate.

(vii)      Notwithstanding  any other  provisions of this Section  5.02(i),  the Underwriter may
exchange beneficial
interests in the  Temporary  Regulation S Global  Offered  Certificates held by it for
interests in the Rule 144A
Global Offered  Certificates only after delivery by the Underwriter of instructions for the
exchange substantially
in the  form  of  Exhibit  Eight.  Upon  receipt  of  the  instructions  provided  in  the
preceding  sentence,  the
Certificate  Registrar  shall instruct the  Depository to reduce the principal  amount of the
Temporary  Regulation S
Global  Offered  Certificate  to be so  transferred  and shall  instruct the  Depository  to

058

increase the principal
amount of the Rule 144A Global Offered Certificate and credit or cause to be credited to the account of the
placement agent a beneficial interest in the Rule 144A Global Offered Certificate having a principal amount equal
to the amount by which the principal amount of the Temporary Regulation S Global Offered Certificate was reduced
upon the transfer pursuant to the instructions provided in the first sentence of this clause (vii).

---

ARTICLE VI

THE COMPANY AND THE MASTER SERVICER

SECTION 6.01.    RESPECTIVE LIABILITIES OF THE COMPANY AND MASTER SERVICER. (See Section 6.01 of the Standard Terms.)

SECTION 6.02.    MERGER OR CONSOLIDATION OF THE COMPANY OR MASTER SERVICER; ASSIGNMENT OF RIGHTS AND DELEGATION
OF DUTIES BY THE MASTER SERVICER.

(a)    (See Section 6.08(a) of the Standard Terms.).

(b)    Any Person into which the Company or the Master Servicer may be merged or converted or with
which it may be consolidated, or any Person resulting from any merger, conversion or consolidation to which the
Company or the Master Servicer shall be a party, or any Person succeeding to the business of the Company or the
Master Servicer, shall be the successor of the Company or the Master Servicer, as the case may be, hereunder,
without the execution or filing of any paper or any further act on the part of any of the parties hereto,
anything in this Section 6.02(b) to the contrary notwithstanding; provided, however, that the successor or
surviving Person to the Master Servicer shall be qualified to service mortgage loans on behalf of Fannie Mae or
Freddie Mac; and provided further that each Rating Agency's ratings, if any, of any Class of Class A Certificates
or Class M Certificates in effect immediately prior to such merger or consolidation will not be qualified,
reduced or withdrawn as a result thereof (as evidenced by a letter to such effect from each Rating Agency).

(c)    (See Section 6.08(c) of the Standard Terms).

SECTION 6.03.    LIMITATION ON LIABILITY OF THE COMPANY, MASTER SERVICER AND OTHERS. (See Section 6.03 of the Standard Terms.)

SECTION 6.04.    COMPANY AND MASTER SERVICER NOT TO RESIGN. (See Section 6.04 of the Standard Terms.)

---

ARTICLE VII

DEFAULT

(See Article VII of the Standard Terms.)

059

CONCERNING THE TRUSTEE AND SUPPLEMENTAL INTEREST TRUST TRUSTEE

SECTION 8.01.    DUTIES OF THE TRUSTEE AND SUPPLEMENTAL INTEREST TRUST TRUSTEE.

(a)    The Trustee and Supplemental Interest Trust Trustee, prior to the occurrence of an Event of Default and after the curing or waiver of all Events of Default which may have occurred, undertake to perform such duties and only such duties as are specifically set forth in this Agreement. In case an Event of Default has occurred (which has not been cured or waived), the Trustee and Supplemental Interest Trust Trustee shall exercise such of the rights and powers vested in each by this Agreement, and use the same degree of care and skill in their exercise as a prudent investor would exercise or use under the circumstances in the conduct of such investor's own affairs.

(b)    The Trustee or Supplemental Interest Trust Trustee, as applicable, upon receipt of all resolutions, certificates, statements, opinions, reports, documents, orders or other instruments furnished to the Trustee or Supplemental Interest Trust Trustee which are specifically required to be furnished pursuant to any provision of this Agreement, shall examine them to determine whether they conform to the requirements of this Agreement. The Trustee or Supplemental Interest Trust Trustee, as applicable, shall notify the Certificateholders of any such documents which do not materially conform to the requirements of this Agreement in the event that the Trustee or Supplemental Interest Trust Trustee, as applicable, after so requesting, does not receive satisfactorily corrected documents.

The Trustee shall forward or cause to be forwarded in a timely fashion the notices, reports and statements required to be forwarded by the Trustee pursuant to Sections 4.03, 4.06, 7.03 and 10.01. The Trustee and Supplemental Interest Trust Trustee shall furnish in a timely fashion to the Master Servicer such information as the Master Servicer may reasonably request from time to time for the Master Servicer to fulfill its duties as set forth in this Agreement. The Trustee and Supplemental Interest Trust Trustee covenant and agree that each shall perform its respective obligations hereunder in a manner so as to maintain the status of any portion of any REMIC formed under the Series Supplement as a REMIC under the REMIC Provisions and (subject to Section 10.01(f)) to prevent the imposition of any federal, state or local income, prohibited transaction, contribution or other tax on the Trust Fund to the extent that maintaining such status and avoiding such taxes are reasonably within the control of the Trustee or Supplemental Interest Trust Trustee and are reasonably within the scope of their respective duties under this Agreement.

(c)    No provision of this Agreement shall be construed to relieve the Trustee or Supplemental Interest Trust Trustee, as applicable, from liability for its own negligent action, its own negligent failure to act or its own willful misconduct; provided, however, that:

(i)    Prior to the occurrence of an Event of Default, and after the curing or waiver of all such Events of Default which may have occurred, the duties and obligations of the Trustee and Supplemental Interest Trust Trustee, as applicable, shall be determined solely by the express provisions of this Agreement, the Trustee or Supplemental Interest Trust Trustee shall not be liable except for the performance of such duties and obligations as are specifically set forth in this Agreement, no implied covenants or obligations shall be read into this Agreement against the Trustee or Supplemental Interest Trust Trustee, and, in the absence of bad faith on the part of the Trustee or Supplemental Interest Trust Trustee, the Trustee or Supplemental Interest Trust Trustee may conclusively rely, as to the truth of the statements and the correctness of the opinions expressed therein, upon any certificates or opinions furnished to the Trustee or

060

Supplemental to the Agreement, provided to the
Trustee, as applicable, by the Company or the Master Servicer and which on their face, do not contradict the requirements of this Agreement;

(ii)    The Trustee or Supplemental Interest Trust Trustee shall not be personally liable for an error of judgment made in good faith by a Responsible Officer or Responsible Officers of the Trustee or Supplemental Interest Trust Trustee, as applicable, unless it shall be proved that the Trustee or Supplemental Interest Trust Trustee, as applicable, was negligent in ascertaining the pertinent facts;

(iii)    The Trustee and Supplemental Interest Trust Trustee shall not be personally liable with respect to any action taken, suffered or omitted to be taken by it in good faith in accordance with the direction of Certificateholders of any Class holding Certificates which evidence, as to such Class, Percentage Interests aggregating not less than 25% as to the time, method and place of conducting any proceeding for any remedy available to the Trustee, or exercising any trust or power conferred upon the Trustee, under this Agreement;

(iv)    The Trustee (in all its capacities) shall not be charged with knowledge of any default (other than a default in payment to the Trustee) specified in clauses (i) and (ii) of Section 7.01 of the Standard Terms or an Event of Default under clauses (iii), (iv) and (v) of Section 7.01 of the Standard Terms unless a Responsible Officer of the Trustee assigned to and working in the Corporate Trust Office obtains actual knowledge of such failure or event or the Trustee receives written notice of such failure or event at its Corporate Trust Office from the Master Servicer, the Company or any Certificateholder; and

(v)    Except to the extent provided in Section 7.02 of the Standard Terms, no provision in this Agreement shall require the Trustee or Supplemental Interest Trust Trustee, as applicable, to expend or risk its own funds (including, without limitation, the making of any Advance) or otherwise incur any personal financial liability in the performance of any of its duties as Trustee or Supplemental Interest Trust Trustee, as applicable, hereunder, or in the exercise of any of its rights or powers, if the Trustee or Supplemental Interest Trust Trustee, as applicable, shall have reasonable grounds for believing that repayment of funds or adequate indemnity against such risk or liability is not reasonably assured to it.

(d)    The Trustee shall timely pay, from its own funds, the amount of any and all federal, state and local taxes imposed on the Trust Fund or its assets or transactions including, without limitation, (A) "prohibited transaction" penalty taxes as defined in Section 860F of the Code, if, when and as the same shall be due and payable, (B) any tax on contributions to a REMIC after the Closing Date imposed by Section 860G(d) of the Code and (C) any tax on "net income from foreclosure property" as defined in Section 860G(c) of the Code, but only if such taxes arise out of a breach by the Trustee of its obligations hereunder, which breach constitutes negligence or willful misconduct of the Trustee.

SECTION 8.02.    CERTAIN MATTERS AFFECTING THE TRUSTEE AND SUPPLEMENTAL INTEREST TRUST TRUSTEE.

(a)    Except as otherwise provided in Section 8.01:

(i)    The Trustee or Supplemental Interest Trust Trustee, as applicable, may rely and shall be protected in acting or refraining from acting upon any resolution, Officers' Certificate, certificate of auditors or any other certificate, statement, instrument, opinion, report, notice, request, consent, order, appraisal, bond or other paper or document believed by it to be genuine and to have been signed or presented by the proper party or parties;

(ii)    The Trustee or Supplemental Interest Trust Trustee, as applicable,
061

may consult and any Opinion of Counsel shall be full and complete authorization and protection in respect of any
action taken or suffered or omitted by it hereunder in good faith and in accordance with such Opinion of Counsel;

(iii)    The Trustee or Supplemental Interest Trust Trustee, as applicable, shall be under no
obligation to exercise any of the trusts or powers vested in it by this Agreement or to institute, conduct or
defend any litigation hereunder or in relation hereto at the request, order or direction of any of the
Certificateholders, pursuant to the provisions of this Agreement, unless such Certificateholders shall have
offered to the Trustee or Supplemental Interest Trust Trustee, as applicable, reasonable security or indemnity
against the costs, expenses and liabilities which may be incurred therein or thereby; nothing contained herein
shall, however, relieve the Trustee of the obligation, upon the occurrence of an Event of Default (which has not
been cured or waived), to exercise such of the rights and powers vested in it by this Agreement, and to use the
same degree of care and skill in their exercise as a prudent investor would exercise or use under the
circumstances in the conduct of such investor's own affairs;

(iv)    The Trustee or Supplemental Interest Trust Trustee, as applicable, shall not be
personally liable for any action taken, suffered or omitted by it in good faith and believed by it to be
authorized or within the discretion or rights or powers conferred upon it by this Agreement;

(v)    Prior to the occurrence of an Event of Default hereunder and after the curing or
waiver of all Events of Default which may have occurred, the Trustee shall not be bound to make any investigation
into the facts or matters stated in any resolution, certificate, statement, instrument, opinion, report, notice,
request, consent, order, approval, bond or other paper or document, unless requested in writing so to do by
Holders of Certificates of any Class evidencing, as to such Class, Percentage Interests, aggregating not less
than 50%; provided, however, that if the payment within a reasonable time to the Trustee of the costs, expenses
or liabilities likely to be incurred by it in the making of such investigation is, in the opinion of the Trustee,
not reasonably assured to the Trustee by the security afforded to it by the terms of this Agreement, the Trustee
may require reasonable indemnity against such expense or liability as a condition to so proceeding. The
reasonable expense of every such examination shall be paid by the Master Servicer, if an Event of Default shall
have occurred and is continuing, and otherwise by the Certificateholder requesting the investigation;

(vi)    The Trustee or Supplemental Interest Trust Trustee, as applicable, may execute any of
the trusts or powers hereunder or perform any duties hereunder either directly or by or through agents or
attorneys; and

(vii)    To the extent authorized under the Code and the regulations promulgated thereunder,
each Holder of a Class R Certificate hereby irrevocably appoints and authorizes the Trustee to be its
attorney-in-fact for purposes of signing any Tax Returns required to be filed on behalf of the Trust Fund. The
Trustee shall sign on behalf of the Trust Fund and deliver to the Master Servicer in a timely manner any Tax
Returns prepared by or on behalf of the Master Servicer that the Trustee is required to sign as determined by the
Master Servicer pursuant to applicable federal, state or local tax laws, provided that the Master Servicer shall
indemnify the Trustee for signing any such Tax Returns that contain errors or omissions.

(b)    Following the issuance of the Certificates, the Trustee shall not accept any contribution of
assets to the Trust Fund unless (subject to Section 10.01(f)) it shall have obtained or been furnished with an
Opinion of Counsel to the effect that such contribution will not (i) cause any portion of any REMIC formed under

062

the Series 8-K-1-Certificates having a Class Certificate Balance greater than zero are outstanding or (ii)
cause the Trust Fund to be subject to any federal tax as a result of such  contribution (including   the  imposition
of any federal tax on "prohibited transactions" imposed under Section 860F(a) of the Code).

SECTION 8.03.        TRUSTEE AND SUPPLEMENTAL INTEREST TRUST TRUSTEE NOT LIABLE FOR CERTIFICATES OR
MORTGAGE LOANS.

The recitals  contained herein and in the  Certificates  (other than the execution of the Certificates and
relating to the  acceptance  and receipt of the Mortgage  Loans) shall be taken as the statements of the Company or
the Master  Servicer  as the case may be,  and the  Trustee and  Supplemental  Interest  Trust Trustee assume no
responsibility  for their  correctness.  The  Trustee and  Supplemental  Interest  Trust Trustee make  no
representations  as to the  validity or  sufficiency  of this  Agreement  or of the Certificates (except that the
Certificates  shall be duly and validly  executed  and  authenticated  by it as  Certificate Registrar)  or of any
Mortgage  Loan or related  document,  or of MERS or the MERS(R)System.  Except as otherwise provided  herein,  the
Trustee and  Supplemental  Interest  Trust  Trustee  shall not be  accountable  for the use or application by the
Company or the Master Servicer of any of the Certificates or of the proceeds of such Certificates,  or for the use
or  application of any funds paid to the  Company  or the Master  Servicer  in  respect of the  Mortgage  Loans or
deposited  in or  withdrawn  from  the  Custodial  Account or the  Certificate  Account by the Company or the Master
Servicer.

SECTION 8.04.        TRUSTEE AND SUPPLEMENTAL INTEREST TRUST TRUSTEE MAY OWN CERTIFICATES.

The Trustee and  Supplemental  Interest  Trust Trustee,  in their  individual or any other  capacity,  may
become  the  owner or  pledgee  of  Certificates  with the same  rights  it would  have if it were not  Trustee or
Supplemental Interest Trust Trustee, as applicable.

SECTION 8.05.        MASTER SERVICER TO PAY TRUSTEE'S FEES AND EXPENSES; INDEMNIFICATION.

(a)        The Master Servicer covenants and agrees to pay to the Trustee,  the  Supplemental  Interest Trust
Trustee and any co-trustee  from time to time,  and the Trustee,  the  Supplemental  Interest Trust Trustee and any
co-trustee  shall be entitled to,  reasonable  compensation  (which shall not be limited by any provision of law in
regard to the  compensation  of a trustee of an express  trust) for all  services  rendered  by each of them in the
execution  of the  trusts  hereby  created  and in the  exercise  and  performance  of any of the powers and duties
hereunder of the Trustee,  the  Supplemental  Interest Trust Trustee and any  co-trustee,  and the Master  Servicer
will pay or reimburse the Trustee,  the  Supplemental  Interest Trust Trustee and any  co-trustee upon request for
all reasonable  expenses,  disbursements and advances incurred or made by the Trustee,  the  Supplemental  Interest
Trust  Trustee and any  co-trustee in  accordance  with any of the  provisions  of this  Agreement  (including  the
reasonable  compensation and the expenses and  disbursements of its counsel and of all persons not regularly in its
employ,  and the expenses  incurred by the Trustee,  the  Supplemental  Interest Trust Trustee or any co-trustee in
connection  with the  appointment  of an office or agency  pursuant  to  Section  8.12)  except  any such  expense,
disbursement or advance as may arise from its negligence or bad faith.

(b)        The Master Servicer agrees to indemnify the Trustee or  Supplemental  Interest Trust Trustee,  as
applicable,  for, and to hold the Trustee or Supplemental Interest Trust Trustee, as applicable, harmless against,
any loss,  liability  or  expense  incurred  without  negligence  or willful  misconduct  on the Trustee's  or the
Supplemental Interest Trust Trustee's,  as applicable,  part, arising out of, or in connection with,  the acceptance
and  administration  of the Trust Fund or the Supplemental  Interest Trust, as applicable,  including the costs and
expenses  (including  reasonable  legal fees and expenses) of defending itself against any claim

063

in connection with

the exercise or performance of any of their respective powers or duties under this Agreement and the Custodial

Agreement, and the Master Servicer further agrees to indemnify the Trustee and the Supplemental Interest Trust

Trustee for, and to hold the Trustee and the Supplemental Interest Trust Trustee harmless against, any loss,

liability or expense arising out of, or in connection with, the provisions set forth in the second paragraph of

Section 2.01(c) hereof, including, without limitation, all costs, liabilities and expenses (including reasonable

legal fees and expenses) of investigating and defending itself against any claim, action or proceeding, pending

or threatened, relating to the provisions of this paragraph, provided that:

(i) with respect to any such claim, the Trustee and the Supplemental Interest Trust

Trustee shall have given the Master Servicer written notice thereof promptly after the Trustee and the

Supplemental Interest Trust Trustee shall have actual knowledge thereof;

(ii) while maintaining control over its own defense, the Trustee and the Supplemental

Interest Trust Trustee shall cooperate and consult fully with the Master Servicer in preparing such defense; and

(iii) notwithstanding anything in this Agreement to the contrary, the Master Servicer shall

not be liable for settlement of any claim by the Trustee entered into without the prior consent of the Master

Servicer which consent shall not be unreasonably withheld.

No termination of this Agreement shall affect the obligations created by this Section 8.05(b) of the

Master Servicer to indemnify the Trustee or Supplemental Interest Trust Trustee, as applicable, under the

conditions and to the extent set forth herein.

Notwithstanding the foregoing, the indemnification provided by the Master Servicer in this Section

8.05(b) shall not be available (A) for any loss, liability or expense of the Trustee or Supplemental Interest

Trust Trustee, as applicable, including the costs and expenses of defending itself against any claim, incurred in

connection with any actions taken by the Trustee or Supplemental Interest Trust Trustee, as applicable, at the

direction of the Certificateholders pursuant to the terms of this Agreement or (B) where the Trustee is required

to indemnify the Master Servicer pursuant to Section 12.05(a).

SECTION 8.06.    ELIGIBILITY REQUIREMENTS FOR TRUSTEE.

The Trustee hereunder shall at all times be a corporation or a national banking association having its

principal office in a state and city acceptable to the Company and organized and doing business under the laws of

such state or the United States of America, authorized under such laws to exercise corporate trust powers, having

a combined capital and surplus of at least $50,000,000 and subject to supervision or examination by federal or

state authority. If such corporation or national banking association publishes reports of condition at least

annually, pursuant to law or to the requirements of the aforesaid supervising or examining authority, then for

the purposes of this Section the combined capital and surplus of such corporation shall be deemed to be its

combined capital and surplus as set forth in its most recent report of condition so published. In case at any

time the Trustee shall cease to be eligible in accordance with the provisions of this Section, the Trustee shall

resign immediately in the manner and with the effect specified in Section 8.07.

The Trustee and Supplemental Interest Trust Trustee, and any successors thereto, shall at all times be

the same Person.

SECTION 8.07.    RESIGNATION AND REMOVAL OF THE TRUSTEE AND SUPPLEMENTAL INTEREST TRUST TRUSTEE.

(a) The Trustee and Supplemental Interest Trust Trustee, together, may at any time resign and be

064

discharged 84 K filed on February 14, 2007 with Pooling and Servicing Agreement re the Company. Upon receiving such
notice of resignation, the Company shall promptly appoint a successor trustee and successor supplemental interest
trust trustee by written instrument, in duplicate, one copy of which instrument shall be delivered to the
resigning Trustee and one copy to the successor trustee. If no successor trustee shall have been so appointed
and have accepted appointment within 30 days after the giving of such notice of resignation, the resigning
Trustee and Supplemental Interest Trust Trustee may petition any court of competent jurisdiction for the
appointment of a successor trustee.

(b)      If at any time the Trustee shall cease to be eligible in accordance with the provisions of
Section 8.06 and shall fail to resign after written request therefor by the Company, or if at any time the
Trustee shall become incapable of acting, or shall be adjudged bankrupt or insolvent, or a receiver of the
Trustee or of its property shall be appointed, or any public officer shall take charge or control of the Trustee
or of its property or affairs for the purpose of rehabilitation, conservation or liquidation, then the Company
may remove the Trustee and Supplemental Interest Trust Trustee and appoint a successor trustee by written
instrument, in duplicate, one copy of which instrument shall be delivered to the Trustee so removed and one copy
to the successor trustee. In addition, in the event that the Company determines that the Trustee or Supplemental
Interest Trust Trustee has failed (i) to distribute or cause to be distributed to the Certificateholders any
amount required to be distributed hereunder, if such amount is held by the Trustee or its Paying Agent (other
than the Master Servicer or the Company) for distribution or (ii) to otherwise observe or perform in any material
respect any of its covenants, agreements or obligations hereunder, and such failure shall continue unremedied for
a period of 5 days (in respect of clause (i) above) or 30 days (in respect of clause (ii) above, other than any
failure to comply with the provisions of Article XII, in which case no notice or grace period shall be
applicable) after the date on which written notice of such failure, requiring that the same be remedied, shall
have been given to the Trustee by the Company, then the Company may remove the Trustee and Supplemental Interest
Trust Trustee and appoint a successor trustee by written instrument delivered as provided in the preceding
sentence. In connection with the appointment of a successor trustee pursuant to the preceding sentence, the
Company shall, on or before the date on which any such appointment becomes effective, obtain from each Rating
Agency written confirmation that the appointment of any such successor trustee will not result in the reduction
of the ratings on any class of the Certificates below the lesser of the then current or original ratings on such
Certificates.

(c)      The Holders of Certificates entitled to at least 51% of the Voting Rights may at any time
remove the Trustee and Supplemental Interest Trust Trustee, together, and appoint a successor trustee and
successor supplemental interest trust trustee by written instrument or instruments, in triplicate, signed by such
Holders or their attorneys-in-fact duly authorized, one complete set of which instruments shall be delivered to
the Company, one complete set to the Trustee and Supplemental Interest Trust Trustee so removed and one complete
set to the successors so appointed.

(d)      Any resignation or removal of the Trustee and Supplemental Interest Trust Trustee and
appointment of a successor trustee and supplemental interest trust trustee pursuant to any of the provisions of
this Section shall become effective upon acceptance of appointment by the successor trustee as provided in
Section 8.08.

SECTION 8.08.      SUCCESSOR TRUSTEE AND SUCCESSOR SUPPLEMENTAL INTEREST TRUST TRUSTEE.

(a)      Any successor trustee and successor supplemental interest trust trustee

065

appointed as a trustee as

in Section 8.07 shall execute, acknowledge and deliver to the Company and to its predecessor trustee or predecessor supplemental interest trust trustee, as applicable, an instrument accepting such appointment hereunder, and thereupon the resignation or removal of the predecessor trustee and predecessor supplemental interest trust trustee shall become effective and such successor trustee and successor supplemental interest trust trustee shall become effective and such successor trustee and successor supplemental interest trust trustee without any further act, deed or conveyance, shall become fully vested with all the rights, powers, duties and obligations of its predecessor hereunder, with the like effect as if originally named as Trustee or Supplemental Interest Trust Trustee herein. The predecessor trustee and predecessor supplemental interest trust trustee shall deliver to the successor trustee and successor supplemental interest trust trustee, as applicable, all Custodial Files and related documents and statements held by it hereunder (other than any Custodial Files at the time held by a Custodian, which shall become the agent of any successor trustee hereunder), and the Company, the Master Servicer, predecessor trustee and predecessor supplemental interest trust trustee shall execute and deliver such instruments and do such other things as may reasonably be required for more fully and certainly vesting and confirming in the successor trustee and successor supplemental interest trust trustee all such rights, powers, duties and obligations.

(b)       No successor trustee or successor supplemental interest trust trustee shall accept appointment as provided in this Section unless at the time of such acceptance (i) such successor trustee shall be eligible under the provisions of Section 8.06, and (ii) such successor trustee and successor supplemental interest trust trustee shall be the same Person.

(c)       Upon acceptance of appointment by a successor trustee or successor supplemental interest trust trustee as provided in this Section, the Company shall mail notice of the succession of such Trustee and Supplemental Interest Trust Trustee hereunder to all Holders of Certificates at their addresses as shown in the Certificate Register. If the Company fails to mail such notice within 10 days after acceptance of appointment by the successor trustee and successor supplemental interest trust trustee, the successor trustee shall cause such notice to be mailed at the expense of the Company.

SECTION 8.09.    MERGER OR CONSOLIDATION OF TRUSTEE.

Any corporation or national banking association into which the Trustee and Supplemental Interest Trust Trustee may be merged or converted or with which it may be consolidated or any corporation or national banking association resulting from any merger, conversion or consolidation to which the Trustee and Supplemental Interest Trust Trustee shall be a party, or any corporation or national banking association succeeding to the business of the Trustee and Supplemental Interest Trust Trustee, shall be the successor of the Trustee and Supplemental Interest Trust Trustee, as applicable, hereunder, provided such corporation or national banking association shall be eligible under the provisions of Section 8.06, without the execution or filing of any paper or any further act on the part of any of the parties hereto, anything herein to the contrary notwithstanding. The Trustee shall mail notice of any such merger or consolidation to the Certificateholders at their address as shown in the Certificate Register.

SECTION 8.10.    APPOINTMENT OF CO-TRUSTEE OR SEPARATE TRUSTEE. (See Section 8.10 of the Standard Terms)

SECTION 8.11.    APPOINTMENT OF CUSTODIANS. (See Section 8.11 of the Standard Terms)

SECTION 8.12.    APPOINTMENT OF OFFICE OR AGENCY. (See Section 8.12 of the Standard Terms)

066

ARTICLE IX

### TERMINATION OR OPTIONAL PURCHASE OF ALL CERTIFICATES

SECTION 9.01.      OPTIONAL  PURCHASE  BY THE  MASTER  SERVICER  OF  ALL  CERTIFICATES;
TERMINATION  UPON
PURCHASE BY THE MASTER SERVICER OR LIQUIDATION OF ALL MORTGAGE LOANS.

(a)      Subject to Section 9.02,  the  respective  obligations  and  responsibilities  of  the
Company,  the Master
Servicer and the Trustee  created hereby in respect of the  Certificates  (other than the
obligation of the Trustee
to make  certain  payments  after the Final  Distribution  Date to  Certificateholders  and the
obligation  of the
Company to send certain  notices as  hereinafter  set forth) shall  terminate  upon the last
action  required to be
taken by the Trustee on the Final Distribution Date pursuant to this Article IX following the
earlier of:

(i)      the later of the final  payment or other  liquidation  (or any Advance with  respect
thereto) of the last
Mortgage Loan  remaining  in the Trust Fund or the  disposition of all property  acquired
upon  foreclosure
or deed in lieu of foreclosure of any Mortgage Loan, or

(ii)      the  purchase  by the Master  Servicer of all Mortgage  Loans and all  property  acquired
in respect of any
Mortgage  Loan  remaining  in the Trust Fund at a price equal to 100% of the unpaid
principal  balance of
each Mortgage Loan or, if less than such unpaid  principal  balance,  the fair market
value of the related
underlying  property  of such  Mortgage  Loan with  respect to  Mortgage  Loans as to
which title has been
acquired if such fair market value is less than such unpaid  principal  balance  (net of
any  unreimbursed
Advances  attributable  to principal) on the day of repurchase  plus accrued  interest
thereon at the Net
Mortgage  Rate (or  Modified  Net Mortgage  Rate in the case of any  Modified  Mortgage
Loan) to, but not
including,  the first day of the month in which such repurchase price is distributed,
provided,  however,
that in no event  shall the trust  created  hereby  continue  beyond the  expiration  of
21 years from the
death of the last  survivor of the  descendants  of Joseph P. Kennedy,  the late
ambassador of the United
States to the Court of St. James,  living on the date hereof and provided  further that
the purchase price
set forth above shall be  increased  as is  necessary,  as  determined  by the Master
Servicer,  to avoid
disqualification  of any  portion  of any  REMIC  formed  under  the  Series  Supplement
as a REMIC.  The
purchase  price paid by the Master  Servicer  shall also include any amounts owed by
Residential  Funding
pursuant to the last  paragraph  of Section 4 of the  Assignment  Agreement  in respect
of any  liability,
penalty or expense that resulted from a breach of the  Compliance  With Laws
Representation,  that remain
unpaid on the date of such purchase.

The right of the Master  Servicer  to  purchase  all the assets of the Trust Fund
pursuant to clause (ii)
above is  conditioned  upon (A) the Pool  Stated  Principal  Balance as of the Final
Distribution  Date, prior to
giving effect to  distributions  to be made on such  Distribution  Date, being  less than ten
percent of the Cut-off
Date  Principal  Balance of the Mortgage  Loans and (B) if a net interest  margin  transaction
with respect to the
Class P Certificates  and/or Class SB Certificates  is then  outstanding,  the consent of Credit
Suisse  Securities

067

(USA) LLC to be filed on February 14 of 2007 with Pooling and Servicing Agreemen

If such right is exercised by the Master Servicer, the Master Servicer shall be deemed to have been reimbursed for the full amount of any unreimbursed Advances theretofore made by it with respect to the Mortgage Loans. In addition, the Master Servicer shall provide to the Trustee the certification required by Section 3.15 and the Trustee and the Custodian shall, promptly following payment of the purchase price, release to the Master Servicer the Custodial Files pertaining to the Mortgage Loans being purchased.

In addition to the foregoing, on any Distribution Date on which the Pool Stated Principal Balance, prior to giving effect to distributions to be made on such Distribution Date, is less than ten percent of the Cut-off Date Principal Balance of the Mortgage Loans, the Master Servicer shall have the right, at its option, with the consent of Credit Suisse Securities (USA) LLC if a net interest margin transaction with respect to the Class P Certificates and/or Class SB Certificates is then outstanding, to purchase the Certificates in whole, but not in part, at a price equal to the outstanding Certificate Principal Balance of such Certificates plus the sum of Accrued Certificate Interest thereon for the related Interest Accrual Period and any previously unpaid Accrued Certificate Interest. If the Master Servicer exercises this right to purchase the outstanding Certificates, the Master Servicer will promptly terminate the respective obligations and responsibilities created hereby in respect of the Certificates pursuant to this Article IX.

(b)    The Master Servicer shall give the Trustee and the Supplemental Interest Trust Trustee not less than 40 days' prior notice of the Distribution Date on which the Master Servicer anticipates that the final distribution will be made to Certificateholders (whether as a result of the exercise by the Master Servicer of its right to purchase the assets of the Trust Fund or otherwise) or on which the Master Servicer anticipates that the Certificates will be purchased (as a result of the exercise by the Master Servicer to purchase the outstanding Certificates). Notice of any termination specifying the anticipated Final Distribution Date (which shall be a date that would otherwise be a Distribution Date) upon which the Certificateholders may surrender their Certificates to the Trustee (if so required by the terms hereof) for payment of the final distribution and cancellation or notice of any purchase of the outstanding Certificates, specifying the Distribution Date upon which the Holders may surrender their Certificates to the Trustee for payment, shall be given promptly by the Master Servicer (if it is exercising its right to purchase the assets of the Trust Fund or to purchase the outstanding Certificates), or by the Trustee (in any other case) by letter. Such notice shall be prepared by the Master Servicer (if it is exercising its right to purchase the assets of the Trust Fund or to purchase the outstanding Certificates), or by the Trustee (in any other case) and mailed by the Trustee to the Certificateholders not earlier than the 15th day and not later than the 25th day of the month next preceding the month of such final distribution specifying:

(i)    the anticipated Final Distribution Date upon which final payment of the Certificates is anticipated to be made upon presentation and surrender of Certificates at the office or agency of the Trustee therein designated where required pursuant to this Agreement or, in the case of the purchase by the Master Servicer of the outstanding Certificates, the Distribution Date on which such purchase is to be made,

(ii)    the amount of any such final payment, or in the case of the purchase of the outstanding Certificates, the purchase price, in either case, if known, and

(iii)    that the Record Date otherwise applicable to such Distribution Date is not applicable, and in the case of the Senior Certificates, or in the case of all of the Certificates in connection with the

068

exercise by a Certificateholder of this conversion right. Any such payment will be made only upon
presentation and surrender of the Certificates at the office or agency of the Trustee therein specified.

If the Master Servicer or Trustee is obligated to give notice to Certificateholders as aforesaid, it
shall give such notice to the Certificate Registrar at the time such notice is given to Certificateholders and,
if the Master Servicer is exercising its rights to purchase the outstanding Certificates, it shall give such
notice to each Rating Agency at the time such notice is given to Certificateholders. As a result of the exercise
by the Master Servicer of its right to purchase the assets of the Trust Fund, the Master Servicer shall deposit
in the Certificate Account, before the Final Distribution Date in immediately available funds an amount equal to
the purchase price for the assets of the Trust Fund, computed as provided above. As a result of the exercise by
the Master Servicer of its right to purchase the outstanding Certificates, the Master Servicer shall deposit in
an Eligible Account, established by the Master Servicer on behalf of the Trustee and separate from the
Certificate Account in the name of the Trustee in trust for the registered holders of the Certificates, before
the Distribution Date on which such purchase is to occur in immediately available funds an amount equal to the
purchase price for the Certificates, computed as above provided, and provide notice of such deposit to the
Trustee. The Trustee will withdraw from such account the amount specified in subsection (c) below. The Master
Servicer shall provide to the Trustee written notification of any change to the anticipated Final Distribution
Date as soon as practicable. If the Trust Fund is not terminated on the anticipated Final Distribution Date, for
any reason, the Trustee shall promptly mail notice thereof to each affected Certificateholder.

(c)     (See Section 9.01(c) of the Standard Terms)

(d)     (See Section 9.01(d) of the Standard Terms)

(e)     (See Section 9.01(e) of the Standard Terms)

SECTION 9.02.    ADDITIONAL TERMINATION REQUIREMENTS.  (See Section 9.02 of the Standard Terms)

SECTION 9.03.    TERMINATION OF MULTIPLE REMICS.  (See Section 9.03 of the Standard Terms)

---

ARTICLE X

REMIC PROVISIONS

SECTION 10.01.    REMIC ADMINISTRATION.  (See Section 10.01 of the Standard Terms.)

SECTION 10.02.    MASTER SERVICER; REMIC ADMINISTRATOR AND TRUSTEE INDEMNIFICATION.  (See Section 10.02 of the Standard Terms.)

SECTION 10.03.    DESIGNATION OF REMICS.

The REMIC Administrator will make an election to treat the segregated pool of assets described in the
definition of REMIC I (as defined herein) (including the Mortgage Loans but excluding the Basis Risk Shortfall
Reserve Fund ), and subject to this Agreement, as a REMIC (REMIC I) for federal income tax purposes. The REMIC
Administrator will make an election to treat the segregated pool of assets consisting of the REMIC I Regular
Interests as a REMIC (REMIC II) for federal income tax purposes. The REMIC Administrator will make an election
to treat the pool of assets comprised of REMIC II Regular Interests P, SB-IO and SB-PO as a REMIC (REMIC III) for
federal income tax purposes.

069

The REMIC I Regular Interests will be "regular interests" in REMIC I and the Class R-I Certificates will be the sole class of "residual interests" in REMIC I for purposes of the REMIC Provisions under the federal income tax law.

The Class A-1 Certificates, Class A-2 Certificates, Class A-3 Certificates, Class M-1 Certificates, Class M-2 Certificates, Class M-3 Certificates, Class M-4 Certificates, Class M-5 Certificates, Class M-6 Certificates, Class M-7 Certificates, Class M-8 Certificates, Class M-9 Certificates, Class B Certificates and REMIC II Regular Interests P, SB-PO and SB-IO will be "regular interests" in REMIC II, and the Class R-II Certificates will represent the sole class of "residual interests" in REMIC II for purposes of the REMIC Provisions under federal income tax law.

The REMIC III Regular Interests will be the "regular interests" in REMIC III, ownership of which will be represented by the Class SB Certificates and Class P Certificates and the Class R-X Certificates will represent the sole class of "residual interests" in REMIC III for purposes of the REMIC Provisions under federal income tax law.

SECTION 10.04.    DISTRIBUTIONS ON THE REMIC I REGULAR INTERESTS. (See Section 4.02(c) of this Series Supplement.)

SECTION 10.05.    COMPLIANCE WITH WITHHOLDING REQUIREMENTS.

Notwithstanding any other provision of this Agreement, the Trustee or any Paying Agent, as applicable, shall comply with all federal withholding requirements respecting payments to Certificateholders, including interest or original issue discount payments or advances thereof that the Trustee or any Paying Agent, as applicable, reasonably believes are applicable under the Code. The consent of Certificateholders shall not be required for such withholding. In the event the Trustee or any Paying Agent, as applicable, does withhold any amount from interest or original issue discount payments or advances thereof to any Certificateholder pursuant to federal withholding requirements, the Trustee or any Paying Agent, as applicable, shall indicate the amount withheld to such Certificateholder pursuant to the terms of such requirements.

---

ARTICLE XI

MISCELLANEOUS PROVISIONS

SECTION 11.01.    AMENDMENT. (See Section 11.01 of the Standard Terms.)

SECTION 11.02.    RECORDATION OF AGREEMENT; COUNTERPARTS. (See Section 11.02 of the Standard Terms.)

SECTION 11.03.    LIMITATION ON RIGHTS OF CERTIFICATEHOLDERS. (See Section 11.03 of the Standard Terms.)

SECTION 11.04.    GOVERNING LAW. (See Section 11.04 of the Standard Terms.)

SECTION 11.05.    NOTICES. All demands and notices hereunder shall be in writing and shall be deemed to have been duly given if personally delivered at or mailed by registered mail, postage prepaid (except for notices to the Trustee which shall be deemed to have been duly given only when received), to the appropriate address for each recipient listed in the table below or, in each case, such other address as may hereafter be furnished in

070

writing to such other address as the Trustee may hereafter furnish to the Company.

--------------------------------------------    --------------------------------------------
RECIPIENT                                       ADDRESS
--------------------------------------------    --------------------------------------------

Company                                         8400 Normandale Lake Boulevard
                                                Suite 250
                                                Minneapolis, Minnesota  55437
                                                Attention:  President
--------------------------------------------    --------------------------------------------

Master Servicer                                 2255 N. Ontario Street, Suite 400
                                                Burbank, California 91504-2130
                                                Attention:  Managing Director/Master Servicing
--------------------------------------------    --------------------------------------------

Trustee                                         Corporate Trust Office
                                                1761 East St. Andrew Place
                                                Santa Ana, California 92705-4934,
                                                Attention:  Residential Accredit Loans, Inc. Series
2007-QO1

                                                The Trustee designates its offices located at DB
Services Tennessee,
                                                648 Grassmere Park Road, Nashville, TN 37211-3658,
Attn: Transfer
                                                Unit, for the purposes of Section 8.12 of the
Standard Terms
--------------------------------------------    --------------------------------------------

Moody's Investors Service, Inc.                 99 Church Street, 4th Floor
                                                New York, New York 10004
--------------------------------------------    --------------------------------------------

Standard & Poor's Ratings Services, a           55 Water Street
division of The McGraw-Hill Companies, Inc.     41st Floor
                                                New York, New York 10041
--------------------------------------------    --------------------------------------------


Any notice required or permitted to be mailed to a  Certificateholder  shall be given by first class mail, postage
prepaid, at the address of such Holder as shown in the Certificate  Register.  Any notice so mailed within the time
prescribed  in this  Agreement  shall  be  conclusively  presumed  to have  been  duly  given, whether  or not the
Certificateholder receives such notice.

SECTION 11.06.    REQUIRED NOTICES TO RATING AGENCY AND SUBSERVICER.  (See Section 11.06 of the Standard Terms.)

SECTION 11.07.    SEVERABILITY OF PROVISIONS.  (See Section 11.07 of the Standard Terms.)

SECTION 11.08.    SUPPLEMENTAL PROVISIONS FOR RESECURITIZATION.  (See Section 11.08 of the Standard Terms.)

SECTION 11.09.    ALLOCATION OF VOTING RIGHTS.

        97.0% of all of the Voting  Rights  shall be allocated  among  Holders of the Class A, Class M and Class B
Certificates,  in proportion to the outstanding  Certificate  Principal Balances of their respective  Certificates;
1.0% of all Voting  Rights shall be allocated  among the Holders of the Class SB  Certificates; 1.0% of all Voting
Rights shall be allocated among the Holders of the Class P Certificates  in proportion to the percentage  interests
evidenced by their  respective  Certificates;  1/3 of 1% of all Voting Rights shall be allocated among the Holders

071

of each Class of its certificates with respect to the aggregate voting interests.

SECTION 11.10.    NO PETITION.

The Company, Master Servicer and the Trustee, by entering into this Agreement, and each Certificateholder, by accepting a Certificate, hereby covenant and agree that they will not at any time institute against the Trust Fund, or join in any institution against the Trust Fund of, any bankruptcy proceedings under any United States federal or state bankruptcy or similar law in connection with any obligation with respect to the Certificates or this Agreement.

---

ARTICLE XII

COMPLIANCE WITH REGULATION AB

(See Article XII of the Standard Terms)

---

IN WITNESS WHEREOF, the Company, the Master Servicer and the Trustee have caused their names to be signed hereto by their respective officers thereunto duly authorized and their respective seals, duly attested, to be hereunto affixed, all as of the day and year first above written.

[Seal]

RESIDENTIAL ACCREDIT LOANS, INC.

By: /s/ Tim Jacobson
Name: Tim Jacobson
Title: Vice President

Attest: /s/ Heather Anderson
Name: Heather Anderson
Title: Vice President

[Seal]

RESIDENTIAL FUNDING COMPANY, LLC

By: /s/ Heather Anderson
Name: Heather Anderson
Title: Associate

Attest: /s/ Tim Jacobson
Name: Tim Jacobson
Title: Associate

DEUTSCHE BANK TRUST COMPANY

AMERICAS, as Trustee and
[Seal]

Supplemental Interest Trust Trustee

By: /s/Karlene Benvenuto
Name: Karlene Benvenuto
Title: Authorized Signer

By: /s/ Amy Stoddard
Name: Amy Stoddard
Title: Vice President

Attest: /s/Melissa Wilman
Name: Melissa Wilman
Title: Authorized Signer

072

STATE OF MINNESOTA                    )
                                      ) ss.:
COUNTY OF HENNEPIN                    )

        On the 30th day of January,  2007 before me, a notary  public in and for said State, personally  appeared
Tim Jacobson  known to me to be a Vice  President  of  Residential  Accredit  Loans,  Inc.,  the corporation  that
executed  the  within  instrument,  and  also  known to me to be the  person  who  executed  it on  behalf  of said
corporation, and acknowledged to me that such corporation executed the within instrument.

        IN WITNESS  WHEREOF,  I have  hereunto  set my hand and affixed my official  seal the day and year in this
certificate  first above written.

                                                /s/Amy Sue Olson
                                                   Notary Public

[Notarial Seal]

---

STATE OF MINNESOTA                    )
                                      ) ss.:
COUNTY OF HENNEPIN                    )

        On the 30th day of January,  2007 before me, a notary  public in and for said State, personally  appeared
Heather  Anderson known to me to be a(n)  Associate  of  Residential  Funding  Company,  LLC, the limited  liability
company  that  executed the within  instrument,  and also known to me to be the person who executed it on behalf of
said limited  liability  company,  and acknowledged to me that such limited  liability  company executed the within
instrument.

        IN WITNESS  WHEREOF,  I have  hereunto  set my hand and affixed my official  seal the day and year in this
certificate first above written.

                                                /s/Amy Sue Olson
                                                   Notary Public

[Notarial Seal]

---

STATE OF CALIFORNIA                   )
                                      ) ss.:
COUNTY OF ORANGE                      )

        On the 30th day of January,  2007 before me, a notary  public in and for said State, personally  appeared
Karlene Benvenuto known to me to be a(n) Authorized  Signer of DEUTSCHE BANK TRUST COMPANY AMERICAS,  the New York
banking  corporation that executed the within instrument,  and also known to me to be the person who executed it on
behalf of said  banking  corporation  and  acknowledged  to me that such  banking  corporation

                                                                                        073

executed the within
instrument.

IN WITNESS    WHEREOF,  I have   hereunto   set my hand and affixed my official   seal the
day and year in this
certificate first above written.

/s/ Diana Nguyen
Notary Public

[Notarial Seal]


STATE OF CALIFORNIA                          )
                                             ) ss.:
COUNTY OF ORANGE                             )

On the 30th day of January,  2007 before me, a notary  public in and for said State,
personally   appeared
Amy Stoddard  known to me to be a(n) Vice President of DEUTSCHE BANK TRUST COMPANY  AMERICAS,
the New York banking
corporation  that executed the within  instrument,  and also known to me to be the person who
executed it on behalf
of said banking corporation and acknowledged to me that such banking corporation executed the
within instrument.

IN WITNESS    WHEREOF,  I have   hereunto   set my hand and affixed my official   seal the
day and year in this
certificate first above written.

/s/ Diana Nguyen
Notary Public

[Notarial Seal]


OHS East:160158395.5
6863-981 M0K/ M0K1

EXHIBIT ONE

MORTGAGE LOAN SCHEDULE


EXHIBIT TWO

INFORMATION TO BE INCLUDED IN
MONTHLY DISTRIBUTION DATE STATEMENT

(i) the applicable Record Date, Determination Date and Distribution Date, and the date
on which the
applicable interest accrual period commenced;

(ii) the aggregate amount of payments received with respect to the Mortgage Loans,
including prepayment
amounts;

(iii) the Servicing Fee and Subservicing Fee payable to the Master Servicer and the
Subservicer;

(iv) the amount of any other fees or expenses paid, and the identity of the party
receiving such fees or
expenses;

(v) (a) the amount of such distribution to the Certificateholders of such Class applied

to reduce the Certificate Principal Balance thereof, and (b) the aggregate amount included therein representing Principal Prepayments;

(vi) the amount of such distribution to Holders of such Class of Certificates allocable to interest;

(vii) if the distribution to the Holders of such Class of Certificates is less than the full amount that would be distributable to such Holders if there were sufficient funds available therefor, the amount of the shortfall;

(viii) the aggregate Certificate Principal Balance of each Class of Certificates, before and after giving effect to the amounts distributed on such Distribution Date, separately identifying any reduction thereof due to Realized Losses other than pursuant to an actual distribution of principal;

(ix) the aggregate Certificate Principal Balance of each of the Class A, Class M, Class SB and Class P Certificates as of the Closing Date.

(x) the weighted average remaining term to maturity of the Mortgage Loans after giving effect to the amounts distributed on such Distribution Date;

(xi) the weighted average Mortgage Rates of the Mortgage Loans after giving effect to the amounts distributed on such Distribution Date;

(xii) the number and Pool Stated Principal Balance of the Mortgage Loans after giving effect to the distribution of principal on such Distribution Date and the number of Mortgage Loans at the beginning and end of the related Due Period;

(xiii) on the basis of the most recent reports furnished to it by Sub-Servicers, the number and Stated Principal Balances of Mortgage Loans that are Delinquent (A) 30-59 days, (B) 60-89 days and (C) 90 or more days and the number and Stated Principal Balances of Mortgage Loans that are in foreclosure;

(xiv) the aggregate amount of Realized Losses for such Distribution Date;

(xv) the amount, terms and general purpose of any Advance by the Master Servicer pursuant to Section 4.04 and the amount of all Advances that have been reimbursed during the related Due Period;

(xvi) any material modifications, extensions or waivers to the terms of the Mortgage Loans during the Due Period or that have cumulatively become material over time;

(xvii) any material breaches of Mortgage Loan representations or warranties or covenants in the Agreement.

(xviii) the number, stated and aggregate principal balance of any REO Properties;

(xix) the aggregate Accrued Certificate Interest remaining unpaid, if any, for each Class of Certificates, after giving effect to the distribution made on such Distribution Date;

(xx) the Pass-Through Rates on each Class of Certificates, the Net WAC Cap Rate and the Available Funds Rate for such Distribution Date, separately identifying LIBOR for such Distribution Date;

(xxi) the Basis Risk Shortfall and Interest Carryforward Amount, if any, for each Class of Certificates, and Prepayment Interest Shortfalls;

(xxii) the related Senior Enhancement Percentage for such Distribution Date;

(xxiii) the Overcollateralization Amount and Required Overcollateralization Amount following such Distribution Date;

(xxiv)  the occurrence of the Stepdown Date, and the aggregate amount of Realized Losses since the
Cut-off Date for the Mortgage Loans;

(xxv) [reserved];

(xxvi) the aggregate amount of any recoveries on previously foreclosed loans from Sellers;

(xxviii) the amount of any payment made from the Basis Risk Shortfall Reserve Fund on the initial
Distribution Date and the balance of the Basis Risk Shortfall Reserve Fund after giving effect to such
amounts.

(xxvix) the amount of any payment made from the Class P Reserve Account on such Distribution Date and
the balance of the Class P Reserve Account after giving effect to such amounts.

In the case of  information  furnished  pursuant to clauses  (v)(a) and (vi) above,  the amounts  shall be
expressed as a dollar amount per Certificate with a $1,000 denomination.

The Trustee's  internet  website  will  initially  be located  at  www.tss.db.com/invr. To receive  this
statement via first class mail, telephone the trustee at (800) 735-7777.

EXHIBIT THREE

STANDARD TERMS OF POOLING AND SERVICING
AGREEMENT DATED AS OF DECEMBER 1, 2006

===================================================================================================

STANDARD TERMS OF
POOLING AND SERVICING AGREEMENT


Dated as of December 1, 2006


Residential Accredit Loans, Inc.
Mortgage Asset-Backed Pass-Through Certificates


===================================================================================================


TABLE OF CONTENTS

PAGE

ARTICLE I        DEFINITIONS.................................................................2

    Section 1.01. Definitions.................................................................2

076

Section 1.02. Use of Words and Phrases...........................................35

ARTICLE II        CONVEYANCE OF MORTGAGE LOANS; ORIGINAL ISSUANCE OF CERTIFICATES.........36

   Section 2.01. Conveyance of Mortgage Loans....................................36

   Section 2.02. Acceptance by Trustee...........................................43

   Section 2.03. Representations, Warranties and Covenants of the Master Servicer
                 and the Company.................................................44

   Section 2.04. Representations and Warranties of Residential Funding...............46

   Section 2.05. Execution and Authentication of Certificates/Issuance of
                 Certificates Evidencing Interests in REMIC I Certificates.......48

   Section 2.06. Conveyance of Uncertified REMIC I and REMIC II Regular
                 Interests; Acceptance by the Trustee............................48

   Section 2.07. Issuance of Certificates Evidencing Interests in REMIC II...........48

   Section 2.08. Purposes and Powers of the Trust...............................48

ARTICLE III       ADMINISTRATION AND SERVICING OF MORTGAGE LOANS...........................48

   Section 3.01. Master Servicer to Act as Servicer.............................48

   Section 3.02. Subservicing Agreements Between Master Servicer and Subservicers;
                 Enforcement of Subservicers' and Sellers' Obligations...........50

   Section 3.03. Successor Subservicers..........................................51

   Section 3.04. Liability of the Master Servicer................................51

   Section 3.05. No Contractual Relationship Between Subservicer and Trustee or
                 Certificateholders..............................................52

   Section 3.06. Assumption or Termination of Subservicing Agreements by Trustee......52

   Section 3.07. Collection of Certain Mortgage Loan Payments;  Deposits to
                 Custodial Account...............................................52

   Section 3.08. Subservicing Accounts; Servicing Accounts...........................55

   Section 3.09. Access to Certain Documentation and  Information Regarding the
                 Mortgage Loans..................................................57

   Section 3.10. Permitted Withdrawals from the Custodial Account...................57

   Section 3.11. Maintenance of the Primary Insurance  Policies; Collections
                 Thereunder......................................................59

   Section 3.12. Maintenance of Fire Insurance and  Omissions and Fidelity Coverage...60

   Section 3.13. Enforcement of Due-on-Sale Clauses; Assumption and  Modification
                 Agreements; Certain Assignments.................................61

   Section 3.14. Realization Upon Defaulted Mortgage Loans..........................63

   Section 3.15. Trustee to Cooperate; Release of Custodial Files...................67

   Section 3.16. Servicing and Other Compensation; Compensating Interest.............68

   Section 3.17. Reports to the Trustee and the Company............................69

   Section 3.18. Annual Statement as to Compliance and Servicing Assessment.........69

   Section 3.19. Annual Independent Public Accountants' Servicing Report.............70

   Section 3.20. Rights of the Company in Respect of the Master Servicer.............70

   Section 3.21. Administration of Buydown Funds..................................70

   Section 3.22. Advance Facility................................................71

ARTICLE IV        PAYMENTS TO CERTIFICATEHOLDERS....................................75

   Section 4.01. Certificate Account.............................................75

   Section 4.02. Distributions.    ..............................................76

077

Section 4.03. Statements to Certificateholders; Statements to Rating Agencies; Exchange Act Reporting.........................................................76

Section 4.04. Distribution of Reports to the Trustee and  the Company; Advances by the Master Servicer............................................78

Section 4.05. Allocation of Realized Losses.........................................79

Section 4.06. Reports of Foreclosures and Abandonment of Mortgaged Property.......80

Section 4.07. Optional Purchase of Defaulted Mortgage Loans......................80

Section 4.08. Surety Bond..........................................................80

ARTICLE V       THE CERTIFICATES.....................................................81

Section 5.01. The Certificates....................................................81

Section 5.02. Registration of Transfer and Exchange of Certificates..............83

Section 5.03. Mutilated, Destroyed, Lost or Stolen Certificates..................89

Section 5.04. Persons Deemed Owners...............................................89

Section 5.05. Appointment of Paying Agent.........................................90

Section 5.06. U.S.A. Patriot Act Compliance.......................................90

ARTICLE VI      THE COMPANY AND THE MASTER SERVICER..................................91

Section 6.01. Respective Liabilities of the Company and the Master Servicer.......91

Section 6.02. Merger or Consolidation of the Company or the Master Servicer; Assignment of Rights and Delegation of Duties by Master Servicer.............................................................91

Section 6.03. Limitation on Liability of the Company,  the Master Servicer and Others.................................................................92

Section 6.04. Company and Master Servicer Not to Resign..........................93

ARTICLE VII     DEFAULT..............................................................94

Section 7.01. Events of Default...................................................94

Section 7.02. Trustee or Company to Act; Appointment of Successor.................96

Section 7.03. Notification to Certificateholders..................................97

Section 7.04. Waiver of Events of Default.........................................97

ARTICLE VIII    CONCERNING THE TRUSTEE...............................................98

Section 8.01. Duties of Trustee...................................................98

Section 8.02. Certain Matters Affecting the Trustee..............................99

Section 8.03. Trustee Not Liable for Certificates or Mortgage Loans..............101

Section 8.04. Trustee May Own Certificates.......................................101

Section 8.05. Master Servicer to Pay Trustee's Fees  and Expenses; Indemnification......................................................101

Section 8.06. Eligibility Requirements for Trustee...............................102

Section 8.07. Resignation and Removal of the Trustee.............................103

Section 8.08. Successor Trustee...................................................104

Section 8.09. Merger or Consolidation of Trustee.................................104

Section 8.10. Appointment of Co-Trustee or Separate Trustee......................104

Section 8.11. Appointment of the Custodian.......................................105

Section 8.12. Appointment of Office or Agency....................................106

ARTICLE IX      TERMINATION OR OPTIONAL PURCHASE OF ALL CERTIFICATES..................107

078

Termination Upon Purchase by the Master Servicer or
Liquidation of All Mortgage Loans................................107

Section 9.02. Additional Termination Requirements................................110

Section 9.03. Termination of Multiple REMICs....................................111

ARTICLE X        REMIC PROVISIONS.........................................................112

Section 10.01. REMIC Administration..............................................112

Section 10.02. Master Servicer, REMIC Administrator and Trustee Indemnification....115

Section 10.03. Designation of REMIC(s)...........................................116

Section 10.04. Distributions on the Uncertificated REMIC I and REMIC II Regular
Interests........................................................116

Section 10.05. Compliance with Withholding Requirements..........................116

ARTICLE XI        MISCELLANEOUS PROVISIONS.................................................117

Section 11.01. Amendment........................................................117

Section 11.02. Recordation of Agreement; Counterparts............................119

Section 11.03. Limitation on Rights of Certificateholders........................120

Section 11.04. Governing Law....................................................120

Section 11.05. Notices..........................................................121

Section 11.06. Required Notices to Rating Agency and Subservicer..................121
Section 11.07. Severability of Provisions........................................122

Section 11.08. Supplemental Provisions for Resecuritization......................122

Section 11.09. Allocation of Voting Rights......................................122

Section 11.10. No Petition......................................................122

ARTICLE XII        COMPLIANCE WITH REGULATION AB...........................................123

Section 12.01. Intent of the Parties; Reasonableness............................123

Section 12.02. Additional Representations and Warranties of the Trustee..........123

Section 12.03. Information to Be Provided by the Trustee.........................124

Section 12.04. Report on Assessment of Compliance and Attestation...............124

Section 12.05. Indemnification; Remedies........................................125

EXHIBITS

Exhibit A:          Form of Class A Certificate
Exhibit A-I:        Form of Class X Certificate
Exhibit B:          Form of Class M Certificate
Exhibit C:          Form of Class B Certificate
Exhibit C-I:        Form of Class P Certificate
Exhibit C-II:       Form of Class SB Certificate
Exhibit D:          Form of Class R Certificate
Exhibit E:          Form of Seller/Servicer Contract
Exhibit F:          Forms of Request for Release
Exhibit G-1:        Form of Transfer Affidavit and Agreement
Exhibit G-2:        Form of Transferor Certificate
Exhibit H:          Form of Investor Representation Letter
Exhibit I:          Form of Transferor Representation Letter
Exhibit J:          Form of Rule 144A Investment Representation Letter
Exhibit K:          Text of Amendment to Pooling and Servicing Agreement Pursuant to Section
                    11.01(e) for a Limited Guaranty
Exhibit L:          Form of Limited Guaranty

| Exhibit M: | Standard Hazard and Flood Insurance and Master Mortgage |
| Exhibit N: | Request for Exchange Form |
| Exhibit O: | Form of Form 10-K Certification |
| Exhibit P: | Form of Back-Up Certification to Form 10-K Certificate |
| Exhibit Q: | Information to be Provided by the Master Servicer to the Rating Agencies Relating to Reportable Modified Mortgage Loans |
| Exhibit R: | Servicing Criteria |

This is the Standard Terms of Pooling and Servicing Agreement, dated as of December 1, 2006 (the "Standard Terms", and as incorporated by reference into a Series Supplement dated as of the Cut-off Date, the "Pooling and Servicing Agreement" or "Agreement"), among RESIDENTIAL ACCREDIT LOANS, INC., as the company (together with its permitted successors and assigns, the "Company"), RESIDENTIAL FUNDING COMPANY, LLC, as master servicer (together with its permitted successors and assigns, the "Master Servicer"), and the trustee named in the applicable Series Supplement (together with its permitted successors and assigns, the "Trustee").

PRELIMINARY STATEMENT:

The Company intends to sell certain mortgage asset-backed pass-through certificates (collectively, the "Certificates"), to be issued under the Agreement in multiple classes, which in the aggregate will evidence the entire beneficial ownership interest in the Mortgage Loans.

In consideration of the mutual agreements herein contained, the Company, the Master Servicer and the Trustee agree as follows:

ARTICLE I

DEFINITIONS

Section 1.01.  Definitions.

Whenever used in this Agreement, the following words and phrases, unless the context otherwise requires, shall have the meanings specified in this Article.

Accretion Termination Date:  As defined in the Series Supplement.

Accrual Certificates:  As defined in the Series Supplement.

Accrued Certificate Interest:  With respect to each Distribution Date, as to any Class or Subclass of Certificates (other than any Principal Only Certificates), interest accrued during the related Interest Accrual Period at the related Pass-Through Rate on the Certificate Principal Balance or Notional Amount thereof immediately prior to such Distribution Date. Accrued Certificate Interest will be calculated on the basis of a 360-day year, consisting of twelve 30-day months.  In each case Accrued Certificate Interest on any Class or Subclass of Certificates will be reduced by the amount of:

(i)    Prepayment Interest Shortfalls on all Mortgage Loans or, if the Mortgage Pool is comprised of two or more Loan Groups, on the Mortgage Loans in the related Loan Group (to the extent not offset by the Master Servicer with a payment of Compensating Interest as provided in Section 4.01),

(ii)   the interest portion (adjusted to the Net Mortgage Rate (or the Modified Net Mortgage Rate in the case of a Modified Mortgage Loan)) of Realized Losses on all Mortgage Loans or, if the Mortgage Pool is comprised of two or more Loan Groups, on the Mortgage Loans in the related Loan Group (including Excess Special Hazard Losses, Excess Fraud Losses, Excess Bankruptcy Losses and Extraordinary Losses) not allocated solely to one or more specific Classes of Certificates pursuant to Section 4.05,

(iii)  the interest portion of Advances that were (A) previously made with respect to a Mortgage Loan or REO Property on all Mortgage Loans or, if the Mortgage Pool is comprised of two or more Loan Groups, on the Mortgage Loans in the related Loan Group, which remained unreimbursed following the Cash Liquidation or REO

080

delinquencies that were ultimately determined to be Excess Special Hazard Losses, Excess Fraud Losses, Excess Bankruptcy Losses or Extraordinary Losses, and

(iv)    any other interest shortfalls not covered by the subordination provided by the Class M Certificates and Class B Certificates, including interest that is not collectible from the Mortgagor pursuant to the Servicemembers Civil Relief Act of 1940, as amended, or similar legislation or regulations as in effect from time to time,

with all such reductions allocated (A) among all of the Certificates in proportion to their respective amounts of Accrued Certificate Interest payable on such Distribution Date absent such reductions or (B) if the Mortgage Pool is comprised of two or more Loan Groups, the related Senior Percentage of such reductions among the related Senior Certificates in proportion to the amounts of Accrued Certificate Interest payable from the related Loan Group on such Distribution Date absent such reductions, with the remainder of such reductions allocated among the holders of the Class M Certificates and Class B Certificates in proportion to their respective amounts of Accrued Certificate Interest payable on such Distribution Date absent such reductions. In addition to that portion of the reductions described in the preceding sentence that are allocated to any Class of Class B Certificates or any Class of Class M Certificates, Accrued Certificate Interest on such Class of Class B Certificates or such Class of Class M Certificates will be reduced by the interest portion (adjusted to the Net Mortgage Rate) of Realized Losses that are allocated solely to such Class of Class B Certificates or such Class of Class M Certificates pursuant to Section 4.05.

Addendum and Assignment Agreement: The Addendum and Assignment Agreement, dated as of January 31, 1995, between MLCC and the Master Servicer.

Additional Collateral: Any of the following held, in addition to the related Mortgaged Property, as security for a Mortgage Loan: (i) all money, securities, security entitlements, accounts, general intangibles, payment rights, instruments, documents, deposit accounts, certificates of deposit, commodities contracts and other investment property and other property of whatever kind or description now existing or hereafter acquired which is pledged as security for the repayment of such Mortgage Loan, (ii) third-party guarantees, and (A) all money, securities, security entitlements, accounts, general intangibles, payment rights, instruments, documents, deposit accounts, certificates of deposit, commodities contracts and other investment property and other property of whatever kind or description now existing or hereafter acquired which is pledged as collateral for such guarantee or (B) any mortgaged property securing the performance of such guarantee, or (iii) such other collateral as may be set forth in the Series Supplement.

Additional Collateral Loan: Each Mortgage Loan that is supported by Additional Collateral.

Adjusted Mortgage Rate: With respect to any Mortgage Loan and any date of determination, the Mortgage Rate borne by the related Mortgage Note, less the rate at which the related Subservicing Fee accrues.

Advance: As to any Mortgage Loan, any advance made by the Master Servicer, pursuant to Section 4.04.

Advance Facility: As defined in Section 3.22.

Advance Facility Notice: As defined in Section 3.22.

Advance Facility Trustee: As defined in Section 3.22.

Advancing Person: As defined in Section 3.22.

Advance Reimbursement Amounts: As defined in Section 3.22.

Affiliate: With respect to any Person, any other Person controlling, controlled by or under common control with such first Person. For the purposes of this definition, "control" means the power to direct the management and policies of such Person, directly or indirectly, whether through the ownership of voting securities, by contract or otherwise; and the terms "controlling" and "controlled" have meanings correlative to the foregoing.

Ambac: Ambac Assurance Corporation (formerly known as AMBAC Indemnity Corporation).

Amount Held for Future Distribution: As to any Distribution Date and, with respect to any Mortgage Pool that is comprised of two or more Loan Groups, each Loan Group, the total of the amounts held in the Custodial Account at the close of business on the preceding Determination Date on account of (i) Liquidation Proceeds, Subsequent Recoveries, Insurance Proceeds, Curtailments, Mortgage Loan purchases made pursuant to Section 2.02, 2.03, 2.04 or 4.07 and Mortgage Loan substitutions made pursuant to Section 2.03 or 2.04 received or made in the month of such Distribution Date (other than such Liquidation Proceeds, Insurance Proceeds and purchases of Mortgage Loans that the Master Servicer has deemed to have been received in the preceding month in accordance with Section 3.07(b)), and Principal Prepayments in Full made after the related Prepayment Period, and (ii) payments which represent early receipt of scheduled payments of principal and interest due on a date or dates subsequent to the related

081

Appraised Value: As to any Mortgaged Property, the lesser of (i) the appraised value of such Mortgaged Property based upon the appraisal made at the time of the origination of the related Mortgage Loan, and (ii) the sales price of the Mortgaged Property at such time of origination, except in the case of a Mortgaged Property securing a refinanced or modified Mortgage Loan as to which it is either the appraised value determined above or the appraised value determined in an appraisal at the time of refinancing or modification, as the case may be.

Assigned Contracts: With respect to any Pledged Asset Loan: the Credit Support Pledge Agreement; the Funding and Pledge Agreement, among GMAC Mortgage, LLC, National Financial Services Corporation and the Mortgagor or other person pledging the related Pledged Assets; the Additional Collateral Agreement, between GMAC Mortgage, LLC and the Mortgagor or other person pledging the related Pledged Assets; or such other contracts as may be set forth in the Series Supplement.

Assignment: An assignment of the Mortgage, notice of transfer or equivalent instrument, in recordable form, sufficient under the laws of the jurisdiction wherein the related Mortgaged Property is located to reflect of record the sale of the Mortgage Loan to the Trustee for the benefit of Certificateholders, which assignment, notice of transfer or equivalent instrument may be in the form of one or more blanket assignments covering Mortgages secured by Mortgaged Properties located in the same county, if permitted by law and accompanied by an Opinion of Counsel to that effect.

Assignment Agreement: The Assignment and Assumption Agreement, dated the Closing Date, between Residential Funding and the Company relating to the transfer and assignment of the Mortgage Loans.

Assignment Agreement and Amendment of Security Instrument: With respect to a Sharia Mortgage Loan, the agreement between the consumer and the co-owner pursuant to which all of the co-owner's interest as a beneficiary under the related Sharia Mortgage Loan Security Instrument and the co-owner's interest in the related Mortgaged Property is conveyed to a subsequent owner, which may take the form of an "Assignment Agreement" and an "Amendment of Security Instrument" or an "Assignment Agreement and Amendment of Security Instrument", as applicable.

Assignment of Proprietary Lease: With respect to a Cooperative Loan, the assignment of the related Cooperative Lease from the Mortgagor to the originator of the Cooperative Loan.

Available Distribution Amount: As to any Distribution Date and, with respect to any Mortgage Pool comprised of two or more Loan Groups, each Loan Group, an amount equal to (a) the sum of (i) the amount relating to the Mortgage Loans on deposit in the Custodial Account as of the close of business on the immediately preceding Determination Date, including any Subsequent Recoveries, and amounts deposited in the Custodial Account in connection with the substitution of Qualified Substitute Mortgage Loans, (ii) the amount of any Advance made on the immediately preceding Certificate Account Deposit Date, (iii) any amount deposited in the Certificate Account on the related Certificate Account Deposit Date pursuant to the second paragraph of Section 3.12(a), (iv) any amount deposited in the Certificate Account pursuant to Section 4.07 or Section 9.01, (v) any amount that the Master Servicer is not permitted to withdraw from the Custodial Account or the Certificate Account pursuant to Section 3.16(e), (vi) any amount received by the Trustee pursuant to the Surety Bond in respect of such Distribution Date and (vii) the proceeds of any Pledged Assets received by the Master Servicer, reduced by (b) the sum as of the close of business on the immediately preceding Determination Date of (w) aggregate Foreclosure Profits, (x) the Amount Held for Future Distribution, and (y) amounts permitted to be withdrawn by the Master Servicer from the Custodial Account in respect of the Mortgage Loans pursuant to clauses (ii)-(x), inclusive, of Section 3.10(a). Such amount shall be determined separately for each Loan Group. Additionally, with respect to any Mortgage Pool that is comprised of two or more Loan Groups, if on any Distribution Date Compensating Interest provided pursuant to this Section 3.16(e) is less than Prepayment Interest Shortfalls incurred on the Mortgage Loans in connection with Principal Prepayments in Full and Curtailments made in the prior calendar month, such Compensating Interest shall be allocated on such Distribution Date to the Available Distribution Amount for each Loan Group on a pro rata basis in accordance with the respective amounts of such Prepayment Interest Shortfalls incurred on the Mortgage Loans in such Loan Group in respect of such Distribution Date.

Bankruptcy Code: The Bankruptcy Code of 1978, as amended.

Bankruptcy Loss: With respect to any Mortgage Loan, a Deficient Valuation or Debt Service Reduction; provided, however, that neither a Deficient Valuation nor a Debt Service Reduction shall be deemed a Bankruptcy Loss hereunder so long as the Master Servicer has notified the Trustee in writing that the Master Servicer is diligently pursuing any remedies that may exist in connection with the representations and warranties made regarding the related Mortgage Loan and either (A) the related Mortgage Loan is not in default with regard to payments due thereunder or (B) delinquent payments of principal and interest under the related Mortgage Loan and any premiums on any applicable primary hazard insurance policy and any related escrow payments in respect of such Mortgage Loan are being advanced on a current basis by the Master Servicer or a Subservicer, in either case without giving effect to any Debt Service Reduction.

Book-Entry Certificate, the Depository or its nominee, and designated as such in the Preliminary Statement to the Series Supplement.

Business Day: Any day other than (i) a Saturday or a Sunday or (ii) a day on which banking institutions in the State of New York, the State of Michigan, the State of California, the State of Illinois or the State of Minnesota (and such other state or states in which the Custodial Account or the Certificate Account are at the time located) are required or authorized by law or executive order to be closed.

Buydown Funds: Any amount contributed by the seller of a Mortgaged Property, the Company or other source in order to enable the Mortgagor to reduce the payments required to be made from the Mortgagor's funds in the early years of a Mortgage Loan. Buydown Funds are not part of the Trust Fund prior to deposit into the Custodial or Certificate Account.

Buydown Mortgage Loan: Any Mortgage Loan as to which a specified amount of interest is paid out of related Buydown Funds in accordance with a related buydown agreement.

Calendar Quarter: A Calendar Quarter shall consist of one of the following time periods in any given year: January 1 through March 31, April 1 through June 30, July 1 through September 30, and October 1 through December 31.

Capitalization Reimbursement Amount: With respect to any Distribution Date and, with respect to any Mortgage Pool comprised of two or more Loan Groups, each Loan Group, the amount of Advances or Servicing Advances that were added to the Stated Principal Balance of all Mortgage Loans or, if the Mortgage Pool is comprised of two or more Loan Groups, on the Mortgage Loans in the related Loan Group, during the prior calendar month and reimbursed to the Master Servicer or Subservicer on or prior to such Distribution Date pursuant to Section 3.10(a)(vii), plus the Capitalization Reimbursement Shortfall Amount remaining unreimbursed from any prior Distribution Date and reimbursed to the Master Servicer or Subservicer on or prior to such Distribution Date.

Capitalization Reimbursement Shortfall Amount: With respect to any Distribution Date and, with respect to any Mortgage Pool comprised of two or more Loan Groups, each Loan Group, the amount, if any, by which the amount of Advances or Servicing Advances that were added to the Stated Principal Balance of all Mortgage Loans (or, if the Mortgage Pool is comprised of two or more Loan Groups, on the Mortgage Loans in the related Loan Group) during the preceding calendar month exceeds the amount of principal payments on the Mortgage Loans included in the Available Distribution Amount (or, if the Mortgage Pool is comprised of two or more Loan Groups, Available Distribution Amount for the related Loan Group) for that Distribution Date.

Cash Liquidation: As to any defaulted Mortgage Loan other than a Mortgage Loan as to which an REO Acquisition occurred, a determination by the Master Servicer that it has received all Insurance Proceeds, Liquidation Proceeds and other payments or cash recoveries which the Master Servicer reasonably and in good faith expects to be finally recoverable with respect to such Mortgage Loan.

Certificate Account Deposit Date: As to any Distribution Date, the Business Day prior thereto.

Certificateholder or Holder: The Person in whose name a Certificate is registered in the Certificate Register, and, in respect of any Insured Certificates, the Certificate Insurer to the extent of Cumulative Insurance Payments, except that neither a Disqualified Organization nor a Non-United States Person shall be a holder of a Class R Certificate for purposes hereof and, solely for the purpose of giving any consent or direction pursuant to this Agreement, any Certificate, other than a Class R Certificate, registered in the name of the Company, the Master Servicer or any Subservicer or any Affiliate thereof shall be deemed not to be outstanding and the Percentage Interest or Voting Rights evidenced thereby shall not be taken into account in determining whether the requisite amount of Percentage Interests or Voting Rights necessary to effect any such consent or direction has been obtained. All references herein to "Holders" or "Certificateholders" shall reflect the rights of Certificate Owners as they may indirectly exercise such rights through the Depository and participating members thereof, except as otherwise specified herein; provided, however, that the Trustee shall be required to recognize as a "Holder" or "Certificateholder" only the Person in whose name a Certificate is registered in the Certificate Register.

Certificate Insurer: As defined in the Series Supplement.

Certificate Owner: With respect to a Book-Entry Certificate, the Person who is the beneficial owner of such Certificate, as reflected on the books of an indirect participating brokerage firm for which a Depository Participant acts as agent, if any, and otherwise on the books of a Depository Participant, if any, and otherwise on the books of the Depository.

Certificate Principal Balance: With respect to each Certificate (other than any Interest Only Certificate), on any date of determination, an amount equal to:

(i)  the Initial Certificate Principal Balance of such Certificate as specified on the face thereof, plus

(ii)  any Subsequent Recoveries added to the Certificate Principal Balance of such Certificate pursuant to Section 4.02, plus

083

(iii)    in the case of each Accrual Certificate, an amount equal to the aggregate Accrued Certificate Interest added to the Certificate Principal Balance thereof prior to such date of determination, minus

(iv)    the sum of (x) the aggregate of all amounts previously distributed with respect to such Certificate (or any predecessor Certificate) and applied to reduce the Certificate Principal Balance thereof pursuant to Section 4.02(a) and (y) the aggregate of all reductions in Certificate Principal Balance deemed to have occurred in connection with Realized Losses which were previously allocated to such Certificate (or any predecessor Certificate) pursuant to Section 4.05;

provided, that the Certificate Principal Balance of each Certificate of the Class of Subordinate Certificates with the Lowest Priority at any given time shall be further reduced by an amount equal to the Percentage Interest represented by such Certificate multiplied by the excess, if any, of (A) the then aggregate Certificate Principal Balance of all Classes of Certificates then outstanding over (B) the then aggregate Stated Principal Balance of the Mortgage Loans.

Certificate Register and Certificate Registrar: The register maintained and the registrar appointed pursuant to Section 5.02.

Class: Collectively, all of the Certificates bearing the same designation. The initial Class A-V Certificates and any Subclass thereof issued pursuant to Section 5.01(c) shall be a single Class for purposes of this Agreement.

Class A-P Certificate: Any one of the Certificates designated as a Class A-P Certificate.

Class A-P Collection Shortfall: With respect to the Cash Liquidation or REO Disposition of a Discount Mortgage Loan, any Distribution Date and, with respect to any Mortgage Pool comprised of two or more Loan Groups, each Loan Group, the excess of the amount described in clause (C)(1) of the definition of Class A-P Principal Distribution Amount (for the related Loan Group, if applicable) over the amount described in clause (C)(2) of such definition.

Class A-P Principal Distribution Amount: With respect to any Distribution Date and, with respect to any Mortgage Pool comprised of two or more Loan Groups, each Loan Group, an amount equal to the aggregate of:

(A)    the related Discount Fraction of the principal portion of each Monthly Payment on each Discount Mortgage Loan (or, with respect to any Mortgage Pool comprised of two or more Loan Groups, each Discount Mortgage Loan in the related Loan Group) due during the related Due Period, whether or not received on or prior to the related Determination Date, minus the Discount Fraction of the principal portion of any related Debt Service Reduction which together with other Bankruptcy Losses exceeds the Bankruptcy Amount;

(B)    the related Discount Fraction of the principal portion of all unscheduled collections on each Discount Mortgage Loan (or, with respect to any Mortgage Pool comprised of two or more Loan Groups, each Discount Mortgage Loan in the related Loan Group) received during the preceding calendar month or, in the case of Principal Prepayments in Full, during the related Prepayment Period (other than amounts received in connection with a Cash Liquidation or REO Disposition of a Discount Mortgage Loan described in clause (C) below), including Principal Prepayments in Full, Curtailments, Subsequent Recoveries and repurchases (including deemed repurchases under Section 3.07(b)) of such Discount Mortgage Loans (or, in the case of a substitution of a Deleted Mortgage Loan, the Discount Fraction of the amount of any shortfall deposited in the Custodial Account in connection with such substitution);

(C)    in connection with the Cash Liquidation or REO Disposition of a Discount Mortgage Loan (or, with respect to any Mortgage Pool comprised of two or more Loan Groups, each Discount Mortgage Loan in the related Loan Group) that occurred during the preceding calendar month (or was deemed to have occurred during such period in accordance with Section 3.07(b)) that did not result in any Excess Special Hazard Losses, Excess Fraud Losses, Excess Bankruptcy Losses or Extraordinary Losses, an amount equal to the lesser of (1) the applicable Discount Fraction of the Stated Principal Balance of such Discount Mortgage Loan immediately prior to such Distribution Date and (2) the aggregate amount of the collections on such Mortgage Loan to the extent applied as recoveries of principal;

(D)    any amounts allocable to principal for any previous Distribution Date (calculated pursuant to clauses (A) through (C) above) that remain undistributed; and

(E)    the amount of any Class A-P Collection Shortfalls for such Distribution Date and the related Loan Group, if applicable, and the amount of any Class A-P Collection Shortfalls (for the related Loan Group, if applicable) remaining unpaid for all previous Distribution Dates, but only to the extent of the Eligible Funds for such Distribution Date; minus

(F)    the related Discount Fraction of the portion of the Capitalization

084

Reimbursement for any related Debt Service Reduction occurs prior to the Distribution Date, if any, related to each Discount Mortgage Loan (in the related Loan Group, if applicable).

Notwithstanding the foregoing, with respect to any Distribution Date on and after the Credit Support Depletion Date, the Class A-P Principal Distribution Amount (for a Loan Group, if applicable) shall equal the excess of (i) the sum of (a) the related Discount Fraction of the principal portion of each Monthly Payment on each Discount Mortgage Loan (in the related Loan Group, if applicable) received or advanced prior to the related Determination Date and not previously distributed minus the Discount Fraction of the principal portion of any related Debt Service Reduction which together with other Bankruptcy Losses exceeds the Bankruptcy Amount and (b) the related Discount Fraction of the aggregate amount of unscheduled collections described in clauses (B) and (C) above over (ii) the amount calculated pursuant to clause (F) above.

Class A-V Certificate: Any one of the Certificates designated as a Class A-V Certificate, including any Subclass thereof.

Class B Certificate: Any one of the Certificates designated as a Class B-1 Certificate, Class B-2 Certificate or Class B-3 Certificate.

Class M Certificate: Any one of the Certificates designated as a Class M-1 Certificate, Class M-2 Certificate or Class M-3 Certificate.

Class P Certificate: Any one of the Certificates designated as a Class P Certificate.

Class SB Certificate: Any one of the Certificates designated as a Class SB Certificate.

Class X Certificate: Any one of the Certificates designated as a Class X Certificate.

Closing Date: As defined in the Series Supplement.

Code: The Internal Revenue Code of 1986, as amended.

Combined Collateral LLC: Combined Collateral LLC, a Delaware limited liability company.

Commission: The Securities and Exchange Commission.

Compensating Interest: With respect to any Distribution Date, an amount equal to Prepayment Interest Shortfalls resulting from Principal Prepayments in Full during the related Prepayment Period and Curtailments during the prior calendar month and included in the Available Distribution Amount for such Distribution Date, but not more than the lesser of (a) one-twelfth of 0.125% of the Stated Principal Balance of the Mortgage Loans immediately preceding such Distribution Date and (b) the sum of the Servicing Fee and all income and gain on amounts held in the Custodial Account and the Certificate Account and payable to the Certificateholders with respect to such Distribution Date; provided that for purposes of this definition the amount of the Servicing Fee will not be reduced pursuant to Section 7.02(a) except as may be required pursuant to the last sentence of such Section.

Compliance With Laws Representation: The following representation and warranty (or any representation and warranty that is substantially similar) made by Residential Funding in Section 4 of Assignment Agreement: "Each Mortgage Loan at the time it was made complied in all material respects with applicable local, state, and federal laws, including, but not limited to, all applicable anti-predatory lending laws".

Cooperative: A private, cooperative housing corporation which owns or leases land and all or part of a building or buildings, including apartments, spaces used for commercial purposes and common areas therein and whose board of directors authorizes, among other things, the sale of Cooperative Stock.

Cooperative Apartment: A dwelling unit in a multi-dwelling building owned or leased by a Cooperative, which unit the Mortgagor has an exclusive right to occupy pursuant to the terms of a proprietary lease or occupancy agreement.

Cooperative Lease: With respect to a Cooperative Loan, the proprietary lease or occupancy agreement with respect to the Cooperative Apartment occupied by the Mortgagor and relating to the related Cooperative Stock, which lease or agreement confers an exclusive right to the holder of such Cooperative Stock to occupy such apartment.

Cooperative Loans: Any of the Mortgage Loans made in respect of a Cooperative Apartment, evidenced by a Mortgage Note and secured by (i) a Security Agreement, (ii) the related Cooperative Stock Certificate, (iii) an assignment of the Cooperative Lease, (iv) financing statements and (v) a stock power (or other similar instrument), and ancillary thereto, a recognition agreement between the Cooperative and the originator of the Cooperative Loan, each of which was transferred and assigned to the Trustee pursuant to Section 2.01 and are from time to time held as part of the Trust Fund.

Cooperative Stock: With respect to a Cooperative Loan, the single outstanding class

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1ssfinal.htm[1/29/2016 9:29:26 AM]

of stock, pursuant to a 8-K filed on February 14 2007 with Pooling and Servicing Agreement Pg 87 of 773.

Cooperative Stock Certificate: With respect to a Cooperative Loan, the stock certificate or other instrument evidencing the related Cooperative Stock.

Credit Repository: Equifax, Transunion and Experian, or their successors in interest.

Credit Support Depletion Date: The first Distribution Date on which the Certificate Principal Balances of the Subordinate Certificates have been reduced to zero.

Credit Support Pledge Agreement: The Credit Support Pledge Agreement, dated as of November 24, 1998, among the Master Servicer, GMAC Mortgage, LLC, Combined Collateral LLC and The First National Bank of Chicago (now known as Bank One, National Association), as custodian.

Cumulative Insurance Payments: As defined in the Series Supplement.

Curtailment: Any Principal Prepayment made by a Mortgagor which is not a Principal Prepayment in Full.

Custodial Account: The custodial account or accounts created and maintained pursuant to Section 3.07 in the name of a depository institution, as custodian for the holders of the Certificates, for the holders of certain other interests in mortgage loans serviced or sold by the Master Servicer and for the Master Servicer, into which the amounts set forth in Section 3.07 shall be deposited directly. Any such account or accounts shall be an Eligible Account.

Custodial Agreement: An agreement that may be entered into among the Company, the Master Servicer, the Trustee and a Custodian pursuant to which the Custodian will hold certain documents relating to the Mortgage Loans on behalf of the Trustee.

Custodial File: Any mortgage loan document in the Mortgage File that is required to be delivered to the Trustee or Custodian pursuant to Section 2.01(b) of this Agreement.

Custodian: A custodian appointed pursuant to a Custodial Agreement.

Cut-off Date Principal Balance: As to any Mortgage Loan, the unpaid principal balance thereof at the Cut-off Date after giving effect to all installments of principal due on or prior thereto (or due during the month of the Cut-off Date), whether or not received.

Debt Service Reduction: With respect to any Mortgage Loan, a reduction in the scheduled Monthly Payment for such Mortgage Loan by a court of competent jurisdiction in a proceeding under the Bankruptcy Code, except such a reduction constituting a Deficient Valuation or any reduction that results in a permanent forgiveness of principal.

Deficient Valuation: With respect to any Mortgage Loan, a valuation by a court of competent jurisdiction of the Mortgaged Property in an amount less than the then outstanding indebtedness under the Mortgage Loan, or any reduction in the amount of principal to be paid in connection with any scheduled Monthly Payment that constitutes a permanent forgiveness of principal, which valuation or reduction results from a proceeding under the Bankruptcy Code.

Definitive Certificate: Any Certificate other than a Book-Entry Certificate.

Deleted Mortgage Loan: A Mortgage Loan replaced or to be replaced with a Qualified Substitute Mortgage Loan.

Delinquent: As used herein, a Mortgage Loan is considered to be: "30 to 59 days" or "30 or more days" delinquent when a payment due on any scheduled due date remains unpaid as of the close of business on the last business day immediately prior to the next following monthly scheduled due date; "60 to 89 days" or "60 or more days" delinquent when a payment due on any scheduled due date remains unpaid as of the close of business on the last business day immediately prior to the second following monthly scheduled due date; and so on. The determination as to whether a Mortgage Loan falls into these categories is made as of the close of business on the last business day of each month. For example, a Mortgage Loan with a payment due on July 1 that remained unpaid as of the close of business on July 31 would then be considered to be 30 to 59 days delinquent. Delinquency information as of the Cut-off Date is determined and prepared as of the close of business on the last business day immediately prior to the Cut-off Date.

Depository: The Depository Trust Company, or any successor Depository hereafter named. The nominee of the initial Depository for purposes of registering those Certificates that are to be Book-Entry Certificates is Cede & Co. The Depository shall at all times be a "clearing corporation" as defined in Section 8-102(a)(5) of the Uniform Commercial Code of the State of New York and a "clearing agency" registered pursuant to the provisions of Section 17A of the Securities Exchange Act of 1934, as amended.

Depository Participant: A broker, dealer, bank or other financial institution or other Person for whom from time to time a Depository effects book-entry transfers and pledges of securities deposited with the Depository.

Destroyed Mortgage Note: A Mortgage Note the original of which was permanently lost or destroyed and has not been replaced.

086

Description of the Mortgage Loan which was permanently lost or destroyed and has not been replaced.

Determination Date: As defined in the Series Supplement.

Discount Fraction: With respect to each Discount Mortgage Loan, the fraction expressed as a percentage, the numerator of which is the Discount Net Mortgage Rate minus the Net Mortgage Rate (or the initial Net Mortgage Rate with respect to any Discount Mortgage Loans as to which the Mortgage Rate is modified pursuant to 3.07(a)) for such Mortgage Loan and the denominator of which is the Discount Net Mortgage Rate. The Discount Fraction with respect to each Discount Mortgage Loan is set forth as an exhibit attached to the Series Supplement.

Discount Mortgage Loan: Any Mortgage Loan having a Net Mortgage Rate (or the initial Net Mortgage Rate) of less than the Discount Net Mortgage Rate per annum and any Mortgage Loan deemed to be a Discount Mortgage Loan pursuant to the definition of Qualified Substitute Mortgage Loan.

Discount Net Mortgage Rate: As defined in the Series Supplement.

Disqualified Organization: Any organization defined as a "disqualified organization" under Section 860E(e)(5) of the Code, and if not otherwise included, any of the following: (i) the United States, any State or political subdivision thereof, any possession of the United States, or any agency or instrumentality of any of the foregoing (other than an instrumentality which is a corporation if all of its activities are subject to tax and, except for Freddie Mac, a majority of its board of directors is not selected by such governmental unit), (ii) a foreign government, any international organization, or any agency or instrumentality of any of the foregoing, (iii) any organization (other than certain farmers' cooperatives described in Section 521 of the Code) which is exempt from the tax imposed by Chapter 1 of the Code (including the tax imposed by Section 511 of the Code on unrelated business taxable income), (iv) rural electric and telephone cooperatives described in Section 1381(a)(2)(C) of the Code, (v) any "electing large partnership," as defined in Section 775(a) of the Code and (vi) any other Person so designated by the Trustee based upon an Opinion of Counsel that the holding of an Ownership Interest in a Class R Certificate by such Person may cause the Trust Fund or any Person having an Ownership Interest in any Class of Certificates (other than such Person) to incur a liability for any federal tax imposed under the Code that would not otherwise be imposed but for the Transfer of an Ownership Interest in a Class R Certificate to such Person. The terms "United States", "State" and "international organization" shall have the meanings set forth in Section 7701 of the Code or successor provisions.

Distribution Date: The 25th day of any month beginning in the month immediately following the month of the initial issuance of the Certificates or, if such 25th day is not a Business Day, the Business Day immediately following such 25th day.

Due Date: With respect to any Distribution Date and any Mortgage Loan, the day during the related Due Period on which the Monthly Payment is due.

Due Period: With respect to any Distribution Date, the one-month period set forth in the Series Supplement.

Eligible Account: An account that is any of the following: (i) maintained with a depository institution the debt obligations of which have been rated by each Rating Agency in its highest rating available, or (ii) an account or accounts in a depository institution in which such accounts are fully insured to the limits established by the FDIC, provided that any deposits not so insured shall, to the extent acceptable to each Rating Agency, as evidenced in writing, be maintained such that (as evidenced by an Opinion of Counsel delivered to the Trustee and each Rating Agency) the registered Holders of Certificates have a claim with respect to the funds in such account or a perfected first security interest against any collateral (which shall be limited to Permitted Investments) securing such funds that is superior to claims of any other depositors or creditors of the depository institution with which such account is maintained, or (iii) in the case of the Custodial Account, a trust account or accounts maintained in the corporate trust department of the Trustee, or (iv) in the case of the Certificate Account, a trust account or accounts maintained in the corporate trust department of the Trustee, or (v) an account or accounts of a depository institution acceptable to each Rating Agency (as evidenced in writing by each Rating Agency that use of any such account as the Custodial Account or the Certificate Account will not reduce the rating assigned to any Class of Certificates by such Rating Agency below the then-current rating assigned to such Certificates).

Event of Default: As defined in Section 7.01.

Excess Bankruptcy Loss: Any Bankruptcy Loss, or portion thereof, which exceeds the then applicable Bankruptcy Amount.

Excess Fraud Loss: Any Fraud Loss, or portion thereof, which exceeds the then applicable Fraud Loss Amount.

Excess Special Hazard Loss: Any Special Hazard Loss, or portion thereof, that exceeds the then applicable Special Hazard Amount.

Excess Subordinate Principal Amount: With respect to any Distribution Date on which

the aggregate principal balance of such class or classes of Certificates then outstanding with the Lowest Priority is to be reduced to zero and on which Realized Losses are to be allocated to such class or classes, the excess, if any, of (i) the amount that would otherwise be distributable in respect of principal on such class or classes of Certificates on such Distribution Date over (ii) the excess, if any, of the aggregate Certificate Principal Balance of such class or classes of Certificates immediately prior to such Distribution Date over the aggregate amount of Realized Losses to be allocated to such classes of Certificates on such Distribution Date as reduced by any amount calculated pursuant to clause (E) of the definition of Class A-P Principal Distribution Amount. With respect to any Mortgage Pool that is comprised of two or more Loan Groups, the Excess Subordinate Principal Amount will be allocated between each Loan Group on a pro rata basis in accordance with the amount of Realized Losses attributable to each Loan Group and allocated to the Certificates on such Distribution Date.

Exchange Act: The Securities and Exchange Act of 1934, as amended.

Extraordinary Events: Any of the following conditions with respect to a Mortgaged Property (or, with respect to a Cooperative Loan, the Cooperative Apartment) or Mortgage Loan causing or resulting in a loss which causes the liquidation of such Mortgage Loan:

(a)    losses that are of the type that would be covered by the fidelity bond and the errors and omissions insurance policy required to be maintained pursuant to Section 3.12(b) but are in excess of the coverage maintained thereunder;

(b)    nuclear reaction or nuclear radiation or radioactive contamination, all whether controlled or uncontrolled, and whether such loss be direct or indirect, proximate or remote or be in whole or in part caused by, contributed to or aggravated by a peril covered by the definition of the term "Special Hazard Loss";

(c)    hostile or warlike action in time of peace or war, including action in hindering, combating or defending against an actual, impending or expected attack:

1.    by any government or sovereign power, de jure or de facto, or by any authority maintaining or using military, naval or air forces; or

2.    by military, naval or air forces; or

3.    by an agent of any such government, power, authority or forces;

(d)    any weapon of war employing atomic fission or radioactive force whether in time of peace or war; or

(e)    insurrection, rebellion, revolution, civil war, usurped power or action taken by governmental authority in hindering, combating or defending against such an occurrence, seizure or destruction under quarantine or customs regulations, confiscation by order of any government or public authority; or risks of contraband or illegal transportation or trade.

Extraordinary Losses: Any loss incurred on a Mortgage Loan caused by or resulting from an Extraordinary Event.

Fannie Mae: Federal National Mortgage Association, a federally chartered and privately owned corporation organized and existing under the Federal National Mortgage Association Charter Act, or any successor thereto.

FDIC: Federal Deposit Insurance Corporation or any successor thereto.

Final Distribution Date: The Distribution Date on which the final distribution in respect of the Certificates will be made pursuant to Section 9.01, which Final Distribution Date shall in no event be later than the end of the 90-day liquidation period described in Section 9.02.

Fitch: Fitch Ratings or its successor in interest.

Foreclosure Profits: As to any Distribution Date or related Determination Date and any Mortgage Loan, the excess, if any, of Liquidation Proceeds, Insurance Proceeds and REO Proceeds (net of all amounts reimbursable therefrom pursuant to Section 3.10(a)(ii)) in respect of each Mortgage Loan or REO Property for which a Cash Liquidation or REO Disposition occurred in the related Prepayment Period over the sum of the unpaid principal balance of such Mortgage Loan or REO Property (determined, in the case of an REO Disposition, in accordance with Section 3.14) plus accrued and unpaid interest at the Mortgage Rate on such unpaid principal balance from the Due Date to which interest was last paid by the Mortgagor to the first day of the month following the month in which such Cash Liquidation or REO Disposition occurred.

Form 10-K Certification: As defined in Section 4.03(e).

Fraud Losses: Realized Losses on Mortgage Loans as to which there was fraud in the origination of such Mortgage Loan.

Freddie Mac: Federal Home Loan Mortgage Corporation, a corporate instrumentality of

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1ssfinal.htm[1/29/2016 9:29:26 AM]

the United States Secretary of Housing and Urban Development under the National Housing Act of 1970, as amended, or any successor thereto.

Highest Priority: As of any date of determination, the Class of Subordinate Certificates then outstanding with a Certificate Principal Balance greater than zero, with the earliest priority for payments pursuant to Section 4.02(a), in the following order: Class M-1, Class M-2, Class M-3, Class B-1, Class B-2 and Class B-3 Certificates.

Independent: When used with respect to any specified Person, means such a Person who (i) is in fact independent of the Company, the Master Servicer and the Trustee, or any Affiliate thereof, (ii) does not have any direct financial interest or any material indirect financial interest in the Company, the Master Servicer or the Trustee or in an Affiliate thereof, and (iii) is not connected with the Company, the Master Servicer or the Trustee as an officer, employee, promoter, underwriter, trustee, partner, director or person performing similar functions.

Initial Certificate Principal Balance: With respect to each Class of Certificates, the Certificate Principal Balance of such Class of Certificates as of the Cut-off Date, as set forth in the Series Supplement.

Initial Monthly Payment Fund: An amount representing scheduled principal amortization and interest at the Net Mortgage Rate for the Due Date in the first Due Period commencing subsequent to the Cut-off Date for those Mortgage Loans for which the Trustee will not be entitled to receive such payment, and as more specifically defined in the Series Supplement.

Initial Notional Amount: With respect to any Class or Subclass of Interest Only Certificates, the amount initially used as the principal basis for the calculation of any interest payment amount, as more specifically defined in the Series Supplement.

Initial Subordinate Class Percentage: As defined in the Series Supplement.

Insurance Proceeds: Proceeds paid in respect of the Mortgage Loans pursuant to any Primary Insurance Policy or any other related insurance policy covering a Mortgage Loan (excluding any Certificate Policy (as defined in the Series Supplement)), to the extent such proceeds are payable to the mortgagee under the Mortgage, any Subservicer, the Master Servicer or the Trustee and are not applied to the restoration of the related Mortgaged Property (or, with respect to a Cooperative Loan, the related Cooperative Apartment) or released to the Mortgagor in accordance with the procedures that the Master Servicer would follow in servicing mortgage loans held for its own account.

Insurer: Any named insurer under any Primary Insurance Policy or any successor thereto or the named insurer in any replacement policy.

Interest Accrual Period: As defined in the Series Supplement.

Interest Only Certificates: A Class or Subclass of Certificates not entitled to payments of principal, and designated as such in the Series Supplement. The Interest Only Certificates will have no Certificate Principal Balance.

Interim Certification: As defined in Section 2.02.

International Borrower: In connection with any Mortgage Loan, a borrower who is (a) a United States citizen employed in a foreign country, (b) a non-permanent resident alien employed in the United States or (c) a citizen of a country other than the United States with income derived from sources outside the United States.

Junior Certificateholder: The Holder of not less than 95% of the Percentage Interests of the Junior Class of Certificates.

Junior Class of Certificates: The Class of Subordinate Certificates outstanding as of the date of the repurchase of a Mortgage Loan pursuant to Section 4.07 herein that has the Lowest Priority.

Late Collections: With respect to any Mortgage Loan, all amounts received during any Due Period, whether as late payments of Monthly Payments or as Insurance Proceeds, Liquidation Proceeds or otherwise, which represent late payments or collections of Monthly Payments due but delinquent for a previous Due Period and not previously recovered.

Liquidation Proceeds: Amounts (other than Insurance Proceeds) received by the Master Servicer in connection with the taking of an entire Mortgaged Property by exercise of the power of eminent domain or condemnation or in connection with the liquidation of a defaulted Mortgage Loan through trustee's sale, foreclosure sale or otherwise, other than REO Proceeds.

Loan Group: Any group of Mortgage Loans designated as a separate loan group in the Series Supplement. The Certificates relating to each Loan Group will be designated in the Series Supplement.

Loan-to-Value Ratio: As of any date, the fraction, expressed as a percentage, the numerator of which is the current principal balance of the related Mortgage Loan at the date of determination and the denominator of which is the Appraised Value of the related Mortgaged Property.

089

Lower Priority: As of any date of determination and any Class of Subordinate Certificates, any other Class of Subordinate Certificates then outstanding with a later priority for payments pursuant to Section 4.02 (a).

Lowest Priority: As of any date of determination, the Class of Subordinate Certificates then outstanding with a Certificate Principal Balance greater than zero, with the latest priority for payments pursuant to Section 4.02(a), in the following order: Class B-3, Class B-2, Class B-1, Class M-3, Class M-2 and Class M-1 Certificates.

Maturity Date: The latest possible maturity date, solely for purposes of Section 1.860G-1(a)(4)(iii) of the Treasury regulations, by which the Certificate Principal Balance of each Class of Certificates (other than the Interest Only Certificates which have no Certificate Principal Balance) and each Uncertificated REMIC Regular Interest would be reduced to zero, as designated in the Series Supplement.

MERS: Mortgage Electronic Registration Systems, Inc., a corporation organized and existing under the laws of the State of Delaware, or any successor thereto.

MERS(R) System: The system of recording transfers of Mortgages electronically maintained by MERS.

MIN: The Mortgage Identification Number for Mortgage Loans registered with MERS on the MERS(R)System.

MLCC: Merrill Lynch Credit Corporation, or its successor in interest.

Modified Mortgage Loan: Any Mortgage Loan that has been the subject of a Servicing Modification.

Modified Net Mortgage Rate: As to any Mortgage Loan that is the subject of a Servicing Modification, the Net Mortgage Rate minus the rate per annum by which the Mortgage Rate on such Mortgage Loan was reduced.

MOM Loan: With respect to any Mortgage Loan, MERS acting as the mortgagee of such Mortgage Loan, solely as nominee for the originator of such Mortgage Loan and its successors and assigns, at the origination thereof.

Monthly Payment: With respect to any Mortgage Loan (including any REO Property) and any Due Date, the payment of principal and interest due thereon in accordance with the amortization schedule at the time applicable thereto (after adjustment, if any, for Curtailments and for Deficient Valuations occurring prior to such Due Date but before any adjustment to such amortization schedule by reason of any bankruptcy, other than a Deficient Valuation, or similar proceeding or any moratorium or similar waiver or grace period and before any Servicing Modification that constitutes a reduction of the interest rate on such Mortgage Loan).

Moody's: Moody's Investors Service, Inc., or its successor in interest.

Mortgage: With respect to each Mortgage Note related to a Mortgage Loan which is not a Cooperative Loan, the mortgage, deed of trust or other comparable instrument creating a first lien on an estate in fee simple or leasehold interest in real property securing a Mortgage Note. With respect to each Obligation to Pay related to a Sharia Mortgage Loan, the Sharia Mortgage Loan Security Instrument.

Mortgage File: The mortgage documents listed in Section 2.01 pertaining to a particular Mortgage Loan and any additional documents required to be added to the Mortgage File pursuant to this Agreement.

Mortgage Loans: Such of the mortgage loans, including any Sharia Mortgage Loans, transferred and assigned to the Trustee pursuant to Section 2.01 as from time to time are held or deemed to be held as a part of the Trust Fund, the Mortgage Loans originally so held being identified in the initial Mortgage Loan Schedule, and Qualified Substitute Mortgage Loans held or deemed held as part of the Trust Fund including, without limitation, (i) with respect to each Cooperative Loan, the related Mortgage Note, Security Agreement, Assignment of Proprietary Lease, Cooperative Stock Certificate, Cooperative Lease and Mortgage File and all rights appertaining thereto, (ii) with respect to each Sharia Mortgage Loan, the related Obligation to Pay, Sharia Mortgage Loan Security Instrument, Sharia Mortgage Loan Co-Ownership Agreement, Assignment Agreement and Amendment of Security Instrument and Mortgage File and all rights appertaining thereto and (iii) with respect to each Mortgage Loan other than a Cooperative Loan or a Sharia Mortgage Loan, each related Mortgage Note, Mortgage and Mortgage File and all rights appertaining thereto.

Mortgage Loan Schedule: As defined in the Series Supplement.

Mortgage Note: The originally executed note or other evidence of indebtedness evidencing the indebtedness of a Mortgagor under a Mortgage Loan, together with any modification thereto. With respect to each Sharia Mortgage Loan, the related Obligation to Pay.

Mortgage Pool: The pool of mortgage loans, including all Loan Groups, if any,

090

Mortgage Rate: As to any Mortgage Loan, the interest rate borne by the related Mortgage Note, or any modification thereto other than a Servicing Modification. As to any Sharia Mortgage Loan, the profit factor described in the related Obligation to Pay, or any modification thereto other than a Servicing Modification.

Mortgaged Property: The underlying real property securing a Mortgage Loan or, with respect to a Cooperative Loan, the related Cooperative Lease and Cooperative Stock.

Mortgagor: The obligor on a Mortgage Note, or with respect to a Sharia Mortgage Loan, the consumer on an Obligation to Pay.

Net Mortgage Rate: As to each Mortgage Loan, a per annum rate of interest equal to the Adjusted Mortgage Rate less the per annum rate at which the Servicing Fee is calculated.

Non-Discount Mortgage Loan: A Mortgage Loan that is not a Discount Mortgage Loan.

Non-Primary Residence Loans: The Mortgage Loans designated as secured by second or vacation residences, or by non-owner occupied residences, on the Mortgage Loan Schedule.

Non-United States Person: Any Person other than a United States Person.

Nonrecoverable Advance: Any Advance previously made or proposed to be made by the Master Servicer or Subservicer in respect of a Mortgage Loan (other than a Deleted Mortgage Loan) which, in the good faith judgment of the Master Servicer, will not, or, in the case of a proposed Advance, would not, be ultimately recoverable by the Master Servicer from related Late Collections, Insurance Proceeds, Liquidation Proceeds, REO Proceeds or amounts reimbursable to the Master Servicer pursuant to Section 4.02(a) hereof. To the extent that any Mortgagor is not obligated under the related Mortgage documents to pay or reimburse any portion of any Servicing Advances that are outstanding with respect to the related Mortgage Loan as a result of a modification of such Mortgage Loan by the Master Servicer, which forgives amounts which the Master Servicer or Subservicer had previously advanced, and the Master Servicer determines that no other source of payment or reimbursement for such advances is available to it, such Servicing Advances shall be deemed to be Nonrecoverable Advances. The determination by the Master Servicer that it has made a Nonrecoverable Advance or that any proposed Advance would constitute a Nonrecoverable Advance, shall be evidenced by an Officers' Certificate delivered to the Company, the Trustee and any Certificate Insurer.

Nonsubserviced Mortgage Loan: Any Mortgage Loan that, at the time of reference thereto, is not subject to a Subservicing Agreement.

Notional Amount: With respect to any Class or Subclass of Interest Only Certificates, an amount used as the principal basis for the calculation of any interest payment amount, as more specifically defined in the Series Supplement.

Obligation to Pay: The originally executed obligation to pay or similar agreement evidencing the obligation of the consumer under a Sharia Mortgage Loan, together with any modification thereto.

Officers' Certificate: A certificate signed by the Chairman of the Board, the President or a Vice President or Assistant Vice President, or a Director or Managing Director, and by the Treasurer, the Secretary, or one of the Assistant Treasurers or Assistant Secretaries of the Company or the Master Servicer, as the case may be, and delivered to the Trustee, as required by this Agreement.

Opinion of Counsel: A written opinion of counsel acceptable to the Trustee and the Master Servicer, who may be counsel for the Company or the Master Servicer, provided that such opinion of counsel (i) referred to in the definition of "Disqualified Organization" or (ii) relating to the qualification of any REMIC formed under the Series Supplement or compliance with the REMIC Provisions must, unless otherwise specified, be an opinion of Independent counsel.

Outstanding Mortgage Loan: As to any Due Date, a Mortgage Loan (including an REO Property) which was not the subject of a Principal Prepayment in Full, Cash Liquidation or REO Disposition and which was not purchased, deleted or substituted for prior to such Due Date pursuant to Section 2.02, 2.03, 2.04 or 4.07.

Ownership Interest: As to any Certificate, any ownership or security interest in such Certificate, including any interest in such Certificate as the Holder thereof and any other interest therein, whether direct or indirect, legal or beneficial, as owner or as pledgee.

Pass-Through Rate: As defined in the Series Supplement.

Paying Agent: The Trustee or any successor Paying Agent appointed by the Trustee.

Percentage Interest: With respect to any Certificate (other than a Class R Certificate), the undivided percentage ownership interest in the related Class evidenced by such Certificate, which percentage ownership interest shall be equal to the Initial Certificate Principal Balance thereof or Initial Notional Amount (in the case of any Interest Only Certificate) thereof divided by the aggregate Initial Certificate Principal Balance or

091

the aggregate interest evidenced by all Certificates of the same priority in the Certificates of the same Class. With respect to a Class R Certificate, the interest in distributions to be made with respect to such Class evidenced thereby, expressed as a percentage, as stated on the face of each such Certificate.

Permitted Investments:  One or more of the following:

(i)     obligations of or guaranteed as to timely payment of principal and interest by the United States or any agency or instrumentality thereof when such obligations are backed by the full faith and credit of the United States;

(ii)    repurchase agreements on obligations specified in clause (i) maturing not more than one month from the date of acquisition thereof, provided that the unsecured short-term debt obligations of the party agreeing to repurchase such obligations are at the time rated by each Rating Agency in its highest short-term rating available;

(iii)   federal funds, certificates of deposit, demand deposits, time deposits and bankers' acceptances (which shall each have an original maturity of not more than 90 days and, in the case of bankers' acceptances, shall in no event have an original maturity of more than 365 days or a remaining maturity of more than 30 days) denominated in United States dollars of any U.S. depository institution or trust company incorporated under the laws of the United States or any state thereof or of any domestic branch of a foreign depository institution or trust company; provided that the debt obligations of such depository institution or trust company at the date of acquisition thereof have been rated by each Rating Agency in its highest short-term rating available; and, provided further that, if the original maturity of such short-term obligations of a domestic branch of a foreign depository institution or trust company shall exceed 30 days, the short-term rating of such institution shall be A-1+ in the case of Standard & Poor's if Standard & Poor's is a Rating Agency;

(iv)    commercial paper and demand notes (having original maturities of not more than 365 days) of any corporation incorporated under the laws of the United States or any state thereof which on the date of acquisition has been rated by each Rating Agency in its highest short-term rating available; provided that such commercial paper shall have a remaining maturity of not more than 30 days;

(v)     any mutual fund, money market fund, common trust fund or other pooled investment vehicle, the assets of which are limited to instruments that otherwise would constitute Permitted Investments hereunder and have been rated by each Rating Agency in its highest short-term rating available (in the case of Standard & Poor's such rating shall be either AAAm or AAAm-G), including any such fund that is managed by the Trustee or any affiliate of the Trustee or for which the Trustee or any of its affiliates acts as an adviser; and

(vi)    other obligations or securities that are acceptable to each Rating Agency as a Permitted Investment hereunder and will not reduce the rating assigned to any Class of Certificates by such Rating Agency (without giving effect to any Certificate Policy (as defined in the Series Supplement) in the case of Insured Certificates (as defined in the Series Supplement) below the lower of the then-current rating assigned to such Certificates by such Rating Agency, as evidenced in writing;

provided, however, no instrument shall be a Permitted Investment if it represents, either (1) the right to receive only interest payments with respect to the underlying debt instrument or (2) the right to receive both principal and interest payments derived from obligations underlying such instrument and the principal and interest payments with respect to such instrument provide a yield to maturity greater than 120% of the yield to maturity at par of such underlying obligations. References herein to the highest rating available on unsecured long-term debt shall mean AAA in the case of Standard & Poor's and Fitch and Aaa in the case of Moody's, and for purposes of this Agreement, any references herein to the highest rating available on unsecured commercial paper and short-term debt obligations shall mean the following:  A-1 in the case of Standard & Poor's, P-1 in the case of Moody's and F-1 in the case of Fitch; provided, however, that any Permitted Investment that is a short-term debt obligation rated A-1 by Standard & Poor's must satisfy the following additional conditions: (i) the total amount of debt from A-1 issuers must be limited to the investment of monthly principal and interest payments (assuming fully amortizing collateral); (ii) the total amount of A-1 investments must not represent more than 20% of the aggregate outstanding Certificate Principal Balance of the Certificates and each investment must not mature beyond 30 days; (iii) the terms of the debt must have a predetermined fixed dollar amount of principal due at maturity that cannot vary; and (iv) if the investments may be liquidated prior to their maturity or are being relied on to meet a certain yield, interest must be tied to a single interest rate index plus a single fixed spread (if any) and must move proportionately with that index.  Any Permitted Investment may be held by or through the Trustee or its Affiliates.

Permitted Transferee:  Any Transferee of a Class R Certificate, other than a Disqualified Organization or Non-United States Person.

Person:  Any individual, corporation, limited liability company, partnership, joint venture, association, joint-stock company, trust, unincorporated organization or government or any agency or political subdivision thereof.

Pledged Amount:  With respect to any Pledged Asset Loan, the amount of money remitted

to Combined Collateral LLC. The related Mortgage Loan or Loans of such Mortgagor.

Pledged Asset Loan: Any Mortgage Loan supported by Pledged Assets or such other collateral, other than the related Mortgaged Property, set forth in the Series Supplement.

Pledged Assets: With respect to any Mortgage Loan, all money, securities, security entitlements, accounts, general intangibles, payment intangibles, instruments, documents, deposit accounts, certificates of deposit, commodities contracts and other investment property and other property of whatever kind or description pledged by Combined Collateral LLC as security in respect of any Realized Losses in connection with such Mortgage Loan up to the Pledged Amount for such Mortgage Loan, and any related collateral, or such other collateral as may be set forth in the Series Supplement.

Pledged Asset Mortgage Servicing Agreement: The Pledged Asset Mortgage Servicing Agreement, dated as of February 28, 1996 between MLCC and the Master Servicer.

Pooling and Servicing Agreement or Agreement: With respect to any Series, this Standard Terms together with the related Series Supplement.

Pool Stated Principal Balance: As to any Distribution Date, the aggregate of the Stated Principal Balances of each Mortgage Loan.

Pool Strip Rate: With respect to each Mortgage Loan, a per annum rate equal to the excess of (a) the Net Mortgage Rate of such Mortgage Loan over (b) the Discount Net Mortgage Rate (but not less than 0.00%) per annum.

Prepayment Distribution Trigger: With respect to any Distribution Date and any Class of Subordinate Certificates (other than the Class M-1 Certificates), a test that shall be satisfied if the fraction (expressed as a percentage) equal to the sum of the Certificate Principal Balances of such Class and each Class of Subordinate Certificates with a Lower Priority than such Class immediately prior to such Distribution Date divided by the aggregate Stated Principal Balance of all of the Mortgage Loans (or related REO Properties) immediately prior to such Distribution Date is greater than or equal to the sum of the related Initial Subordinate Class Percentages of such Classes of Subordinate Certificates.

Prepayment Interest Shortfall: As to any Distribution Date and any Mortgage Loan (other than a Mortgage Loan relating to an REO Property) that was the subject of (a) a Principal Prepayment in Full during the portion of the related Prepayment Period that falls during the prior calendar month, an amount equal to the excess of one month's interest at the Net Mortgage Rate (or Modified Net Mortgage Rate in the case of a Modified Mortgage Loan) on the Stated Principal Balance of such Mortgage Loan over the amount of interest (adjusted to the Net Mortgage Rate (or Modified Net Mortgage Rate in the case of a Modified Mortgage Loan) paid by the Mortgagor for such month to the date of such Principal Prepayment in Full or (b) a Curtailment during the prior calendar month, an amount equal to one month's interest at the Net Mortgage Rate (or Modified Net Mortgage Rate in the case of a Modified Mortgage Loan) on the amount of such Curtailment.

Prepayment Period: As to any Distribution Date and Principal Prepayment in Full, the period commencing on the 16th day of the month prior to the month in which that Distribution Date occurs and ending on the 15th day of the month in which such Distribution Date occurs.

Primary Insurance Policy: Each primary policy of mortgage guaranty insurance or any replacement policy therefor referred to in Section 2.03(b)(iv) and (v).

Principal Only Certificates: A Class of Certificates not entitled to payments of interest, and more specifically designated as such in the Series Supplement.

Principal Prepayment: Any payment of principal or other recovery on a Mortgage Loan, including a recovery that takes the form of Liquidation Proceeds or Insurance Proceeds, which is received in advance of its scheduled Due Date and is not accompanied by an amount as to interest representing scheduled interest on such payment due on any date or dates in any month or months subsequent to the month of prepayment.

Principal Prepayment in Full: Any Principal Prepayment of the entire principal balance of a Mortgage Loan that is made by the Mortgagor.

Program Guide: Collectively, the Client Guide and the Servicer Guide for Residential Funding's Expanded Criteria Mortgage Program.

Purchase Price: With respect to any Mortgage Loan (or REO Property) required to be or otherwise purchased on any date pursuant to Section 2.02, 2.03, 2.04 or 4.07, an amount equal to the sum of (i) 100% of the Stated Principal Balance thereof plus the principal portion of any related unreimbursed Advances and (ii) unpaid accrued interest at the Adjusted Mortgage Rate (or Modified Net Mortgage Rate plus the rate per annum at which the Servicing Fee is calculated in the case of a Modified Mortgage Loan) (or at the Net Mortgage Rate (or Modified Net Mortgage Rate in the case of a Modified Mortgage Loan) in the case of a purchase made by the Master Servicer) on the Stated Principal Balance thereof to the Due Date in the Due Period related to the Distribution Date occurring in the month following the month of purchase from the Due Date to which interest was last paid by the Mortgagor.

Qualified Substitute Mortgage Loan: A Mortgage Loan substituted by Residential

Funding or its designee on February 14 2007 within two Business Days of such substitution, as confirmed in an Officers' Certificate delivered to the Trustee, with a copy to the Custodian,

(i)    have an outstanding principal balance, after deduction of the principal portion of the monthly payment due in the month of substitution (or in the case of a substitution of more than one Mortgage Loan for a Deleted Mortgage Loan, an aggregate outstanding principal balance, after such deduction), not in excess of the Stated Principal Balance of the Deleted Mortgage Loan (the amount of any shortfall to be deposited by Residential Funding in the Custodial Account in the month of substitution);

(ii)   have a Mortgage Rate and a Net Mortgage Rate no lower than and not more than 1% per annum higher than the Mortgage Rate and Net Mortgage Rate, respectively, of the Deleted Mortgage Loan as of the date of substitution;

(iii)  have a Loan-to-Value Ratio at the time of substitution no higher than that of the Deleted Mortgage Loan at the time of substitution;

(iv)   have a remaining term to stated maturity not greater than (and not more than one year less than) that of the Deleted Mortgage Loan;

(v)    comply with each representation and warranty set forth in Sections 2.03 and 2.04 hereof and Section 4 of the Assignment Agreement; and

(vi)   have a Pool Strip Rate equal to or greater than that of the Deleted Mortgage Loan.

Notwithstanding any other provisions herein, (x) with respect to any Qualified Substitute Mortgage Loan substituted for a Deleted Mortgage Loan which was a Discount Mortgage Loan, such Qualified Substitute Mortgage Loan shall be deemed to be a Discount Mortgage Loan and to have a Discount Fraction equal to the Discount Fraction of the Deleted Mortgage Loan and (y) in the event that the "Pool Strip Rate" of any Qualified Substitute Mortgage Loan as calculated pursuant to the definition of "Pool Strip Rate" is greater than the Pool Strip Rate of the related Deleted Mortgage Loan

(i)    the Pool Strip Rate of such Qualified Substitute Mortgage Loan shall be equal to the Pool Strip Rate of the related Deleted Mortgage Loan for purposes of calculating the Pass-Through Rate on the Class A-V Certificates and

(ii)   the excess of the Pool Strip Rate on such Qualified Substitute Mortgage Loan as calculated pursuant to the definition of "Pool Strip Rate" over the Pool Strip Rate on the related Deleted Mortgage Loan shall be payable to the Class R Certificates pursuant to Section 4.02 hereof.

Rating Agency: Each of the statistical credit rating agencies specified in the Preliminary Statement of the Series Supplement. If any agency or a successor is no longer in existence, "Rating Agency" shall be such statistical credit rating agency, or other comparable Person, designated by the Company, notice of which designation shall be given to the Trustee and the Master Servicer.

Realized Loss: With respect to each Mortgage Loan (or REO Property):

(a)    as to which a Cash Liquidation or REO Disposition has occurred, an amount (not less than zero) equal to (i) the Stated Principal Balance of the Mortgage Loan (or REO Property) as of the date of Cash Liquidation or REO Disposition, plus (ii) interest (and REO Imputed Interest, if any) at the Net Mortgage Rate from the Due Date as to which interest was last paid or advanced to Certificateholders up to the Due Date in the Due Period related to the Distribution Date on which such Realized Loss will be allocated pursuant to Section 4.05 on the Stated Principal Balance of such Mortgage Loan (or REO Property) outstanding during each Due Period that such interest was not paid or advanced, minus (iii) the proceeds, if any, received during the month in which such Cash Liquidation (or REO Disposition) occurred, to the extent applied as recoveries of interest at the Net Mortgage Rate and to principal of the Mortgage Loan, net of the portion thereof reimbursable to the Master Servicer or any Subservicer with respect to related Advances, Servicing Advances or other expenses as to which the Master Servicer or Subservicer is entitled to reimbursement thereunder but which have not been previously reimbursed,

(b)    which is the subject of a Servicing Modification, (i) (1) the amount by which the interest portion of a Monthly Payment or the principal balance of such Mortgage Loan was reduced or (2) the sum of any other amounts owing under the Mortgage Loan that were forgiven and that constitute Servicing Advances that are reimbursable to the Master Servicer or a Subservicer, and (ii) any such amount with respect to a Monthly Payment that was or would have been due in the month immediately following the month in which a Principal Prepayment or the Purchase Price of such Mortgage Loan is received or is deemed to have been received,

(c)    which has become the subject of a Deficient Valuation, the difference between

prior to such Deficient Valuation and the principal balance of the Mortgage Loan as reduced by the Deficient Valuation, or

(d)    which has become the object of a Debt Service Reduction, the amount of such Debt Service Reduction.

Notwithstanding the above, neither a Deficient Valuation nor a Debt Service Reduction shall be deemed a Realized Loss hereunder so long as the Master Servicer has notified the Trustee in writing that the Master Servicer is diligently pursuing any remedies that may exist in connection with the representations and warranties made regarding the related Mortgage Loan and either (A) the related Mortgage Loan is not in default with regard to payments due thereunder or (B) delinquent payments of principal and interest under the related Mortgage Loan and any premiums on any applicable primary hazard insurance policy and any related escrow payments in respect of such Mortgage Loan are being advanced on a current basis by the Master Servicer or a Subservicer, in either case without giving effect to any Debt Service Reduction.

To the extent the Master Servicer receives Subsequent Recoveries with respect to any Mortgage Loan, the amount of the Realized Loss with respect to that Mortgage Loan will be reduced to the extent such recoveries are applied to reduce the Certificate Principal Balance of any Class of Certificates on any Distribution Date.

Record Date: With respect to each Distribution Date, the close of business on the last Business Day of the month next preceding the month in which the related Distribution Date occurs.

Regular Certificate: Any of the Certificates other than a Class R Certificate.

Regulation AB: Subpart 229.1100 - Asset Backed Securities (Regulation AB), 17 C.F.R. ss.ss.229.1100-229.1123, as such may be amended from time to time, and subject to such clarification and interpretation as have been provided by the Commission in the adopting release (Asset-Backed Securities, Securities Act Release No. 33-8518, 70 Fed. Reg. 1,506, 1,531 (January 7, 2005)) or by the staff of the Commission, or as may be provided by the Commission or its staff from time to time.

Reimbursement Amounts: As defined in Section 3.22.

REMIC: A "real estate mortgage investment conduit" within the meaning of Section 860D of the Code.

REMIC Administrator: Residential Funding Company, LLC. If Residential Funding Company, LLC is found by a court of competent jurisdiction to no longer be able to fulfill its obligations as REMIC Administrator under this Agreement the Master Servicer or Trustee acting as Master Servicer shall appoint a successor REMIC Administrator, subject to assumption of the REMIC Administrator obligations under this Agreement.

REMIC Provisions: Provisions of the federal income tax law relating to real estate mortgage investment conduits, which appear at Sections 860A through 860G of Subchapter M of Chapter 1 of the Code, and related provisions, and temporary and final regulations (or, to the extent not inconsistent with such temporary or final regulations, proposed regulations) and published rulings, notices and announcements promulgated thereunder, as the foregoing may be in effect from time to time.

REO Acquisition: The acquisition by the Master Servicer on behalf of the Trustee for the benefit of the Certificateholders of any REO Property pursuant to Section 3.14.

REO Disposition: As to any REO Property, a determination by the Master Servicer that it has received all Insurance Proceeds, Liquidation Proceeds, REO Proceeds and other payments and recoveries (including proceeds of a final sale) which the Master Servicer expects to be finally recoverable from the sale or other disposition of the REO Property.

REO Imputed Interest: As to any REO Property, for any period, an amount equivalent to interest (at the Net Mortgage Rate that would have been applicable to the related Mortgage Loan had it been outstanding) on the unpaid principal balance of the Mortgage Loan as of the date of acquisition thereof for such period.

REO Proceeds: Proceeds, net of expenses, received in respect of any REO Property (including, without limitation, proceeds from the rental of the related Mortgaged Property or, with respect to a Cooperative Loan, the related Cooperative Apartment) which proceeds are required to be deposited into the Custodial Account only upon the related REO Disposition.

REO Property: A Mortgaged Property acquired by the Master Servicer through foreclosure or deed in lieu of foreclosure in connection with a defaulted Mortgage Loan.

Reportable Modified Mortgage Loan: Any Mortgage Loan that (i) has been subject to an interest rate reduction, (ii) has been subject to a term extension or (iii) has had amounts owing on such Mortgage Loan capitalized by adding such amount to the Stated Principal Balance of such Mortgage Loan; provided, however, that a Mortgage Loan modified in accordance with clause (i) above for a temporary period shall not be a Reportable Modified Mortgage Loan if such Mortgage Loan has not been delinquent in payments of principal and interest for six

095

months since it was filed or if it more than 60 days old, such request need not made permanent thereafter.

Request for Release: A request for release, the forms of which are attached as Exhibit F hereto, or an electronic request in a form acceptable to the Custodian.

Required Insurance Policy: With respect to any Mortgage Loan, any insurance policy which is required to be maintained from time to time under this Agreement, the Program Guide or the related Subservicing Agreement in respect of such Mortgage Loan.

Required Surety Payment: With respect to any Additional Collateral Loan that becomes a Liquidated Mortgage Loan, the lesser of (i) the principal portion of the Realized Loss with respect to such Mortgage Loan and (ii) the excess, if any, of (a) the amount of Additional Collateral required at origination with respect to such Mortgage Loan over (b) the net proceeds realized by the Subservicer from the related Additional Collateral.

Residential Funding: Residential Funding Company, LLC, a Delaware limited liability company, in its capacity as seller of the Mortgage Loans to the Company and any successor thereto.

Responsible Officer: When used with respect to the Trustee, any officer of the Corporate Trust Department of the Trustee, including any Senior Vice President, any Vice President, any Assistant Vice President, any Assistant Secretary, any Trust Officer or Assistant Trust Officer, or any other officer of the Trustee customarily performing functions similar to those performed by any of the above designated officers to whom, with respect to a particular matter, such matter is referred, in each case with direct responsibility for the administration of the Agreement.

Retail Certificates: A Senior Certificate, if any, offered in smaller minimum denominations than other Senior Certificates, and designated as such in the Series Supplement.

Schedule of Discount Fractions: The schedule setting forth the Discount Fractions with respect to the Discount Mortgage Loans, attached as an exhibit to the Series Supplement.

Securitization Transaction: Any transaction involving a sale or other transfer of mortgage loans directly or indirectly to an issuing entity in connection with an issuance of publicly offered or privately placed, rated or unrated mortgage-backed securities.

Security Agreement: With respect to a Cooperative Loan, the agreement creating a security interest in favor of the originator in the related Cooperative Stock.

Seller: As to any Mortgage Loan, a Person, including any Subservicer, that executed a Seller's Agreement applicable to such Mortgage Loan.

Seller's Agreement: An agreement for the origination and sale of Mortgage Loans generally in the form of the Seller Contract referred to or contained in the Program Guide, or in such other form as has been approved by the Master Servicer and the Company, each containing representations and warranties in respect of one or more Mortgage Loans consistent in all material respects with those set forth in the Program Guide.

Senior Accelerated Distribution Percentage: With respect to any Distribution Date occurring on or prior to the 60th Distribution Date and, with respect to any Mortgage Pool comprised of two or more Loan Groups, any Loan Group, 100%. With respect to any Distribution Date thereafter and any such Loan Group, if applicable, as follows:

(i)    for any Distribution Date after the 60th Distribution Date but on or prior to the 72nd Distribution Date, the related Senior Percentage for such Distribution Date plus 70% of the related Subordinate Percentage for such Distribution Date;

(ii)   for any Distribution Date after the 72nd Distribution Date but on or prior to the 84th Distribution Date, the related Senior Percentage for such Distribution Date plus 60% of the related Subordinate Percentage for such Distribution Date;

(iii)  for any Distribution Date after the 84th Distribution Date but on or prior to the 96th Distribution Date, the related Senior Percentage for such Distribution Date plus 40% of the related Subordinate Percentage for such Distribution Date;

(iv)   for any Distribution Date after the 96th Distribution Date but on or prior to the 108th Distribution Date, the related Senior Percentage for such Distribution Date plus 20% of the related Subordinate Percentage for such Distribution Date; and

(v)    for any Distribution Date thereafter, the Senior Percentage for such Distribution Date;

provided, however,

(i) that any scheduled reduction to the Senior Accelerated Distribution Percentage described above shall not occur as of any Distribution Date unless either

(a)(1)(X) the outstanding principal balance of the Mortgage Loans delinquent 60 days or more (including Mortgage Loans which are in foreclosure, have been foreclosed or otherwise liquidated, or with respect to which the Mortgagor is in bankruptcy and

096

any 8-K filed on February 14, 2007 and aggregated over the last six months, the aggregate outstanding Certificate Principal Balance of the Subordinate Certificates, is less than 50% or (Y) the outstanding principal balance of Mortgage Loans delinquent 60 days or more (including Mortgage Loans which are in foreclosure, have been foreclosed or otherwise liquidated, or with respect to which the Mortgagor is in bankruptcy and any REO Property) averaged over the last six months, as a percentage of the aggregate outstanding principal balance of all Mortgage Loans averaged over the last six months, does not exceed 2% and (2) Realized Losses on the Mortgage Loans to date for such Distribution Date if occurring during the sixth, seventh, eighth, ninth or tenth year (or any year thereafter) after the Closing Date are less than 30%, 35%, 40%, 45% or 50%, respectively, of the sum of the Initial Certificate Principal Balances of the Subordinate Certificates or

(b)(1) the outstanding principal balance of Mortgage Loans delinquent 60 days or more (including Mortgage Loans which are in foreclosure, have been foreclosed or otherwise liquidated, or with respect to which the Mortgagor is in bankruptcy and any REO Property) averaged over the last six months, as a percentage of the aggregate outstanding principal balance of all Mortgage Loans averaged over the last six months, does not exceed 4% and (2) Realized Losses on the Mortgage Loans to date for such Distribution Date, if occurring during the sixth, seventh, eighth, ninth or tenth year (or any year thereafter) after the Closing Date are less than 10%, 15%, 20%, 25% or 30%, respectively, of the sum of the Initial Certificate Principal Balances of the Subordinate Certificates, and

(ii) that for any Distribution Date on which the Senior Percentage is greater than the Senior Percentage as of the Closing Date, the Senior Accelerated Distribution Percentage for such Distribution Date shall be 100%, or, if the Mortgage Pool is comprised of two or more Loan Groups, for any Distribution Date on which the weighted average of the Senior Percentages for each Loan Group, weighted on the basis of the Stated Principal Balances of the Mortgage Loans in the related Loan Group (excluding the Discount Fraction of the Discount Mortgage Loans in such Loan Group) exceeds the weighted average of the initial Senior Percentages (calculated on such basis) for each Loan Group, each of the Senior Accelerated Distribution Percentages for such Distribution Date will equal 100%.

Notwithstanding the foregoing, upon the reduction of the Certificate Principal Balances of the related Senior Certificates (other than the Class A-P Certificates, if any) to zero, the related Senior Accelerated Distribution Percentage shall thereafter be 0%.

Senior Certificate: As defined in the Series Supplement.

Senior Percentage: As defined in the Series Supplement.

Senior Support Certificate: A Senior Certificate that provides additional credit enhancement to certain other classes of Senior Certificates and designated as such in the Preliminary Statement of the Series Supplement.

Series: All of the Certificates issued pursuant to a Pooling and Servicing Agreement and bearing the same series designation.

Series Supplement: The agreement into which this Standard Terms is incorporated and pursuant to which, together with this Standard Terms, a Series of Certificates is issued.

Servicing Accounts: The account or accounts created and maintained pursuant to Section 3.08.

Servicing Criteria: The "servicing criteria" set forth in Item 1122(d) of Regulation AB, as such may be amended from time to time.

Servicing Advances: All customary, reasonable and necessary "out of pocket" costs and expenses incurred in connection with a default, delinquency or other unanticipated event by the Master Servicer or a Subservicer in the performance of its servicing obligations, including, but not limited to, the cost of (i) the preservation, restoration and protection of a Mortgaged Property or, with respect to a Cooperative Loan, the related Cooperative Apartment, (ii) any enforcement or judicial proceedings, including foreclosures, including any expenses incurred in relation to any such proceedings that result from the Mortgage Loan being registered on the MERS System, (iii) the management and liquidation of any REO Property, (iv) any mitigation procedures implemented in accordance with Section 3.07, and (v) compliance with the obligations under Sections 3.01, 3.08, 3.11, 3.12(a) and 3.14, including, if the Master Servicer or any Affiliate of the Master Servicer provides services such as appraisals and brokerage services that are customarily provided by Persons other than servicers of mortgage loans, reasonable compensation for such services.

Servicing Advance Reimbursement Amounts: As defined in Section 3.22.

Servicing Fee: With respect to any Mortgage Loan and Distribution Date, the fee payable monthly to the Master Servicer in respect of master servicing compensation that accrues at an annual rate designated on the Mortgage Loan Schedule as the "MSTR SERV FEE" for such Mortgage Loan, as may be adjusted with respect to successor Master Servicers as provided in Section 7.02.

Servicing Modification: Any reduction of the interest rate on or the outstanding

principal balance of such Mortgage Loan, or the interest rate borne by such Mortgage Loan, and any increase to the outstanding principal balance of a Mortgage Loan by adding to the Stated Principal Balance unpaid principal and interest and other amounts owing under the Mortgage Loan, in each case pursuant to a modification of a Mortgage Loan that is in default, or for which, in the judgment of the Master Servicer, default is reasonably foreseeable in accordance with Section 3.07(a).

Servicing Officer: Any officer of the Master Servicer involved in, or responsible for, the administration and servicing of the Mortgage Loans whose name and specimen signature appear on a list of servicing officers furnished to the Trustee by the Master Servicer, as such list may from time to time be amended.

Sharia Mortgage Loan: A declining balance co-ownership transaction, structured so as to comply with Islamic religious law.

Sharia Mortgage Loan Co-Ownership Agreement: The agreement that defines the relationship between the consumer and co-owner and the parties' respective rights under a Sharia Mortgage Loan, including their respective rights with respect to the indicia of ownership of the related Mortgaged Property.

Sharia Mortgage Loan Security Instrument: The mortgage, security instrument or other comparable instrument creating a first lien on an estate in fee simple or leasehold interest in real property securing an Obligation to Pay.

Special Hazard Loss: Any Realized Loss not in excess of the cost of the lesser of repair or replacement of a Mortgaged Property (or, with respect to a Cooperative Loan, the related Cooperative Apartment) suffered by such Mortgaged Property (or Cooperative Apartment) on account of direct physical loss, exclusive of (i) any loss of a type covered by a hazard policy or a flood insurance policy required to be maintained in respect of such Mortgaged Property pursuant to Section 3.12(a), except to the extent of the portion of such loss not covered as a result of any coinsurance provision and (ii) any Extraordinary Loss.

Standard & Poor's: Standard & Poor's Ratings Services, a division of The McGraw-Hill Companies, Inc., or its successor in interest.

Stated Principal Balance: With respect to any Mortgage Loan or related REO Property, as of any Distribution Date, (i) the sum of (a) the Cut-off Date Principal Balance of the Mortgage Loan plus (b) any amount by which the Stated Principal Balance of the Mortgage Loan has been increased pursuant to a Servicing Modification, minus (ii) the sum of (a) the principal portion of the Monthly Payments due with respect to such Mortgage Loan or REO Property during each Due Period ending with the Due Period related to the previous Distribution Date which were received or with respect to which an Advance was made, and (b) all Principal Prepayments with respect to such Mortgage Loan or REO Property, and all Insurance Proceeds, Liquidation Proceeds and REO Proceeds, to the extent applied by the Master Servicer as recoveries of principal in accordance with Section 3.14 with respect to such Mortgage Loan or REO Property, in each case which were distributed pursuant to Section 4.02 on any previous Distribution Date, and (c) any Realized Loss allocated to Certificateholders with respect thereto for any previous Distribution Date.

Subclass: With respect to the Class A-V Certificates, any Subclass thereof issued pursuant to Section 5.01(c). Any such Subclass will represent the Uncertificated REMIC Regular Interest or Interests Z specified by the initial Holder of the Class A-V Certificates pursuant to Section 5.01(c).

Subordinate Certificate: Any one of the Class M Certificates or Class B Certificates, executed by the Trustee and authenticated by the Certificate Registrar substantially in the form annexed hereto as Exhibit B and Exhibit C, respectively.

Subordinate Class Percentage: With respect to any Distribution Date and any Class of Subordinate Certificates, a fraction, expressed as a percentage, the numerator of which is the aggregate Certificate Principal Balance of such Class of Subordinate Certificates immediately prior to such date and the denominator of which is the aggregate Stated Principal Balance of all of the Mortgage Loans (or related REO Properties) (other than the related Discount Fraction of each Discount Mortgage Loan) immediately prior to such Distribution Date.

Subordinate Percentage: As of any Distribution Date and, with respect to any Mortgage Pool comprised of two or more Loan Groups, any Loan Group, 100% minus the related Senior Percentage as of such Distribution Date.

Subsequent Recoveries: As of any Distribution Date, amounts received by the Master Servicer (net of any related expenses permitted to be reimbursed pursuant to Section 3.10) or surplus amounts held by the Master Servicer to cover estimated expenses (including, but not limited to, recoveries in respect of the representations and warranties made by the related Seller pursuant to the applicable Seller's Agreement and assigned to the Trustee pursuant to Section 2.04) specifically related to a Mortgage Loan that was the subject of a Cash Liquidation or an REO Disposition prior to the related Prepayment Period that resulted in a Realized Loss.

Subserviced Mortgage Loan: Any Mortgage Loan that, at the time of reference thereto, is subject to a Subservicing Agreement.

Agreement and who generally satisfied the requirements set forth in the Program Guide in respect of the qualification of a Subservicer as of the date of its approval as a Subservicer by the Master Servicer.

Subservicer Advance: Any delinquent installment of principal and interest on a Mortgage Loan which is advanced by the related Subservicer (net of its Subservicing Fee) pursuant to the Subservicing Agreement.

Subservicing Account: An account established by a Subservicer in accordance with Section 3.08.

Subservicing Agreement: The written contract between the Master Servicer and any Subservicer relating to servicing and administration of certain Mortgage Loans as provided in Section 3.02, generally in the form of the servicer contract referred to or contained in the Program Guide or in such other form as has been approved by the Master Servicer and the Company. With respect to Additional Collateral Loans subserviced by MLCC, the Subservicing Agreement shall also include the Addendum and Assignment Agreement and the Pledged Asset Mortgage Servicing Agreement. With respect to any Pledged Asset Loan subserviced by GMAC Mortgage, LLC, the Addendum and Assignment Agreement, dated as of November 24, 1998, between the Master Servicer and GMAC Mortgage, LLC, as such agreement may be amended from time to time.

Subservicing Fee: As to any Mortgage Loan, the fee payable monthly to the related Subservicer (or, in the case of a Nonsubserviced Mortgage Loan, to the Master Servicer) in respect of subservicing and other compensation that accrues at an annual rate equal to the excess of the Mortgage Rate borne by the related Mortgage Note over the rate per annum designated on the Mortgage Loan Schedule as the "CURR NET" for such Mortgage Loan.

Successor Master Servicer: As defined in Section 3.22.

Surety: Ambac, or its successors in interest, or such other surety as may be identified in the Series Supplement.

Surety Bond: The Limited Purpose Surety Bond (Policy No. AB0039BE), dated February 28, 1996 in respect to Mortgage Loans originated by MLCC, or the Surety Bond (Policy No. AB0240BE), dated March 17, 1999 in respect to Mortgage Loans originated by Novus Financial Corporation, in each case issued by Ambac for the benefit of certain beneficiaries, including the Trustee for the benefit of the Holders of the Certificates, but only to the extent that such Surety Bond covers any Additional Collateral Loans, or such other Surety Bond as may be identified in the Series Supplement.

Tax Returns: The federal income tax return on Internal Revenue Service Form 1066, U.S. Real Estate Mortgage Investment Conduit Income Tax Return, including Schedule Q thereto, Quarterly Notice to Residual Interest Holders of REMIC Taxable Income or Net Loss Allocation, or any successor forms, to be filed on behalf of any REMIC formed under the Series Supplement and under the REMIC Provisions, together with any and all other information, reports or returns that may be required to be furnished to the Certificateholders or filed with the Internal Revenue Service or any other governmental taxing authority under any applicable provisions of federal, state or local tax laws.

Transaction Party: As defined in Section 12.02(a).

Transfer: Any direct or indirect transfer, sale, pledge, hypothecation or other form of assignment of any Ownership Interest in a Certificate.

Transferee: Any Person who is acquiring by Transfer any Ownership Interest in a Certificate.

Transferor: Any Person who is disposing by Transfer of any Ownership Interest in a Certificate.

Trust Fund: The segregated pool of assets related to a Series, with respect to which one or more REMIC elections are to be made pursuant to this Agreement, consisting of:

(i)     the Mortgage Loans and the related Mortgage Files and collateral securing such Mortgage Loans,

(ii)    all payments on and collections in respect of the Mortgage Loans due after the Cut-off Date as shall be on deposit in the Custodial Account or in the Certificate Account and identified as belonging to the Trust Fund, including the proceeds from the liquidation of Additional Collateral for any Additional Collateral Loan or Pledged Assets for any Pledged Asset Loan, but not including amounts on deposit in the Initial Monthly Payment Fund,

(iii)   property that secured a Mortgage Loan and that has been acquired for the benefit of the Certificateholders by foreclosure or deed in lieu of foreclosure,

(iv)    the hazard insurance policies and Primary Insurance Policies, if any, the Pledged Assets with respect to each Pledged Asset Loan, and the interest in the Surety Bond transferred to the Trustee pursuant to Section 2.01, and

(v)     also filed on February 14 (i2007 with Pooling and

Trustee Information: As specified in Section 12.05(a)(i)(A).

Uninsured Cause: Any cause of damage to property subject to a Mortgage such that the complete restoration of such property is not fully reimbursable by the hazard insurance policies.

United States Person or U.S. Person: (i) A citizen or resident of the United States, (ii) a corporation, partnership or other entity treated as a corporation or partnership for United States federal income tax purposes organized in or under the laws of the United States or any state thereof or the District of Columbia (unless, in the case of a partnership, Treasury regulations provide otherwise), provided that, for purposes solely of the restrictions on the transfer of residual interests, no partnership or other entity treated as a partnership for United States federal income tax purposes shall be treated as a United States Person or U.S. Person unless all persons that own an interest in such partnership either directly or indirectly through any chain of entities no one of which is a corporation for United States federal income tax purposes are required by the applicable operating agreement to be United States Persons, (iii) an estate the income of which is includible in gross income for United States tax purposes, regardless of its source, or (iv) a trust if a court within the United States is able to exercise primary supervision over the administration of the trust and one or more United States persons have authority to control all substantial decisions of the trust. Notwithstanding the preceding sentence, to the extent provided in Treasury regulations, certain Trusts in existence on August 20, 1996, and treated as United States persons prior to such date, that elect to continue to be treated as United States persons will also be a U.S. Person.

U.S.A. Patriot Act: Uniting and Strengthening America by Providing Appropriate Tools to Intercept and Obstruct Terrorism Act of 2001, as amended.

Voting Rights: The portion of the voting rights of all of the Certificates which is allocated to any Certificate, and more specifically designated in Article XI of the Series Supplement.

Section 1.02.  Use of Words and Phrases.

"Herein," "hereby," "hereunder," `hereof," "hereinbefore," "hereinafter" and other equivalent words refer to the Pooling and Servicing Agreement as a whole. All references herein to Articles, Sections or Subsections shall mean the corresponding Articles, Sections and Subsections in the Pooling and Servicing Agreement. The definitions set forth herein include both the singular and the plural.

References in the Pooling and Servicing Agreement to "interest" on and "principal" of the Mortgage Loans shall mean, with respect to the Sharia Mortgage Loans, amounts in respect profit payments and acquisition payments, respectively.

---

ARTICLE II

CONVEYANCE OF MORTGAGE LOANS;

ORIGINAL ISSUANCE OF CERTIFICATES

Section 2.01.  Conveyance of Mortgage Loans.

(a)     The Company, concurrently with the execution and delivery hereof, does hereby assign to the Trustee for the benefit of the Certificateholders without recourse all the right, title and interest of the Company in and to the Mortgage Loans, including all interest and principal received on or with respect to the Mortgage Loans after the Cut-off Date (other than payments of principal and interest due on the Mortgage Loans in the month of the Cut-off Date). In connection with such transfer and assignment, the Company does hereby deliver to the Trustee the Certificate Policy (as defined in the Series Supplement), if any for the benefit of the Holders of the Insured Certificates (as defined in the Series Supplement).

(b)     In connection with such assignment, except as set forth in Section 2.01(c) and subject to Section 2.01(d) below, the Company does hereby (1) with respect to each Mortgage Loan (other than a Cooperative Loan or a Sharia Mortgage Loan), deliver to the Master Servicer (or an Affiliate of the Master Servicer) each of the documents or instruments described in clause (I)(ii) below (and the Master Servicer shall hold (or cause such Affiliate to hold) such documents or instruments in trust for the use and benefit of all present and future Certificateholders), (2) with respect to each MOM Loan, deliver to and deposit with the Trustee, or the Custodian on behalf of the Trustee, the documents or instruments described in clauses (I)(i) and (v) below, (3) with respect to each Mortgage Loan that is not a MOM Loan but is registered on the MERS(R)System, deliver to and deposit with the Trustee, or to the Custodian on behalf of the Trustee, the documents or instruments described in clauses (I)(i),

100

(iv) and (v) below, and is not registered on the MERS(R)System, deliver to and deposit with the Trustee, or to the Custodian on behalf of the Trustee, the documents or instruments described in clauses (I)(i), (iii), (iv) and (v) below, and (5) with respect to each Cooperative Loan and Sharia Mortgage Loan, deliver to and deposit with the Trustee, or to the Custodian on behalf of the Trustee, the documents and instruments described in clause (II) and clause (III) below:

(I) with respect to each Mortgage Loan so assigned (other than a Cooperative Loan or a Sharia Mortgage Loan):

(i)  The original Mortgage Note, endorsed without recourse in blank or to the order of the Trustee, and showing an unbroken chain of endorsements from the originator thereof to the Person endorsing it to the Trustee, or with respect to any Destroyed Mortgage Note, an original lost note affidavit from the related Seller or Residential Funding stating that the original Mortgage Note was lost, misplaced or destroyed, together with a copy of the related Mortgage Note;

(ii)  The original Mortgage, noting the presence of the MIN of the Mortgage Loan and language indicating that the Mortgage Loan is a MOM Loan if the Mortgage Loan is a MOM Loan, with evidence of recording indicated thereon or a copy of the Mortgage with evidence of recording indicated thereon;

(iii)  The original Assignment of the Mortgage to the Trustee with evidence of recording indicated thereon or a copy of such assignment with evidence of recording indicated thereon;

(iv)  The original recorded assignment or assignments of the Mortgage showing an unbroken chain of title from the originator thereof to the Person assigning it to the Trustee (or to MERS, if the Mortgage Loan is registered on the MERS(R)System and noting the presence of a MIN) with evidence of recordation noted thereon or attached thereto, or a copy of such assignment or assignments of the Mortgage with evidence of recording indicated thereon; and

(v)  The original of each modification, assumption agreement or preferred loan agreement, if any, relating to such Mortgage Loan or a copy of each modification, assumption agreement or preferred loan agreement

(II) with respect to each Cooperative Loan so assigned:

(i)  The original Mortgage Note, endorsed without recourse to the order of the Trustee and showing an unbroken chain of endorsements from the originator thereof to the Person endorsing it to the Trustee, or with respect to any Destroyed Mortgage Note, an original lost note affidavit from the related Seller or Residential Funding stating that the original Mortgage Note was lost, misplaced or destroyed, together with a copy of the related Mortgage Note;

(ii)  A counterpart of the Cooperative Lease and the Assignment of Proprietary Lease to the originator of the Cooperative Loan with intervening assignments showing an unbroken chain of title from such originator to the Trustee or a copy of such Cooperative Lease and Assignment of Proprietary Lease and copies of such intervening assignments;

(iii)  The related Cooperative Stock Certificate, representing the related Cooperative Stock pledged with respect to such Cooperative Loan, together with an undated stock power (or other similar instrument) executed in blank or copies thereof;

(iv)  The original recognition agreement by the Cooperative of the interests of the mortgagee with respect to the related Cooperative Loan or a copy thereof;

(v)  The Security Agreement or a copy thereof;

(vi)  Copies of the original UCC-1 financing statement, and any continuation statements, filed by the originator of such Cooperative Loan as secured party, each with evidence of recording thereof, evidencing the interest of the originator under the Security Agreement and the Assignment of Proprietary Lease;

(vii)  Copies of the filed UCC-3 assignments of the security interest referenced in clause (vi) above showing an unbroken chain of title from the originator to the Trustee, each with evidence of recording thereof, evidencing the interest of the originator under the Security Agreement and the Assignment of Proprietary Lease;

(viii)  An executed assignment of the interest of the originator in the Security Agreement, Assignment of Proprietary Lease and the recognition agreement referenced in clause (iv) above, showing an unbroken chain of title from the originator to the Trustee, or a copy thereof;

(ix)  The original of each modification, assumption agreement or preferred loan agreement, if any, relating to such Cooperative Loan or a copy of each modification, assumption agreement or preferred loan agreement; and

(x)  A duly completed UCC-1 financing statement showing the Master Servicer as debtor, the Company as secured party and the Trustee as assignee and a duly completed UCC-1

filed on February 14, 2007 with respect to each debtor or secured party, each in a form sufficient for filing, evidencing the interest of such debtors in the Cooperative Loans or copies thereof;

(III) with respect to each Sharia Mortgage Loan so assigned:

(i)    The original Obligation to Pay, endorsed without recourse in blank or to the order of the Trustee and showing an unbroken chain of endorsements from the originator thereof to the Person endorsing it to the Trustee, or with respect to any Destroyed Obligation to Pay, an original affidavit from the related Seller or Residential Funding stating that the original Obligation to Pay was lost, misplaced or destroyed, together with a copy of the related Obligation to Pay;

(ii)    The original Sharia Mortgage Loan Security Instrument, with evidence of recording indicated thereon or a copy of the Sharia Mortgage Loan Security Instrument with evidence of recording indicated thereon;

(iii)    An original Assignment and Amendment of Security Instrument, assigned to the Trustee with evidence of recording indicated thereon or a copy of such Assignment and Amendment of Security Instrument with evidence of recording indicated thereon;

(iv)    The original recorded assignment or assignments of the Sharia Mortgage Loan Security Instrument showing an unbroken chain of title from the originator thereof to the Person assigning it to the Trustee with evidence of recordation noted thereon or attached thereto, or a copy of such assignment or assignments of the Sharia Mortgage Loan Security Instrument with evidence of recording indicated thereon;

(v)    The original Sharia Mortgage Loan Co-Ownership Agreement with respect to the related Sharia Mortgage Loan or a copy of such Sharia Mortgage Loan Co-Ownership Agreement; and

(vi)    The original of each modification or assumption agreement, if any, relating to such Sharia Mortgage Loan or a copy of each modification or assumption agreement.

(c)    The Company may, in lieu of delivering the original of the documents set forth in Sections 2.01(b)(I)(iii), (iv) and (v), Sections (b)(II)(ii), (iv), (vii), (ix) and (x) and Sections 2.01(b)(III)(ii), (iii), (iv), (v) and (vi) (or copies thereof) to the Trustee or to the Custodian on behalf of the Trustee, deliver such documents to the Master Servicer, and the Master Servicer shall hold such documents in trust for the use and benefit of all present and future Certificateholders until such time as is set forth in the next sentence. Within thirty Business Days following the earlier of (i) the receipt of the original of all of the documents or instruments set forth in Sections 2.01(b)(I)(iii), (iv) and (v), Sections (b)(II)(ii), (iv), (vii), (ix) and (x) and Sections 2.01(b)(III)(ii), (iii), (iv), (v) and (vi) (or copies thereof) for any Mortgage Loan and (ii) a written request by the Trustee to deliver those documents with respect to any or all of the Mortgage Loans then being held by the Master Servicer, the Master Servicer shall deliver a complete set of such documents to the Trustee or to the Custodian on behalf of the Trustee.

The parties hereto agree that it is not intended that any Mortgage Loan be included in the Trust Fund that is either (i) a "High-Cost Home Loan" as defined in the New Jersey Home Ownership Act effective November 27, 2003, (ii) a "High-Cost Home Loan" as defined in the New Mexico Home Loan Protection Act effective January 1, 2004, (iii) a "High Cost Home Mortgage Loan" as defined in the Massachusetts Predatory Home Loan Practices Act effective November 7, 2004 or (iv) a "High-Cost Home Loan" as defined in the Indiana House Enrolled Act No. 1229, effective as of January 1, 2005.

(d)    Notwithstanding the provisions of Section 2.01(c), in connection with any Mortgage Loan, if the Company cannot deliver the original of the Mortgage, any assignment, modification, assumption agreement or preferred loan agreement (or copy thereof as permitted by Section 2.01(b)) with evidence of recording thereon concurrently with the execution and delivery of this Agreement because of (i) a delay caused by the public recording office where such Mortgage, assignment, modification, assumption agreement or preferred loan agreement as the case may be, has been delivered for recordation, or (ii) a delay in the receipt of certain information necessary to prepare the related assignments, the Company shall deliver or cause to be delivered to the Trustee or to the Custodian on behalf of the Trustee a copy of such Mortgage, assignment, modification, assumption agreement or preferred loan agreement.

The Company (i) shall promptly cause to be recorded in the appropriate public office for real property records the Assignment referred to in clause (I)(iii) of Section 2.01(b), except (a) in states where, in the opinion of counsel acceptable to the Trustee and the Master Servicer, such recording is not required to protect the Trustee's interests in the Mortgage Loan against the claim of any subsequent transferee or any successor to or creditor of the Company or the originator of such Mortgage Loan or (b) if MERS is identified on the Mortgage or on a properly recorded assignment of the Mortgage as the mortgagee of record solely as nominee for the Seller and its successors and assigns, (ii) shall promptly cause to be filed the Form UCC-3 assignment and UCC-1 financing statement referred to in clauses (II)(vii) and (x), respectively, of Section 2.01(b) and (iii) shall promptly cause to be recorded in the appropriate public recording office for real property records the Assignment Agreement and Amendment of Security Instrument referred to in clause (III)(iii) of Section 2.01(b). If any Assignment, Assignment Agreement and Amendment of Security Instrument, Form UCC-3 or Form

102

therein, the Company shall prepare a substitute Assignment, Assignment Agreement and Amendment of Security Instrument, Form UCC-3 or Form UCC-1, as applicable, or cure such defect, as the case may be, and cause such Assignment or Assignment Agreement and Amendment of Security Instrument to be recorded in accordance with this paragraph. The Company shall promptly deliver or cause to be delivered to the applicable person described in Section 2.01(b), any Assignment, substitute Assignment, Assignment Agreement and Amendment of Security Instrument or Form UCC-3 or Form UCC-1, as applicable, (or copy thereof) recorded in connection with this paragraph, with evidence of recording indicated thereon at the time specified in Section 2.01(c). In connection with its servicing of Cooperative Loans, the Master Servicer will use its best efforts to file timely continuation statements with regard to each financing statement and assignment relating to Cooperative Loans as to which the related Cooperative Apartment is located outside of the State of New York.

If the Company delivers to the Trustee or to the Custodian on behalf of the Trustee any Mortgage Note, Obligation to Pay, Assignment Agreement and Amendment of Security Instrument or Assignment of Mortgage in blank, the Company shall, or shall cause the Custodian to, complete the endorsement of the Mortgage Note, Obligation to Pay, Assignment Agreement and Amendment of Security Instrument and Assignment of Mortgage in the name of the Trustee in conjunction with the Interim Certification issued by the Custodian, as contemplated by Section 2.02.

In connection with the assignment of any Mortgage Loan registered on the MERS(R)System, the Company further agrees that it will cause, at the Company's own expense, within 30 Business Days after the Closing Date, the MERS(R)System to indicate that such Mortgage Loans have been assigned by the Company to the Trustee in accordance with this Agreement for the benefit of the Certificateholders by including (or deleting, in the case of Mortgage Loans which are repurchased in accordance with this Agreement) in such computer files (a) the code in the field which identifies the specific Trustee and (b) the code in the field "Pool Field" which identifies the series of the Certificates issued in connection with such Mortgage Loans. The Company further agrees that it will not, and will not permit the Master Servicer to, and the Master Servicer agrees that it will not, alter the codes referenced in this paragraph with respect to any Mortgage Loan during the term of this Agreement unless and until such Mortgage Loan is repurchased in accordance with the terms of this Agreement.

(e)    Residential Funding hereby assigns to the Trustee its security interest in and to any Additional Collateral or Pledged Assets, its right to receive amounts due or to become due in respect of any Additional Collateral or Pledged Assets pursuant to the related Subservicing Agreement and its rights as beneficiary under the Surety Bond in respect of any Additional Collateral Loans. With respect to any Additional Collateral Loan or Pledged Asset Loan, Residential Funding shall cause to be filed in the appropriate recording office a UCC-3 statement giving notice of the assignment of the related security interest to the Trust Fund and shall thereafter cause the timely filing of all necessary continuation statements with regard to such financing statements.

(f)    It is intended that the conveyance by the Company to the Trustee of the Mortgage Loans as provided for in this Section 2.01 be and the Uncertificated REMIC Regular Interests, if any (as provided for in Section 2.06), be construed as a sale by the Company to the Trustee of the Mortgage Loans and any Uncertificated REMIC Regular Interests for the benefit of the Certificateholders. Further, it is not intended that such conveyance be deemed to be a pledge of the Mortgage Loans and any Uncertificated REMIC Regular Interests by the Company to the Trustee to secure a debt or other obligation of the Company. Nonetheless, (a) this Agreement is intended to be and hereby is a security agreement within the meaning of Articles 8 and 9 of the New York Uniform Commercial Code and the Uniform Commercial Code of any other applicable jurisdiction; (b) the conveyance provided for in Section 2.01 shall be deemed to be, and hereby is, (1) a grant by the Company to the Trustee of a security interest in all of the Company's right (including the power to convey title thereto), title and interest, whether now owned or hereafter acquired, in and to any and all general intangibles, payment intangibles, accounts, chattel paper, instruments, documents, money, deposit accounts, certificates of deposit, goods, letters of credit, advices of credit and investment property and other property of whatever kind or description now existing or hereafter acquired consisting of, arising from or relating to any of the following: (A) the Mortgage Loans, including (i) with respect to each Cooperative Loan, the related Mortgage Note, Security Agreement, Assignment of Proprietary Lease, Cooperative Stock Certificate and Cooperative Lease, (ii) with respect to each Sharia Mortgage Loan, the related Sharia Mortgage Loan Security Instrument, Sharia Mortgage Loan Co-Ownership Agreement, Obligation to Pay and Assignment Agreement and Amendment of Security Instrument, (iii) with respect to each Mortgage Loan other than a Cooperative Loan or a Sharia Mortgage Loan, the related Mortgage Note and Mortgage, and (iv) any insurance policies and all other documents in the related Mortgage File, (B) all amounts payable pursuant to the Mortgage Loans in accordance with the terms thereof, (C) any Uncertificated REMIC Regular Interests and (D) all proceeds of the conversion, voluntary or involuntary, of the foregoing into cash, instruments, securities or other property, including without limitation all amounts from time to time held or invested in the Certificate Account or the Custodial Account, whether in the form of cash, instruments, securities or other property and (2) an assignment by the Company to the Trustee of any security interest in any and all of Residential Funding's right (including the power to convey title thereto), title and interest, whether now owned or hereafter acquired, in and to the property described in the foregoing clauses (1)(A), (B), (C) and (D) granted by Residential Funding to the Company pursuant to the Assignment Agreement; (c) the possession by the Trustee, any Custodian on behalf of the Trustee or any other agent of the Trustee of Mortgage Notes or such other items of property as constitute instruments, money, payment intangibles, negotiable documents, goods, deposit

accounts, chattel paper shall be deemed to be "possession by the secured party," or possession by a purchaser or a person designated by such secured party, for purposes of perfecting the security interest pursuant to the Minnesota Uniform Commercial Code and the Uniform Commercial Code of any other applicable jurisdiction as in effect (including, without limitation, Sections 8-106, 9-313, 9-314 and 9-106 thereof); and (d) notifications to persons holding such property, and acknowledgments, receipts or confirmations from persons holding such property, shall be deemed notifications to, or acknowledgments, receipts or confirmations from, securities intermediaries, bailees or agents of, or persons holding for (as applicable) the Trustee for the purpose of perfecting such security interest under applicable law.

The Company and, at the Company's direction, Residential Funding and the Trustee shall, to the extent consistent with this Agreement, take such reasonable actions as may be necessary to ensure that, if this Agreement were determined to create a security interest in the Mortgage Loans, any Uncertificated REMIC Regular Interests and the other property described above, such security interest would be determined to be a perfected security interest of first priority under applicable law and will be maintained as such throughout the term of this Agreement. Without limiting the generality of the foregoing, the Company shall prepare and deliver to the Trustee not less than 15 days prior to any filing date and, the Trustee shall forward for filing, or shall cause to be forwarded for filing, at the expense of the Company, all filings necessary to maintain the effectiveness of any original filings necessary under the Uniform Commercial Code as in effect in any jurisdiction to perfect the Trustee's security interest in or lien on the Mortgage Loans and any Uncertificated REMIC Regular Interests, as evidenced by an Officers' Certificate of the Company, including without limitation (x) continuation statements, and (y) such other statements as may be occasioned by (1) any change of name of Residential Funding, the Company or the Trustee (such preparation and filing shall be at the expense of the Trustee, if occasioned by a change in the Trustee's name), (2) any change of type or jurisdiction of organization of Residential Funding or the Company, (3) any transfer of any interest of Residential Funding or the Company in any Mortgage Loan or (4) any transfer of any interest of Residential Funding or the Company in any Uncertificated REMIC Regular Interest.

(g)    The Master Servicer hereby acknowledges the receipt by it of the Initial Monthly Payment Fund. The Master Servicer shall hold such Initial Monthly Payment Fund in the Custodial Account and shall include such Initial Monthly Payment Fund in the Available Distribution Amount for the initial Distribution Date. Notwithstanding anything herein to the contrary, the Initial Monthly Payment Fund shall not be an asset of any REMIC. To the extent that the Initial Monthly Payment Fund constitutes a reserve fund for federal income tax purposes, (1) it shall be an outside reserve fund and not an asset of any REMIC, (2) it shall be owned by the Seller and (3) amounts transferred by any REMIC to the Initial Monthly Payment Fund shall be treated as transferred to the Seller or any successor, all within the meaning of Section 1.860G-2(h) of the Treasury Regulations.

(h)    The Company agrees that the sale of each Pledged Asset Loan pursuant to this Agreement will also constitute the assignment, sale, setting-over, transfer and conveyance to the Trustee, without recourse (but subject to the Company's covenants, representations and warranties specifically provided herein), of all of the Company's obligations and all of the Company's right, title and interest in, to and under, whether now existing or hereafter acquired as owner of the Mortgage Loan with respect to any and all money, securities, security entitlements, accounts, general intangibles, payment intangibles, instruments, documents, deposit accounts, certificates of deposit, commodities contracts, and other investment property and other property of whatever kind or description consisting of, arising from or related to (i) the Assigned Contracts, (ii) all rights, powers and remedies of the Company as owner of such Mortgage Loan under or in connection with the Assigned Contracts, whether arising under the terms of such Assigned Contracts, by statute, at law or in equity, or otherwise arising out of any default by the Mortgagor under or in connection with the Assigned Contracts, including all rights to exercise any election or option or to make any decision or determination or to give or receive any notice, consent, approval or waiver thereunder, (iii) the Pledged Amounts and all money, securities, security entitlements, accounts, general intangibles, payment intangibles, instruments, documents, deposit accounts, certificates of deposit, commodities contracts, and other investment property and other property of whatever kind or description and all cash and non-cash proceeds of the sale, exchange, or redemption of, and all stock or conversion rights, rights to subscribe, liquidation dividends or preferences, stock dividends, rights to interest, dividends, earnings, income, rents, issues, profits, interest payments or other distributions of cash or other property that secures a Pledged Asset Loan, (iv) all documents, books and records concerning the foregoing (including all computer programs, tapes, disks and related items containing any such information) and (v) all insurance proceeds (including proceeds from the Federal Deposit Insurance Corporation or the Securities Investor Protection Corporation or any other insurance company) of any of the foregoing or replacements thereof or substitutions therefor, proceeds of proceeds and the conversion, voluntary or involuntary, of any thereof. The foregoing transfer, sale, assignment and conveyance does not constitute and is not intended to result in the creation, or an assumption by the Trustee, of any obligation of the Company, or any other person in connection with the Pledged Assets or under any agreement or instrument relating thereto, including any obligation to the Mortgagor, other than as owner of the Mortgage Loan.

Section 2.02. Acceptance by Trustee.

The Trustee acknowledges receipt (or, with respect to Mortgage Loans subject to a Custodial Agreement, and based solely upon a receipt or certification executed by the Custodian, receipt by the respective Custodian as the duly appointed agent of the Trustee) of

the document, filed on February 14, 2007 with Pooling and Servicing Agreement, modified on behalf of the Trustee) pursuant to Section 2.01(b) above (except that for purposes of such acknowledgement only, a Mortgage Note may be endorsed in blank) and declares that it, or the Custodian as its agent, holds and will hold such documents and the other documents constituting a part of the Custodial Files delivered to it, or a Custodian as its agent, and the rights of Residential Funding with respect to any Pledged Assets, Additional Collateral and the Surety Bond assigned to the Trustee pursuant to Section 2.01, in trust for the use and benefit of all present and future Certificateholders. The Trustee or Custodian (the Custodian being so obligated under a Custodial Agreement) agrees, for the benefit of Certificateholders, to review each Custodial File delivered to it pursuant to Section 2.01(b) within 45 days after the Closing Date to ascertain that all required documents (specifically as set forth in Section 2.01(b)), have been executed and received, and that such documents relate to the Mortgage Loans identified on the Mortgage Loan Schedule, as supplemented, that have been conveyed to it, and to deliver to the Trustee a certificate (the "Interim Certification") to the effect that all documents required to be delivered pursuant to Section 2.01(b) above have been executed and received and that such documents relate to the Mortgage Loans identified on the Mortgage Loan Schedule, except for any exceptions listed on Schedule A attached to such Interim Certification. Upon delivery of the Custodial Files by the Company or the Master Servicer, the Trustee shall acknowledge receipt (or, with respect to Mortgage Loans subject to a Custodial Agreement, and based solely upon a receipt or certification executed by the Custodian, receipt by the respective Custodian as the duly appointed agent of the Trustee) of the documents referred to in Section 2.01(c) above.

If the Custodian, as the Trustee's agent, finds any document or documents constituting a part of a Custodial File to be missing or defective, the Trustee shall promptly so notify the Master Servicer and the Company. Pursuant to Section 2.3 of the Custodial Agreement, the Custodian will notify the Master Servicer, the Company and the Trustee of any such omission or defect found by it in respect of any Custodial File held by it in respect of the items reviewed by it pursuant to the Custodial Agreement. If such omission or defect materially and adversely affects the interests of the Certificateholders, the Master Servicer shall promptly notify Residential Funding of such omission or defect and request Residential Funding to correct or cure such omission or defect within 60 days from the date the Master Servicer was notified of such omission or defect and, if Residential Funding does not correct or cure such omission or defect within such period, require Residential Funding to purchase such Mortgage Loan from the Trust Fund at its Purchase Price, within 90 days from the date the Master Servicer was notified of such omission or defect; provided that if the omission or defect would cause the Mortgage Loan to be other than a "qualified mortgage" as defined in Section 860G(a)(3) of the Code, any such cure or repurchase must occur within 90 days from the date such breach was discovered. The Purchase Price for any such Mortgage Loan shall be deposited by the Master Servicer in the Custodial Account maintained by it pursuant to Section 3.07 and, upon receipt by the Trustee of written notification of such deposit signed by a Servicing Officer, the Master Servicer, the Trustee or the Custodian, as the case may be, shall release the contents of any related Mortgage File in its possession to the owner of such Mortgage Loan (or such owners' designee) and the Trustee shall execute and deliver such instruments of transfer or assignment prepared by the Master Servicer, in each case without recourse, as shall be necessary to vest in Residential Funding or its designee any Mortgage Loan released pursuant hereto and thereafter such Mortgage Loan shall not be part of the Trust Fund. It is understood and agreed that the obligation of Residential Funding to so cure or purchase any Mortgage Loan as to which a material and adverse defect in or omission of a constituent document exists shall constitute the sole remedy respecting such defect or omission available to Certificateholders or the Trustee on behalf of the Certificateholders.

Section 2.03.  Representations, Warranties and Covenants of the Master Servicer and the Company.

(a)     The Master Servicer hereby represents and warrants to the Trustee for the benefit of the Certificateholders that as of the Closing Date:

(i)     The Master Servicer is a limited liability company duly organized, validly existing and in good standing under the laws governing its creation and existence and is or will be in compliance with the laws of each state in which any Mortgaged Property is located to the extent necessary to ensure the enforceability of each Mortgage Loan in accordance with the terms of this Agreement;

(ii)    The execution and delivery of this Agreement by the Master Servicer and its performance and compliance with the terms of this Agreement will not violate the Master Servicer's Certificate of Formation or Limited Liability Company Agreement or constitute a material default (or an event which, with notice or lapse of time, or both, would constitute a material default) under, or result in the material breach of, any material contract, agreement or other instrument to which the Master Servicer is a party or which may be applicable to the Master Servicer or any of its assets;

(iii)   This Agreement, assuming due authorization, execution and delivery by the Trustee and the Company, constitutes a valid, legal and binding obligation of the Master Servicer, enforceable against it in accordance with the terms hereof subject to applicable bankruptcy, insolvency, reorganization, moratorium and other laws affecting the enforcement of creditors' rights generally and to general principles of equity, regardless of whether such enforcement is considered in a proceeding in equity or at law;

(iv)    The Master Servicer is not in default with respect to any order or decree of any court or any order, regulation or demand of any federal, state, municipal or governmental

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1ssfinal.htm[1/29/2016 9:29:26 AM]

agreements, or would draw into question the validity of this Agreement, or would materially adversely affect the condition (financial or other) or operations of the Master Servicer or its properties or might have consequences that would materially adversely affect its performance hereunder;

(v)     No litigation is pending or, to the best of the Master Servicer's knowledge, threatened against the Master Servicer which would prohibit its entering into this Agreement or performing its obligations under this Agreement;

(vi)    The Master Servicer will comply in all material respects in the performance of this Agreement with all reasonable rules and requirements of each insurer under each Required Insurance Policy;

(vii)   No information, certificate of an officer, statement furnished in writing or report delivered to the Company, any Affiliate of the Company or the Trustee by the Master Servicer will, to the knowledge of the Master Servicer, contain any untrue statement of a material fact or omit a material fact necessary to make the information, certificate, statement or report not misleading;

(viii)  The Master Servicer has examined each existing, and will examine each new, Subservicing Agreement and is or will be familiar with the terms thereof. The terms of each existing Subservicing Agreement and each designated Subservicer are acceptable to the Master Servicer and any new Subservicing Agreements will comply with the provisions of Section 3.02; and

(ix)    The Master Servicer is a member of MERS in good standing, and will comply in all material respects with the rules and procedures of MERS in connection with the servicing of the Mortgage Loans that are registered with MERS.

It is understood and agreed that the representations and warranties set forth in this Section 2.03(a) shall survive delivery of the respective Custodial Files to the Trustee or the Custodian.

Upon discovery by either the Company, the Master Servicer, the Trustee or the Custodian of a breach of any representation or warranty set forth in this Section 2.03(a) which materially and adversely affects the interests of the Certificateholders in any Mortgage Loan, the party discovering such breach shall give prompt written notice to the other parties (the Custodian being so obligated under a Custodial Agreement). Within 90 days of its discovery or its receipt of notice of such breach, the Master Servicer shall either (i) cure such breach in all material respects or (ii) to the extent that such breach is with respect to a Mortgage Loan or a related document, purchase such Mortgage Loan from the Trust Fund at the Purchase Price and in the manner set forth in Section 2.02; provided that if the omission or defect would cause the Mortgage Loan to be other than a "qualified mortgage" as defined in Section 860G(a)(3) of the Code, any such cure or repurchase must occur within 90 days from the date such breach was discovered. The obligation of the Master Servicer to cure such breach or so to purchase such Mortgage Loan shall constitute the sole remedy in respect of a breach of a representation and warranty set forth in this Section 2.03(a) available to the Certificateholders or the Trustee on behalf of the Certificateholders.

(b)     Representations and warranties relating to the Mortgage Loans are set forth in Section 2.03(b) of the Series Supplement.

Section 2.04.  Representations and Warranties of Residential Funding.

The Company, as assignee of Residential Funding under the Assignment Agreement, hereby assigns to the Trustee for the benefit of Certificateholders all of its right, title and interest in respect of the Assignment Agreement applicable to a Mortgage Loan. Insofar as the Assignment Agreement relates to the representations and warranties made by Residential Funding in respect of such Mortgage Loan and any remedies provided thereunder for any breach of such representations and warranties, such right, title and interest may be enforced by the Master Servicer on behalf of the Trustee and the Certificateholders. Upon the discovery by the Company, the Master Servicer, the Trustee or the Custodian of a breach of any of the representations and warranties made in the Assignment Agreement (which, for purposes hereof, will be deemed to include any other cause giving rise to a repurchase obligation under the Assignment Agreement) in respect of any Mortgage Loan which materially and adversely affects the interests of the Certificateholders in such Mortgage Loan, the party discovering such breach shall give prompt written notice to the other parties (the Custodian being so obligated under a Custodial Agreement). The Master Servicer shall promptly notify Residential Funding of such breach and request that Residential Funding either (i) cure such breach in all material respects within 90 days from the date the Master Servicer was notified of such breach or (ii) purchase such Mortgage Loan from the Trust Fund at the Purchase Price and in the manner set forth in Section 2.02; provided that Residential Funding shall have the option to substitute a Qualified Substitute Mortgage Loan or Loans for such Mortgage Loan if such substitution occurs within two years following the Closing Date; provided that if the breach would cause the Mortgage Loan to be other than a "qualified mortgage" as defined in Section 860G(a)(3) of the Code, any such cure, repurchase or substitution must occur within 90 days from the date the breach was discovered. If a breach of the Compliance With Laws Representation has given rise to the obligation to repurchase or substitute a Mortgage Loan pursuant to Section 4 of the Assignment Agreement, then the Master Servicer shall request that Residential Funding pay to the Trust Fund, concurrently with and in addition to the remedies provided in the preceding sentence, an amount equal to any liability, penalty or expense that

was actually filed on February 14, 2007 with Pooling and Servicing Agreemen und 108 of 773 directly resulted from such breach, or if incurred and paid by the Trust Fund thereafter, concurrently with such payment. In the event that Residential Funding elects to substitute a Qualified Substitute Mortgage Loan or Loans for a Deleted Mortgage Loan pursuant to this Section 2.04, Residential Funding shall deliver to the Trustee or the Custodian for the benefit of the Certificateholders with respect to such Qualified Substitute Mortgage Loan or Loans, the original Mortgage Note, the Mortgage, an Assignment of the Mortgage in recordable form, if required pursuant to Section 2.01, and such other documents and agreements as are required by Section 2.01, with the Mortgage Note endorsed as required by Section 2.01. No substitution will be made in any calendar month after the Determination Date for such month. Monthly Payments due with respect to Qualified Substitute Mortgage Loans in the month of substitution shall not be part of the Trust Fund and will be retained by the Master Servicer and remitted by the Master Servicer to Residential Funding on the next succeeding Distribution Date. For the month of substitution, distributions to the Certificateholders will include the Monthly Payment due on a Deleted Mortgage Loan for such month and thereafter Residential Funding shall be entitled to retain all amounts received in respect of such Deleted Mortgage Loan. The Master Servicer shall amend or cause to be amended the Mortgage Loan Schedule, and, if the Deleted Mortgage Loan was a Discount Mortgage Loan, the Schedule of Discount Fractions, for the benefit of the Certificateholders to reflect the removal of such Deleted Mortgage Loan and the substitution of the Qualified Substitute Mortgage Loan or Loans and the Master Servicer shall deliver the amended Mortgage Loan Schedule, and, if the Deleted Mortgage Loan was a Discount Mortgage Loan, the amended Schedule of Discount Fractions, to the Trustee. Upon such substitution, the Qualified Substitute Mortgage Loan or Loans shall be subject to the terms of this Agreement and the related Subservicing Agreement in all respects, Residential Funding shall be deemed to have made the representations and warranties with respect to the Qualified Substitute Mortgage Loan contained in the related Assignment Agreement, and the Company and the Master Servicer shall be deemed to have made with respect to any Qualified Substitute Mortgage Loan or Loans, as of the date of substitution, the covenants, representations and warranties set forth in this Section 2.04, in Section 2.03 hereof and in Section 4 of the Assignment Agreement, and the Master Servicer shall be obligated to repurchase or substitute for any Qualified Substitute Mortgage Loan as to which a Repurchase Event (as defined in the Assignment Agreement) has occurred pursuant to Section 4 of the Assignment Agreement.

In connection with the substitution of one or more Qualified Substitute Mortgage Loans for one or more Deleted Mortgage Loans, the Master Servicer will determine the amount (if any) by which the aggregate principal balance of all such Qualified Substitute Mortgage Loans as of the date of substitution is less than the aggregate Stated Principal Balance of all such Deleted Mortgage Loans (in each case after application of the principal portion of the Monthly Payments due in the month of substitution that are to be distributed to the Certificateholders in the month of substitution). Residential Funding shall deposit the amount of such shortfall into the Custodial Account on the day of substitution, without any reimbursement therefor. Residential Funding shall give notice in writing to the Trustee of such event, which notice shall be accompanied by an Officers' Certificate as to the calculation of such shortfall and (subject to Section 10.01(f)) by an Opinion of Counsel to the effect that such substitution will not cause (a) any federal tax to be imposed on the Trust Fund, including without limitation, any federal tax imposed on "prohibited transactions" under Section 860F(a)(1) of the Code or on "contributions after the startup date" under Section 860G(d)(1) of the Code or (b) any portion of any REMIC to fail to qualify as such at any time that any Certificate is outstanding.

It is understood and agreed that the obligation of Residential Funding to cure such breach or purchase, or to substitute for, a Mortgage Loan as to which such a breach has occurred and is continuing and to make any additional payments required under the Assignment Agreement in connection with a breach of the Compliance With Laws Representation shall constitute the sole remedy respecting such breach available to the Certificateholders or the Trustee on behalf of Certificateholders. If the Master Servicer is Residential Funding, then the Trustee shall also have the right to give the notification and require the purchase or substitution provided for in the second preceding paragraph in the event of such a breach of a representation or warranty made by Residential Funding in the Assignment Agreement. In connection with the purchase of or substitution for any such Mortgage Loan by Residential Funding, the Trustee shall assign to Residential Funding all of the Trustee's right, title and interest in respect of the Assignment Agreement applicable to such Mortgage Loan.

Section 2.05.    Execution and Authentication of Certificates/Issuance of Certificates Evidencing Interests in REMIC I Certificates.

As provided in Section 2.05 of the Series Supplement.

Section 2.06.    Conveyance of Uncertificated REMIC I and REMIC II Regular Interests; Acceptance by the Trustee.

As provided in Section 2.06 of the Series Supplement.

Section 2.07.    Issuance of Certificates Evidencing Interests in REMIC II.

As provided in Section 2.07 of the Series Supplement.

Section 2.08.    Purposes and Powers of the Trust.

The purpose of the trust, as created hereunder, is to engage in the following activities:

107

(a)    to sell the Certificates to the Company in exchange for the Mortgage Loans;

(b)    to enter into and perform its obligations under this Agreement;

(c)    to engage in those activities that are necessary, suitable or convenient to accomplish the foregoing or are incidental thereto or connected therewith; and

(d)    subject to compliance with this Agreement, to engage in such other activities as may be required in connection with conservation of the Trust Fund and the making of distributions to the Certificateholders.

The trust is hereby authorized to engage in the foregoing activities. Notwithstanding the provisions of Section 11.01, the trust shall not engage in any activity other than in connection with the foregoing or other than as required or authorized by the terms of this Agreement while any Certificate is outstanding, and this Section 2.08 may not be amended, without the consent of the Certificateholders evidencing a majority of the aggregate Voting Rights of the Certificates.

---

ARTICLE III

ADMINISTRATION AND SERVICING
OF MORTGAGE LOANS

Section 3.01. Master Servicer to Act as Servicer.

(a)    The Master Servicer shall service and administer the Mortgage Loans in accordance with the terms of this Agreement and the respective Mortgage Loans and shall have full power and authority, acting alone or through Subservicers as provided in Section 3.02, to do any and all things which it may deem necessary or desirable in connection with such servicing and administration. Without limiting the generality of the foregoing, the Master Servicer in its own name or in the name of a Subservicer is hereby authorized and empowered by the Trustee when the Master Servicer or the Subservicer, as the case may be, believes it appropriate in its best judgment, to execute and deliver, on behalf of the Certificateholders and the Trustee or any of them, any and all instruments of satisfaction or cancellation, or of partial or full release or discharge, or of consent to assumption or modification in connection with a proposed conveyance, or of assignment of any Mortgage and Mortgage Note in connection with the repurchase of a Mortgage Loan and all other comparable instruments, or with respect to the modification or re-recording of a Mortgage for the purpose of correcting the Mortgage, the subordination of the lien of the Mortgage in favor of a public utility company or government agency or unit with powers of eminent domain, the taking of a deed in lieu of foreclosure, the commencement, prosecution or completion of judicial or non-judicial foreclosure, the conveyance of a Mortgaged Property to the related Insurer, the acquisition of any property acquired by foreclosure or deed in lieu of foreclosure, or the management, marketing and conveyance of any property acquired by foreclosure or deed in lieu of foreclosure with respect to the Mortgage Loans and with respect to the Mortgaged Properties. The Master Servicer further is authorized and empowered by the Trustee, on behalf of the Certificateholders and the Trustee, in its own name or in the name of the Subservicer, when the Master Servicer or the Subservicer, as the case may be, believes it appropriate in its best judgment to register any Mortgage Loan on the MERS(R)System, or cause the removal from the registration of any Mortgage Loan on the MERS(R)System, to execute and deliver, on behalf of the Trustee and the Certificateholders or any of them, any and all instruments of assignment and other comparable instruments with respect to such assignment or re-recording of a Mortgage in the name of MERS, solely as nominee for the Trustee and its successors and assigns. Any expenses incurred in connection with the actions described in the preceding sentence shall be borne by the Master Servicer in accordance with Section 3.16(c), with no right of reimbursement; provided, that if, as a result of MERS discontinuing or becoming unable to continue operations in connection with the MERS System, it becomes necessary to remove any Mortgage Loan from registration on the MERS System and to arrange for the assignment of the related Mortgages to the Trustee, then any related expenses shall be reimbursable to the Master Servicer. Notwithstanding the foregoing, subject to Section 3.07(a), the Master Servicer shall not permit any modification with respect to any Mortgage Loan that would both constitute a sale or exchange of such Mortgage Loan within the meaning of Section 1001 of the Code and any proposed, temporary or final regulations promulgated thereunder (other than in connection with a proposed conveyance or assumption of such Mortgage Loan that is treated as a Principal Prepayment in Full pursuant to Section 3.13(d) hereof) and cause any REMIC formed under the Series Supplement to fail to qualify as a REMIC under the Code. The Trustee shall furnish the Master Servicer with any powers of attorney and other documents necessary or appropriate to enable the Master Servicer to service and administer the Mortgage Loans. The Trustee shall not be liable for any action taken by the Master Servicer or any Subservicer pursuant to such powers of attorney. In servicing and administering any Nonsubserviced Mortgage Loan, the Master Servicer shall, to the extent not inconsistent with this Agreement, comply with the Program Guide as if it were the originator of such Mortgage Loan and had retained the servicing rights and obligations in respect thereof. In connection with servicing and administering the Mortgage Loans, the

108

such as appraisals and brokerage services that are not customarily provided by servicers of mortgage loans, and shall be entitled to reasonable compensation therefor in accordance with Section 3.10 and (ii) may, at its own discretion and on behalf of the Trustee, obtain credit information in the form of a "credit score" from a credit repository.

(b)     All costs incurred by the Master Servicer or by Subservicers in effecting the timely payment of taxes and assessments on the properties subject to the Mortgage Loans shall not, for the purpose of calculating monthly distributions to the Certificateholders, be added to the amount owing under the related Mortgage Loans, notwithstanding that the terms of such Mortgage Loan so permit, and such costs shall be recoverable to the extent permitted by Section 3.10(a)(ii).

(c)     The Master Servicer may enter into one or more agreements in connection with the offering of pass-through certificates evidencing interests in one or more of the Certificates providing for the payment by the Master Servicer of amounts received by the Master Servicer as servicing compensation hereunder and required to cover certain Prepayment Interest Shortfalls on the Mortgage Loans, which payment obligation will thereafter be an obligation of the Master Servicer hereunder.

Section 3.02.    Subservicing Agreements Between Master Servicer and Subservicers; Enforcement of Subservicers' and Sellers' Obligations.

(a)     The Master Servicer may continue in effect Subservicing Agreements entered into by Residential Funding and Subservicers prior to the execution and delivery of this Agreement, and may enter into new Subservicing Agreements with Subservicers, for the servicing and administration of all or some of the Mortgage Loans. Each Subservicer of a Mortgage Loan shall be entitled to receive and retain, as provided in the related Subservicing Agreement and in Section 3.07, the related Subservicing Fee from payments of interest received on such Mortgage Loan after payment of all amounts required to be remitted to the Master Servicer in respect of such Mortgage Loan. For any Mortgage Loan that is a Nonsubserviced Mortgage Loan, the Master Servicer shall be entitled to receive and retain an amount equal to the Subservicing Fee from payments of interest. Unless the context otherwise requires, references in this Agreement to actions taken or to be taken by the Master Servicer in servicing the Mortgage Loans include actions taken or to be taken by a Subservicer on behalf of the Master Servicer. Each Subservicing Agreement will be upon such terms and conditions as are generally required or permitted by the Program Guide and are not inconsistent with this Agreement and as the Master Servicer and the Subservicer have agreed. A representative form of Subservicing Agreement is attached hereto as Exhibit E. With the approval of the Master Servicer, a Subservicer may delegate its servicing obligations to third-party servicers, but such Subservicer will remain obligated under the related Subservicing Agreement. The Master Servicer and a Subservicer may enter into amendments thereto or a different form of Subservicing Agreement, and the form referred to or included in the Program Guide is merely provided for information and shall not be deemed to limit in any respect the discretion of the Master Servicer to modify or enter into different Subservicing Agreements; provided, however, that any such amendments or different forms shall be consistent with and not violate the provisions of either this Agreement or the Program Guide in a manner which would materially and adversely affect the interests of the Certificateholders. The Program Guide and any other Subservicing Agreement entered into between the Master Servicer and any Subservicer shall require the Subservicer to accurately and fully report its borrower credit files to each of the Credit Repositories in a timely manner.

(b)     As part of its servicing activities hereunder, the Master Servicer, for the benefit of the Trustee and the Certificateholders, shall use its best reasonable efforts to enforce the obligations of each Subservicer under the related Subservicing Agreement and of each Seller under the related Seller's Agreement insofar as the Company's rights with respect to Seller's obligation has been assigned to the Trustee hereunder, to the extent that the non-performance of any such Seller's obligation would have a material and adverse effect on a Mortgage Loan, including, without limitation, the obligation to purchase a Mortgage Loan on account of defective documentation, as described in Section 2.02, or on account of a breach of a representation or warranty, as described in Section 2.04. Such enforcement, including, without limitation, the legal prosecution of claims, termination of Subservicing Agreements or Seller's Agreements, as appropriate, and the pursuit of other appropriate remedies, shall be in such form and carried out to such an extent and at such time as the Master Servicer would employ in its good faith business judgment and which are normal and usual in its general mortgage servicing activities. The Master Servicer shall pay the costs of such enforcement at its own expense, and shall be reimbursed therefor only (i) from a general recovery resulting from such enforcement to the extent, if any, that such recovery exceeds all amounts due in respect of the related Mortgage Loan or (ii) from a specific recovery of costs, expenses or attorneys fees against the party against whom such enforcement is directed. For purposes of clarification only, the parties agree that the foregoing is not intended to, and does not, limit the ability of the Master Servicer to be reimbursed for expenses that are incurred in connection with the enforcement of a Seller's obligations (insofar as the Company's rights with respect to such Seller's obligations have been assigned to the Trustee hereunder) and are reimbursable pursuant to Section 3.10(a)(viii).

Section 3.03.    Successor Subservicers.

The Master Servicer shall be entitled to terminate any Subservicing Agreement that may exist in accordance with the terms and conditions of such Subservicing Agreement and without any limitation by virtue of this Agreement; provided, however, that in the event of

109

termination B-K filed on February 14, 2007 with Pooling and Servicing Agreement the related Subservicer,  the Master Servicer shall either act as servicer of the related Mortgage Loan or enter into a Subservicing Agreement with a successor Subservicer which will be bound by the terms of the related Subservicing Agreement. If the Master Servicer or any Affiliate of Residential Funding acts as servicer, it will not assume liability for the representations and warranties of the Subservicer which it replaces. If the Master Servicer enters into a Subservicing Agreement with a successor Subservicer, the Master Servicer shall use reasonable efforts to have the successor Subservicer assume liability for the representations and warranties made by the terminated Subservicer in respect of the related Mortgage Loans and, in the event of any such assumption by the successor Subservicer, the Master Servicer may, in the exercise of its business judgment, release the terminated Subservicer from liability for such representations and warranties.

Section 3.04.  Liability of the Master Servicer.

Notwithstanding any Subservicing Agreement, any of the provisions of this Agreement relating to agreements or arrangements between the Master Servicer or a Subservicer or reference to actions taken through a Subservicer or otherwise, the Master Servicer shall remain obligated and liable to the Trustee and the Certificateholders for the servicing and administering of the Mortgage Loans in accordance with the provisions of Section 3.01 without diminution of such obligation or liability by virtue of such Subservicing Agreements or arrangements or by virtue of indemnification from the Subservicer or the Company and to the same extent and under the same terms and conditions as if the Master Servicer alone were servicing and administering the Mortgage Loans. The Master Servicer shall be entitled to enter into any agreement with a Subservicer or Seller for indemnification of the Master Servicer and nothing contained in this Agreement shall be deemed to limit or modify such indemnification.

Section 3.05.  No Contractual Relationship Between Subservicer and
              Trustee or Certificateholders.

Any Subservicing Agreement that may be entered into and any other transactions or services relating to the Mortgage Loans involving a Subservicer in its capacity as such and not as an originator shall be deemed to be between the Subservicer and the Master Servicer alone and the Trustee and the Certificateholders shall not be deemed parties thereto and shall have no claims, rights, obligations, duties or liabilities with respect to the Subservicer in its capacity as such except as set forth in Section 3.06. The foregoing provision shall not in any way limit a Subservicer's obligation to cure an omission or defect or to repurchase a Mortgage Loan as referred to in Section 2.02 hereof.

Section 3.06.  Assumption or Termination of Subservicing Agreements by Trustee.

(a)      If the Master Servicer shall for any reason no longer be the master servicer (including by reason of an Event of Default), the Trustee, its designee or its successor shall thereupon assume all of the rights and obligations of the Master Servicer under each Subservicing Agreement that may have been entered into. The Trustee, its designee or the successor servicer for the Trustee shall be deemed to have assumed all of the Master Servicer's interest therein and to have replaced the Master Servicer as a party to the Subservicing Agreement to the same extent as if the Subservicing Agreement had been assigned to the assuming party except that the Master Servicer shall not thereby be relieved of any liability or obligations under the Subservicing Agreement.

(b)      The Master Servicer shall, upon request of the Trustee but at the expense of the Master Servicer, deliver to the assuming party all documents and records relating to each Subservicing Agreement and the Mortgage Loans then being serviced and an accounting of amounts collected and held by it and otherwise use its best efforts to effect the orderly and efficient transfer of each Subservicing Agreement to the assuming party.

Section 3.07.  Collection of Certain Mortgage Loan Payments;
              Deposits to Custodial Account.

(a)      The Master Servicer shall make reasonable efforts to collect all payments called for under the terms and provisions of the Mortgage Loans, and shall, to the extent such procedures shall be consistent with this Agreement and the terms and provisions of any related Primary Insurance Policy, follow such collection procedures as it would employ in its good faith business judgment and which are normal and usual in its general mortgage servicing activities. Consistent with the foregoing, the Master Servicer may in its discretion (i) waive any late payment charge or any prepayment charge or penalty interest in connection with the prepayment of a Mortgage Loan and (ii) extend the Due Date for payments due on a Mortgage Loan in accordance with the Program Guide; provided, however, that the Master Servicer shall first determine that any such waiver or extension will not impair the coverage of any related Primary Insurance Policy or materially adversely affect the lien of the related Mortgage. Notwithstanding anything in this Section to the contrary, the Master Servicer shall not enforce any prepayment charge to the extent that such enforcement would violate any applicable law. In the event of any such arrangement, the Master Servicer shall make timely advances on the related Mortgage Loan during the scheduled period in accordance with the amortization schedule of such Mortgage Loan without modification thereof by reason of such arrangements unless otherwise agreed to by the Holders of the Classes of Certificates affected thereby; provided, however, that no such extension shall be made if any such advance would be a Nonrecoverable Advance. Consistent with the terms of this Agreement, the Master Servicer may also waive, modify or vary any term of any Mortgage Loan or consent to the postponement of

110

strict compliance with the terms thereof, or to take any action or if in the Master Servicer's determination such waiver, modification, postponement or indulgence is not materially adverse to the interests of the Certificateholders (taking into account any estimated Realized Loss that might result absent such action); provided, however, that the Master Servicer may not modify materially or permit any Subservicer to modify any Mortgage Loan, including without limitation any modification that would change the Mortgage Rate, forgive the payment of any principal or interest (unless in connection with the liquidation of the related Mortgage Loan or except in connection with prepayments to the extent that such reamortization is not inconsistent with the terms of the Mortgage Loan), capitalize any amounts owing on the Mortgage Loan by adding such amount to the outstanding principal balance of the Mortgage Loan, or extend the final maturity date of such Mortgage Loan, unless such Mortgage Loan is in default or, in the judgment of the Master Servicer, such default is reasonably foreseeable; provided, further, that (1) no such modification shall reduce the interest rate on a Mortgage Loan below one-half of the Mortgage Rate as in effect on the Cut-off Date, but not less than the sum of the rates at which the Servicing Fee and the Subservicing Fee with respect to such Mortgage Loan accrues plus the rate at which the premium paid to the Certificate Insurer, if any, accrues, (2) the final maturity date for any Mortgage Loan shall not be extended beyond the Maturity Date, (3) the Stated Principal Balance of all Reportable Modified Mortgage Loans subject to Servicing Modifications (measured at the time of the Servicing Modification and after giving effect to any Servicing Modification) can be no more than five percent of the aggregate principal balance of the Mortgage Loans as of the Cut-off Date, unless such limit is increased from time to time with the consent of the Rating Agencies and the Certificate Insurer, if any. In addition, any amounts owing on a Mortgage Loan added to the outstanding principal balance of such Mortgage Loan must be fully amortized over the remaining term of such Mortgage Loan, and such amounts may be added to the outstanding principal balance of a Mortgage Loan only once during the life of such Mortgage Loan. Also, the addition of such amounts described in the preceding sentence shall be implemented in accordance with the Program Guide and may be implemented only by Subservicers that have been approved by the Master Servicer for such purpose. In connection with any Curtailment of a Mortgage Loan, the Master Servicer, to the extent not inconsistent with the terms of the Mortgage Note and local law and practice, may permit the Mortgage Loan to be reamortized such that the Monthly Payment is recalculated as an amount that will fully amortize the remaining Stated Principal Balance thereof by the original Maturity Date based on the original Mortgage Rate; provided, that such re-amortization shall not be permitted if it would constitute a reissuance of the Mortgage Loan for federal income tax purposes, except if such reissuance is described in Treasury Regulation Section 1.860G-2(b)(3).

(b)    The Master Servicer shall establish and maintain a Custodial Account in which the Master Servicer shall deposit or cause to be deposited on a daily basis, except as otherwise specifically provided herein, the following payments and collections remitted by Subservicers or received by it in respect of the Mortgage Loans subsequent to the Cut-off Date (other than in respect of principal and interest on the Mortgage Loans due on or before the Cut-off Date):

(i)    All payments on account of principal, including Principal Prepayments made by Mortgagors on the Mortgage Loans and the principal component of any Subservicer Advance or of any REO Proceeds received in connection with an REO Property for which an REO Disposition has occurred;

(ii)    All payments on account of interest at the Adjusted Mortgage Rate on the Mortgage Loans, including Buydown Funds, if any, and the interest component of any Subservicer Advance or of any REO Proceeds received in connection with an REO Property for which an REO Disposition has occurred;

(iii)    Insurance Proceeds, Subsequent Recoveries and Liquidation Proceeds (net of any related expenses of the Subservicer);

(iv)    All proceeds of any Mortgage Loans purchased pursuant to Section 2.02, 2.03, 2.04 or 4.07 (including amounts received from Residential Funding pursuant to the last paragraph of Section 4 of the Assignment Agreement in respect of any liability, penalty or expense that resulted from a breach of the Compliance With Laws Representation and all amounts required to be deposited in connection with the substitution of a Qualified Substitute Mortgage Loan pursuant to Section 2.03 or 2.04;

(v)    Any amounts required to be deposited pursuant to Section 3.07(c) or 3.21;

(vi)    All amounts transferred from the Certificate Account to the Custodial Account in accordance with Section 4.02(a);

(vii)    Any amounts realized by the Subservicer and received by the Master Servicer in respect of any Additional Collateral; and

(viii)    Any amounts received by the Master Servicer in respect of Pledged Assets.

The foregoing requirements for deposit in the Custodial Account shall be exclusive, it being understood and agreed that, without limiting the generality of the foregoing, payments on the Mortgage Loans which are not part of the Trust Fund (consisting of payments in respect of principal and interest on the Mortgage Loans due on or before the Cut-off Date) and, unless otherwise set forth in the series supplement, payments or collections in the nature of prepayment charges or late payment charges or assumption fees may but need not be deposited by the Master Servicer in the Custodial Account. In the event any amount not required to be deposited in the Custodial Account is so deposited, the Master Servicer may at any time

withdrawal or order from time to time pursuant to Sections 3.10(a)(iv) and (v), anything to the contrary notwithstanding. The Custodial Account may contain funds that belong to one or more trust funds created for mortgage pass-through certificates of other series and may contain other funds respecting payments on mortgage loans belonging to the Master Servicer or serviced or master serviced by it on behalf of others. Notwithstanding such commingling of funds, the Master Servicer shall keep records that accurately reflect the funds on deposit in the Custodial Account that have been identified by it as being attributable to the Mortgage Loans.

With respect to Insurance Proceeds, Liquidation Proceeds, REO Proceeds and the proceeds of the purchase of any Mortgage Loan pursuant to Sections 2.02, 2.03, 2.04 and 4.07 received in any calendar month, the Master Servicer may elect to treat such amounts as included in the Available Distribution Amount for the Distribution Date in the month of receipt, but is not obligated to do so. If the Master Servicer so elects, such amounts will be deemed to have been received (and any related Realized Loss shall be deemed to have occurred) on the last day of the month prior to the receipt thereof.

(c)    The Master Servicer shall use its best efforts to cause the institution maintaining the Custodial Account to invest the funds in the Custodial Account attributable to the Mortgage Loans in Permitted Investments which shall mature not later than the Certificate Account Deposit Date next following the date of such investment (with the exception of the Amount Held for Future Distribution) and which shall not be sold or disposed of prior to their maturities. All income and gain realized from any such investment shall be for the benefit of the Master Servicer as additional servicing compensation and shall be subject to its withdrawal or order from time to time. The amount of any losses incurred in respect of any such investments attributable to the investment of amounts in respect of the Mortgage Loans shall be deposited in the Custodial Account by the Master Servicer out of its own funds immediately as realized without any right of reimbursement.

(d)    The Master Servicer shall give notice to the Trustee and the Company of any change in the location of the Custodial Account and the location of the Certificate Account prior to the use thereof.

Section 3.08.    Subservicing Accounts; Servicing Accounts.

(a)    In those cases where a Subservicer is servicing a Mortgage Loan pursuant to a Subservicing Agreement, the Master Servicer shall cause the Subservicer, pursuant to the Subservicing Agreement, to establish and maintain one or more Subservicing Accounts which shall be an Eligible Account or, if such account is not an Eligible Account, shall generally satisfy the requirements of the Program Guide and be otherwise acceptable to the Master Servicer and each Rating Agency. The Subservicer will be required thereby to deposit into the Subservicing Account on a daily basis all proceeds of Mortgage Loans received by the Subservicer, less its Subservicing Fees and unreimbursed advances and expenses, to the extent permitted by the Subservicing Agreement. If the Subservicing Account is not an Eligible Account, the Master Servicer shall be deemed to have received such monies upon receipt thereof by the Subservicer. The Subservicer shall not be required to deposit in the Subservicing Account payments or collections in the nature of prepayment charges or late charges or assumption fees. On or before the date specified in the Program Guide, but in no event later than the Determination Date, the Master Servicer shall cause the Subservicer, pursuant to the Subservicing Agreement, to remit to the Master Servicer for deposit in the Custodial Account all funds held in the Subservicing Account with respect to each Mortgage Loan serviced by such Subservicer that are required to be remitted to the Master Servicer. The Subservicer will also be required, pursuant to the Subservicing Agreement, to advance on such scheduled date of remittance amounts equal to any scheduled monthly installments of principal and interest less its Subservicing Fees on any Mortgage Loans for which payment was not received by the Subservicer. This obligation to advance with respect to each Mortgage Loan will continue up to and including the first of the month following the date on which the related Mortgaged Property is sold at a foreclosure sale or is acquired by the Trust Fund by deed in lieu of foreclosure or otherwise. All such advances received by the Master Servicer shall be deposited promptly by it in the Custodial Account.

(b)    The Subservicer may also be required, pursuant to the Subservicing Agreement, to remit to the Master Servicer for deposit in the Custodial Account interest at the Adjusted Mortgage Rate (or Modified Net Mortgage Rate plus the rate per annum at which the Servicing Fee accrues in the case of a Modified Mortgage Loan) on any Curtailment received by such Subservicer in respect of a Mortgage Loan from the related Mortgagor during any month that is to be applied by the Subservicer to reduce the unpaid principal balance of the related Mortgage Loan as of the first day of such month, from the date of application of such Curtailment to the first day of the following month. Any amounts paid by a Subservicer pursuant to the preceding sentence shall be for the benefit of the Master Servicer as additional servicing compensation and shall be subject to its withdrawal or order from time to time pursuant to Sections 3.10(a)(iv) and (v).

(c)    In addition to the Custodial Account and the Certificate Account, the Master Servicer shall for any Nonsubserviced Mortgage Loan, and shall cause the Subservicers for Subserviced Mortgage Loans to, establish and maintain one or more Servicing Accounts and deposit and retain therein all collections from the Mortgagors (or advances from Subservicers) for the payment of taxes, assessments, hazard insurance premiums, Primary Insurance Policy premiums, if applicable, or comparable items for the account of the Mortgagors. Each Servicing Account shall satisfy the requirements for a Subservicing Account and, to the extent permitted by the Program Guide or as is otherwise acceptable to the Master Servicer, may also function as a Subservicing Account. Withdrawals of amounts related to the Mortgage Loans from the Servicing

112

Accounts or for fees charged by Servicers, Servicer Prepayment Charge Payment Amounts, insurance premiums, Primary Insurance Policy premiums, if applicable, or comparable items, to reimburse the Master Servicer or Subservicer out of related collections for any payments made pursuant to Sections 3.11 (with respect to the Primary Insurance Policy) and 3.12(a) (with respect to hazard insurance), to refund to any Mortgagors any sums as may be determined to be overages, to pay interest, if required, to Mortgagors on balances in the Servicing Account or to clear and terminate the Servicing Account at the termination of this Agreement in accordance with Section 9.01 or in accordance with the Program Guide. As part of its servicing duties, the Master Servicer shall, and the Subservicers will, pursuant to the Subservicing Agreements, be required to pay the Mortgagors interest on funds in this account to the extent required by law.

(d)    The Master Servicer shall advance the payments referred to in the preceding subsection that are not timely paid by the Mortgagors or advanced by the Subservicers on the date when the tax, premium or other cost for which such payment is intended is due, but the Master Servicer shall be required so to advance only to the extent that such advances, in the good faith judgment of the Master Servicer, will be recoverable by the Master Servicer out of Insurance Proceeds, Liquidation Proceeds or otherwise.

Section 3.09.  Access to Certain Documentation and
                Information Regarding the Mortgage Loans.

    If compliance with this Section 3.09 shall make any Class of Certificates legal for investment by federally insured savings and loan associations, the Master Servicer shall provide, or cause the Subservicers to provide, to the Trustee, the Office of Thrift Supervision or the FDIC and the supervisory agents and examiners thereof access to the documentation regarding the Mortgage Loans required by applicable regulations of the Office of Thrift Supervision, such access being afforded without charge but only upon reasonable request and during normal business hours at the offices designated by the Master Servicer. The Master Servicer shall permit such representatives to photocopy any such documentation and shall provide equipment for that purpose at a charge reasonably approximating the cost of such photocopying to the Master Servicer.

Section 3.10.  Permitted Withdrawals from the Custodial Account.

(a)    The Master Servicer may, from time to time as provided herein, make withdrawals from the Custodial Account of amounts on deposit therein pursuant to Section 3.07 that are attributable to the Mortgage Loans for the following purposes:

(i)    to make deposits into the Certificate Account in the amounts and in the manner provided for in Section 4.01;

(ii)    to reimburse itself or the related Subservicer for previously unreimbursed Advances, Servicing Advances or other expenses made pursuant to Sections 3.01, 3.07(a), 3.08, 3.11, 3.12(a), 3.14 and 4.04 or otherwise reimbursable pursuant to the terms of this Agreement, such withdrawal right being limited to amounts received on the related Mortgage Loans (including, for this purpose, REO Proceeds, Insurance Proceeds, Liquidation Proceeds and proceeds from the purchase of a Mortgage Loan pursuant to Section 2.02, 2.03, 2.04 or 4.07) which represent (A) Late Collections of Monthly Payments for which any such advance was made in the case of Subservicer Advances or Advances pursuant to Section 4.04 and (B) recoveries of amounts in respect of which such advances were made in the case of Servicing Advances;

(iii)    to pay to itself or the related Subservicer (if not previously retained by such Subservicer) out of each payment received by the Master Servicer on account of interest on a Mortgage Loan as contemplated by Sections 3.14 and 3.16, an amount equal to that remaining portion of any such payment as to interest (but not in excess of the Servicing Fee and the Subservicing Fee, if not previously retained) which, when deducted, will result in the remaining amount of such interest being interest at the Net Mortgage Rate (or Modified Net Mortgage Rate in the case of a Modified Mortgage Loan) on the amount specified in the amortization schedule of the related Mortgage Loan as the principal balance thereof at the beginning of the period respecting which such interest was paid after giving effect to any previous Curtailments;

(iv)    to pay to itself as additional servicing compensation any interest or investment income earned on funds and other property deposited in or credited to the Custodial Account that it is entitled to withdraw pursuant to Section 3.07(c);

(v)    to pay to itself as additional servicing compensation any Foreclosure Profits, any amounts remitted by Subservicers as interest in respect of Curtailments pursuant to Section 3.08(b), and any amounts paid by a Mortgagor in connection with a Principal Prepayment in Full in respect of interest for any period during the calendar month in which such Principal Prepayment in Full is to be distributed to the Certificateholders;

(vi)    to pay to itself, a Subservicer, a Seller, Residential Funding, the Company or any other appropriate Person, as the case may be, with respect to each Mortgage Loan or property acquired in respect thereof that has been purchased or otherwise transferred pursuant to Section 2.02, 2.03, 2.04, 4.07 or 9.01, all amounts received thereon and not required to be distributed to the Certificateholders as of the date on which the related Stated Principal Balance or Purchase Price is determined;

113

(vii)      to reimburse itself or the Company for Advances or Servicing Advances or Advances in the manner and to the extent provided in subsection (c) below, and any Advance or Servicing Advance made in connection with a modified Mortgage Loan that is in default or, in the judgment of the Master Servicer, default is reasonably foreseeable pursuant to Section 3.07(a), to the extent the amount of the Advance or Servicing Advance was added to the Stated Principal Balance of the Mortgage Loan in a prior calendar month, or any Advance reimbursable to the Master Servicer pursuant to Section 4.02(a);

(viii)     to reimburse itself or the Company for expenses incurred by and reimbursable to it or the Company pursuant to Sections 3.01(a), 3.11, 3.13, 3.14(c), 6.03, 10.01 or otherwise, or in connection with enforcing, in accordance with this Agreement, any repurchase, substitution or indemnification obligation of any Seller (other than an Affiliate of the Company) pursuant to the related Seller's Agreement;

(ix)      to reimburse itself for Servicing Advances expended by it (a) pursuant to Section 3.14 in good faith in connection with the restoration of property damaged by an Uninsured Cause, and (b) in connection with the liquidation of a Mortgage Loan or disposition of an REO Property to the extent not otherwise reimbursed pursuant to clause (ii) or (viii) above; and

(x)       to withdraw any amount deposited in the Custodial Account that was not required to be deposited therein pursuant to Section 3.07.

(b)       Since, in connection with withdrawals pursuant to clauses (ii), (iii), (v) and (vi), the Master Servicer's entitlement thereto is limited to collections or other recoveries on the related Mortgage Loan, the Master Servicer shall keep and maintain separate accounting, on a Mortgage Loan by Mortgage Loan basis, for the purpose of justifying any withdrawal from the Custodial Account pursuant to such clauses.

(c)       The Master Servicer shall be entitled to reimburse itself or the related Subservicer for any advance made in respect of a Mortgage Loan that the Master Servicer determines to be a Nonrecoverable Advance by withdrawal from the Custodial Account of amounts on deposit therein attributable to the Mortgage Loans on any Certificate Account Deposit Date succeeding the date of such determination. Such right of reimbursement in respect of a Nonrecoverable Advance relating to an Advance pursuant to Section 4.04 on any such Certificate Account Deposit Date shall be limited to an amount not exceeding the portion of such Advance previously paid to Certificateholders (and not theretofore reimbursed to the Master Servicer or the related Subservicer).

Section   3.11.  Maintenance of the Primary Insurance Policies; Collections Thereunder.

(a)       The Master Servicer shall not take, or permit any Subservicer to take, any action which would result in non-coverage under any applicable Primary Insurance Policy of any loss which, but for the actions of the Master Servicer or Subservicer, would have been covered thereunder. To the extent coverage is available, the Master Servicer shall keep or cause to be kept in full force and effect each such Primary Insurance Policy until the principal balance of the related Mortgage Loan secured by a Mortgaged Property is reduced to 80% or less of the Appraised Value in the case of such a Mortgage Loan having a Loan-to-Value Ratio at origination in excess of 80%, provided that such Primary Insurance Policy was in place as of the Cut-off Date and the Company had knowledge of such Primary Insurance Policy. The Master Servicer shall be entitled to cancel or permit the discontinuation of any Primary Insurance Policy as to any Mortgage Loan, if the Stated Principal Balance of the Mortgage Loan is reduced below an amount equal to 80% of the appraised value of the related Mortgaged Property as determined in any appraisal thereof after the Closing Date, or if the Loan-to-Value Ratio is reduced below 80% as a result of principal payments on the Mortgage Loan after the Closing Date. In the event that the Company gains knowledge that as of the Closing Date, a Mortgage Loan had a Loan-to-Value Ratio at origination in excess of 80% and is not the subject of a Primary Insurance Policy (and was not included in any exception to the representation in Section 2.03(b)(iv)) and that such Mortgage Loan has a current Loan-to-Value Ratio in excess of 80% then the Master Servicer shall use its reasonable efforts to obtain and maintain a Primary Insurance Policy to the extent that such a policy is obtainable at a reasonable price. The Master Servicer shall not cancel or refuse to renew any such Primary Insurance Policy applicable to a Nonsubserviced Mortgage Loan, or consent to any Subservicer canceling or refusing to renew any such Primary Insurance Policy applicable to a Mortgage Loan subserviced by it, that is in effect at the date of the initial issuance of the Certificates and is required to be kept in force hereunder unless the replacement Primary Insurance Policy for such canceled or non-renewed policy is maintained with an insurer whose claims-paying ability is acceptable to each Rating Agency for mortgage pass-through certificates having a rating equal to or better than the lower of the then-current rating or the rating assigned to the Certificates as of the Closing Date by such Rating Agency.

(b)       In connection with its activities as administrator and servicer of the Mortgage Loans, the Master Servicer agrees to present or to cause the related Subservicer to present, on behalf of the Master Servicer, the Subservicer, if any, the Trustee and Certificateholders, claims to the related Insurer under any Primary Insurance Policies, in a timely manner in accordance with such policies, and, in this regard, to take or cause to be taken such reasonable action as shall be necessary to permit recovery under any Primary Insurance Policies respecting defaulted Mortgage Loans. Pursuant to Section 3.07, any Insurance Proceeds collected by or remitted to the Master Servicer under any Primary Insurance Policies

114

shall be deemed to be in default under this Section 3.13(a) by reason of such transfer or assumption or Section 3.10.

Section 3.12.    Maintenance of Fire Insurance and
                Omissions and Fidelity Coverage.

(a)      The Master Servicer shall cause to be maintained for each Mortgage Loan (other than a Cooperative Loan) fire insurance with extended coverage in an amount which is equal to the lesser of the principal balance owing on such Mortgage Loan or 100 percent of the insurable value of the improvements; provided, however, that such coverage may not be less than the minimum amount required to fully compensate for any loss or damage on a replacement cost basis. To the extent it may do so without breaching the related Subservicing Agreement, the Master Servicer shall replace any Subservicer that does not cause such insurance, to the extent it is available, to be maintained. The Master Servicer shall also cause to be maintained on property acquired upon foreclosure, or deed in lieu of foreclosure, of any Mortgage Loan (other than a Cooperative Loan), fire insurance with extended coverage in an amount which is at least equal to the amount necessary to avoid the application of any co-insurance clause contained in the related hazard insurance policy. Pursuant to Section 3.07, any amounts collected by the Master Servicer under any such policies (other than amounts to be applied to the restoration or repair of the related Mortgaged Property or property thus acquired or amounts released to the Mortgagor in accordance with the Master Servicer's normal servicing procedures) shall be deposited in the Custodial Account, subject to withdrawal pursuant to Section 3.10. Any cost incurred by the Master Servicer in maintaining any such insurance shall not, for the purpose of calculating monthly distributions to the Certificateholders, be added to the amount owing under the Mortgage Loan, notwithstanding that the terms of the Mortgage Loan so permit. Such costs shall be recoverable by the Master Servicer out of related late payments by the Mortgagor or out of Insurance Proceeds and Liquidation Proceeds to the extent permitted by Section 3.10. It is understood and agreed that no earthquake or other additional insurance is to be required of any Mortgagor or maintained on property acquired in respect of a Mortgage Loan other than pursuant to such applicable laws and regulations as shall at any time be in force and as shall require such additional insurance. Whenever the improvements securing a Mortgage Loan (other than a Cooperative Loan) are located at the time of origination of such Mortgage Loan in a federally designated special flood hazard area, the Master Servicer shall cause flood insurance (to the extent available) to be maintained in respect thereof. Such flood insurance shall be in an amount equal to the lesser of (i) the amount required to compensate for any loss or damage to the Mortgaged Property on a replacement cost basis and (ii) the maximum amount of such insurance available for the related Mortgaged Property under the national flood insurance program (assuming that the area in which such Mortgaged Property is located is participating in such program).

         If the Master Servicer shall obtain and maintain a blanket fire insurance policy with extended coverage insuring against hazard losses on all of the Mortgage Loans, it shall conclusively be deemed to have satisfied its obligations as set forth in the first sentence of this Section 3.12(a), it being understood and agreed that such policy may contain a deductible clause, in which case the Master Servicer shall, in the event that there shall not have been maintained on the related Mortgaged Property a policy complying with the first sentence of this Section 3.12(a) and there shall have been a loss which would have been covered by such policy, deposit in the Certificate Account the amount not otherwise payable under the blanket policy because of such deductible clause. Any such deposit by the Master Servicer shall be made on the Certificate Account Deposit Date next preceding the Distribution Date which occurs in the month following the month in which payments under any such policy would have been deposited in the Custodial Account. In connection with its activities as administrator and servicer of the Mortgage Loans, the Master Servicer agrees to present, on behalf of itself, the Trustee and the Certificateholders, claims under any such blanket policy.

(b)      The Master Servicer shall obtain and maintain at its own expense and keep in full force and effect throughout the term of this Agreement a blanket fidelity bond and an errors and omissions insurance policy covering the Master Servicer's officers and employees and other persons acting on behalf of the Master Servicer in connection with its activities under this Agreement. The amount of coverage shall be at least equal to the coverage that would be required by Fannie Mae or Freddie Mac, whichever is greater, with respect to the Master Servicer if the Master Servicer were servicing and administering the Mortgage Loans for Fannie Mae or Freddie Mac. In the event that any such bond or policy ceases to be in effect, the Master Servicer shall obtain a comparable replacement bond or policy from an issuer or insurer, as the case may be, meeting the requirements, if any, of the Program Guide and acceptable to the Company. Coverage of the Master Servicer under a policy or bond obtained by an Affiliate of the Master Servicer and providing the coverage required by this Section 3.12(b) shall satisfy the requirements of this Section 3.12(b).

Section 3.13.    Enforcement of Due-on-Sale Clauses; Assumption and
                Modification Agreements; Certain Assignments.

(a)      When any Mortgaged Property is conveyed by the Mortgagor, the Master Servicer or Subservicer, to the extent it has knowledge of such conveyance, shall enforce any due-on-sale clause contained in any Mortgage Note or Mortgage, to the extent permitted under applicable law and governmental regulations, but only to the extent that such enforcement will not adversely affect or jeopardize coverage under any Required Insurance Policy. Notwithstanding the foregoing:

(i)      the Master Servicer shall not be deemed to be in default under this Section 3.13(a) by reason of any transfer or assumption which the Master Servicer is restricted by law

(ii)    if the Master Servicer determines that it is reasonably likely that any Mortgagor will bring, or if any Mortgagor does bring, legal action to declare invalid or otherwise avoid enforcement of a due-on-sale clause contained in any Mortgage Note or Mortgage, the Master Servicer shall not be required to enforce the due-on-sale clause or to contest such action.

(b)    Subject to the Master Servicer's duty to enforce any due-on-sale clause to the extent set forth in Section 3.13(a), in any case in which a Mortgaged Property is to be conveyed to a Person by a Mortgagor, and such Person is to enter into an assumption or modification agreement or supplement to the Mortgage Note or Mortgage which requires the signature of the Trustee, or if an instrument of release signed by the Trustee is required releasing the Mortgagor from liability on the Mortgage Loan, the Master Servicer is authorized, subject to the requirements of the sentence next following, to execute and deliver, on behalf of the Trustee, the assumption agreement with the Person to whom the Mortgaged Property is to be conveyed and such modification agreement or supplement to the Mortgage Note or Mortgage or other instruments as are reasonable or necessary to carry out the terms of the Mortgage Note or Mortgage or otherwise to comply with any applicable laws regarding assumptions or the transfer of the Mortgaged Property to such Person; provided, however, none of such terms and requirements shall either (i) both (A) constitute a "significant modification" effecting an exchange or reissuance of such Mortgage Loan under the REMIC Provisions and (B) cause any portion of any REMIC formed under the Series Supplement to fail to qualify as a REMIC under the Code or (subject to Section 10.01(f)), result in the imposition of any tax on "prohibited transactions" or (ii) constitute "contributions" after the start-up date under the REMIC Provisions. The Master Servicer shall execute and deliver such documents only if it reasonably determines that (i) its execution and delivery thereof will not conflict with or violate any terms of this Agreement or cause the unpaid balance and interest on the Mortgage Loan to be uncollectible in whole or in part, (ii) any required consents of insurers under any Required Insurance Policies have been obtained and (iii) subsequent to the closing of the transaction involving the assumption or transfer (A) the Mortgage Loan will continue to be secured by a first mortgage lien pursuant to the terms of the Mortgage, (B) such transaction will not adversely affect the coverage under any Required Insurance Policies, (C) the Mortgage Loan will fully amortize over the remaining term thereof, (D) no material term of the Mortgage Loan (including the interest rate on the Mortgage Loan) will be altered nor will the term of the Mortgage Loan be changed and (E) if the seller/transferor of the Mortgaged Property is to be released from liability on the Mortgage Loan, such release will not (based on the Master Servicer's or Subservicer's good faith determination) adversely affect the collectability of the Mortgage Loan. Upon receipt of appropriate instructions from the Master Servicer in accordance with the foregoing, the Trustee shall execute any necessary instruments for such assumption or substitution of liability as directed in writing by the Master Servicer. Upon the closing of the transactions contemplated by such documents, the Master Servicer shall cause the originals or true and correct copies of the assumption agreement, the release (if any), or the modification or supplement to the Mortgage Note or Mortgage to be delivered to the Trustee or the Custodian and deposited with the Mortgage File for such Mortgage Loan. Any fee collected by the Master Servicer or such related Subservicer for entering into an assumption or substitution of liability agreement will be retained by the Master Servicer or such Subservicer as additional servicing compensation.

(c)    The Master Servicer or the related Subservicer, as the case may be, shall be entitled to approve a request from a Mortgagor for a partial release of the related Mortgaged Property, the granting of an easement thereon in favor of another Person, any alteration or demolition of the related Mortgaged Property (or, with respect to a Cooperative Loan, the related Cooperative Apartment) without any right of reimbursement or other similar matters if it has determined, exercising its good faith business judgment in the same manner as it would if it were the owner of the related Mortgage Loan, that the security for, and the timely and full collectability of, such Mortgage Loan would not be adversely affected thereby and that any portion of any REMIC formed under the Series Supplement would not fail to continue to qualify as a REMIC under the Code as a result thereof and (subject to Section 10.01(f)) that no tax on "prohibited transactions" or "contributions" after the startup day would be imposed on any such REMIC as a result thereof. Any fee collected by the Master Servicer or the related Subservicer for processing such a request will be retained by the Master Servicer or such Subservicer as additional servicing compensation.

(d)    Subject to any other applicable terms and conditions of this Agreement, the Trustee and Master Servicer shall be entitled to approve an assignment in lieu of satisfaction with respect to any Mortgage Loan, provided the obligee with respect to such Mortgage Loan following such proposed assignment provides the Trustee and Master Servicer with a "Lender Certification for Assignment of Mortgage Loan" in the form attached hereto as Exhibit M, in form and substance satisfactory to the Trustee and Master Servicer, providing the following: (i) that the substance of the assignment is, and is intended to be, a refinancing of such Mortgage; (ii) that the Mortgage Loan following the proposed assignment will have a rate of interest at least 0.25 percent below or above the rate of interest on such Mortgage Loan prior to such proposed assignment; and (iii) that such assignment is at the request of the borrower under the related Mortgage Loan. Upon approval of an assignment in lieu of satisfaction with respect to any Mortgage Loan, the Master Servicer shall receive cash in an amount equal to the unpaid principal balance of and accrued interest on such Mortgage Loan and the Master Servicer shall treat such amount as a Principal Prepayment in Full with respect to such Mortgage Loan for all purposes hereof.

Section 3.14.    Realization Upon Defaulted Mortgage Loans.

116

(a)     The Master Servicer shall foreclose upon or otherwise comparably convert (which may include an REO Acquisition) the ownership of properties securing such of the Mortgage Loans as come into and continue in default and as to which no satisfactory arrangements can be made for collection of delinquent payments pursuant to Section 3.07. Alternatively, the Master Servicer may take other actions in respect of a defaulted Mortgage Loan, which may include (i) accepting a short sale (a payoff of the Mortgage Loan for an amount less than the total amount contractually owed in order to facilitate a sale of the Mortgaged Property by the Mortgagor) or permitting a short refinancing (a payoff of the Mortgage Loan for an amount less than the total amount contractually owed in order to facilitate refinancing transactions by the Mortgagor not involving a sale of the Mortgaged Property), (ii) arranging for a repayment plan or (iii) agreeing to a modification in accordance with Section 3.07. In connection with such foreclosure or other conversion, the Master Servicer shall, consistent with Section 3.11, follow such practices and procedures as it shall deem necessary or advisable, as shall be normal and usual in its general mortgage servicing activities and as shall be required or permitted by the Program Guide; provided that the Master Servicer shall not be liable in any respect hereunder if the Master Servicer is acting in connection with any such foreclosure or other conversion in a manner that is consistent with the provisions of this Agreement. The Master Servicer, however, shall not be required to expend its own funds or incur other reimbursable charges in connection with any foreclosure, or attempted foreclosure which is not completed, or towards the restoration of any property unless it shall determine (i) that such restoration and/or foreclosure will increase the proceeds of liquidation of the Mortgage Loan to Holders of Certificates of one or more Classes after reimbursement to itself for such expenses or charges and (ii) that such expenses or charges will be recoverable to it through Liquidation Proceeds, Insurance Proceeds, or REO Proceeds (respecting which it shall have priority for purposes of withdrawals from the Custodial Account pursuant to Section 3.10, whether or not such expenses and charges are actually recoverable from related Liquidation Proceeds, Insurance Proceeds or REO Proceeds). In the event of such a determination by the Master Servicer pursuant to this Section 3.14(a), the Master Servicer shall be entitled to reimbursement of such amounts pursuant to Section 3.10.

In addition to the foregoing, the Master Servicer shall use its best reasonable efforts to realize upon any Additional Collateral for such of the Additional Collateral Loans as come into and continue in default and as to which no satisfactory arrangements can be made for collection of delinquent payments pursuant to Section 3.07; provided that the Master Servicer shall not, on behalf of the Trustee, obtain title to any such Additional Collateral as a result of or in lieu of the disposition thereof or otherwise; and provided further that (i) the Master Servicer shall not proceed with respect to such Additional Collateral in any manner that would impair the ability to recover against the related Mortgaged Property, and (ii) the Master Servicer shall proceed with any REO Acquisition in a manner that preserves the ability to apply the proceeds of such Additional Collateral against amounts owed under the defaulted Mortgage Loan. Any proceeds realized from such Additional Collateral (other than amounts to be released to the Mortgagor or the related guarantor in accordance with procedures that the Master Servicer would follow in servicing loans held for its own account, subject to the terms and conditions of the related Mortgage and Mortgage Note and to the terms and conditions of any security agreement, guarantee agreement, mortgage or other agreement governing the disposition of the proceeds of such Additional Collateral) shall be deposited in the Custodial Account, subject to withdrawal pursuant to Section 3.10. Any other payment received by the Master Servicer in respect of such Additional Collateral shall be deposited in the Custodial Account subject to withdrawal pursuant to Section 3.10.

For so long as the Master Servicer is the Master Servicer under the Credit Support Pledge Agreement, the Master Servicer shall perform its obligations under the Credit Support Pledge Agreement in accordance with such Agreement and in a manner that is in the best interests of the Certificateholders. Further, the Master Servicer shall use its best reasonable efforts to realize upon any Pledged Assets for such of the Pledged Asset Loans as come into and continue in default and as to which no satisfactory arrangements can be made for collection of delinquent payments pursuant to Section 3.07; provided that the Master Servicer shall not, on behalf of the Trustee, obtain title to any such Pledged Assets as a result of or in lieu of the disposition thereof or otherwise; and provided further that (i) the Master Servicer shall not proceed with respect to such Pledged Assets in any manner that would impair the ability to recover against the related Mortgaged Property, and (ii) the Master Servicer shall proceed with any REO Acquisition in a manner that preserves the ability to apply the proceeds of such Pledged Assets against amounts owed under the defaulted Mortgage Loan. Any proceeds realized from such Pledged Assets (other than amounts to be released to the Mortgagor or the related guarantor in accordance with procedures that the Master Servicer would follow in servicing loans held for its own account, subject to the terms and conditions of the related Mortgage and Mortgage Note and to the terms and conditions of any security agreement, guarantee agreement, mortgage or other agreement governing the disposition of the proceeds of such Pledged Assets) shall be deposited in the Custodial Account, subject to withdrawal pursuant to Section 3.10. Any other payment received by the Master Servicer in respect of such Pledged Assets shall be deposited in the Custodial Account subject to withdrawal pursuant to Section 3.10.

Concurrently with the foregoing, the Master Servicer may pursue any remedies that may be available in connection with a breach of a representation and warranty with respect to any such Mortgage Loan in accordance with Sections 2.03 and 2.04. However, the Master Servicer is not required to continue to pursue both foreclosure (or similar remedies) with respect to the Mortgage Loans and remedies in connection with a breach of a representation and warranty if the Master Servicer determines in its reasonable discretion that one such remedy is more likely to result in a greater recovery as to the Mortgage Loan.

117

Upon the subsequent deposit of such amounts in the Custodial Account of all Insurance Proceeds, Liquidation Proceeds and other payments and recoveries referred to in the definition of "Cash Liquidation" or "REO Disposition," as applicable, upon receipt by the Trustee of written notification of such deposit signed by a Servicing Officer, the Trustee or the Custodian, as the case may be, shall release to the Master Servicer the related Custodial File and the Trustee shall execute and deliver such instruments of transfer or assignment prepared by the Master Servicer, in each case without recourse, as shall be necessary to vest in the Master Servicer or its designee, as the case may be, the related Mortgage Loan, and thereafter such Mortgage Loan shall not be part of the Trust Fund. Notwithstanding the foregoing or any other provision of this Agreement, in the Master Servicer's sole discretion with respect to any defaulted Mortgage Loan or REO Property as to either of the following provisions, (i) a Cash Liquidation or REO Disposition may be deemed to have occurred if substantially all amounts expected by the Master Servicer to be received in connection with the related defaulted Mortgage Loan or REO Property have been received, and (ii) for purposes of determining the amount of any Liquidation Proceeds, Insurance Proceeds, REO Proceeds or any other unscheduled collections or the amount of any Realized Loss, the Master Servicer may take into account minimal amounts of additional receipts expected to be received or any estimated additional liquidation expenses expected to be incurred in connection with the related defaulted Mortgage Loan or REO Property.

(b)    If title to any Mortgaged Property is acquired by the Trust Fund as an REO Property by foreclosure or by deed in lieu of foreclosure, the deed or certificate of sale shall be issued to the Trustee or to its nominee on behalf of Certificateholders. Notwithstanding any such acquisition of title and cancellation of the related Mortgage Loan, such REO Property shall (except as otherwise expressly provided herein) be considered to be an Outstanding Mortgage Loan held in the Trust Fund until such time as the REO Property shall be sold. Consistent with the foregoing for purposes of all calculations hereunder so long as such REO Property shall be considered to be an Outstanding Mortgage Loan it shall be assumed that, notwithstanding that the indebtedness evidenced by the related Mortgage Note shall have been discharged, such Mortgage Note and the related amortization schedule in effect at the time of any such acquisition of title (after giving effect to any previous Curtailments and before any adjustment thereto by reason of any bankruptcy or similar proceeding or any moratorium or similar waiver or grace period) remain in effect.

(c)    If the Trust Fund acquires any REO Property as aforesaid or otherwise in connection with a default or imminent default on a Mortgage Loan, the Master Servicer on behalf of the Trust Fund shall dispose of such REO Property as soon as practicable, giving due consideration to the interests of the Certificateholders, but in all cases within three full years after the taxable year of its acquisition by the Trust Fund for purposes of Section 860G(a)(8) of the Code (or such shorter period as may be necessary under applicable state (including any state in which such property is located) law to maintain the status of any portion of any REMIC formed under the Series Supplement as a REMIC under applicable state law and avoid taxes resulting from such property failing to be foreclosure property under applicable state law) or, at the expense of the Trust Fund, request, more than 60 days before the day on which such grace period would otherwise expire, an extension of such grace period unless the Master Servicer (subject to Section 10.01(f)) obtains for the Trustee an Opinion of Counsel, addressed to the Trustee and the Master Servicer, to the effect that the holding by the Trust Fund of such REO Property subsequent to such period will not result in the imposition of taxes on "prohibited transactions" as defined in Section 860F of the Code or cause any REMIC formed under the Series Supplement to fail to qualify as a REMIC (for federal (or any applicable State or local) income tax purposes) at any time that any Certificates are outstanding, in which case the Trust Fund may continue to hold such REO Property (subject to any conditions contained in such Opinion of Counsel). The Master Servicer shall be entitled to be reimbursed from the Custodial Account for any costs incurred in obtaining such Opinion of Counsel, as provided in Section 3.10. Notwithstanding any other provision of this Agreement, no REO Property acquired by the Trust Fund shall be rented (or allowed to continue to be rented) or otherwise used by or on behalf of the Trust Fund in such a manner or pursuant to any terms that would (i) cause such REO Property to fail to qualify as "foreclosure property" within the meaning of Section 860G(a)(8) of the Code or (ii) subject the Trust Fund to the imposition of any federal income taxes on the income earned from such REO Property, including any taxes imposed by reason of Section 860G(c) of the Code, unless the Master Servicer has agreed to indemnify and hold harmless the Trust Fund with respect to the imposition of any such taxes.

(d)    The proceeds of any Cash Liquidation, REO Disposition or purchase or repurchase of any Mortgage Loan pursuant to the terms of this Agreement, as well as any recovery resulting from a collection of Liquidation Proceeds, Insurance Proceeds or REO Proceeds, will be applied in the following order of priority: first, to reimburse the Master Servicer or the related Subservicer in accordance with Section 3.10(a)(ii); second, to the Certificateholders to the extent of accrued and unpaid interest on the Mortgage Loan, and any related REO Imputed Interest, at the Net Mortgage Rate (or the Modified Net Mortgage Rate in the case of a Modified Mortgage Loan) to the Due Date prior to the Distribution Date on which such amounts are to be distributed; third, to the Certificateholders as a recovery of principal on the Mortgage Loan (or REO Property); fourth, to all Servicing Fees and Subservicing Fees payable therefrom (and the Master Servicer and the Subservicer shall have no claims for any deficiencies with respect to such fees which result from the foregoing allocation); and fifth, to Foreclosure Profits.

(e)    In the event of a default on a Mortgage Loan one or more of whose obligors is not a United States Person, in connection with any foreclosure or acquisition of a deed in lieu of foreclosure (together, "foreclosure") in respect of such Mortgage Loan, the Master Servicer will cause compliance with the provisions of Treasury Regulation Section 1.1445-2(d)(3) (or

118

any successor-in-interest) or any related obligors for any losses with
respect to the proceeds of such foreclosure except to the extent, if any, that proceeds of
such foreclosure are required to be remitted to the obligors on such Mortgage Loan.

Section 3.15.    Trustee to Cooperate; Release of Custodial Files.

(a)    Upon becoming aware of the payment in full of any Mortgage Loan, or upon the receipt
by the Master Servicer of a notification that payment in full will be escrowed in a manner
customary for such purposes, the Master Servicer will immediately notify the Trustee (if it
holds the related Custodial File) or the Custodian by a certification of a Servicing Officer
(which certification shall include a statement to the effect that all amounts received or to
be received in connection with such payment which are required to be deposited in the
Custodial Account pursuant to Section 3.07 have been or will be so deposited), substantially
in one of the forms attached hereto as Exhibit F, or, in the case of the Custodian, an
electronic request in a form acceptable to the Custodian, requesting delivery to it of the
Custodial File. Within two Business Days of receipt of such certification and request, the
Trustee shall release, or cause the Custodian to release, the related Custodial File to the
Master Servicer. The Master Servicer is authorized to execute and deliver to the Mortgagor
the request for reconveyance, deed of reconveyance or release or satisfaction of mortgage or
such instrument releasing the lien of the Mortgage, together with the Mortgage Note with, as
appropriate, written evidence of cancellation thereon and to cause the removal from the
registration on the MERS(R)System of such Mortgage and to execute and deliver, on behalf of the
Trustee and the Certificateholders or any of them, any and all instruments of satisfaction or
cancellation or of partial or full release. No expenses incurred in connection with any
instrument of satisfaction or deed of reconveyance shall be chargeable to the Custodial
Account or the Certificate Account.

(b)    From time to time as is appropriate for the servicing or foreclosure of any Mortgage
Loan, the Master Servicer shall deliver to the Custodian, with a copy to the Trustee, a
certificate of a Servicing Officer substantially in one of the forms attached as Exhibit F
hereto, or, in the case of the Custodian, an electronic request in a form acceptable to the
Custodian, requesting that possession of all, or any document constituting part of, the
Custodial File be released to the Master Servicer and certifying as to the reason for such
release and that such release will not invalidate any insurance coverage provided in respect
of the Mortgage Loan under any Required Insurance Policy. Upon receipt of the foregoing, the
Trustee shall deliver, or cause the Custodian to deliver, the Custodial File or any document
therein to the Master Servicer. The Master Servicer shall cause each Custodial File or any
document therein so released to be returned to the Trustee, or the Custodian as agent for the
Trustee when the need therefor by the Master Servicer no longer exists, unless (i) the
Mortgage Loan has been liquidated and the Liquidation Proceeds relating to the Mortgage Loan
have been deposited in the Custodial Account or (ii) the Custodial File or such document has
been delivered directly or through a Subservicer to an attorney, or to a public trustee or
other public official as required by law, for purposes of initiating or pursuing legal action
or other proceedings for the foreclosure of the Mortgaged Property either judicially or
non-judicially, and the Master Servicer has delivered directly or through a Subservicer to the
Trustee a certificate of a Servicing Officer certifying as to the name and address of the
Person to which such Custodial File or such document was delivered and the purpose or purposes
of such delivery. In the event of the liquidation of a Mortgage Loan, the Trustee shall
deliver the Request for Release with respect thereto to the Master Servicer upon deposit of
the related Liquidation Proceeds in the Custodial Account.

(c)    The Trustee or the Master Servicer on the Trustee's behalf shall execute and deliver
to the Master Servicer, if necessary, any court pleadings, requests for trustee's sale or
other documents necessary to the foreclosure or trustee's sale in respect of a Mortgaged
Property or to any legal action brought to obtain judgment against any Mortgagor on the
Mortgage Note or Mortgage or to obtain a deficiency judgment, or to enforce any other remedies
or rights provided by the Mortgage Note or Mortgage or otherwise available at law or in
equity. Together with such documents or pleadings (if signed by the Trustee), the Master
Servicer shall deliver to the Trustee a certificate of a Servicing Officer requesting that
such pleadings or documents be executed by the Trustee and certifying as to the reason such
documents or pleadings are required and that the execution and delivery thereof by the Trustee
will not invalidate any insurance coverage under any Required Insurance Policy or invalidate
or otherwise affect the lien of the Mortgage, except for the termination of such a lien upon
completion of the foreclosure or trustee's sale.

Section 3.16.    Servicing and Other Compensation; Compensating Interest.

(a)    The Master Servicer, as compensation for its activities hereunder, shall be entitled
to receive on each Distribution Date the amounts provided for by clauses (iii), (iv), (v) and
(vi) of Section 3.10(a), subject to clause (e) below. The amount of servicing compensation
provided for in such clauses shall be accounted for on a Mortgage Loan-by-Mortgage Loan
basis. In the event that Liquidation Proceeds, Insurance Proceeds and REO Proceeds (net of
amounts reimbursable therefrom pursuant to Section 3.10(a)(ii)) in respect of a Cash
Liquidation or REO Disposition exceed the unpaid principal balance of such Mortgage Loan plus
unpaid interest accrued thereon (including REO Imputed Interest) at a per annum rate equal to
the related Net Mortgage Rate (or the Modified Net Mortgage Rate in the case of a Modified
Mortgage Loan), the Master Servicer shall be entitled to retain therefrom and to pay to itself
and/or the related Subservicer, any Foreclosure Profits and any Servicing Fee or Subservicing
Fee considered to be accrued but unpaid.

(b)    Additional servicing compensation in the form of prepayment charges, assumption fees,

119

late payment or otherwise in connection with any Mortgage Loan, through any Certificate Account or otherwise shall be retained by the Master Servicer or the Subservicer to the extent provided herein, subject to clause (e) below.

(c)     The Master Servicer shall be required to pay, or cause to be paid, all expenses incurred by it in connection with its servicing activities hereunder (including payment of premiums for the Primary Insurance Policies, if any, to the extent such premiums are not required to be paid by the related Mortgagors, and the fees and expenses of the Trustee and any co-trustee (as provided in Section 8.05) and the fees and expense of the Custodian) and shall not be entitled to reimbursement therefor except as specifically provided in Sections 3.10 and 3.14.

(d)     The Master Servicer's right to receive servicing compensation may not be transferred in whole or in part except in connection with the transfer of all of its responsibilities and obligations of the Master Servicer under this Agreement.

(e)     Notwithstanding any other provision herein, the amount of servicing compensation that the Master Servicer shall be entitled to receive for its activities hereunder for the period ending on each Distribution Date shall be reduced (but not below zero) by an amount equal to Compensating Interest (if any) for such Distribution Date. Such reduction shall be applied during such period as follows: first, to any Servicing Fee or Subservicing Fee to which the Master Servicer is entitled pursuant to Section 3.10(a)(iii), and second, to any income or gain realized from any investment of funds held in the Custodial Account or the Certificate Account to which the Master Servicer is entitled pursuant to Sections 3.07(c) or 4.01(b), respectively. In making such reduction, the Master Servicer (i) will not withdraw from the Custodial Account any such amount representing all or a portion of the Servicing Fee to which it is entitled pursuant to Section 3.10(a)(iii), and (ii) will not withdraw from the Custodial Account or Certificate Account any such amount to which it is entitled pursuant to Section 3.07(c) or 4.01(b).

Section 3.17.   Reports to the Trustee and the Company.

Not later than fifteen days after it receives a written request from the Trustee or the Company, the Master Servicer shall forward to the Trustee and the Company a statement, certified by a Servicing Officer, setting forth the status of the Custodial Account as of the close of business on the immediately preceding Distribution Date as it relates to the Mortgage Loans and showing, for the period covered by such statement, the aggregate of deposits in or withdrawals from the Custodial Account in respect of the Mortgage Loans for each category of deposit specified in Section 3.07 and each category of withdrawal specified in Section 3.10.

Section 3.18.   Annual Statement as to Compliance and Servicing Assessment.

The Master Servicer will deliver to the Company and the Trustee on or before the earlier of (a) March 31 of each year or (b) with respect to any calendar year during which the Company's annual report on Form 10-K is required to be filed in accordance with the Exchange Act and the rules and regulations of the Commission, the date on which the annual report on Form 10-K is required to be filed in accordance with the Exchange Act and the rules and regulations of the Commission, (i) a servicing assessment as described in Section 4.03(f)(ii) and (ii) a servicer compliance statement, signed by an authorized officer of the Master Servicer, as described in Items 1122(a), 1122(b) and 1123 of Regulation AB, to the effect that:

(A)     A review of the Master Servicer's activities during the reporting period and of its performance under this Agreement has been made under such officer's supervision.

(B)     To the best of such officer's knowledge, based on such review, the Master Servicer has fulfilled all of its obligations under this Agreement in all material respects throughout the reporting period or, if there has been a failure to fulfill any such obligation in any material respect, specifying each such failure known to such officer and the nature and status thereof.

The Master Servicer shall use commercially reasonable efforts to obtain from all other parties participating in the servicing function any additional certifications required under Item 1122 and Item 1123 of Regulation AB to the extent required to be included in a Report on Form 10-K; provided, however, that a failure to obtain such certifications shall not be a breach of the Master Servicer's duties hereunder if any such party fails to deliver such a certification.

Section 3.19.   Annual Independent Public Accountants' Servicing Report.

On or before the earlier of (a) March 31 of each year or (b) with respect to any calendar year during which the Company's annual report on Form 10-K is required to be filed in accordance with the Exchange Act and the rules and regulations of the Commission, the date on which the annual report on Form 10-K is required to be filed in accordance with the Exchange Act and the rules and regulations of the Commission, the Master Servicer at its expense shall cause a firm of independent public accountants, which shall be members of the American Institute of Certified Public Accountants, to furnish to the Company and the Trustee the attestation required under Item 1122(b) of Regulation AB. In rendering such statement, such firm may rely, as to matters relating to the direct servicing of mortgage loans by Subservicers, upon comparable statements for examinations conducted by independent public accountants substantially in accordance with standards established by the American Institute of Certified Public Accountants (rendered within one year of such statement) with respect to

120

Section 3.20.   Rights of the Company in Respect of the Master Servicer.

The Master Servicer shall afford the Company, upon reasonable notice, during normal business hours access to all records maintained by the Master Servicer in respect of its rights and obligations hereunder and access to officers of the Master Servicer responsible for such obligations. Upon request, the Master Servicer shall furnish the Company with its most recent financial statements and such other information as the Master Servicer possesses regarding its business, affairs, property and condition, financial or otherwise. The Master Servicer shall also cooperate with all reasonable requests for information including, but not limited to, notices, tapes and copies of files, regarding itself, the Mortgage Loans or the Certificates from any Person or Persons identified by the Company or Residential Funding. The Company may, but is not obligated to, enforce the obligations of the Master Servicer hereunder and may, but is not obligated to, perform, or cause a designee to perform, any defaulted obligation of the Master Servicer hereunder or exercise the rights of the Master Servicer hereunder; provided that the Master Servicer shall not be relieved of any of its obligations hereunder by virtue of such performance by the Company or its designee. The Company shall not have any responsibility or liability for any action or failure to act by the Master Servicer and is not obligated to supervise the performance of the Master Servicer under this Agreement or otherwise.

Section 3.21.   Administration of Buydown Funds

(a)    With respect to any Buydown Mortgage Loan, the Subservicer has deposited Buydown Funds in an account that satisfies the requirements for a Subservicing Account (the "Buydown Account"). The Master Servicer shall cause the Subservicing Agreement to require that upon receipt from the Mortgagor of the amount due on a Due Date for each Buydown Mortgage Loan, the Subservicer will withdraw from the Buydown Account the predetermined amount that, when added to the amount due on such date from the Mortgagor, equals the full Monthly Payment and transmit that amount in accordance with the terms of the Subservicing Agreement to the Master Servicer together with the related payment made by the Mortgagor or advanced by the Subservicer.

(b)    If the Mortgagor on a Buydown Mortgage Loan prepays such loan in its entirety during the period (the "Buydown Period") when Buydown Funds are required to be applied to such Buydown Mortgage Loan, the Subservicer shall be required to withdraw from the Buydown Account and remit any Buydown Funds remaining in the Buydown Account in accordance with the related buydown agreement. The amount of Buydown Funds which may be remitted in accordance with the related buydown agreement may reduce the amount required to be paid by the Mortgagor to fully prepay the related Mortgage Loan. If the Mortgagor on a Buydown Mortgage Loan defaults on such Mortgage Loan during the Buydown Period and the property securing such Buydown Mortgage Loan is sold in the liquidation thereof (either by the Master Servicer or the insurer under any related Primary Insurance Policy), the Subservicer shall be required to withdraw from the Buydown Account the Buydown Funds for such Buydown Mortgage Loan still held in the Buydown Account and remit the same to the Master Servicer in accordance with the terms of the Subservicing Agreement for deposit in the Custodial Account or, if instructed by the Master Servicer, pay to the insurer under any related Primary Insurance Policy if the Mortgaged Property is transferred to such insurer and such insurer pays all of the loss incurred in respect of such default. Any amount so remitted pursuant to the preceding sentence will be deemed to reduce the amount owed on the Mortgage Loan.

Section 3.22.   Advance Facility

(a)    The Master Servicer is hereby authorized to enter into a financing or other facility (any such arrangement, an "Advance Facility") under which (1) the Master Servicer sells, assigns or pledges to another Person (an "Advancing Person") the Master Servicer's rights under this Agreement to be reimbursed for any Advances or Servicing Advances and/or (2) an Advancing Person agrees to fund some or all Advances and/or Servicing Advances required to be made by the Master Servicer pursuant to this Agreement. No consent of the Depositor, the Trustee, the Certificateholders or any other party shall be required before the Master Servicer may enter into an Advance Facility. Notwithstanding the existence of any Advance Facility under which an Advancing Person agrees to fund Advances and/or Servicing Advances on the Master Servicer's behalf, the Master Servicer shall remain obligated pursuant to this Agreement to make Advances and Servicing Advances pursuant to and as required by this Agreement. If the Master Servicer enters into an Advance Facility, and for so long as an Advancing Person remains entitled to receive reimbursement for any Advances including Nonrecoverable Advances ("Advance Reimbursement Amounts") and/or Servicing Advances including Nonrecoverable Advances ("Servicing Advance Reimbursement Amounts" and together with Advance Reimbursement Amounts, "Reimbursement Amounts") (in each case to the extent such type of Reimbursement Amount is included in the Advance Facility), as applicable, pursuant to this Agreement, then the Master Servicer shall identify such Reimbursement Amounts consistent with the reimbursement rights set forth in Section 3.10(a)(ii) and (vii) and remit such Reimbursement Amounts in accordance with this Section 3.22 or otherwise in accordance with the documentation establishing the Advance Facility to such Advancing Person or to a trustee, agent or custodian (an "Advance Facility Trustee") designated by such Advancing Person in an Advance Facility Notice described below in Section 3.22(b). Notwithstanding the foregoing, if so required pursuant to the terms of the Advance Facility, the Master Servicer may direct, and if so directed in writing the Trustee is hereby authorized to and shall pay to the Advance Facility Trustee the Reimbursement Amounts identified pursuant to the preceding sentence. An Advancing Person whose obligations hereunder are limited to the funding of Advances and/or

121

Servicing Agreement shall not be deemed to be a Master Servicer or a Subservicer pursuant to Section 3.02(a) or 6.02(c) hereof and shall not be deemed to be a Subservicer under this Agreement. Notwithstanding anything to the contrary herein, in no event shall Advance Reimbursement Amounts or Servicing Advance Reimbursement Amounts be included in the Available Distribution Amount or distributed to Certificateholders.

(b)     If the Master Servicer enters into an Advance Facility and makes the election set forth in Section 3.22(a), the Master Servicer and the related Advancing Person shall deliver to the Certificate Insurer and the Trustee a written notice and payment instruction (an "Advance Facility Notice"), providing the Trustee with written payment instructions as to where to remit Advance Reimbursement Amounts and/or Servicing Advance Reimbursement Amounts (each to the extent such type of Reimbursement Amount is included within the Advance Facility) on subsequent Distribution Dates. The payment instruction shall require the applicable Reimbursement Amounts to be distributed to the Advancing Person or to an Advance Facility Trustee designated in the Advance Facility Notice. An Advance Facility Notice may only be terminated by the joint written direction of the Master Servicer and the related Advancing Person (and any related Advance Facility Trustee). The Master Servicer shall provide the Certificate Insurer, if any, with notice of any termination of any Advance Facility pursuant to this Section 3.22(b).

(c)     Reimbursement Amounts shall consist solely of amounts in respect of Advances and/or Servicing Advances made with respect to the Mortgage Loans for which the Master Servicer would be permitted to reimburse itself in accordance with Section 3.10(a)(ii) and (vii) hereof, assuming the Master Servicer or the Advancing Person had made the related Advance(s) and/or Servicing Advance(s). Notwithstanding the foregoing, except with respect to reimbursement of Nonrecoverable Advances as set forth in Section 3.10(c) of this Agreement, no Person shall be entitled to reimbursement from funds held in the Collection Account for future distribution to Certificateholders pursuant to this Agreement. Neither the Company nor the Trustee shall have any duty or liability with respect to the calculation of any Reimbursement Amount, nor shall the Company or the Trustee have any responsibility to track or monitor the administration of the Advance Facility or have any responsibility to track, monitor or verify the payment of Reimbursement Amounts to the related Advancing Person or Advance Facility Trustee. The Master Servicer shall maintain and provide to any Successor Master Servicer a detailed accounting on a loan-by-loan basis as to amounts advanced by, sold, pledged or assigned to, and reimbursed to any Advancing Person. The Successor Master Servicer shall be entitled to rely on any such information provided by the Master Servicer and the Successor Master Servicer shall not be liable for any errors in such information.

(d)     Upon the direction of and at the expense of the Master Servicer, the Trustee agrees to execute such acknowledgments, certificates and other documents reasonably satisfactory to the Trustee provided by the Master Servicer recognizing the interests of any Advancing Person or Advance Facility Trustee in such Reimbursement Amounts as the Master Servicer may cause to be made subject to Advance Facilities pursuant to this Section 3.22.

(e)     Reimbursement Amounts collected with respect to each Mortgage Loan shall be allocated to outstanding unreimbursed Advances or Servicing Advances (as the case may be) made with respect to that Mortgage Loan on a "first-in, first out" ("FIFO") basis, subject to the qualifications set forth below:

          (i)     Any successor Master Servicer to Residential Funding (a "Successor Master Servicer") and the Advancing Person or Advance Facility Trustee shall be required to apply all amounts available in accordance with this Section 3.22(e) to the reimbursement of Advances and Servicing Advances in the manner provided for herein; provided, however, that after the succession of a Successor Master Servicer, (A) to the extent that any Advances or Servicing Advances with respect to any particular Mortgage Loan are reimbursed from payments or recoveries, if any, from the related Mortgagor, and Liquidation Proceeds or Insurance Proceeds, if any, with respect to that Mortgage Loan, reimbursement shall be made, first, to the Advancing Person or Advance Facility Trustee in respect of Advances and/or Servicing Advances related to that Mortgage Loan to the extent of the interest of the Advancing Person or Advance Facility Trustee in such Advances and/or Servicing Advances, second to the Master Servicer in respect of Advances and/or Servicing Advances related to that Mortgage Loan in excess of those in which the Advancing Person or Advance Facility Trustee Person has an interest, and third, to the Successor Master Servicer in respect of any other Advances and/or Servicing Advances related to that Mortgage Loan, from such sources as and when collected, and (B) reimbursements of Advances and Servicing Advances that are Nonrecoverable Advances shall be made pro rata to the Advancing Person or Advance Facility Trustee, on the one hand, and any such Successor Master Servicer, on the other hand, on the basis of the respective aggregate outstanding unreimbursed Advances and Servicing Advances that are Nonrecoverable Advances owed to the Advancing Person, Advance Facility Trustee or Master Servicer pursuant to this Agreement, on the one hand, and any such Successor Master Servicer, on the other hand, and without regard to the date on which any such Advances or Servicing Advances shall have been made. In the event that, as a result of the FIFO allocation made pursuant to this Section 3.22(e), some or all of a Reimbursement Amount paid to the Advancing Person or Advance Facility Trustee relates to Advances or Servicing Advances that were made by a Person other than Residential Funding or the Advancing Person or Advance Facility Trustee, then the Advancing Person or Advance Facility Trustee shall be required to remit any portion of such Reimbursement Amount to the Person entitled to such portion of such Reimbursement Amount. Without limiting the generality of the foregoing, Residential Funding shall remain entitled to be reimbursed by the Advancing

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1ssfinal.htm[1/29/2016 9:29:26 AM]

Residential Funding to the extent the related Reimbursement Amount(s) have not been assigned or pledged to an Advancing Person or Advance Facility Trustee. The documentation establishing any Advance Facility shall require Residential Funding to provide to the related Advancing Person or Advance Facility Trustee loan by loan information with respect to each Reimbursement Amount distributed to such Advancing Person or Advance Facility Trustee on each date of remittance thereof to such Advancing Person or Advance Facility Trustee, to enable the Advancing Person or Advance Facility Trustee to make the FIFO allocation of each Reimbursement Amount with respect to each Mortgage Loan.

(ii)    By way of illustration, and not by way of limiting the generality of the foregoing, if the Master Servicer resigns or is terminated at a time when the Master Servicer is a party to an Advance Facility, and is replaced by a Successor Master Servicer, and the Successor Master Servicer directly funds Advances or Servicing Advances with respect to a Mortgage Loan and does not assign or pledge the related Reimbursement Amounts to the related Advancing Person or Advance Facility Trustee, then all payments and recoveries received from the related Mortgagor or received in the form of Liquidation Proceeds with respect to such Mortgage Loan (including Insurance Proceeds collected in connection with a liquidation of such Mortgage Loan) will be allocated first to the Advancing Person or Advance Facility Trustee until the related Reimbursement Amounts attributable to such Mortgage Loan that are owed to the Master Servicer and the Advancing Person, which were made prior to any Advances or Servicing Advances made by the Successor Master Servicer, have been reimbursed in full, at which point the Successor Master Servicer shall be entitled to retain all related Reimbursement Amounts subsequently collected with respect to that Mortgage Loan pursuant to Section 3.10 of this Agreement. To the extent that the Advances or Servicing Advances are Nonrecoverable Advances to be reimbursed on an aggregate basis pursuant to Section 3.10 of this Agreement, the reimbursement paid in this manner will be made pro rata to the Advancing Person or Advance Facility Trustee, on the one hand, and the Successor Master Servicer, on the other hand, as described in clause (i)(B) above.

(f)    The Master Servicer shall remain entitled to be reimbursed for all Advances and Servicing Advances funded by the Master Servicer to the extent the related rights to be reimbursed therefor have not been sold, assigned or pledged to an Advancing Person.

(g)    Any amendment to this Section 3.22 or to any other provision of this Agreement that may be necessary or appropriate to effect the terms of an Advance Facility as described generally in this Section 3.22, including amendments to add provisions relating to a successor Master Servicer, may be entered into by the Trustee, the Certificate Insurer, Company and the Master Servicer without the consent of any Certificateholder, with written confirmation from each Rating Agency that the amendment will not result in the reduction of the ratings on any class of the Certificates below the lesser of the then current or original ratings on such Certificates, and an opinion of counsel as required by Section 11.01(c), notwithstanding anything to the contrary in Section 11.01 of or elsewhere in this Agreement.

(h)    Any rights of set-off that the Trust Fund, the Trustee, the Company, any Successor Master Servicer or any other Person might otherwise have against the Master Servicer under this Agreement shall not attach to any rights to be reimbursed for Advances or Servicing Advances that have been sold, transferred, pledged, conveyed or assigned to any Advancing Person.

(i)    At any time when an Advancing Person shall have ceased funding Advances and/or Servicing Advances (as the case may be) and the Advancing Person or related Advance Facility Trustee shall have received Reimbursement Amounts sufficient in the aggregate to reimburse all Advances and/or Servicing Advances (as the case may be) the right to reimbursement for which were assigned to the Advancing Person, then upon the delivery of a written notice signed by the Advancing Person and the Master Servicer or its successor or assign) to the Trustee terminating the Advance Facility Notice (the "Notice of Facility Termination"), the Master Servicer or its Successor Master Servicer shall again be entitled to withdraw and retain the related Reimbursement Amounts from the Custodial Account pursuant to Section 3.10.

(j)    After delivery of an Advance Facility Notice, and until any such Advance Facility Notice has been terminated by a Notice of Facility Termination, this Section 3.22 may not be amended or otherwise modified without the prior written consent of the related Advancing Person.

ARTICLE IV

PAYMENTS TO CERTIFICATEHOLDERS

123

Section 4.01.  Certificate Account.

(a)    The  Master  Servicer  on  behalf  of  the  Trustee  shall  establish  and  maintain  a
Certificate  Account  in  which  the  Master  Servicer  shall  cause  to  be  deposited  on  behalf  of  the
Trustee  on  or  before  2:00  P.M.  New  York  time  on  each  Certificate  Account  Deposit  Date  by  wire
transfer  of  immediately  available  funds  an  amount  equal  to  the  sum  of  (i)  any  Advance  for  the
immediately  succeeding  Distribution  Date,  (ii)  any  amount  required  to  be  deposited  in  the
Certificate  Account  pursuant  to  Section  3.12(a),  (iii)  any  amount  required  to  be  deposited  in
the  Certificate  Account  pursuant  to  Section  3.16(e)  or  Section  4.07,  (iv)  any  amount  required
to  be  paid  pursuant  to  Section  9.01  and  (v)  all  other  amounts  constituting  the  Available
Distribution Amount for the immediately succeeding Distribution Date.

(b)    The  Trustee  shall,  upon  written  request  from  the  Master  Servicer,  invest  or  cause  the
institution  maintaining  the  Certificate  Account  to  invest  the  funds  in  the  Certificate  Account
in  Permitted  Investments  designated  in  the  name  of  the  Trustee  for  the  benefit  of  the
Certificateholders,  which  shall  mature  or  be  payable  on  demand  not  later  than  the  Business  Day
next  preceding  the  Distribution  Date  next  following  the  date  of  such  investment  (except  that
(i)  any  investment  in  the  institution  with  which  the  Certificate  Account  is  maintained  may
mature  or  be  payable  on  demand  on  such  Distribution  Date  and  (ii)  any  other  investment  may
mature  or  be  payable  on  demand  on  such  Distribution  Date  if  the  Trustee  shall  advance  funds  on
such  Distribution  Date  to  the  Certificate  Account  in  the  amount  payable  on  such  investment  on
such  Distribution  Date,  pending  receipt  thereof  to  the  extent  necessary  to  make  distributions
on  the  Certificates)  and  shall  not  be  sold  or  disposed  of  prior  to  maturity.  Subject  to
Section  3.16(e),  all  income  and  gain  realized  from  any  such  investment  shall  be  for  the
benefit  of  the  Master  Servicer  and  shall  be  subject  to  its  withdrawal  or  order  from  time  to
time.  The  amount  of  any  losses  incurred  in  respect  of  any  such  investments  shall  be  deposited
in  the  Certificate  Account  by  the  Master  Servicer  out  of  its  own  funds  immediately  as  realized
without  any  right  of  reimbursement.  The  Trustee  or  its  Affiliates  are  permitted  to  receive
compensation  that  could  be  deemed  to  be  in  the  Trustee's  economic  self-interest  for  (i)
serving  as  investment  adviser  (with  respect  to  investments  made  through  its  Affiliates),
administrator,  shareholder  servicing  agent,  custodian  or  sub-custodian  with  respect  to  certain
of  the  Permitted  Investments,  (ii)  using  Affiliates  to  effect  transactions  in  certain
Permitted  Investments  and  (iii)  effecting  transactions  in  certain  Permitted  Investments.

Section 4.02.  Distributions.

                    As provided in Section 4.02 of the Series Supplement.

Section 4.03.  Statements  to  Certificateholders;  Statements  to  Rating  Agencies;  Exchange  Act
Reporting.

(a)    Concurrently  with  each  distribution  charged  to  the  Certificate  Account  and  with
respect  to  each  Distribution  Date  the  Master  Servicer  shall  forward  to  the  Trustee  and  the
Trustee  shall  either  forward  by  mail  or  make  available  to  each  Holder  and  the  Company,  via  the
Trustee's  internet  website,  a  statement  (and  at  its  option,  any  additional  files  containing
the  same  information  in  an  alternative  format)  setting  forth  information  as  to  each  Class  of
Certificates,  the  Mortgage  Pool  and,  if  the  Mortgage  Pool  is  comprised  of  two  or  more  Loan
Groups,  each  Loan  Group,  to  the  extent  applicable.  This  statement  will  include  the
information  set  forth  in  an  exhibit  to  the  Series  Supplement.  The  Trustee  shall  mail  to  each
Holder  that  requests  a  paper  copy  by  telephone  a  paper  copy  via  first  class  mail.  The  Trustee
may  modify  the  distribution  procedures  set  forth  in  this  Section  provided  that  such  procedures
are  no  less  convenient  for  the  Certificateholders.  The  Trustee  shall  provide  prior
notification  to  the  Company,  the  Master  Servicer  and  the  Certificateholders  regarding  any  such
modification.  In  addition,  the  Master  Servicer  shall  provide  to  any  manager  of  a  trust  fund
consisting  of  some  or  all  of  the  Certificates,  upon  reasonable  request,  such  additional
information  as  is  reasonably  obtainable  by  the  Master  Servicer  at  no  additional  expense  to  the
Master  Servicer.  Also,  at  the  request  of  a  Rating  Agency,  the  Master  Servicer  shall  provide
the  information  relating  to  the  Reportable  Modified  Mortgage  Loans  substantially  in  the  form
attached  hereto  as  Exhibit  Q  to  such  Rating  Agency  within  a  reasonable  period  of  time;
provided,  however,  that  the  Master  Servicer  shall  not  be  required  to  provide  such  information
more than four times in a calendar year to any Rating Agency.

(b)    Within  a  reasonable  period  of  time  after  it  receives  a  written  request  from  a  Holder
of  a  Certificate,  other  than  a  Class  R  Certificate,  the  Master  Servicer  shall  prepare,  or
cause  to  be  prepared,  and  shall  forward,  or  cause  to  be  forwarded,  to  each  Person  who  at  any
time  during  the  calendar  year  was  the  Holder  of  a  Certificate,  other  than  a  Class  R
Certificate,  a  statement  containing  the  information  set  forth  in  clauses  (v)  and  (vi)  of  the
exhibit  to  the  Series  Supplement  referred  to  in  subsection  (a)  above  aggregated  for  such
calendar  year  or  applicable  portion  thereof  during  which  such  Person  was  a  Certificateholder.
Such  obligation  of  the  Master  Servicer  shall  be  deemed  to  have  been  satisfied  to  the  extent
that  substantially  comparable  information  shall  be  provided  by  the  Master  Servicer  pursuant  to
any requirements of the Code.

(c)    Within  a  reasonable  period  of  time  after  it  receives  a  written  request  from  a  Holder
of  a  Class  R  Certificate,  the  Master  Servicer  shall  prepare,  or  cause  to  be  prepared,  and
shall  forward,  or  cause  to  be  forwarded,  to  each  Person  who  at  any  time  during  the  calendar
year  was  the  Holder  of  a  Class  R  Certificate,  a  statement  containing  the  applicable
distribution  information  provided  pursuant  to  this  Section  4.03  aggregated  for  such  calendar
year  or  applicable  portion  thereof  during  which  such  Person  was  the  Holder  of  a  Class  R
Certificate.  Such  obligation  of  the  Master  Servicer  shall  be  deemed  to  have  been  satisfied  to

                                                                                                124

the extent 8-K filed on February 14, 2007 with Pooling and Servicing Agreement   Pg 126 of 773 Servicer
pursuant to any requirements of the Code.

(d)      Upon the written request of any Certificateholder, the Master Servicer, as soon as
reasonably practicable, shall provide the requesting Certificateholder with such information
as is necessary and appropriate, in the Master Servicer's sole discretion, for purposes of
satisfying applicable reporting requirements under Rule 144A.

(e)      The Master Servicer shall, on behalf of the Company and in respect of the Trust Fund,
sign and cause to be filed with the Commission any periodic reports required to be filed under
the provisions of the Exchange Act, and the rules and regulations of the Commission thereunder
including, without limitation, reports on Form 10-K, Form 10-D and Form 8-K.  In connection
with the preparation and filing of such periodic reports, the Trustee shall timely provide to
the Master Servicer (I) a list of Certificateholders as shown on the Certificate Register as
of the end of each calendar year, (II) copies of all pleadings, other legal process and any
other documents relating to any claims, charges or complaints involving the Trustee, as
trustee hereunder, or the Trust Fund that are received by a Responsible Officer of the
Trustee, (III) notice of all matters that, to the actual knowledge of a Responsible Officer of
the Trustee, have been submitted to a vote of the Certificateholders, other than those matters
that have been submitted to a vote of the Certificateholders at the request of the Company or
the Master Servicer, and (IV) notice of any failure of the Trustee to make any distribution to
the Certificateholders as required pursuant to the Series Supplement. Neither the Master
Servicer nor the Trustee shall have any liability with respect to the Master Servicer's
failure to properly prepare or file such periodic reports resulting from or relating to the
Master Servicer's inability or failure to obtain any information not resulting from the Master
Servicer's own negligence or willful misconduct.

(f)      Any Form 10-K filed with the Commission in connection with this Section 4.03 shall
include, with respect to the Certificates relating to such 10-K:

(i)      A certification, signed by the senior officer in charge of the servicing functions of
         the Master Servicer, in the form attached as Exhibit O hereto or such other form as
         may be required or permitted by the Commission (the "Form 10-K Certification"), in
         compliance with Rules 13a-14 and 15d-14 under the Exchange Act and any additional
         directives of the Commission.

(ii)     A report regarding its assessment of compliance during the preceding calendar year
         with all applicable servicing criteria set forth in relevant Commission regulations
         with respect to mortgage-backed securities transactions taken as a whole involving the
         Master Servicer that are backed by the same types of assets as those backing the
         certificates, as well as similar reports on assessment of compliance received from
         other parties participating in the servicing function as required by relevant
         Commission regulations, as described in Item 1122(a) of Regulation AB. The Master
         Servicer shall obtain from all other parties participating in the servicing function
         any required assessments.

(iii)    With respect to each assessment report described immediately above, a report by a
         registered public accounting firm that attests to, and reports on, the assessment made
         by the asserting party, as set forth in relevant Commission regulations, as described
         in Regulation 1122(b) of Regulation AB and Section 3.19.

(iv)     The servicer compliance certificate required to be delivered pursuant Section 3.18.

(g)      In connection with the Form 10-K Certification, the Trustee shall provide the Master
Servicer with a back-up certification substantially in the form attached hereto as Exhibit P.

(h)      This Section 4.03 may be amended in accordance with this Agreement without the consent
of the Certificateholders.

(i)      The Trustee shall make available on the Trustee's internet website each of the reports
filed with the Commission by or on behalf of the Company under the Exchange Act, as soon as
reasonably practicable upon delivery of such reports to the Trustee.

Section 4.04.   Distribution of Reports to the Trustee and
                the Company; Advances by the Master Servicer.

(a)      Prior to the close of business on the Determination Date, the Master Servicer shall
furnish a written statement to the Trustee, any Paying Agent and the Company (the information
in such statement to be made available to any Certificate Insurer and Certificateholders by
the Master Servicer on request) setting forth (i) the Available Distribution Amount and (ii)
the amounts required to be withdrawn from the Custodial Account and deposited into the
Certificate Account on the immediately succeeding Certificate Account Deposit Date pursuant to
clause (iii) of Section 4.01(a). The determination by the Master Servicer of such amounts
shall, in the absence of obvious error, be presumptively deemed to be correct for all purposes
hereunder and the Trustee shall be protected in relying upon the same without any independent
check or verification.

(b)      On or before 2:00 P.M. New York time on each Certificate Account Deposit Date, the
Master Servicer shall either (i) deposit in the Certificate Account from its own funds, or
funds received therefor from the Subservicers, an amount equal to the Advances to be made by
the Master Servicer in respect of the related Distribution Date, which shall be in an
aggregate amount equal to the aggregate amount of Monthly Payments (with each interest portion

thereof    and, subject to certain restrictions, the amounts of principal and interest servicing
Modifications, Debt Service Reductions or reductions in the amount of interest collectable
from the Mortgagor pursuant to the Servicemembers Civil Relief Act, as amended, or similar
legislation or regulations then in effect, on the Outstanding Mortgage Loans as of the related
Due Date, which Monthly Payments were not received as of the close of business as of the
related Determination Date; provided that no Advance shall be made if it would be a
Nonrecoverable Advance, (ii) withdraw from amounts on deposit in the Custodial Account and
deposit in the Certificate Account all or a portion of the Amount Held for Future Distribution
in discharge of any such Advance, or (iii) make advances in the form of any combination of (i)
and (ii) aggregating the amount of such Advance. Any portion of the Amount Held for Future
Distribution so used shall be replaced by the Master Servicer by deposit in the Certificate
Account on or before 11:00 A.M. New York time on any future Certificate Account Deposit Date
to the extent that funds attributable to the Mortgage Loans that are available in the
Custodial Account for deposit in the Certificate Account on such Certificate Account Deposit
Date shall be less than payments to Certificateholders required to be made on the following
Distribution Date. The Master Servicer shall be entitled to use any Advance made by a
Subservicer as described in Section 3.07(b) that has been deposited in the Custodial Account
on or before such Distribution Date as part of the Advance made by the Master Servicer
pursuant to this Section 4.04. The amount of any reimbursement pursuant to Section 4.02(a) in
respect of outstanding Advances on any Distribution Date shall be allocated to specific
Monthly Payments due but delinquent for previous Due Periods, which allocation shall be made,
to the extent practicable, to Monthly Payments which have been delinquent for the longest
period of time. Such allocations shall be conclusive for purposes of reimbursement to the
Master Servicer from recoveries on related Mortgage Loans pursuant to Section 3.10.

The determination by the Master Servicer that it has made a Nonrecoverable Advance or
that any proposed Advance, if made, would constitute a Nonrecoverable Advance, shall be
evidenced by an Officers' Certificate of the Master Servicer delivered to the Company and the
Trustee.

If the Master Servicer determines as of the Business Day preceding any Certificate
Deposit Date that it will be unable to deposit in the Certificate Account an amount
equal to the Advance required to be made for the immediately succeeding Distribution Date, it
shall give notice to the Trustee of its inability to advance (such notice may be given by
telecopy), not later than 3:00 P.M., New York time, on such Business Day, specifying the
portion of such amount that it will be unable to deposit. Not later than 3:00 P.M., New York
time, on the Certificate Account Deposit Date the Trustee shall, unless by 12:00 Noon, New
York time, on such day the Trustee shall have been notified in writing (by telecopy) that the
Master Servicer shall have directly or indirectly deposited in the Certificate Account such
portion of the amount of the Advance as to which the Master Servicer shall have given notice
pursuant to the preceding sentence, pursuant to Section 7.01, (a) terminate all of the rights
and obligations of the Master Servicer under this Agreement in accordance with Section 7.01
and (b) assume the rights and obligations of the Master Servicer hereunder, including the
obligation to deposit in the Certificate Account an amount equal to the Advance for the
immediately succeeding Distribution Date.

The Trustee shall deposit all funds it receives pursuant to this Section 4.04 into the
Certificate Account.

Section 4.05.  Allocation of Realized Losses.

As provided in Section 4.05 of the Series Supplement.

Section 4.06.  Reports of Foreclosures and Abandonment of Mortgaged Property.

The Master Servicer or the Subservicers shall file information returns with respect to
the receipt of mortgage interests received in a trade or business, the reports of foreclosures
and abandonments of any Mortgaged Property and the information returns relating to
cancellation of indebtedness income with respect to any Mortgaged Property required by
Sections 6050H, 6050J and 6050P, respectively, of the Code, and deliver to the Trustee an
Officers' Certificate on or before March 31 of each year stating that such reports have been
filed. Such reports shall be in form and substance sufficient to meet the reporting
requirements imposed by Sections 6050H, 6050J and 6050P of the Code.

Section 4.07.  Optional Purchase of Defaulted Mortgage Loans.

(a)    With respect to any Mortgage Loan that is delinquent in payment by 90 days or more,
the Master Servicer may, at its option, purchase such Mortgage Loan from the Trustee at the
Purchase Price therefor; provided, that such Mortgage Loan that becomes 90 days or more
delinquent during any given Calendar Quarter shall only be eligible for purchase pursuant to
this Section during the period beginning on the first Business Day of the following Calendar
Quarter, and ending at the close of business on the second-to-last Business Day of such
following Calendar Quarter; and provided, further, that such Mortgage Loan is 90 days or more
delinquent at the time of repurchase. Such option if not exercised shall not thereafter be
reinstated as to any Mortgage Loan, unless the delinquency is cured and the Mortgage Loan
thereafter again becomes delinquent in payment by 90 days or more in a subsequent Calendar
Quarter.

(b)    If at any time the Master Servicer makes a payment to the Certificate Account covering
the amount of the Purchase Price for such a Mortgage Loan as provided in clause (a) above, and
the Master Servicer provides to the Trustee a certification signed by a Servicing Officer

126

stating that it filed on February 14 2007 with the master servicer if not the Trustee, then the Trustee shall execute the assignment of such Mortgage Loan at the request of the Master Servicer, without recourse, to the Master Servicer, which shall succeed to all the Trustee's right, title and interest in and to such Mortgage Loan, and all security and documents relative thereto. Such assignment shall be an assignment outright and not for security. The Master Servicer will thereupon own such Mortgage, and all such security and documents, free of any further obligation to the Trustee or the Certificateholders with respect thereto.

If, however, the Master Servicer shall have exercised its right to repurchase a Mortgage Loan pursuant to this Section 4.07 upon the written request of and with funds provided by the Junior Certificateholder and thereupon transferred such Mortgage Loan to the Junior Certificateholder, the Master Servicer shall so notify the Trustee in writing.

Section 4.08.   Surety Bond.

(a)   If a Required Surety Payment is payable pursuant to the Surety Bond with respect to any Additional Collateral Loan, the Master Servicer shall so notify the Trustee as soon as reasonably practicable and the Trustee shall promptly complete the notice in the form of Attachment 1 to the Surety Bond and shall promptly submit such notice to the Surety as a claim for a Required Surety. The Master Servicer shall upon request assist the Trustee in completing such notice and shall provide any information requested by the Trustee in connection therewith.

(b)   Upon receipt of a Required Surety Payment from the Surety on behalf of the Holders of Certificates, the Trustee shall deposit such Required Surety Payment in the Certificate Account and shall distribute such Required Surety Payment, or the proceeds thereof, in accordance with the provisions of Section 4.02.

(c)   The Trustee shall (i) receive as attorney-in-fact of each Holder of a Certificate any Required Surety Payment from the Surety and (ii) disburse the same to the Holders of such Certificates as set forth in Section 4.02.

---

ARTICLE V

THE CERTIFICATES

Section 5.01.   The Certificates.

(a)   The Senior, Class X, Class M, Class B, Class P, Class SB and Class R Certificates shall be substantially in the forms set forth in Exhibits A, A-I, B, C, C-I, C-II and D, respectively, or such other form or forms as shall be set forth in the Series Supplement, and shall, on original issue, be executed and delivered by the Trustee to the Certificate Registrar for authentication and delivery to or upon the order of the Company upon receipt by the Trustee or the Custodian of the documents specified in Section 2.01. The Certificates shall be issuable in the minimum denominations designated in the Preliminary Statement to the Series Supplement.

The Certificates shall be executed by manual or facsimile signature on behalf of an authorized officer of the Trustee. Certificates bearing the manual or facsimile signatures of individuals who were at any time the proper officers of the Trustee shall bind the Trustee, notwithstanding that such individuals or any of them have ceased to hold such offices prior to the authentication and delivery of such Certificate or did not hold such offices at the date of such Certificates. No Certificate shall be entitled to any benefit under this Agreement, or be valid for any purpose, unless there appears on such Certificate a certificate of authentication substantially in the form provided for herein executed by the Certificate Registrar by manual signature, and such certificate upon any Certificate shall be conclusive evidence, and the only evidence, that such Certificate has been duly authenticated and delivered hereunder. All Certificates shall be dated the date of their authentication.

(b)   Except as provided below, registration of Book-Entry Certificates may not be transferred by the Trustee except to another Depository that agrees to hold such Certificates for the respective Certificate Owners with Ownership Interests therein. The Holders of the Book-Entry Certificates shall hold their respective Ownership Interests in and to each of such Certificates through the book-entry facilities of the Depository and, except as provided below, shall not be entitled to Definitive Certificates in respect of such Ownership Interests. All transfers by Certificate Owners of their respective Ownership Interests in the Book-Entry Certificates shall be made in accordance with the procedures established by the Depository Participant or brokerage firm representing such Certificate Owner. Each Depository Participant shall transfer the Ownership Interests only in the Book-Entry Certificates of Certificate Owners it represents or of brokerage firms for which it acts as agent in accordance with the Depository's normal procedures.

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1sfinal.htm[1/29/2016 9:29:26 AM]

The 8-K filed on February 14 2007 with Pooling and Servicing Agreement purpose of, including the making of payments due on the respective Classes of Book-Entry Certificates) deal with the Depository as the authorized representative of the Certificate Owners with respect to the respective Classes of Book-Entry Certificates for the purposes of exercising the rights of Certificateholders hereunder. The rights of Certificate Owners with respect to the respective Classes of Book-Entry Certificates shall be limited to those established by law and agreements between such Certificate Owners and the Depository Participants and brokerage firms representing such Certificate Owners. Multiple requests and directions from, and votes of, the Depository as Holder of any Class of Book-Entry Certificates with respect to any particular matter shall not be deemed inconsistent if they are made with respect to different Certificate Owners. The Trustee may establish a reasonable record date in connection with solicitations of consents from or voting by Certificateholders and shall give notice to the Depository of such record date.

If (i)(A) the Company advises the Trustee in writing that the Depository is no longer willing or able to properly discharge its responsibilities as Depository and (B) the Company is unable to locate a qualified successor or (ii) the Company notifies the Depository and the Trustee of its intent to terminate the book-entry system and, upon receipt of notice of such intent from the Depository, the Depository Participants holding beneficial interests in the Book-Entry Certificates agree to such termination through the Depository, the Trustee shall notify all Certificate Owners, through the Depository, of the occurrence of any such event and of the availability of Definitive Certificates to Certificate Owners requesting the same. Upon surrender to the Trustee of the Book-Entry Certificates by the Depository, accompanied by registration instructions from the Depository for registration of transfer, the Trustee shall execute, authenticate and deliver the Definitive Certificates. In addition, if an Event of Default has occurred and is continuing, each Certificate Owner materially adversely affected thereby may at its option request a Definitive Certificate evidencing such Certificate Owner's Percentage Interest in the related Class of Certificates. In order to make such a request, such Certificate Owner shall, subject to the rules and procedures of the Depository, provide the Depository or the related Depository Participant with directions for the Certificate Registrar to exchange or cause the exchange of the Certificate Owner's interest in such Class of Certificates for an equivalent Percentage Interest in fully registered definitive form. Upon receipt by the Certificate Registrar of instructions from the Depository directing the Certificate Registrar to effect such exchange (such instructions shall contain information regarding the Class of Certificates and the Certificate Principal Balance being exchanged, the Depository Participant account to be debited with the decrease, the registered holder of and delivery instructions for the Definitive Certificate, and any other information reasonably required by the Certificate Registrar), (i) the Certificate Registrar shall instruct the Depository to reduce the related Depository Participant's account by the aggregate Certificate Principal Balance of the Definitive Certificate, (ii) the Trustee shall execute and the Certificate Registrar shall authenticate and deliver, in accordance with the registration and delivery instructions provided by the Depository, a Definitive Certificate evidencing such Certificate Owner's Percentage Interest in such Class of Certificates and (iii) the Trustee shall execute and the Certificate Registrar shall authenticate a new Book-Entry Certificate reflecting the reduction in the aggregate Certificate Principal Balance of such Class of Certificates by the Certificate Principal Balance of the Definitive Certificate.

None of the Company, the Master Servicer or the Trustee shall be liable for any actions taken by the Depository or its nominee, including, without limitation, any delay in delivery of any instructions required under Section 5.01 and may conclusively rely on, and shall be protected in relying on, such instructions. Upon the issuance of Definitive Certificates, the Trustee and the Master Servicer shall recognize the Holders of the Definitive Certificates as Certificateholders hereunder.

(c)    If the Class A-V Certificates are Definitive Certificates, from time to time Residential Funding, as the initial Holder of the Class A-V Certificates, may exchange such Holder's Class A-V Certificates for Subclasses of Class A-V Certificates to be issued under this Agreement by delivering a "Request for Exchange" substantially in the form attached to this Agreement as Exhibit N executed by an authorized officer, which Subclasses, in the aggregate, will represent the Uncertificated REMIC Regular Interests Z corresponding to the Class A-V Certificates so surrendered for exchange. Any Subclass so issued shall bear a numerical designation commencing with Class A-V-1 and continuing sequentially thereafter, and will evidence ownership of the Uncertificated REMIC Regular Interest or Interests specified in writing by such initial Holder to the Trustee. The Trustee may conclusively, without any independent verification, rely on, and shall be protected in relying on, Residential Funding's determinations of the Uncertificated REMIC Regular Interests Z corresponding to any Subclass, the Initial Notional Amount and the initial Pass-Through Rate on a Subclass as set forth in such Request for Exchange and the Trustee shall have no duty to determine if any Uncertificated REMIC Regular Interest Z designated on a Request for Exchange corresponds to a Subclass which has previously been issued. Each Subclass so issued shall be substantially in the form set forth in Exhibit A and shall, on original issue, be executed and delivered by the Trustee to the Certificate Registrar for authentication and delivery in accordance with Section 5.01(a). Every Certificate presented or surrendered for exchange by the initial Holder shall (if so required by the Trustee or the Certificate Registrar) be duly endorsed by, or be accompanied by a written instrument of transfer attached to such Certificate and shall be completed to the satisfaction of the Trustee and the Certificate Registrar duly executed by, the initial Holder thereof or his attorney duly authorized in writing. The Certificates of any Subclass of Class A-V Certificates may be transferred in whole, but not in part, in accordance with the provisions of Section 5.02.

Section 5.02.    Registration of Transfer and Exchange of Certificates.

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1ssfinal.htm[1/29/2016 9:29:26 AM]

(a)    The Trustee shall cause to be kept at one of the offices or agencies to be appointed by the Trustee in accordance with the provisions of Section 8.12 a Certificate Register in which, subject to such reasonable regulations as it may prescribe, the Trustee shall provide for the registration of Certificates and of transfers and exchanges of Certificates as herein provided. The Trustee is initially appointed Certificate Registrar for the purpose of registering Certificates and transfers and exchanges of Certificates as herein provided. The Certificate Registrar, or the Trustee, shall provide the Master Servicer with a certified list of Certificateholders as of each Record Date prior to the related Determination Date.

(b)    Upon surrender for registration of transfer of any Certificate at any office or agency of the Trustee maintained for such purpose pursuant to Section 8.12 and, in the case of any Class M, Class B, Class P or Class R Certificate, upon satisfaction of the conditions set forth below, the Trustee shall execute and the Certificate Registrar shall authenticate and deliver, in the name of the designated transferee or transferees, one or more new Certificates of a like Class (or Subclass) and aggregate Percentage Interest.

(c)    At the option of the Certificateholders, Certificates may be exchanged for other Certificates of authorized denominations of a like Class (or Subclass) and aggregate Percentage Interest, upon surrender of the Certificates to be exchanged at any such office or agency. Whenever any Certificates are so surrendered for exchange the Trustee shall execute and the Certificate Registrar shall authenticate and deliver the Certificates of such Class which the Certificateholder making the exchange is entitled to receive. Every Certificate presented or surrendered for transfer or exchange shall (if so required by the Trustee or the Certificate Registrar) be duly endorsed by, or be accompanied by a written instrument of transfer in form satisfactory to the Trustee and the Certificate Registrar duly executed by, the Holder thereof or his attorney duly authorized in writing.

(d)    No transfer, sale, pledge or other disposition of a Class B Certificate or Class P Certificate shall be made unless such transfer, sale, pledge or other disposition is exempt from the registration requirements of the Securities Act of 1933, as amended, and any applicable state securities laws or is made in accordance with said Act and laws. In the event that a transfer of a Class B Certificate or Class P Certificate is to be made either (i)(A) the Trustee shall require a written Opinion of Counsel acceptable to and in form and substance satisfactory to the Trustee and the Company that such transfer may be made pursuant to an exemption, describing the applicable exemption and the basis therefor, from said Act and laws or is being made pursuant to said Act and laws, which Opinion of Counsel shall not be an expense of the Trustee, the Company or the Master Servicer (except that, if such transfer is made by the Company or the Master Servicer or any Affiliate thereof, the Company or the Master Servicer shall provide such Opinion of Counsel at their own expense); provided that such Opinion of Counsel will not be required in connection with the initial transfer of any such Certificate by the Company or any Affiliate thereof to the Company or an Affiliate of the Company and (B) the Trustee shall require the transferee to execute a representation letter, substantially in the form of Exhibit H (with respect to any Class B Certificate) or Exhibit G-1 (with respect to any Class P Certificate) hereto, and the Trustee shall require the transferor to execute a representation letter, substantially in the form of Exhibit I hereto, each acceptable to and in form and substance satisfactory to the Company and the Trustee certifying to the Company and the Trustee the facts surrounding such transfer, which representation letters shall not be an expense of the Trustee, the Company or the Master Servicer; provided, however, that such representation letters will not be required in connection with any transfer of any such Certificate by the Company or any Affiliate thereof to the Company or an Affiliate of the Company, and the Trustee shall be entitled to conclusively rely upon a representation (which, upon the request of the Trustee, shall be a written representation) from the Company, of the status of such transferee as an Affiliate of the Company or (ii) the prospective transferee of such a Certificate shall be required to provide the Trustee, the Company and the Master Servicer with an investment letter substantially in the form of Exhibit J attached hereto (or such other form as the Company in its sole discretion deems acceptable), which investment letter shall not be an expense of the Trustee, the Company or the Master Servicer, and which investment letter states that, among other things, such transferee (A) is a "qualified institutional buyer" as defined under Rule 144A, acting for its own account or the accounts of other "qualified institutional buyers" as defined under Rule 144A, and (B) is aware that the proposed transferor intends to rely on the exemption from registration requirements under the Securities Act of 1933, as amended, provided by Rule 144A. The Holder of any such Certificate desiring to effect any such transfer, sale, pledge or other disposition shall, and does hereby agree to, indemnify the Trustee, the Company, the Master Servicer and the Certificate Registrar against any liability that may result if the transfer, sale, pledge or other disposition is not so exempt or is not made in accordance with such federal and state laws.

(e)    (i)    In the case of any Class B, Class P or Class R Certificate presented for registration in the name of any Person, either (A) the Trustee shall require an Opinion of Counsel addressed to the Trustee, the Company and the Master Servicer, acceptable to and in form and substance satisfactory to the Trustee to the effect that the purchase or holding of such Class B, Class P or Class R Certificate is permissible under applicable law, will not constitute or result in any non-exempt prohibited transaction under Section 406 of the Employee Retirement Income Security Act of 1974, as amended ("ERISA"), or Section 4975 of the Code (or comparable provisions of any subsequent enactments), and will not subject the Trustee, the Company or the Master Servicer to any obligation or liability (including obligations or liabilities under ERISA or Section 4975 of the Code) in addition to those undertaken in this Agreement, which Opinion

129

Servicer or (B) the prospective Transferee shall be required to provide the Trustee, the Company and the Master Servicer with a certification to the effect set forth in paragraph six of Exhibit H (with respect to any Class B Certificate) or paragraph fifteen of Exhibit G-1 (with respect to any Class R Certificate or Class P Certificate), which the Trustee may rely upon without further inquiry or investigation, or such other certifications as the Trustee may deem desirable or necessary in order to establish that such Transferee or the Person in whose name such registration is requested either (a) is not an employee benefit plan or other plan subject to the prohibited transaction provisions of ERISA or Section 4975 of the Code, or any Person (including an investment manager, a named fiduciary or a trustee of any such plan) who is using "plan assets" of any such plan to effect such acquisition (each, a "Plan Investor") or (b) in the case of any Class B Certificate, the following conditions are satisfied: (i) such Transferee is an insurance company, (ii) the source of funds used to purchase or hold such Certificate (or interest therein) is an "insurance company general account" (as defined in U.S. Department of Labor Prohibited Transaction Class Exemption ("PTCE") 95-60, and (iii) the conditions set forth in Sections I and III of PTCE 95-60 have been satisfied (each entity that satisfies this clause (b), a "Complying Insurance Company").

(ii) Any Transferee of a Class M Certificate will be deemed to have represented by virtue of its purchase or holding of such Certificate (or interest therein) that either (a) such Transferee is not a Plan Investor, (b) it has acquired and is holding such Certificate in reliance on Prohibited Transaction Exemption ("PTE") 94-29, as most recently amended, PTE 2002-41, 67 Fed. Reg. 54487 (August 22, 2002) (the "RFC Exemption"), and that it understands that there are certain conditions to the availability of the RFC Exemption including that such Certificate must be rated, at the time of purchase, not lower than "BBB-" (or its equivalent) by Standard & Poor's, Fitch or Moody's or (c) such Transferee is a Complying Insurance Company.

(iii) (A) If any Class M Certificate (or any interest therein) is acquired or held by any Person that does not satisfy the conditions described in paragraph (ii) above, then the last preceding Transferee that either (i) is not a Plan Investor, (ii) acquired such Certificate in compliance with the RFC Exemption, or (iii) is a Complying Insurance Company shall be restored, to the extent permitted by law, to all rights and obligations as Certificate Owner thereof retroactive to the date of such Transfer of such Class M Certificate. The Trustee shall be under no liability to any Person for making any payments due on such Certificate to such preceding Transferee.

(B) Any purported Certificate Owner whose acquisition or holding of any Class M Certificate (or interest therein) was effected in violation of the restrictions in this Section 5.02(e) shall indemnify and hold harmless the Company, the Trustee, the Master Servicer, any Subservicer, the Underwriters and the Trust Fund from and against any and all liabilities, claims, costs or expenses incurred by such parties as a result of such acquisition or holding.

(f) (i) Each Person who has or who acquires any Ownership Interest in a Class R Certificate shall be deemed by the acceptance or acquisition of such Ownership Interest to have agreed to be bound by the following provisions and to have irrevocably authorized the Trustee or its designee under clause (iii)(A) below to deliver payments to a Person other than such Person and to negotiate the terms of any mandatory sale under clause (iii)(B) below and to execute all instruments of transfer and to do all other things necessary in connection with any such sale. The rights of each Person acquiring any Ownership Interest in a Class R Certificate are expressly subject to the following provisions:

(A) Each Person holding or acquiring any Ownership Interest in a Class R Certificate shall be a Permitted Transferee and shall promptly notify the Trustee of any change or impending change in its status as a Permitted Transferee.

(B) In connection with any proposed Transfer of any Ownership Interest in a Class R Certificate, the Trustee shall require delivery to it, and shall not register the Transfer of any Class R Certificate until its receipt of, (I) an affidavit and agreement (a "Transfer Affidavit and Agreement," in the form attached hereto as Exhibit G-1) from the proposed Transferee, in form and substance satisfactory to the Master Servicer, representing and warranting, among other things, that it is a Permitted Transferee, that it is not acquiring its Ownership Interest in the Class R Certificate that is the subject of the proposed Transfer as a nominee, trustee or agent for any Person who is not a Permitted Transferee, that for so long as it retains its Ownership Interest in a Class R Certificate, it will endeavor to remain a Permitted Transferee, and that it has reviewed the provisions of this Section 5.02(f) and agrees to be bound by them, and (II) a certificate, in the form attached hereto as Exhibit G-2, from the Holder wishing to transfer the Class R Certificate, in form and substance satisfactory to the Master Servicer, representing and warranting, among other things, that no purpose of the proposed Transfer is to impede the assessment or collection of tax.

(C)      No transfer of an Ownership Interest in a Class R Certificate to any proposed Transferee under clause (B) above, if a Responsible Officer of the Trustee who is assigned to this Agreement has actual knowledge that the proposed Transferee is not a Permitted Transferee, no Transfer of an Ownership Interest in a Class R Certificate to such proposed Transferee shall be effected.

(D)      Each Person holding or acquiring any Ownership Interest in a Class R Certificate shall agree (x) to require a Transfer Affidavit and Agreement from any other Person to whom such Person attempts to transfer its Ownership Interest in a Class R Certificate and (y) not to transfer its Ownership Interest unless it provides a certificate to the Trustee in the form attached hereto as Exhibit G-2.

(E)      Each Person holding or acquiring an Ownership Interest in a Class R Certificate, by purchasing an Ownership Interest in such Certificate, agrees to give the Trustee written notice that it is a "pass-through interest holder" within the meaning of Temporary Treasury Regulations Section 1.67-3T(a)(2)(i)(A) immediately upon acquiring an Ownership Interest in a Class R Certificate, if it is, or is holding an Ownership Interest in a Class R Certificate on behalf of, a "pass-through interest holder."

(ii)      The Trustee shall register the Transfer of any Class R Certificate only if it shall have received the Transfer Affidavit and Agreement, a certificate of the Holder requesting such transfer in the form attached hereto as Exhibit G-2 and all of such other documents as shall have been reasonably required by the Trustee as a condition to such registration. Transfers of the Class R Certificates to Non-United States Persons and Disqualified Organizations (as defined in Section 860E(e)(5) of the Code) are prohibited.

(iii)      (A)      If any Disqualified Organization shall become a holder of a Class R Certificate, then the last preceding Permitted Transferee shall be restored, to the extent permitted by law, to all rights and obligations as Holder thereof retroactive to the date of registration of such Transfer of such Class R Certificate. If a Non-United States Person shall become a holder of a Class R Certificate, then the last preceding United States Person shall be restored, to the extent permitted by law, to all rights and obligations as Holder thereof retroactive to the date of registration of such Transfer of such Class R Certificate. If a transfer of a Class R Certificate is disregarded pursuant to the provisions of Treasury Regulations Section 1.860E-1 or Section 1.860G-3, then the last preceding Permitted Transferee shall be restored, to the extent permitted by law, to all rights and obligations as Holder thereof retroactive to the date of registration of such Transfer of such Class R Certificate. The Trustee shall be under no liability to any Person for any registration of Transfer of a Class R Certificate that is in fact not permitted by this Section 5.02(f) or for making any payments due on such Certificate to the holder thereof or for taking any other action with respect to such holder under the provisions of this Agreement.

(B)      If any purported Transferee shall become a Holder of a Class R Certificate in violation of the restrictions in this Section 5.02(f) and to the extent that the retroactive restoration of the rights of the Holder of such Class R Certificate as described in clause (iii)(A) above shall be invalid, illegal or unenforceable, then the Master Servicer shall have the right, without notice to the holder or any prior holder of such Class R Certificate, to sell such Class R Certificate to a purchaser selected by the Master Servicer on such terms as the Master Servicer may choose. Such purported Transferee shall promptly endorse and deliver each Class R Certificate in accordance with the instructions of the Master Servicer. Such purchaser may be the Master Servicer itself or any Affiliate of the Master Servicer. The proceeds of such sale, net of the commissions (which may include commissions payable to the Master Servicer or its Affiliates), expenses and taxes due, if any, shall be remitted by the Master Servicer to such purported Transferee. The terms and conditions of any sale under this clause (iii)(B) shall be determined in the sole discretion of the Master Servicer, and the Master Servicer shall not be liable to any Person having an Ownership Interest in a Class R Certificate as a result of its exercise of such discretion.

(iv)      The Master Servicer, on behalf of the Trustee, shall make available, upon written request from the Trustee, all information necessary to compute any tax imposed (A) as a result of the Transfer of an Ownership Interest in a Class R Certificate to any Person who is a Disqualified Organization, including the information regarding "excess inclusions" of such Class R Certificates required to be provided to the Internal Revenue Service and certain Persons as described in Treasury Regulations Sections 1.860D-1(b)(5) and 1.860E-2(a)(5), and (B) as a result of any regulated investment company, real estate investment trust, common trust fund, partnership, trust, estate or organization described in Section 1381 of the Code that holds an Ownership Interest in a Class R Certificate having as among its record holders at any time any Person who is a Disqualified Organization. Reasonable compensation for providing such information may be required by the Master Servicer from such Person.

(v)      The provisions of this Section 5.02(f) set forth prior to this clause (v) may be modified, added to or eliminated, provided that there shall have been delivered to the Trustee the following:

131

(A)     written consent, a modification to, or elimination of, such modification, addition to or elimination of such provisions will not cause such Rating Agency to downgrade its then-current ratings, if any, of any Class of the Senior (in the case of the Insured Certificates (as defined in the Series Supplement), such determination shall be made without giving effect to the Certificate Policy (as defined in the Series Supplement)), Class M or Class B Certificates below the lower of the then-current rating or the rating assigned to such Certificates as of the Closing Date by such Rating Agency; and

(B)     subject to Section 10.01(f), an Officers' Certificate of the Master Servicer stating that the Master Servicer has received an Opinion of Counsel, in form and substance satisfactory to the Master Servicer, to the effect that such modification, addition to or absence of such provisions will not cause any portion of any REMIC formed under the Series Supplement to cease to qualify as a REMIC and will not cause (x) any portion of any REMIC formed under the Series Supplement to be subject to an entity-level tax caused by the Transfer of any Class R Certificate to a Person that is a Disqualified Organization or (y) a Certificateholder or another Person to be subject to a REMIC-related tax caused by the Transfer of a Class R Certificate to a Person that is not a Permitted Transferee.

(g)     No service charge shall be made for any transfer or exchange of Certificates of any Class, but the Trustee may require payment of a sum sufficient to cover any tax or governmental charge that may be imposed in connection with any transfer or exchange of Certificates.

(h)     All Certificates surrendered for transfer and exchange shall be destroyed by the Certificate Registrar.

Section 5.03.   Mutilated, Destroyed, Lost or Stolen Certificates.

If (i) any mutilated Certificate is surrendered to the Certificate Registrar, or the Trustee and the Certificate Registrar receive evidence to their satisfaction of the destruction, loss or theft of any Certificate, and (ii) there is delivered to the Trustee and the Certificate Registrar such security or indemnity as may be required by them to save each of them harmless, then, in the absence of notice to the Trustee or the Certificate Registrar that such Certificate has been acquired by a bona fide purchaser, the Trustee shall execute and the Certificate Registrar shall authenticate and deliver, in exchange for or in lieu of any such mutilated, destroyed, lost or stolen Certificate, a new Certificate of like tenor, Class and Percentage Interest but bearing a number not contemporaneously outstanding. Upon the issuance of any new Certificate under this Section, the Trustee may require the payment of a sum sufficient to cover any tax or other governmental charge that may be imposed in relation thereto and any other expenses (including the fees and expenses of the Trustee and the Certificate Registrar) connected therewith. Any duplicate Certificate issued pursuant to this Section shall constitute complete and indefeasible evidence of ownership in the Trust Fund, as if originally issued, whether or not the lost, stolen or destroyed Certificate shall be found at any time.

Section 5.04.   Persons Deemed Owners.

Prior to due presentation of a Certificate for registration of transfer, the Company, the Master Servicer, the Trustee, any Certificate Insurer, the Certificate Registrar and any agent of the Company, the Master Servicer, the Trustee, any Certificate Insurer or the Certificate Registrar may treat the Person in whose name any Certificate is registered as the owner of such Certificate for the purpose of receiving distributions pursuant to Section 4.02 and for all other purposes whatsoever, except as and to the extent provided in the definition of "Certificateholder," and neither the Company, the Master Servicer, the Trustee, any Certificate Insurer, the Certificate Registrar nor any agent of the Company, the Master Servicer, the Trustee, any Certificate Insurer or the Certificate Registrar shall be affected by notice to the contrary except as provided in Section 5.02(f).

Section 5.05.   Appointment of Paying Agent.

The Trustee may appoint a Paying Agent for the purpose of making distributions to the Certificateholders pursuant to Section 4.02. In the event of any such appointment, on or prior to each Distribution Date the Master Servicer on behalf of the Trustee shall deposit or cause to be deposited with the Paying Agent a sum sufficient to make the payments to the Certificateholders in the amounts and in the manner provided for in Section 4.02, such sum to be held in trust for the benefit of the Certificateholders.

The Trustee shall cause each Paying Agent to execute and deliver to the Trustee an instrument in which such Paying Agent shall agree with the Trustee that such Paying Agent shall hold all sums held by it for the payment to the Certificateholders in trust for the benefit of the Certificateholders entitled thereto until such sums shall be distributed to such Certificateholders. Any sums so held by such Paying Agent shall be held only in Eligible Accounts to the extent such sums are not distributed to the Certificateholders on the date of receipt by such Paying Agent.

Section 5.06.   U.S.A. Patriot Act Compliance.

In order for it to comply with its duties under the U.S.A. Patriot Act, the Trustee

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1ssfinal.htm[1/29/2016 9:29:26 AM]

may obtain such filed information from the custodian of the records, including, but not
limited to such parties' name, address and other identifying information.

ARTICLE VI

THE COMPANY AND THE MASTER SERVICER

Section 6.01.  Respective Liabilities of the Company and the Master Servicer.

The Company and the Master Servicer shall each be liable in accordance herewith only
to the extent of the obligations specifically and respectively imposed upon and undertaken by
the Company and the Master Servicer herein. By way of illustration and not limitation, the
Company is not liable for the servicing and administration of the Mortgage Loans, nor is it
obligated by Section 7.01 or Section 10.01 to assume any obligations of the Master Servicer or
to appoint a designee to assume such obligations, nor is it liable for any other obligation
hereunder that it may, but is not obligated to, assume unless it elects to assume such
obligation in accordance herewith.

Section 6.02.  Merger or Consolidation of the Company or the Master Servicer; Assignment of
            Rights and Delegation of Duties by Master Servicer.

(a)    The Company and the Master Servicer shall each keep in full effect its existence,
rights and franchises as a corporation under the laws of the state of its incorporation and as
a limited liability company under the laws of the state of its organization, respectively, and
shall each obtain and preserve its qualification to do business as a foreign corporation or
other Person in each jurisdiction in which such qualification is or shall be necessary to
protect the validity and enforceability of this Agreement, the Certificates or any of the
Mortgage Loans and to perform its respective duties under this Agreement.

(b)    Any Person into which the Company or the Master Servicer may be merged or converted
or with which it may be consolidated, or any Person resulting from any merger, conversion or
consolidation to which the Company or the Master Servicer shall be a party, or any Person
succeeding to the business of the Company or the Master Servicer, shall be the successor of
the Company or the Master Servicer, as the case may be, hereunder, without the execution or
filing of any paper or any further act on the part of any of the parties hereto, anything in
this Section 6.02(b) to the contrary notwithstanding; provided, however, that the successor or
surviving Person to the Master Servicer shall be qualified to service mortgage loans on behalf
of Fannie Mae or Freddie Mac; and provided further that the Master Servicer (or the Company,
as applicable) shall notify each Rating Agency and the Trustee in writing of any such merger,
conversion or consolidation at least 30 days prior to the effective date of such event.

(c)    Notwithstanding anything else in this Section 6.02 and Section 6.04 to the contrary,
the Master Servicer may assign its rights and delegate its duties and obligations under this
Agreement; provided that the Person accepting such assignment or delegation shall be a Person
which is qualified to service mortgage loans on behalf of Fannie Mae or Freddie Mac, is
reasonably satisfactory to the Trustee and the Company, is willing to service the Mortgage
Loans and executes and delivers to the Company and the Trustee an agreement, in form and
substance reasonably satisfactory to the Company and the Trustee, which contains an assumption
by such Person of the due and punctual performance and observance of each covenant and
condition to be performed or observed by the Master Servicer under this Agreement; provided
further that each Rating Agency's rating of the Classes of Certificates (in the case of the
Insured Certificates (as defined in the Series Supplement), such determination shall be made
without giving effect to the Certificate Policy (as defined in the Series Supplement)) that
have been rated in effect immediately prior to such assignment and delegation will not be
qualified, reduced or withdrawn as a result of such assignment and delegation (as evidenced by
a letter to such effect from each Rating Agency). In the case of any such assignment and
delegation, the Master Servicer shall be released from its obligations under this Agreement,
except that the Master Servicer shall remain liable for all liabilities and obligations
incurred by it as Master Servicer hereunder prior to the satisfaction of the conditions to
such assignment and delegation set forth in the next preceding sentence. Notwithstanding the
foregoing, in the event of a pledge or assignment by the Master Servicer solely of its rights
to purchase all assets of the Trust Fund under Section 9.01(a) (or, if so specified in Section
9.01(a), its rights to purchase the Mortgage Loans and property acquired related to such
Mortgage Loans or its rights to purchase the Certificates related thereto), the provisos of
the first sentence of this paragraph will not apply.

Section 6.03.  Limitation on Liability of the Company,
            the Master Servicer and Others.

Neither the Company, the Master Servicer nor any of the directors, officers, employees
or agents of the Company or the Master Servicer shall be under any liability to the Trust Fund

or the Certificateholders, or undertake any action or defend any action in good faith pursuant to this Agreement, or for errors in judgment; provided, however, that this provision shall not protect the Company, the Master Servicer or any such Person against any breach of warranties or representations made herein or any liability which would otherwise be imposed by reason of willful misfeasance, bad faith or gross negligence in the performance of duties or by reason of reckless disregard of obligations and duties hereunder. The Company, the Master Servicer and any director, officer, employee or agent of the Company or the Master Servicer may rely in good faith on any document of any kind prima facie properly executed and submitted by any Person respecting any matters arising hereunder. The Company, the Master Servicer and any director, officer, employee or agent of the Company or the Master Servicer shall be indemnified by the Trust Fund and held harmless against any loss, liability or expense incurred in connection with any legal action relating to this Agreement or the Certificates, other than any loss, liability or expense related to any specific Mortgage Loan or Mortgage Loans (except as any such loss, liability or expense shall be otherwise reimbursable pursuant to this Agreement) and any loss, liability or expense incurred by reason of willful misfeasance, bad faith or gross negligence in the performance of duties hereunder or by reason of reckless disregard of obligations and duties hereunder.

Neither the Company nor the Master Servicer shall be under any obligation to appear in, prosecute or defend any legal or administrative action, proceeding, hearing or examination that is not incidental to its respective duties under this Agreement and which in its opinion may involve it in any expense or liability; provided, however, that the Company or the Master Servicer may in its discretion undertake any such action, proceeding, hearing or examination that it may deem necessary or desirable in respect to this Agreement and the rights and duties of the parties hereto and the interests of the Certificateholders hereunder. In such event, the legal expenses and costs of such action, proceeding, hearing or examination and any liability resulting therefrom shall be expenses, costs and liabilities of the Trust Fund, and the Company and the Master Servicer shall be entitled to be reimbursed therefor out of amounts attributable to the Mortgage Loans on deposit in the Custodial Account as provided by Section 3.10 and, on the Distribution Date(s) following such reimbursement, the aggregate of such expenses and costs shall be allocated in reduction of the Accrued Certificate Interest on each Class entitled thereto in the same manner as if such expenses and costs constituted a Prepayment Interest Shortfall.

Section 6.04.  Company and Master Servicer Not to Resign.

Subject to the provisions of Section 6.02, neither the Company nor the Master Servicer shall resign from its respective obligations and duties hereby imposed on it except upon determination that its duties hereunder are no longer permissible under applicable law. Any such determination permitting the resignation of the Company or the Master Servicer shall be evidenced by an Opinion of Counsel to such effect delivered to the Trustee. No such resignation by the Master Servicer shall become effective until the Trustee or a successor servicer shall have assumed the Master Servicer's responsibilities and obligations in accordance with Section 7.02.

---

ARTICLE VII

DEFAULT

Section 7.01.  Events of Default.

Event of Default, wherever used herein, means any one of the following events (whatever reason for such Event of Default and whether it shall be voluntary or involuntary or be effected by operation of law or pursuant to any judgment, decree or order of any court or any order, rule or regulation of any administrative or governmental body):

(i)      the Master Servicer shall fail to deposit or cause to be deposited into the Certificate Account any amounts required to be so deposited therein at the time required pursuant to Section 4.01 or otherwise or the Master Servicer shall fail to distribute or cause to be distributed to the Holders of Certificates of any Class any distribution required to be made under the terms of the Certificates of such Class and this Agreement and, in each case, such failure shall continue unremedied for a period of 5 days after the date upon which written notice of such failure, requiring such failure to be remedied, shall have been given to the Master Servicer by the Trustee or the Company or to the Master Servicer, the Company and the Trustee by the Holders of Certificates of such Class evidencing Percentage Interests aggregating not less than 25%; or

(ii)     the Master Servicer shall fail to observe or perform in any material respect any other of the covenants or agreements on the part of the Master Servicer contained in the Certificates of any Class or in this Agreement and such failure shall continue

case of a failure to pay the premium for any Required Insurance Policy) after the date on which written notice of such failure, requiring the same to be remedied, shall have been given to the Master Servicer by the Trustee or the Company, or to the Master Servicer, the Company and the Trustee by the Holders of Certificates of any Class evidencing, in the case of any such Class, Percentage Interests aggregating not less than 25%; or

(iii)    a decree or order of a court or agency or supervisory authority having jurisdiction in the premises in an involuntary case under any present or future federal or state bankruptcy, insolvency or similar law or appointing a conservator or receiver or liquidator in any insolvency, readjustment of debt, marshalling of assets and liabilities or similar proceedings, or for the winding-up or liquidation of its affairs, shall have been entered against the Master Servicer and such decree or order shall have remained in force undischarged or unstayed for a period of 60 days; or

(iv)    the Master Servicer shall consent to the appointment of a conservator or receiver or liquidator in any insolvency, readjustment of debt, marshalling of assets and liabilities, or similar proceedings of, or relating to, the Master Servicer or of, or relating to, all or substantially all of the property of the Master Servicer; or

(v)    the Master Servicer shall admit in writing its inability to pay its debts generally as they become due, file a petition to take advantage of, or commence a voluntary case under, any applicable insolvency or reorganization statute, make an assignment for the benefit of its creditors, or voluntarily suspend payment of its obligations; or

(vi)    the Master Servicer shall notify the Trustee pursuant to Section 4.04(b) that it is unable to deposit in the Certificate Account an amount equal to the Advance.

If an Event of Default described in clauses (i)-(v) of this Section shall occur, then, and in each and every such case, so long as such Event of Default shall not have been remedied, either the Company or the Trustee may, and at the direction of Holders of Certificates entitled to at least 51% of the Voting Rights, the Trustee shall, by notice in writing to the Master Servicer (and to the Company if given by the Trustee or to the Trustee if given by the Company), terminate all of the rights and obligations of the Master Servicer under this Agreement and in and to the Mortgage Loans and the proceeds thereof, other than its rights as a Certificateholder hereunder. If an Event of Default described in clause (vi) hereof shall occur, the Trustee shall, by notice to the Master Servicer and the Company, immediately terminate all of the rights and obligations of the Master Servicer under this Agreement and in and to the Mortgage Loans and the proceeds thereof, other than its rights as a Certificateholder hereunder as provided in Section 4.04(b). On or after the receipt by the Master Servicer of such written notice, all authority and power of the Master Servicer under this Agreement, whether with respect to the Certificates (other than as a Holder thereof) or the Mortgage Loans or otherwise, shall subject to Section 7.02 pass to and be vested in the Trustee or the Trustee's designee appointed pursuant to Section 7.02; and, without limitation, the Trustee is hereby authorized and empowered to execute and deliver, on behalf of the Master Servicer, as attorney-in-fact or otherwise, any and all documents and other instruments, and to do or accomplish all other acts or things necessary or appropriate to effect the purposes of such notice of termination, whether to complete the transfer and endorsement or assignment of the Mortgage Loans and related documents, or otherwise. The Master Servicer agrees to cooperate with the Trustee in effecting the termination of the Master Servicer's responsibilities and rights hereunder, including, without limitation, the transfer to the Trustee or its designee for administration by it of all cash amounts which shall at the time be credited to the Custodial Account or the Certificate Account or thereafter be received with respect to the Mortgage Loans. No such termination shall release the Master Servicer for any liability that it would otherwise have hereunder for any act or omission prior to the effective time of such termination.

Notwithstanding any termination of the activities of Residential Funding in its capacity as Master Servicer hereunder, Residential Funding shall be entitled to receive, out of any late collection of a Monthly Payment on a Mortgage Loan which was due prior to the notice terminating Residential Funding's rights and obligations as Master Servicer hereunder and received after such notice, that portion to which Residential Funding would have been entitled pursuant to Sections 3.10(a)(ii), (vi) and (vii) as well as its Servicing Fee in respect thereof, and any other amounts payable to Residential Funding hereunder the entitlement to which arose prior to the termination of its activities hereunder. Upon the termination of Residential Funding as Master Servicer hereunder the Company shall deliver to the Trustee a copy of the Program Guide.

Section 7.02.    Trustee or Company to Act; Appointment of Successor.

(a)    On and after the time the Master Servicer receives a notice of termination pursuant to Section 7.01 or resigns in accordance with Section 6.04, the Trustee or, upon notice to the Company and with the Company's consent (which shall not be unreasonably withheld) a designee (which meets the standards set forth below) of the Trustee, shall be the successor in all respects to the Master Servicer in its capacity as servicer under this Agreement and the transactions set forth or provided for herein and shall be subject to all the responsibilities, duties and liabilities relating thereto placed on the Master Servicer (except for the responsibilities, duties and liabilities contained in Sections 2.02 and 2.03(a), excluding the duty to notify related Subservicers or Sellers as set forth in such Sections, and its obligations to deposit amounts in respect of losses incurred prior to such

135

notice or other filing on February 14, 2007 with Pooling and Servicing Agreement to the Certificate
Account pursuant to Sections 3.07(c) and 4.01(h) by the terms and provisions hereof);
provided, however, that any failure to perform such duties or responsibilities caused by the
preceding Master Servicer's failure to provide information required by Section 4.04 shall not
be considered a default by the Trustee hereunder. As compensation therefor, the Trustee shall
be entitled to all funds relating to the Mortgage Loans which the Master Servicer would have
been entitled to charge to the Custodial Account or the Certificate Account if the Master
Servicer had continued to act hereunder and, in addition, shall be entitled to the income from
any Permitted Investments made with amounts attributable to the Mortgage Loans held in the
Custodial Account or the Certificate Account. If the Trustee has become the successor to the
Master Servicer in accordance with Section 6.04 or Section 7.01, then notwithstanding the
above, the Trustee may, if it shall be unwilling to so act, or shall, if it is unable to so
act, appoint, or petition a court of competent jurisdiction to appoint, any established
housing and home finance institution, which is also a Fannie Mae- or Freddie Mac-approved
mortgage servicing institution, having a net worth of not less than $10,000,000 as the
successor to the Master Servicer hereunder in the assumption of all or any part of the
responsibilities, duties or liabilities of the Master Servicer hereunder. Pending appointment
of a successor to the Master Servicer hereunder, the Trustee shall become successor to the
Master Servicer and shall act in such capacity as hereinabove provided. In connection with
such appointment and assumption, the Trustee may make such arrangements for the compensation
of such successor out of payments on Mortgage Loans as it and such successor shall agree;
provided, however, that no such compensation shall be in excess of that permitted the initial
Master Servicer hereunder. The Company, the Trustee, the Custodian and such successor shall
take such action, consistent with this Agreement, as shall be necessary to effectuate any such
succession. The Servicing Fee for any successor Master Servicer appointed pursuant to this
Section 7.02 will be lowered with respect to those Mortgage Loans, if any, where the
Subservicing Fee accrues at a rate of less than 0.20% per annum in the event that the
successor Master Servicer is not servicing such Mortgage Loans directly and it is necessary to
raise the related Subservicing Fee to a rate of 0.20% per annum in order to hire a Subservicer
with respect to such Mortgage Loans. The Master Servicer shall pay the reasonable expenses of
the Trustee in connection with any servicing transition hereunder.

(b) In connection with the termination or resignation of the Master Servicer
hereunder, either (i) the successor Master Servicer, including the Trustee if the Trustee is
acting as successor Master Servicer, shall represent and warrant that it is a member of MERS
in good standing and shall agree to comply in all material respects with the rules and
procedures of MERS in connection with the servicing of the Mortgage Loans that are registered
with MERS, in which case the predecessor Master Servicer shall cooperate with the successor
Master Servicer in causing MERS to revise its records to reflect the transfer of servicing to
the successor Master Servicer as necessary under MERS' rules and regulations, or (ii) the
predecessor Master Servicer shall cooperate with the successor Master Servicer in causing MERS
to execute and deliver an assignment of Mortgage in recordable form to transfer the Mortgage
from MERS to the Trustee and to execute and deliver such other notices, documents and other
instruments as may be necessary or desirable to effect a transfer of such Mortgage Loan or
servicing of such Mortgage Loan on the MERS(R)System to the successor Master Servicer. The
predecessor Master Servicer shall file or cause to be filed any such assignment in the
appropriate recording office. The predecessor Master Servicer shall bear any and all fees of
MERS, costs of preparing any assignments of Mortgage, and fees and costs of filing any
assignments of Mortgage that may be required under this subsection (b). The successor Master
Servicer shall cause such assignment to be delivered to the Trustee or the Custodian promptly
upon receipt of the original with evidence of recording thereon or a copy certified by the
public recording office in which such assignment was recorded.

Section 7.03. Notification to Certificateholders.

(a)      Upon any such termination or appointment of a successor to the Master Servicer, the
Trustee shall give prompt written notice thereof to the Certificateholders at their respective
addresses appearing in the Certificate Register.

(b)      Within 60 days after the occurrence of any Event of Default, the Trustee shall
transmit by mail to all Holders of Certificates notice of each such Event of Default hereunder
known to the Trustee, unless such Event of Default shall have been cured or waived.

Section 7.04. Waiver of Events of Default.

The Holders representing at least 66% of the Voting Rights affected by a default or
Event of Default hereunder may waive such default or Event of Default; provided, however, that
(a) a default or Event of Default under clause (i) of Section 7.01 may be waived only by all
of the Holders of Certificates affected by such default or Event of Default and (b) no waiver
pursuant to this Section 7.04 shall affect the Holders of Certificates in the manner set forth
in Section 11.01(b)(i) or (ii). Upon any such waiver of a default or Event of Default by the
Holders representing the requisite percentage of Voting Rights affected by such default or
Event of Default, such default or Event of Default shall cease to exist and shall be deemed to
have been remedied for every purpose hereunder. No such waiver shall extend to any subsequent
or other default or Event of Default or impair any right consequent thereon except to the
extent expressly so waived.

136

ARTICLE VIII

CONCERNING THE TRUSTEE

Section 8.01.  Duties of Trustee.

(a)     The Trustee, prior to the occurrence of an Event of Default and after the curing or waiver of all Events of Default which may have occurred, undertakes to perform such duties and only such duties as are specifically set forth in this Agreement.  In case an Event of Default has occurred (which has not been cured or waived), the Trustee shall exercise such of the rights and powers vested in it by this Agreement, and use the same degree of care and skill in their exercise as a prudent investor would exercise or use under the circumstances in the conduct of such investor's own affairs.

(b)     The Trustee, upon receipt of all resolutions, certificates, statements, opinions, reports, documents, orders or other instruments furnished to the Trustee which are specifically required to be furnished pursuant to any provision of this Agreement, shall examine them to determine whether they conform to the requirements of this Agreement.  The Trustee shall notify the Certificateholders of any such documents which do not materially conform to the requirements of this Agreement in the event that the Trustee, after so requesting, does not receive satisfactorily corrected documents.

The Trustee shall forward or cause to be forwarded in a timely fashion the notices, reports and statements required to be forwarded by the Trustee pursuant to Sections 4.03, 4.06, 7.03 and 10.01.  The Trustee shall furnish in a timely fashion to the Master Servicer such information as the Master Servicer may reasonably request from time to time for the Master Servicer to fulfill its duties as set forth in this Agreement.  The Trustee covenants and agrees that it shall perform its obligations hereunder in a manner so as to maintain the status of any portion of any REMIC formed under the Series Supplement as a REMIC under the REMIC Provisions and (subject to Section 10.01(f)) to prevent the imposition of any federal, state or local income, prohibited transaction, contribution or other tax on the Trust Fund to the extent that maintaining such status and avoiding such taxes are reasonably within the control of the Trustee and are reasonably within the scope of its duties under this Agreement.

(c)     No provision of this Agreement shall be construed to relieve the Trustee from liability for its own negligent action, its own negligent failure to act or its own willful misconduct; provided, however, that:

(i)     Prior to the occurrence of an Event of Default, and after the curing or waiver of all such Events of Default which may have occurred, the duties and obligations of the Trustee shall be determined solely by the express provisions of this Agreement, the Trustee shall not be liable except for the performance of such duties and obligations as are specifically set forth in this Agreement, no implied covenants or obligations shall be read into this Agreement against the Trustee and, in the absence of bad faith on the part of the Trustee, the Trustee may conclusively rely, as to the truth of the statements and the correctness of the opinions expressed therein, upon any certificates or opinions furnished to the Trustee by the Company or the Master Servicer and which on their face, do not contradict the requirements of this Agreement;

(ii)    The Trustee shall not be personally liable for an error of judgment made in good faith by a Responsible Officer or Responsible Officers of the Trustee, unless it shall be proved that the Trustee was negligent in ascertaining the pertinent facts;

(iii)   The Trustee shall not be personally liable with respect to any action taken, suffered or omitted to be taken by it in good faith in accordance with the direction of Certificateholders of any Class holding Certificates which evidence, as to such Class, Percentage Interests aggregating not less than 25% as to the time, method and place of conducting any proceeding for any remedy available to the Trustee, or exercising any trust or power conferred upon the Trustee, under this Agreement;

(iv)    The Trustee shall not be charged with knowledge of any default (other than a default in payment to the Trustee) specified in clauses (i) and (ii) of Section 7.01 or an Event of Default under clauses (iii), (iv) and (v) of Section 7.01 unless a Responsible Officer of the Trustee assigned to and working in the Corporate Trust Office obtains actual knowledge of such failure or event or the Trustee receives written notice of such failure or event at its Corporate Trust Office from the Master Servicer, the Company or any Certificateholder; and

(v)     Except to the extent provided in Section 7.02, no provision in this Agreement shall require the Trustee to expend or risk its own funds (including, without limitation, the making of any Advance) or otherwise incur any personal financial liability in the performance of any of its duties as Trustee hereunder, or in the exercise of any of its rights or powers, if the Trustee shall have reasonable grounds for believing that repayment of funds or adequate indemnity against such risk or liability is not reasonably assured to it.

(d)     The Trustee shall timely pay, from its own funds, the amount of any and all federal,

137

state    and    as    filed    on    February 14,    2007    with    Pooling    and    Servicing    Agreement),    including,
without    limitation,    (A)    "prohibited    transaction"    penalty    taxes    as    defined    in    Section    860F    of
the    Code,    if,    when    and    as    the    same    shall    be    due    and    payable,    (B)    any    tax    on    contributions    to    a
REMIC    after    the    Closing    Date    imposed    by    Section    860G(d)    of    the    Code    and    (C)    any    tax    on    "net
income    from    foreclosure    property"    as    defined    in    Section    860G(c)    of    the    Code,    but    only    if    such
taxes    arise    out    of    a    breach    by    the    Trustee    of    its    obligations    hereunder,    which    breach
constitutes    negligence    or    willful    misconduct    of    the    Trustee.

Section 8.02.    Certain Matters Affecting the Trustee.

(a)      Except as otherwise provided in Section 8.01:

(i)      The Trustee may rely and shall be  protected  in acting or  refraining  from acting upon
any    resolution,    Officers'    Certificate,    certificate    of    auditors    or    any    other
certificate,    statement,    instrument,    opinion,    report,    notice,    request,    consent,    order,
appraisal,    bond    or    other    paper    or    document    believed    by    it    to    be    genuine    and    to    have
been signed or presented by the proper party or parties;

(ii)     The   Trustee   may   consult   with   counsel   and any   Opinion of Counsel   shall   be full   and
complete    authorization    and    protection    in    respect    of    any    action    taken    or    suffered    or
omitted by it hereunder in good faith and in accordance with such Opinion of Counsel;

(iii)    The   Trustee   shall be   under no   obligation   to   exercise   any   of the   trusts   or powers
vested    in    it    by    this    Agreement    or    to    institute,    conduct    or    defend    any    litigation
hereunder    or    in    relation    hereto    at    the    request,    order    or    direction    of    any    of    the
Certificateholders,    pursuant    to    the    provisions    of    this    Agreement,    unless    such
Certificateholders    shall    have    offered    to    the    Trustee    reasonable    security    or    indemnity
against    the    costs,    expenses    and    liabilities    which    may    be    incurred    therein    or    thereby;
nothing    contained    herein    shall,    however,    relieve    the    Trustee    of    the    obligation,    upon
the    occurrence    of    an    Event    of    Default    (which    has    not    been    cured    or    waived),    to
exercise    such    of    the    rights    and    powers    vested    in    it    by    this    Agreement,    and    to    use    the
same    degree    of    care    and    skill    in    their    exercise    as    a    prudent    investor    would    exercise
or use under the circumstances in the conduct of such investor's own affairs;

(iv)     The    Trustee    shall    not    be    personally    liable    for    any    action    taken,    suffered    or    omitted
by    it    in    good    faith    and    believed    by    it    to    be    authorized    or    within    the    discretion    or
rights or powers conferred upon it by this Agreement;

(v)      Prior    to    the    occurrence    of    an    Event    of    Default    hereunder    and    after    the    curing    or
waiver    of    all    Events    of    Default    which    may    have    occurred,    the    Trustee    shall    not    be
bound    to    make    any    investigation    into    the    facts    or    matters    stated    in    any    resolution,
certificate,    statement,    instrument,    opinion,    report,    notice,    request,    consent,    order,
approval,    bond    or    other    paper    or    document,    unless    requested    in    writing    so    to    do    by
Holders    of    Certificates    of    any    Class    evidencing,    as    to    such    Class,    Percentage
Interests,    aggregating    not    less    than    50%;    provided,    however,    that    if    the    payment
within    a    reasonable    time    to    the    Trustee    of    the    costs,    expenses    or    liabilities    likely
to    be    incurred    by    it    in    the    making    of    such    investigation    is,    in    the    opinion    of    the
Trustee,    not    reasonably    assured    to    the    Trustee    by    the    security    afforded    to    it    by    the
terms    of    this    Agreement,    the    Trustee    may    require    reasonable    indemnity    against    such
expense    or    liability    as    a    condition    to    so    proceeding.    The    reasonable    expense    of    every
such    examination    shall    be    paid    by    the    Master    Servicer,    if    an    Event    of    Default    shall
have    occurred    and    is    continuing,    and    otherwise    by    the    Certificateholder    requesting    the
investigation;

(vi)     The    Trustee    may    execute    any    of    the    trusts    or    powers    hereunder    or    perform    any    duties
hereunder either directly or by or through agents or attorneys; and

(vii)    To    the    extent    authorized    under    the    Code    and    the    regulations    promulgated    thereunder,
each    Holder    of    a    Class    R    Certificate    hereby    irrevocably    appoints    and    authorizes    the
Trustee    to    be    its    attorney-in-fact    for    purposes    of    signing    any    Tax    Returns    required    to
be    filed    on    behalf    of    the    Trust    Fund.    The    Trustee    shall    sign    on    behalf    of    the    Trust
Fund    and    deliver    to    the    Master    Servicer    in    a    timely    manner    any    Tax    Returns    prepared    by
or    on    behalf    of    the    Master    Servicer    that    the    Trustee    is    required    to    sign    as    determined
by    the    Master    Servicer    pursuant    to    applicable    federal,    state    or    local    tax    laws,
provided    that    the    Master    Servicer    shall    indemnify    the    Trustee    for    signing    any    such    Tax
Returns that contain errors or omissions.

(b)      Following    the    issuance    of    the    Certificates,    the    Trustee    shall    not    accept    any
contribution    of    assets    to    the    Trust    Fund    unless    (subject    to    Section    10.01(f))    it    shall    have
obtained    or    been    furnished    with    an    Opinion    of    Counsel    to    the    effect    that    such    contribution
will    not    (i)    cause    any    portion    of    any    REMIC    formed    under    the    Series    Supplement    to    fail    to
qualify    as    a    REMIC    at    any    time    that    any    Certificates    are    outstanding    or    (ii)    cause    the    Trust
Fund    to    be    subject    to    any    federal    tax    as    a    result    of    such    contribution    (including    the
imposition    of    any    federal    tax    on    "prohibited    transactions"    imposed    under    Section    860F(a)    of
the Code).

Section 8.03.    Trustee Not Liable for Certificates or Mortgage Loans.

The    recitals    contained    herein    and    in    the    Certificates    (other    than    the    execution    of    the
Certificates    and    relating    to    the    acceptance    and    receipt    of    the    Mortgage    Loans)    shall    be    taken
as    the    statements    of    the    Company    or    the    Master    Servicer    as    the    case    may    be,    and    the    Trustee

138

assumes no responsibility for the accuracy or consistency of any of its obligations as to the validity or sufficiency of this Agreement or of the Certificates (except that the Certificates shall be duly and validly executed and authenticated by it as Certificate Registrar) or of any Mortgage Loan or related document, or of MERS or the MERS(R)System. Except as otherwise provided herein, the Trustee shall not be accountable for the use or application by the Company or the Master Servicer of any of the Certificates or of the proceeds of such Certificates, or for the use or application of any funds paid to the Company or the Master Servicer in respect of the Mortgage Loans or deposited in or withdrawn from the Custodial Account or the Certificate Account by the Company or the Master Servicer.

Section 8.04.  Trustee May Own Certificates.

The Trustee in its individual or any other capacity may become the owner or pledgee of Certificates with the same rights it would have if it were not Trustee.

Section 8.05.  Master Servicer to Pay Trustee's Fees
               and Expenses; Indemnification.

(a)    The Master Servicer covenants and agrees to pay to the Trustee and any co-trustee from time to time, and the Trustee and any co-trustee shall be entitled to, reasonable compensation (which shall not be limited by any provision of law in regard to the compensation of a trustee of an express trust) for all services rendered by each of them in the execution of the trusts hereby created and in the exercise and performance of any of the powers and duties hereunder of the Trustee and any co-trustee, and the Master Servicer will pay or reimburse the Trustee and any co-trustee upon request for all reasonable expenses, disbursements and advances incurred or made by the Trustee or any co-trustee in accordance with any of the provisions of this Agreement (including the reasonable compensation and the expenses and disbursements of its counsel and of all persons not regularly in its employ, and the expenses incurred by the Trustee or any co-trustee in connection with the appointment of an office or agency pursuant to Section 8.12) except any such expense, disbursement or advance as may arise from its negligence or bad faith.

(b)    The Master Servicer agrees to indemnify the Trustee for, and to hold the Trustee harmless against, any loss, liability or expense incurred without negligence or willful misconduct on the Trustee's part, arising out of, or in connection with, the acceptance and administration of the Trust Fund, including the costs and expenses (including reasonable legal fees and expenses) of defending itself against any claim in connection with the exercise or performance of any of its powers or duties under this Agreement and the Custodial Agreement, and the Master Servicer further agrees to indemnify the Trustee for, and to hold the Trustee harmless against, any loss, liability or expense arising out of, or in connection with, the provisions set forth in the second paragraph of Section 2.01(c) hereof, including, without limitation, all costs, liabilities and expenses (including reasonable legal fees and expenses) of investigating and defending itself against any claim, action or proceeding, pending or threatened, relating to the provisions of this paragraph, provided that:

(i)    with respect to any such claim, the Trustee shall have given the Master Servicer written notice thereof promptly after the Trustee shall have actual knowledge thereof;

(ii)   while maintaining control over its own defense, the Trustee shall cooperate and consult fully with the Master Servicer in preparing such defense; and

(iii)  notwithstanding anything in this Agreement to the contrary, the Master Servicer shall not be liable for settlement of any claim by the Trustee entered into without the prior consent of the Master Servicer which consent shall not be unreasonably withheld.

No termination of this Agreement shall affect the obligations created by this Section 8.05(b) of the Master Servicer to indemnify the Trustee under the conditions and to the extent set forth herein.

Notwithstanding the foregoing, the indemnification provided by the Master Servicer in this Section 8.05(b) shall not be available (A) for any loss, liability or expense of the Trustee, including the costs and expenses of defending itself against any claim, incurred in connection with any actions taken by the Trustee at the direction of the Certificateholders pursuant to the terms of this Agreement or (B) where the Trustee is required to indemnify the Master Servicer pursuant to Section 12.05(a).

Section 8.06.  Eligibility Requirements for Trustee.

The Trustee hereunder shall at all times be a corporation or a national banking association having its principal office in a state and city acceptable to the Company and organized and doing business under the laws of such state or the United States of America, authorized under such laws to exercise corporate trust powers, having a combined capital and surplus of at least $50,000,000, subject to supervision or examination by federal or state authority and the short-term rating of such institution shall be A-1 in the case of Standard & Poor's if Standard & Poor's is a Rating Agency. If such corporation or national banking association publishes reports of condition at least annually, pursuant to law or to the requirements of the aforesaid supervising or examining authority, then for the purposes of this Section the combined capital and surplus of such corporation shall be deemed to be its combined capital and surplus as set forth in its most recent report of condition so published. In case at any time the Trustee shall cease to be eligible in accordance with the provisions of this Section, the Trustee shall resign immediately in the manner and with the

139

Section 8.07.    Resignation and Removal of the Trustee.

(a)    The Trustee may at any time resign and be discharged  from the trusts hereby  created by giving  written  notice thereof  to the Company.  Upon receiving  such notice  of  resignation,  the Company  shall promptly  appoint  a successor  trustee by written  instrument,  in duplicate,  one copy  of  which  instrument  shall  be  delivered  to the resigning  Trustee  and one copy to the successor  trustee.  If no  successor  trustee  shall  have  been  so appointed  and have  accepted appointment  within 30 days  after  the  giving of  such notice  of  resignation,  the  resigning Trustee may petition  any court of  competent  jurisdiction  for  the  appointment  of a successor trustee.

(b)    If  at  any  time  the  Trustee  shall  cease  to be  eligible  in accordance  with  the provisions  of Section  8.06 and shall  fail  to  resign  after  written  request  therefor  by the Company,  or if  at any time the Trustee  shall become  incapable  of acting,  or shall be adjudged bankrupt or insolvent,  or a receiver of the Trustee or of its property  shall be appointed,  or any public  officer  shall take charge or control of  the Trustee  or of its  property or  affairs for the purpose of  rehabilitation,  conservation  or  liquidation,  then the Company may remove the Trustee and appoint a successor  trustee by written  instrument,  in duplicate,  one copy of which  instrument  shall  be  delivered  to the Trustee so removed and one copy to the  successor trustee.  In  addition,  in the event that  the Company  determines  that  the Trustee has failed (i) to distribute  or cause to be distributed to the  Certificateholders  any amount  required to be  distributed  hereunder,  if such amount  is held by the Trustee or its Paying Agent  (other than the Master  Servicer or the  Company)  for distribution  or (ii)  to  otherwise  observe  or perform in any material respect any of its covenants,  agreements or obligations hereunder,  and such failure  shall  continue  unremedied  for a period  of 5 days (in respect of clause (i) above) or 30 days (in  respect  of  clause (ii) above  other  than any  failure  to  comply  with  the provisions  of Article XII,  in which case no notice  or grace period  shall be  applicable)  after the date on which written  notice  of such failure,  requiring  that the same be remedied,  shall have  been given to the  Trustee by the  Company,  then the  Company  may remove  the Trustee and appoint a  successor  trustee by written  instrument delivered  as provided  in the preceding sentence.  In connection  with the appointment of a successor  trustee pursuant  to the preceding sentence,  the Company shall,  on or before the date on which any such  appointment  becomes effective,  obtain from each Rating Agency  written  confirmation  that the appointment  of any such  successor  trustee  will not result in the  reduction  of the  ratings on any class of the Certificates below the lesser of the then current or original ratings on such Certificates.

(c)    The Holders of  Certificates  entitled  to at least 51% of the Voting  Rights may at any time remove the Trustee and appoint a successor  trustee by written  instrument or  instruments, in triplicate,  signed by such Holders or their attorneys-in-fact duly authorized,  one complete set of which instruments  shall be delivered to the Company,  one complete set to the Trustee so removed and one complete set to the successor so appointed.

(d)    Any  resignation  or removal of the Trustee  and  appointment  of a  successor  trustee pursuant to any of the  provisions of this Section  shall become  effective  upon  acceptance of appointment by the successor trustee as provided in Section 8.08.

Section 8.08.    Successor Trustee.

(a)    Any  successor  trustee  appointed  as provided  in  Section  8.07  shall  execute, acknowledge  and deliver to the Company and to its predecessor  trustee an instrument accepting such appointment  hereunder,  and thereupon  the  resignation  or removal of the predecessor trustee shall become  effective  and such  successor  trustee  shall become  effective and such successor trustee,  without any further act,  deed or conveyance,  shall  become fully vested with all the rights,  powers,  duties and obligations of its  predecessor  hereunder,  with the like effect as if originally  named as trustee herein.  The predecessor  trustee shall deliver to the successor  trustee all Custodial Files and related documents and statements held by it hereunder  (other than any Custodial  Files at the time held by a Custodian,  which shall become the agent of any successor  trustee hereunder),  and the Company,  the Master  Servicer and the predecessor  trustee shall execute and deliver such  instruments and do such other things as may reasonably  be required for more fully and  certainly  vesting and  confirming  in the successor trustee all such rights, powers, duties and obligations.

(b)    No successor  trustee  shall accept  appointment  as provided in this Section  unless at the time of such  acceptance  such successor  trustee shall be eligible under the provisions of Section 8.06.

(c)    Upon acceptance of appointment by a successor  trustee as provided in this Section,  the Company  shall mail notice of the  succession  of such trustee hereunder to all Holders of Certificates at their addresses as shown in the  Certificate  Register.  If the Company fails to mail such notice within 10 days after  acceptance of appointment by the successor  trustee,  the successor trustee shall cause such notice to be mailed at the expense of the Company.

Section 8.09.    Merger or Consolidation of Trustee.

Any  corporation  or national  banking  association  into which the Trustee may be merged or  converted  or with which it may be  consolidated  or any  corporation  or national banking association  resulting from any merger,  conversion  or  consolidation  to which the Trustee shall be a party,  or any  corporation  or national  banking  association  succeeding to the business of the Trustee,  shall be the  successor of the Trustee  hereunder,  provided  such  corporation  or

140

national bank or trust company shall be a party, without the execution or filing of any paper or any further act on the part of any of the parties hereto, anything herein to the contrary notwithstanding. The Trustee shall mail notice of any such merger or consolidation to the Certificateholders at their address as shown in the Certificate Register.

Section 8.10.   Appointment of Co-Trustee or Separate Trustee.

(a)      Notwithstanding any other provisions hereof, at any time, for the purpose of meeting any legal requirements of any jurisdiction in which any part of the Trust Fund or property securing the same may at the time be located, the Master Servicer and the Trustee acting jointly shall have the power and shall execute and deliver all instruments to appoint one or more Persons approved by the Trustee to act as co-trustee or co-trustees, jointly with the Trustee, or separate trustee or separate trustees, of all or any part of the Trust Fund, and to vest in such Person or Persons, in such capacity, such title to the Trust Fund, or any part thereof, and, subject to the other provisions of this Section 8.10, such powers, duties, obligations, rights and trusts as the Master Servicer and the Trustee may consider necessary or desirable. If the Master Servicer shall not have joined in such appointment within 15 days after the receipt by it of a request so to do, or in case an Event of Default shall have occurred and be continuing, the Trustee alone shall have the power to make such appointment. No co-trustee or separate trustee hereunder shall be required to meet the terms of eligibility as a successor trustee under Section 8.06 hereunder and no notice to Holders of Certificates of the appointment of co-trustee(s) or separate trustee(s) shall be required under Section 8.08 hereof.

(b)      In the case of any appointment of a co-trustee or separate trustee pursuant to this Section 8.10 all rights, powers, duties and obligations conferred or imposed upon the Trustee shall be conferred or imposed upon and exercised or performed by the Trustee, and such separate trustee or co-trustee jointly, except to the extent that under any law of any jurisdiction in which any particular act or acts are to be performed (whether as Trustee hereunder or as successor to the Master Servicer hereunder), the Trustee shall be incompetent or unqualified to perform such act or acts, in which event such rights, powers, duties and obligations (including the holding of title to the Trust Fund or any portion thereof in any such jurisdiction) shall be exercised and performed by such separate trustee or co-trustee at the direction of the Trustee.

(c)      Any notice, request or other writing given to the Trustee shall be deemed to have been given to each of the then separate trustees and co-trustees, as effectively as if given to each of them. Every instrument appointing any separate trustee or co-trustee shall refer to this Agreement and the conditions of this Article VIII. Each separate trustee and co-trustee, upon its acceptance of the trusts conferred, shall be vested with the estates or property specified in its instrument of appointment, either jointly with the Trustee or separately, as may be provided therein, subject to all the provisions of this Agreement, specifically including every provision of this Agreement relating to the conduct of, affecting the liability of, or affording protection to, the Trustee. Every such instrument shall be filed with the Trustee.

(d)      Any separate trustee or co-trustee may, at any time, constitute the Trustee, its agent or attorney-in-fact, with full power and authority, to the extent not prohibited by law, to do any lawful act under or in respect of this Agreement on its behalf and in its name. If any separate trustee or co-trustee shall die, become incapable of acting, resign or be removed, all of its estates, properties, rights, remedies and trusts shall vest in and be exercised by the Trustee, to the extent permitted by law, without the appointment of a new or successor trustee.

Section 8.11.   Appointment of the Custodian.

The Trustee may, with the consent of the Master Servicer and the Company, or shall, at the direction of the Company and the Master Servicer, appoint custodians who are not Affiliates of the Company, the Master Servicer or any Seller to hold all or a portion of the Custodial Files as agent for the Trustee, by entering into a Custodial Agreement. Subject to Article VIII, the Trustee agrees to comply with the terms of each Custodial Agreement with respect to the Custodial Files and to enforce the terms and provisions thereof against the related custodian for the benefit of the Certificateholders. Each custodian shall be a depository institution subject to supervision by federal or state authority, shall have a combined capital and surplus of at least $15,000,000 and shall be qualified to do business in the jurisdiction in which it holds any Custodial File. Each Custodial Agreement, with respect to the Custodial Files, may be amended only as provided in Section 11.01. The Trustee shall notify the Certificateholders of the appointment of any custodian (other than the custodian appointed as of the Closing Date) pursuant to this Section 8.11.

Section 8.12.   Appointment of Office or Agency.

The Trustee will maintain an office or agency in the United States at the address designated in Section 11.05 of the Series Supplement where Certificates may be surrendered for registration of transfer or exchange. The Trustee will maintain an office at the address stated in Section 11.05 of the Series Supplement where notices and demands to or upon the Trustee in respect of this Agreement may be served.

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1ssfinal.htm[1/29/2016 9:29:26 AM]

ARTICLE IX

TERMINATION OR OPTIONAL PURCHASE OF ALL CERTIFICATES

Section 9.01.  Optional  Purchase by the Master Servicer of All  Certificates;  Termination Upon Purchase by the Master Servicer or Liquidation of All Mortgage Loans.

(a)    Subject  to  Section  9.02,  the  respective  obligations  and  responsibilities  of  the Company,  the  Master  Servicer  and  the  Trustee  created  hereby  in  respect  of  the  Certificates (other  than  the  obligation  of  the  Trustee  to  make  certain  payments  after  the  Final Distribution  Date  to  Certificateholders  and  the  obligation  of  the  Company  to  send  certain notices  as  hereinafter  set  forth)  shall  terminate  upon  the  last  action  required  to  be  taken  by the  Trustee  on  the  Final  Distribution  Date  pursuant  to  this  Article  IX  following  the  earlier of:

(i)    the  later  of  the  final  payment  or  other  liquidation  (or  any  Advance  with  respect thereto)  of  the  last  Mortgage  Loan  remaining  in  the  Trust  Fund  or  the  disposition  of all  property  acquired  upon  foreclosure  or  deed  in  lieu  of  foreclosure  of  any  Mortgage Loan,  or

(ii)    the  purchase  by  the  Master  Servicer  of  all  Mortgage  Loans  and  all  property  acquired  in respect  of  any  Mortgage  Loan  remaining  in  the  Trust  Fund  at  a  price  equal  to  100%  of the  unpaid  principal  balance  of  each  Mortgage  Loan  or,  if  less  than  such  unpaid principal  balance,  the  fair  market  value  of  the  related  underlying  property  of  such Mortgage  Loan  with  respect  to  Mortgage  Loans  as  to  which  title  has  been  acquired  if such  fair  market  value  is  less  than  such  unpaid  principal  balance  (net  of  any unreimbursed  Advances  attributable  to  principal)  on  the  day  of  repurchase  plus  accrued interest  thereon  at  the  Net  Mortgage  Rate  (or  Modified  Net  Mortgage  Rate  in  the  case of  any  Modified  Mortgage  Loan)  to,  but  not  including,  the  first  day  of  the  month  in which  such  repurchase  price  is  distributed,  provided,  however,  that  in  no  event  shall the  trust  created  hereby  continue  beyond  the  expiration  of  21  years  from  the  death  of the  last  survivor  of  the  descendants  of  Joseph  P.  Kennedy,  the  late  ambassador  of  the United  States  to  the  Court  of  St.  James,  living  on  the  date  hereof  and  provided further  that  the  purchase  price  set  forth  above  shall  be  increased  as  is  necessary,  as determined  by  the  Master  Servicer,  to  avoid  disqualification  of  any  portion  of  any REMIC  formed  under  the  Series  Supplement  as  a  REMIC.  The  purchase  price  paid  by  the Master  Servicer  shall  also  include  any  amounts  owed  by  Residential  Funding  pursuant  to the  last  paragraph  of  Section  4  of  the  Assignment  Agreement  in  respect  of  any liability,  penalty  or  expense  that  resulted  from  a  breach  of  the  Compliance  With  Laws Representation,  that  remain  unpaid  on  the  date  of  such  purchase.

The  right  of  the  Master  Servicer  to  purchase  all  the  assets  of  the  Trust  Fund  pursuant to  clause  (ii)  above  is  conditioned  upon  the  Pool  Stated  Principal  Balance  as  of  the  Final Distribution  Date,  prior  to  giving  effect  to  distributions  to  be  made  on  such  Distribution Date,  being  less  than  ten  percent  of  the  Cut-off  Date  Principal  Balance  of  the  Mortgage Loans.

If  such  right  is  exercised  by  the  Master  Servicer,  the  Master  Servicer  shall  be  deemed to  have  been  reimbursed  for  the  full  amount  of  any  unreimbursed  Advances  theretofore  made  by it  with  respect  to  the  Mortgage  Loans.  In  addition,  the  Master  Servicer  shall  provide  to  the Trustee  the  certification  required  by  Section  3.15  and  the  Trustee  and  the  Custodian  shall, promptly  following  payment  of  the  purchase  price,  release  to  the  Master  Servicer  the  Custodial Files  pertaining  to  the  Mortgage  Loans  being  purchased.

In  addition  to  the  foregoing,  on  any  Distribution  Date  on  which  the  Pool  Stated Principal  Balance,  prior  to  giving  effect  to  distributions  to  be  made  on  such  Distribution Date,  is  less  than  ten  percent  of  the  Cut-off  Date  Principal  Balance  of  the  Mortgage  Loans, the  Master  Servicer  shall  have  the  right,  at  its  option,  to  purchase  the  Certificates  in whole,  but  not  in  part,  at  a  price  equal  to  the  outstanding  Certificate  Principal  Balance  of such  Certificates  plus  the  sum  of  Accrued  Certificate  Interest  thereon  for  the  related Interest  Accrual  Period  and  any  previously  unpaid  Accrued  Certificate  Interest.  If  the  Master Servicer  exercises  this  right  to  purchase  the  outstanding  Certificates,  the  Master  Servicer will  promptly  terminate  the  respective  obligations  and  responsibilities  created  hereby  in respect  of  the  Certificates  pursuant  to  this  Article  IX.

(b)    The  Master  Servicer  shall  give  the  Trustee  not  less  than  40  days'  prior  notice  of  the Distribution  Date  on  which  the  Master  Servicer  anticipates  that  the  final  distribution  will  be made  to  Certificateholders  (whether  as  a  result  of  the  exercise  by  the  Master  Servicer  of  its right  to  purchase  the  assets  of  the  Trust  Fund  or  otherwise)  or  on  which  the  Master  Servicer anticipates  that  the  Certificates  will  be  purchased  (as  a  result  of  the  exercise  by  the  Master Servicer  to  purchase  the  outstanding  Certificates).  Notice  of  any  termination  specifying  the anticipated  Final  Distribution  Date  (which  shall  be  a  date  that  would  otherwise  be  a Distribution  Date)  upon  which  the  Certificateholders  may  surrender  their  Certificates  to  the Trustee  (if  so  required  by  the  terms  hereof)  for  payment  of  the  final  distribution  and

142

cancellation as filed on February 14, 2007 with Pooling and Servicing Agreement, specifying the Distribution Date upon which the Holders may surrender their Certificates to the Trustee for payment, shall be given promptly by the Master Servicer (if it is exercising its right to purchase the assets of the Trust Fund or to purchase the outstanding Certificates), or by the Trustee (in any other case) by letter. Such notice shall be prepared by the Master Servicer (if it is exercising its right to purchase the assets of the Trust Fund or to purchase the outstanding Certificates), or by the Trustee (in any other case) and mailed by the Trustee to the Certificateholders not earlier than the 15th day and not later than the 25th day of the month next preceding the month of such final distribution specifying:

(i)    the anticipated Final Distribution Date upon which final payment of the Certificates is anticipated to be made upon presentation and surrender of Certificates at the office or agency of the Trustee therein designated where required pursuant to this Agreement or, in the case of the purchase by the Master Servicer of the outstanding Certificates, the Distribution Date on which such purchase is to be made,

(ii)   the amount of any such final payment, or in the case of the purchase of the outstanding Certificates, the purchase price, in either case, if known, and

(iii)  that the Record Date otherwise applicable to such Distribution Date is not applicable, and in the case of the Senior Certificates, or in the case of all of the Certificates in connection with the exercise by the Master Servicer of its right to purchase the Certificates, that payment will be made only upon presentation and surrender of the Certificates at the office or agency of the Trustee therein specified.

If the Master Servicer is obligated to give notice to Certificateholders as aforesaid, it shall give such notice to the Certificate Registrar at the time such notice is given to Certificateholders and, if the Master Servicer is exercising its rights to purchase the outstanding Certificates, it shall give such notice to each Rating Agency at the time such notice is given to Certificateholders. As a result of the exercise by the Master Servicer of its right to purchase the assets of the Trust Fund, the Master Servicer shall deposit in the Certificate Account, before the Final Distribution Date in immediately available funds an amount equal to the purchase price for the assets of the Trust Fund, computed as provided above. As a result of the exercise by the Master Servicer of its right to purchase the outstanding Certificates, the Master Servicer shall deposit in an Eligible Account, established by the Master Servicer on behalf of the Trustee and separate from the Certificate Account in the name of the Trustee in trust for the registered holders of the Certificates, before the Distribution Date on which such purchase is to occur in immediately available funds an amount equal to the purchase price for the Certificates, computed as above provided, and provide notice of such deposit to the Trustee. The Trustee will withdraw from such account the amount specified in subsection (c) below.

(c)    In the case of the Senior Certificates, upon presentation and surrender of the Certificates by the Certificateholders thereof, and in the case of the Class M and Class B Certificates, upon presentation and surrender of the Certificates by the Certificateholders thereof in connection with the exercise by the Master Servicer of its right to purchase the Certificates, and otherwise in accordance with Section 4.01(a), the Trustee shall distribute to the Certificateholders (i) the amount otherwise distributable on such Distribution Date, if not in connection with the Master Servicer's election to repurchase the assets of the Trust Fund or the outstanding Certificates, or (ii) if the Master Servicer elected to so repurchase the assets of the Trust Fund or the outstanding Certificates, an amount determined as follows: (A) with respect to each Certificate the outstanding Certificate Principal Balance thereof, plus Accrued Certificate Interest for the related Interest Accrual Period thereon and any previously unpaid Accrued Certificate Interest, subject to the priority set forth in Section 4.02(a), and (B) with respect to the Class R Certificates, any excess of the amounts available for distribution (including the repurchase price specified in clause (ii) of subsection (a) of this Section) over the total amount distributed under the immediately preceding clause (A). Notwithstanding the reduction of the Certificate Principal Balance of any Class of Subordinate Certificates to zero, such Class will be outstanding hereunder until the termination of the respective obligations and responsibilities of the Company, the Master Servicer and the Trustee hereunder in accordance with Article IX.

(d)    If any Certificateholders shall not surrender their Certificates for final payment and cancellation on or before the Final Distribution Date (if so required by the terms hereof), the Trustee shall on such date cause all funds in the Certificate Account not distributed in final distribution to Certificateholders to be withdrawn therefrom and credited to the remaining Certificateholders by depositing such funds in a separate escrow account, which may be non-interest bearing, for the benefit of such Certificateholders, and the Master Servicer (if it exercised its right to purchase the assets of the Trust Fund), or the Trustee (in any other case) shall give a second written notice to the remaining Certificateholders to surrender their Certificates for cancellation and receive the final distribution with respect thereto. If within six months after the second notice any Certificate shall not have been surrendered for cancellation, the Trustee shall take appropriate steps as directed by the Master Servicer to contact the remaining Certificateholders concerning surrender of their Certificates. The costs and expenses of maintaining the escrow account and of contacting Certificateholders shall be paid out of the assets which remain in the escrow account. If within nine months after the second notice any Certificates shall not have been surrendered for cancellation, the Trustee shall pay to the Master Servicer all amounts distributable to the holders thereof and the Master Servicer shall thereafter hold such amounts until distributed to such Holders. No interest shall accrue or be payable to any Certificateholder on any amount held in the escrow account or by the Master Servicer as a result of such

143

Certificateholders) shall be canceled, (the Trustee will dispose thereof in
accordance with this Section 9.01.

(e)    If any Certificateholders do not surrender their Certificates on or before the
Distribution Date on which a purchase of the outstanding Certificates is to be made, the
Trustee shall on such date cause all funds in the Certificate Account deposited therein by the
Master Servicer pursuant to Section 9.01(b) to be withdrawn therefrom and deposited in a
separate escrow account, which may be non-interest bearing, for the benefit of such
Certificateholders, and the Master Servicer shall give a second written notice to such
Certificateholders to surrender their Certificates for payment of the purchase price
therefor. If within six months after the second notice any Certificate shall not have been
surrendered for cancellation, the Trustee shall take appropriate steps as directed by the
Master Servicer to contact the Holders of such Certificates concerning surrender of their
Certificates. The costs and expenses of maintaining the escrow account and of contacting
Certificateholders shall be paid out of the assets which remain in the escrow account. If
within nine months after the second notice any Certificates shall not have been surrendered
for cancellation in accordance with this Section 9.01, the Trustee shall pay to the Master
Servicer all amounts distributable to the Holders thereof and the Master Servicer shall
thereafter hold such amounts until distributed to such Holders. No interest shall accrue or
be payable to any Certificateholder on any amount held in the escrow account or by the Master
Servicer as a result of such Certificateholder's failure to surrender its Certificate(s) for
payment in accordance with this Section 9.01. Any Certificate that is not surrendered on the
Distribution Date on which a purchase pursuant to this Section 9.01 occurs as provided above
will be deemed to have been purchased and the Holder as of such date will have no rights with
respect thereto except to receive the purchase price therefor minus any costs and expenses
associated with such escrow account and notices allocated thereto. Any Certificates so
purchased or deemed to have been purchased on such Distribution Date shall remain outstanding
hereunder until the Master Servicer has terminated the respective obligations and
responsibilities created hereby in respect of the Certificates pursuant to this Article IX.
The Master Servicer shall be for all purposes the Holder thereof as of such date.

Section 9.02.    Additional Termination Requirements.

(a)    Each REMIC that comprises the Trust Fund shall be terminated in accordance with the
following additional requirements, unless (subject to Section 10.01(f)) the Trustee and the
Master Servicer have received an Opinion of Counsel (which Opinion of Counsel shall not be an
expense of the Trustee) to the effect that the failure of each such REMIC to comply with the
requirements of this Section 9.02 will not (i) result in the imposition on the Trust Fund of
taxes on "prohibited transactions," as described in Section 860F of the Code, or (ii) cause
any such REMIC to fail to qualify as a REMIC at any time that any Certificate is outstanding:

(i)    The Master Servicer shall establish a 90-day liquidation period for each such REMIC
        and specify the first day of such period in a statement attached to the Trust Fund's
        final Tax Return pursuant to Treasury regulations Section 1.860F-1. The Master
        Servicer also shall satisfy all of the requirements of a qualified liquidation for a
        REMIC under Section 860F of the Code and regulations thereunder;
(ii)    The Master Servicer shall notify the Trustee at the commencement of such 90-day
        liquidation period and, at or prior to the time of making of the final payment on the
        Certificates, the Trustee shall sell or otherwise dispose of all of the remaining
        assets of the Trust Fund in accordance with the terms hereof; and

(iii)    If the Master Servicer or the Company is exercising its right to purchase the assets
        of the Trust Fund, the Master Servicer shall, during the 90-day liquidation period and
        at or prior to the Final Distribution Date, purchase all of the assets of the Trust
        Fund for cash.

(b)    Each Holder of a Certificate and the Trustee hereby irrevocably approves and appoints
the Master Servicer as its attorney-in-fact to adopt a plan of complete liquidation for each
REMIC at the expense of the Trust Fund in accordance with the terms and conditions of this
Agreement.

Section 9.03.    Termination of Multiple REMICs.

        If the REMIC Administrator makes two or more separate REMIC elections, the applicable
REMIC shall be terminated on the earlier of the Final Distribution Date and the date on which
it is deemed to receive the last deemed distributions on the related Uncertificated REMIC
Regular Interests and the last distribution due on the Certificates is made.

ARTICLE X

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1ssfinal.htm[1/29/2016 9:29:26 AM]

REMIC PROVISIONS

Section 10.01. REMIC Administration.

(a)    The REMIC Administrator shall make an election to treat the Trust Fund as one or more REMICs under the Code and, if necessary, under applicable state law. The assets of each such REMIC will be set forth in the Series Supplement. Such election will be made on Form 1066 or other appropriate federal tax or information return (including Form 8811) or any appropriate state return for the taxable year ending on the last day of the calendar year in which the Certificates are issued. For the purposes of each REMIC election in respect of the Trust Fund, Certificates and interests to be designated as the "regular interests" and the sole class of "residual interests" in the REMIC will be set forth in Section 10.03 of the Series Supplement. The REMIC Administrator and the Trustee shall not permit the creation of any "interests" (within the meaning of Section 860G of the Code) in any REMIC elected in respect of the Trust Fund other than the "regular interests" and "residual interests" so designated.

(b)    The Closing Date is hereby designated as the "startup day" of the Trust Fund within the meaning of Section 860G(a)(9) of the Code.

(c)    The REMIC Administrator shall hold a Class R Certificate representing a 0.01% Percentage Interest each Class of the Class R Certificates and shall be designated as "the tax matters person" with respect to each REMIC in the manner provided under Treasury regulations section 1.860F-4(d) and Treasury regulations section 301.6231(a)(7)-1. The REMIC Administrator, as tax matters person, shall (i) act on behalf of each REMIC in relation to any tax matter or controversy involving the Trust Fund and (ii) represent the Trust Fund in any administrative or judicial proceeding relating to an examination or audit by any governmental taxing authority with respect thereto. The legal expenses, including without limitation attorneys' or accountants' fees, and costs of any such proceeding and any liability resulting therefrom shall be expenses of the Trust Fund and the REMIC Administrator shall be entitled to reimbursement therefor out of amounts attributable to the Mortgage Loans on deposit in the Custodial Account as provided by Section 3.10 unless such legal expenses and costs are incurred by reason of the REMIC Administrator's willful misfeasance, bad faith or gross negligence. If the REMIC Administrator is no longer the Master Servicer hereunder, at its option the REMIC Administrator may continue its duties as REMIC Administrator and shall be paid reasonable compensation not to exceed $3,000 per year by any successor Master Servicer hereunder for so acting as the REMIC Administrator.

(d)    The REMIC Administrator shall prepare or cause to be prepared all of the Tax Returns that it determines are required with respect to each REMIC created hereunder and deliver such Tax Returns in a timely manner to the Trustee and the Trustee shall sign and file such Tax Returns in a timely manner. The expenses of preparing such returns shall be borne by the REMIC Administrator without any right of reimbursement therefor. The REMIC Administrator agrees to indemnify and hold harmless the Trustee with respect to any tax or liability arising from the Trustee's signing of Tax Returns that contain errors or omissions. The Trustee and Master Servicer shall promptly provide the REMIC Administrator with such information as the REMIC Administrator may from time to time request for the purpose of enabling the REMIC Administrator to prepare Tax Returns.

(e)    The REMIC Administrator shall provide (i) to any Transferor of a Class R Certificate such information as is necessary for the application of any tax relating to the transfer of a Class R Certificate to any Person who is not a Permitted Transferee, (ii) to the Trustee, and the Trustee shall forward to the Certificateholders, such information or reports as are required by the Code or the REMIC Provisions including reports relating to interest, original issue discount and market discount or premium (using the Prepayment Assumption) and (iii) to the Internal Revenue Service the name, title, address and telephone number of the person who will serve as the representative of each REMIC.

(f)    The Master Servicer and the REMIC Administrator shall take such actions and shall cause each REMIC created hereunder to take such actions as are reasonably within the Master Servicer's or the REMIC Administrator's control and the scope of its duties more specifically set forth herein as shall be necessary or desirable to maintain the status of each REMIC as a REMIC under the REMIC Provisions (and the Trustee shall assist the Master Servicer and the REMIC Administrator, to the extent reasonably requested by the Master Servicer and the REMIC Administrator to do so). The Master Servicer and the REMIC Administrator shall not knowingly or intentionally take any action, cause the Trust Fund to take any action or fail to take (or fail to cause to be taken) any action reasonably within their respective control that, under the REMIC Provisions, if taken or not taken, as the case may be, could (i) endanger the status of any portion of any REMIC formed under the Series Supplement as a REMIC or (ii) result in the imposition of a tax upon any such REMIC (including but not limited to the tax on prohibited transactions as defined in Section 860F(a)(2) of the Code and the tax on contributions to a REMIC set forth in Section 860G(d) of the Code) (either such event, in the absence of an Opinion of Counsel or the indemnification referred to in this sentence, an "Adverse REMIC Event") unless the Master Servicer or the REMIC Administrator, as applicable, has received an Opinion of Counsel (at the expense of the party seeking to take such action or, if such party fails to pay such expense, and the Master Servicer or the REMIC Administrator, as applicable, determines that taking such action is in the best interest of the Trust Fund and the Certificateholders, at the expense of the Trust Fund, but in no event at the expense of the Master Servicer, the REMIC Administrator or the Trustee) to the effect that the contemplated action will not, with respect to each REMIC created hereunder, endanger

145

such status filed on February 14, 2007 with Pooling and Servicing Agreement applicable, determine in its or their sole discretion to indemnify the Trust Fund against the imposition of such a tax, result in the imposition of such a tax. Wherever in this Agreement a contemplated action may not be taken because the timing of such action might result in the imposition of a tax on the Trust Fund, or may only be taken pursuant to an Opinion of Counsel that such action would not impose a tax on the Trust Fund, such action may nonetheless be taken provided that the indemnity given in the preceding sentence with respect to any taxes that might be imposed on the Trust Fund has been given and that all other preconditions to the taking of such action have been satisfied. The Trustee shall not take or fail to take any action (whether or not authorized hereunder) as to which the Master Servicer or the REMIC Administrator, as applicable, has advised it in writing that it has received an Opinion of Counsel to the effect that an Adverse REMIC Event could occur with respect to such action. In addition, prior to taking any action with respect to any REMIC created hereunder or any related assets thereof, or causing any such REMIC to take any action, which is not expressly permitted under the terms of this Agreement, the Trustee will consult with the Master Servicer or the REMIC Administrator, as applicable, or its designee, in writing, with respect to whether such action could cause an Adverse REMIC Event to occur with respect to any such REMIC, and the Trustee shall not take any such action or cause any such REMIC to take any such action as to which the Master Servicer or the REMIC Administrator, as applicable, has advised it in writing that an Adverse REMIC Event could occur. The Master Servicer or the REMIC Administrator, as applicable, may consult with counsel to make such written advice, and the cost of same shall be borne by the party seeking to take the action not expressly permitted by this Agreement, but in no event at the expense of the Master Servicer or the REMIC Administrator. At all times as may be required by the Code, the Master Servicer will to the extent within its control and the scope of its duties more specifically set forth herein, maintain substantially all of the assets of each REMIC created hereunder as "qualified mortgages" as defined in Section 860G(a)(3) of the Code and "permitted investments" as defined in Section 860G(a)(5) of the Code.

(g)    In the event that any tax is imposed on "prohibited transactions" of any REMIC created hereunder as defined in Section 860F(a)(2) of the Code, on "net income from foreclosure property" of any such REMIC as defined in Section 860G(c) of the Code, on any contributions to any such REMIC after the Startup Day therefor pursuant to Section 860G(d) of the Code, or any other tax is imposed by the Code or any applicable provisions of state or local tax laws, such tax shall be charged (i) to the Master Servicer, if such tax arises out of or results from a breach by the Master Servicer of any of its obligations under this Agreement or the Master Servicer has in its sole discretion determined to indemnify the Trust Fund against such tax, (ii) to the Trustee, if such tax arises out of or results from a breach by the Trustee of any of its obligations under this Article X, or (iii) otherwise against amounts on deposit in the Custodial Account as provided by Section 3.10 and on the Distribution Date(s) following such reimbursement the aggregate of such taxes shall be allocated in reduction of the Accrued Certificate Interest on each Class entitled thereto in the same manner as if such taxes constituted a Prepayment Interest Shortfall.

(h)    The Trustee and the Master Servicer shall, for federal income tax purposes, maintain books and records with respect to each REMIC created hereunder on a calendar year and on an accrual basis or as otherwise may be required by the REMIC Provisions.

(i)    Following the Startup Day, neither the Master Servicer nor the Trustee shall accept any contributions of assets to any REMIC created hereunder unless (subject to Section 10.01(f)) the Master Servicer and the Trustee shall have received an Opinion of Counsel (at the expense of the party seeking to make such contribution) to the effect that the inclusion of such assets in such REMIC will not cause the REMIC to fail to qualify as a REMIC at any time that any Certificates are outstanding or subject the REMIC to any tax under the REMIC Provisions or other applicable provisions of federal, state and local law or ordinances.

(j)    Neither the Master Servicer nor the Trustee shall (subject to Section 10.01(f)) enter into any arrangement by which any REMIC created hereunder will receive a fee or other compensation for services nor permit any such REMIC to receive any income from assets other than "qualified mortgages" as defined in Section 860G(a)(3) of the Code or "permitted investments" as defined in Section 860G(a)(5) of the Code.

(k)    Solely for the purposes of Section 1.860G-1(a)(4)(iii) of the Treasury Regulations, the "latest possible maturity date" by which the Certificate Principal Balance of each Class of Certificates (other than the Interest Only Certificates) representing a regular interest in the applicable REMIC and the Uncertificated Principal Balance of each Uncertificated REMIC Regular Interest (other than each Uncertificated REMIC Regular Interest represented by a Class A-V Certificate, if any) and the rights to the Interest Only Certificates and Uncertificated REMIC Regular Interest represented by a Class A-V Certificate would be reduced to zero is the Maturity Date for each such Certificate and Interest.

(l)    Within 30 days after the Closing Date, the REMIC Administrator shall prepare and file with the Internal Revenue Service Form 8811, "Information Return for Real Estate Mortgage Investment Conduits (REMIC) and Issuers of Collateralized Debt Obligations" for each REMIC created hereunder.

(m)    Neither the Trustee nor the Master Servicer shall sell, dispose of or substitute for any of the Mortgage Loans (except in connection with (i) the default, imminent default or foreclosure of a Mortgage Loan, including but not limited to, the acquisition or sale of a Mortgaged Property acquired by deed in lieu of foreclosure, (ii) the bankruptcy of any REMIC created hereunder, (iii) the termination of any such REMIC pursuant to Article IX of this

146

Agreement) nor acquire any assets for any such REMIC, nor sell or dispose of any investments in the Custodial Account or the Certificate Account for gain nor accept any contributions to any such REMIC after the Closing Date unless it has received an Opinion of Counsel that such sale, disposition, substitution or acquisition will not (a) affect adversely the status of such REMIC as a REMIC or (b) unless the Master Servicer has determined in its sole discretion to indemnify the Trust Fund against such tax, cause such REMIC to be subject to a tax on "prohibited transactions" or "contributions" pursuant to the REMIC Provisions.

Section 10.02. Master Servicer, REMIC Administrator and Trustee Indemnification.

(a)    The Trustee agrees to indemnify the Trust Fund, the Company, the REMIC Administrator and the Master Servicer for any taxes and costs including, without limitation, any reasonable attorneys fees imposed on or incurred by the Trust Fund, the Company or the Master Servicer, as a result of a breach of the Trustee's covenants set forth in Article VIII or this Article X.

(b)    The REMIC Administrator agrees to indemnify the Trust Fund, the Company, the Master Servicer and the Trustee for any taxes and costs (including, without limitation, any reasonable attorneys' fees) imposed on or incurred by the Trust Fund, the Company, the Master Servicer or the Trustee, as a result of a breach of the REMIC Administrator's covenants set forth in this Article X with respect to compliance with the REMIC Provisions, including without limitation, any penalties arising from the Trustee's execution of Tax Returns prepared by the REMIC Administrator that contain errors or omissions; provided, however, that such liability will not be imposed to the extent such breach is a result of an error or omission in information provided to the REMIC Administrator by the Master Servicer in which case Section 10.02(c) will apply.

(c)    The Master Servicer agrees to indemnify the Trust Fund, the Company, the REMIC Administrator and the Trustee for any taxes and costs (including, without limitation, any reasonable attorneys' fees) imposed on or incurred by the Trust Fund, the Company, the REMIC Administrator or the Trustee, as a result of a breach of the Master Servicer's covenants set forth in this Article X or in Article III with respect to compliance with the REMIC Provisions, including without limitation, any penalties arising from the Trustee's execution of Tax Returns prepared by the Master Servicer that contain errors or omissions.

Section 10.03. Designation of REMIC(s).

        As provided in Section 10.03 of the Series Supplement.

Section 10.04. Distributions on the Uncertificated REMIC I and REMIC II Regular Interests.

        As provided in Section 10.04 of the Series Supplement.

Section 10.05. Compliance with Withholding Requirements.

        As provided in Section 10.05 of the Series Supplement.

---

ARTICLE XI

MISCELLANEOUS PROVISIONS

Section 11.01. Amendment.

(a)    This Agreement or any Custodial Agreement may be amended from time to time by the Company, the Master Servicer and the Trustee, without the consent of any of the Certificateholders:

(i)    to cure any ambiguity,

(ii)    to correct or supplement any provisions herein or therein, which may be inconsistent with any other provisions herein or therein or to correct any error,

(iii)    to modify, eliminate or add to any of its provisions to such extent as shall be necessary or desirable to maintain the qualification of the Trust Fund as a REMIC at all times that any Certificate is outstanding or to avoid or minimize the risk of the imposition of any tax on the Trust Fund pursuant to the Code that would be a claim against the Trust Fund, provided that the Trustee has received an Opinion of Counsel to the effect that (A) such action is necessary or desirable to maintain such qualification or to avoid or minimize the risk of the imposition of any such tax and (B) such action will not adversely affect in any material respect the interests of any Certificateholder,

(iv)    to change the timing and/or nature of deposits into the Custodial Account or the

maintained, provided that (A) the Certificate Account Deposit Date shall in no event be later than the related Distribution Date, (B) such change shall not, as evidenced by an Opinion of Counsel, adversely affect in any material respect the interests of any Certificateholder and (C) such change shall not result in a reduction of the rating assigned to any Class of Certificates below the lower of the then-current rating or the rating assigned to such Certificates as of the Closing Date (in the case of the Insured Certificates (as defined in the Series Supplement), such determination shall be made without giving effect to the Certificate Policy (as defined in the Series Supplement)), as evidenced by a letter from each Rating Agency to such effect,

(v)     to modify, eliminate or add to the provisions of Section 5.02(f) or any other provision hereof restricting transfer of the Class R Certificates, by virtue of their being the "residual interests" in a REMIC, provided that (A) such change shall not result in reduction of the rating assigned to any such Class of Certificates below the lower of the then-current rating or the rating assigned to such Certificates as of the Closing Date (in the case of the Insured Certificates (as defined in the Series Supplement), such determination shall be made without giving effect to the Certificate Policy (as defined in the Series Supplement)), as evidenced by a letter from each Rating Agency to such effect, and (B) such change shall not (subject to Section 10.01(f)), as evidenced by an Opinion of Counsel (at the expense of the party seeking so to modify, eliminate or add such provisions), cause any REMIC created hereunder or any of the Certificateholders (other than the transferor) to be subject to a federal tax caused by a transfer to a Person that is not a Permitted Transferee,

(vi)    to make any other provisions with respect to matters or questions arising under this Agreement or such Custodial Agreement which shall not be materially inconsistent with the provisions of this Agreement, provided that such action shall not, as evidenced by an Opinion of Counsel, adversely affect in any material respect the interests of any Certificateholder or

(vii)    to amend any provision herein or therein that is not material to any of the Certificateholders.

(b)    This Agreement or any Custodial Agreement may also be amended from time to time by the Company, the Master Servicer and the Trustee with the consent of the Holders of Certificates evidencing in the aggregate not less than 66% of the Percentage Interests of each Class of Certificates with a Certificate Principal Balance greater than zero affected thereby for the purpose of adding any provisions to or changing in any manner or eliminating any of the provisions of this Agreement or such Custodial Agreement or of modifying in any manner the rights of the Holders of Certificates of such Class; provided, however, that no such amendment shall:

(i)    reduce in any manner the amount of, or delay the timing of, payments which are required to be distributed on any Certificate without the consent of the Holder of such Certificate,

(ii)    reduce the aforesaid percentage of Certificates of any Class the Holders of which are required to consent to any such amendment, in any such case without the consent of the Holders of all Certificates of such Class then outstanding.

(c)    Notwithstanding any contrary provision of this Agreement, the Trustee shall not consent to any amendment to this Agreement unless it shall have first received an Opinion of Counsel (subject to Section 10.01(f) and at the expense of the party seeking such amendment) to the effect that such amendment or the exercise of any power granted to the Master Servicer, the Company or the Trustee in accordance with such amendment is permitted hereunder and will not result in the imposition of a federal tax on the Trust Fund or cause any REMIC created under the Series Supplement to fail to qualify as a REMIC at any time that any Certificate is outstanding.

(d)    Promptly after the execution of any such amendment the Trustee shall furnish written notification of the substance of such amendment to the Custodian and each Certificateholder. It shall not be necessary for the consent of Certificateholders under this Section 11.01 to approve the particular form of any proposed amendment, but it shall be sufficient if such consent shall approve the substance thereof. The manner of obtaining such consents and of evidencing the authorization of the execution thereof by Certificateholders shall be subject to such reasonable regulations as the Trustee may prescribe.

(e)    The Company shall have the option, in its sole discretion, to obtain and deliver to the Trustee any corporate guaranty, payment obligation, irrevocable letter of credit, surety bond, insurance policy or similar instrument or a reserve fund, or any combination of the foregoing, for the purpose of protecting the Holders of the Class B Certificates against any or all Realized Losses or other shortfalls. Any such instrument or fund shall be held by the Trustee for the benefit of the Class B Certificateholders, but shall not be and shall not be deemed to be under any circumstances included in the Trust Fund. To the extent that any such instrument or fund constitutes a reserve fund for federal income tax purposes, (i) any reserve fund so established shall be an outside reserve fund and not an asset of the Trust Fund, (ii) any such reserve fund shall be owned by the Company, and (iii) amounts transferred by the Trust Fund to any such reserve fund shall be treated as amounts distributed by the Trust Fund to the Company or any successor, all within the meaning of Treasury Regulations Section 1.860G-2(h) as it reads as of the Cut-off Date. In connection with the provision of any such

or otherwise amended in any manner that is related or incidental to such instrument or fund or
the establishment or administration thereof, such amendment to be made by written instrument
executed or consented to by the Company but without the consent of any Certificateholder and
without the consent of the Master Servicer or the Trustee being required unless any such
amendment would impose any additional obligation on, or otherwise adversely affect the
interests of the Senior Certificateholders, the Class M Certificateholders, the Master
Servicer or the Trustee, as applicable; provided that the Company obtains (subject to Section
10.01(f)) an Opinion of Counsel (which need not be an opinion of Independent counsel) to the
effect that any such amendment will not cause (a) any federal tax to be imposed on the Trust
Fund, including without limitation, any federal tax imposed on "prohibited transactions" under
Section 860F(a)(1) of the Code or on "contributions after the startup date" under Section
860G(d)(1) of the Code and (b) any REMIC created hereunder to fail to qualify as a REMIC at
any time that any Certificate is outstanding. In the event that the Company elects to provide
such coverage in the form of a limited guaranty provided by GMAC LLC, the Company may elect
that the text of such amendment to this Agreement shall be substantially in the form attached
hereto as Exhibit K (in which case Residential Funding's Subordinate Certificate Loss
Obligation as described in such exhibit shall be established by Residential Funding's consent
to such amendment) and that the limited guaranty shall be executed in the form attached hereto
as Exhibit L, with such changes as the Company shall deem to be appropriate; it being
understood that the Trustee has reviewed and approved the content of such forms and that the
Trustee's consent or approval to the use thereof is not required.

Section 11.02. Recordation of Agreement; Counterparts.

(a)    To the extent permitted by applicable law, this Agreement is subject to recordation in
all appropriate public offices for real property records in all the counties or other
comparable jurisdictions in which any or all of the properties subject to the Mortgages are
situated, and in any other appropriate public recording office or elsewhere, such recordation
to be effected by the Master Servicer and at its expense on direction by the Trustee (pursuant
to the request of Holders of Certificates entitled to at least 25% of the Voting Rights), but
only upon direction accompanied by an Opinion of Counsel to the effect that such recordation
materially and beneficially affects the interests of the Certificateholders.

(b)    For the purpose of facilitating the recordation of this Agreement as herein provided
and for other purposes, this Agreement may be executed simultaneously in any number of
counterparts, each of which counterparts shall be deemed to be an original, and such
counterparts shall constitute but one and the same instrument.

Section 11.03. Limitation on Rights of Certificateholders.

(a)    The death or incapacity of any Certificateholder shall not operate to terminate this
Agreement or the Trust Fund, nor entitle such Certificateholder's legal representatives or
heirs to claim an accounting or to take any action or proceeding in any court for a partition
or winding up of the Trust Fund, nor otherwise affect the rights, obligations and liabilities
of any of the parties hereto.

(b)    No Certificateholder shall have any right to vote (except as expressly provided
herein) or in any manner otherwise control the operation and management of the Trust Fund, or
the obligations of the parties hereto, nor shall anything herein set forth, or contained in
the terms of the Certificates, be construed so as to constitute the Certificateholders from
time to time as partners or members of an association; nor shall any Certificateholder be
under any liability to any third person by reason of any action taken by the parties to this
Agreement pursuant to any provision hereof.

(c)    No Certificateholder shall have any right by virtue of any provision of this Agreement
to institute any suit, action or proceeding in equity or at law upon or under or with respect
to this Agreement, unless such Holder previously shall have given to the Trustee a written
notice of default and of the continuance thereof, as hereinbefore provided, and unless also
the Holders of Certificates of any Class evidencing in the aggregate not less than 25% of the
related Percentage Interests of such Class, shall have made written request upon the Trustee
to institute such action, suit or proceeding in its own name as Trustee hereunder and shall
have offered to the Trustee such reasonable indemnity as it may require against the costs,
expenses and liabilities to be incurred therein or thereby, and the Trustee, for 60 days after
its receipt of such notice, request and offer of indemnity, shall have neglected or refused to
institute any such action, suit or proceeding it being understood and intended, and being
expressly covenanted by each Certificateholder with every other Certificateholder and the
Trustee, that no one or more Holders of Certificates of any Class shall have any right in any
manner whatever by virtue of any provision of this Agreement to affect, disturb or prejudice
the rights of the Holders of any other of such Certificates of such Class or any other Class,
or to obtain or seek to obtain priority over or preference to any other such Holder, or to
enforce any right under this Agreement, except in the manner herein provided and for the
common benefit of Certificateholders of such Class or all Classes, as the case may be. For
the protection and enforcement of the provisions of this Section 11.03, each and every
Certificateholder and the Trustee shall be entitled to such relief as can be given either at
law or in equity.

Section 11.04. Governing Law.

This agreement and the Certificates shall be governed by and construed in accordance
with the laws of the State of New York and the obligations, rights and remedies of the parties

149

Section 11.05. Notices.

As provided in Section 11.05 of the Series Supplement.

Section 11.06. Required Notices to Rating Agency and Subservicer.

The Company, the Master Servicer or the Trustee, as applicable, (i) shall notify each Rating Agency at such time as it is otherwise required pursuant to this Agreement to give notice of the occurrence of, any of the events described in clause (a), (b), (c), (d), (g), (h), (i) or (j) below, (ii) shall notify the Subservicer at such time as it is otherwise required pursuant to this Agreement to give notice of the occurrence of, any of the events described in clause (a), (b), (c)(1), (g)(1), or (i) below, or (iii) provide a copy to each Rating Agency at such time as otherwise required to be delivered pursuant to this Agreement of any of the statements described in clauses (e) and (f) below:

(a)     a material change or amendment to this Agreement,

(b)     the occurrence of an Event of Default,

(c)     (1) the termination or appointment of a successor Master Servicer or (2) the termination or appointment of a successor Trustee or a change in the majority ownership of the Trustee,

(d)     the filing of any claim under the Master Servicer's blanket fidelity bond and the errors and omissions insurance policy required by Section 3.12 or the cancellation or modification of coverage under any such instrument,

(e)     the statement required to be delivered to the Holders of each Class of Certificates pursuant to Section 4.03,

(f)     the statements required to be delivered pursuant to Sections 3.18 and 3.19,

(g)     (1) a change in the location of the Custodial Account or (2) a change in the location of the Certificate Account,

(h)     the occurrence of any monthly cash flow shortfall to the Holders of any Class of Certificates resulting from the failure by the Master Servicer to make an Advance pursuant to Section 4.04,

(i)     the occurrence of the Final Distribution Date, and

(j)     the repurchase of or substitution for any Mortgage Loan,

provided, however, that with respect to notice of the occurrence of the events described in clauses (d), (g) or (h) above, the Master Servicer shall provide prompt written notice to each Rating Agency and the Subservicer, if applicable, of any such event known to the Master Servicer.

Section 11.07. Severability of Provisions.

If any one or more of the covenants, agreements, provisions or terms of this Agreement shall be for any reason whatsoever held invalid, then such covenants, agreements, provisions or terms shall be deemed severable from the remaining covenants, agreements, provisions or terms of this Agreement and shall in no way affect the validity or enforceability of the other provisions of this Agreement or of the Certificates or the rights of the Holders thereof.

Section 11.08. Supplemental Provisions for Resecuritization.

This Agreement may be supplemented by means of the addition of a separate Article hereto (a "Supplemental Article") for the purpose of resecuritizing any of the Certificates issued hereunder, under the following circumstances. With respect to any Class or Classes of Certificates issued hereunder, or any portion of any such Class, as to which the Company or any of its Affiliates (or any designee thereof) is the registered Holder (the "Resecuritized Certificates"), the Company may deposit such Resecuritized Certificates into a new REMIC, grantor trust or custodial arrangement (a "Restructuring Vehicle") to be held by the Trustee pursuant to a Supplemental Article. The instrument adopting such Supplemental Article shall be executed by the Company, the Master Servicer and the Trustee; provided, that neither the Master Servicer nor the Trustee shall withhold their consent thereto if their respective interests would not be materially adversely affected thereby. To the extent that the terms of the Supplemental Article do not in any way affect any provisions of this Agreement as to any of the Certificates initially issued hereunder, the adoption of the Supplemental Article shall not constitute an "amendment" of this Agreement.

Each Supplemental Article shall set forth all necessary provisions relating to the holding of the Resecuritized Certificates by the Trustee, the establishment of the Restructuring Vehicle, the issuing of various classes of new certificates by the Restructuring Vehicle and the distributions to be made thereon, and any other provisions necessary for the purposes thereof. In connection with each Supplemental Article, the Company shall deliver to the Trustee an Opinion of Counsel to the effect that (i) the Restructuring Vehicle will

qualify as a REMIC or would result in the imposition of a tax on income
tax purposes and (ii) the adoption of the Supplemental Article will not endanger the status of
the Trust Fund as a REMIC or (subject to Section 10.01(f)) result in the imposition of a tax
upon the Trust Fund (including but not limited to the tax on prohibited transactions as
defined in Section 860F(a)(2) of the Code and the tax on contributions to a REMIC as set forth
in Section 860G(d) of the Code).

Section 11.09. Allocation of Voting Rights.

As provided in Section 11.09 of the Series Supplement.

Section 11.10. No Petition.

As provided in Section 11.10 of the Series Supplement.

---

ARTICLE XII

COMPLIANCE WITH REGULATION AB

Section 12.01. Intent of the Parties; Reasonableness.

The Company, the Trustee and the Master Servicer acknowledge and agree that the
purpose of this Article XII is to facilitate compliance by the Company with the provisions of
Regulation AB and related rules and regulations of the Commission. The Company shall not
exercise its right to request delivery of information or other performance under these
provisions other than in good faith, or for purposes other than compliance with the Securities
Act, the Exchange Act and the rules and regulations of the Commission under the Securities Act
and the Exchange Act. Each of the Master Servicer and the Trustee acknowledges that
interpretations of the requirements of Regulation AB may change over time, whether due to
interpretive guidance provided by the Commission or its staff, consensus among participants in
the mortgage-backed securities markets, advice of counsel, or otherwise, and agrees to comply
with reasonable requests made by the Company in good faith for delivery of information under
these provisions on the basis of evolving interpretations of Regulation AB. Each of the
Master Servicer and the Trustee shall cooperate reasonably with the Company to deliver to the
Company (including any of its assignees or designees), any and all disclosure, statements,
reports, certifications, records and any other information necessary in the reasonable, good
faith determination of the Company to permit the Company to comply with the provisions of
Regulation AB.

Section 12.02. Additional Representations and Warranties of the Trustee.

(a)    The Trustee shall be deemed to represent and warrant to the Company as
of the Closing Date and on each date on which information is provided to the Company under
Sections 12.01, 12.02(b) or 12.03 that, except as disclosed in writing to the Company prior to
such date: (i) it is not aware and has not received notice that any default, early
amortization or other performance triggering event has occurred as to any other Securitization
Transaction due to any default of the Trustee; (ii) there are no aspects of its financial
condition that could have a material adverse effect on the performance by it of its trustee
obligations under this Agreement or any other Securitization Transaction as to which it is the
trustee; (iii) there are no material legal or governmental proceedings pending (or known to be
contemplated) against it that would be material to Certificateholders; (iv) there are no
relationships or transactions (as described in Item 1119(b) of Regulation AB) relating to the
Trustee with respect to the Company or any sponsor, issuing entity, servicer, trustee,
originator, significant obligor, enhancement or support provider or other material transaction
party (as each of such terms are used in Regulation AB) relating to the Securitization
Transaction contemplated by the Agreement, as identified by the Company to the Trustee in
writing as of the Closing Date (each, a "Transaction Party") that are outside the ordinary
course of business or on terms other than would be obtained in an arm's length transaction
with an unrelated third party, apart from the Securitization Transaction, and that are
material to the investors' understanding of the Certificates; and (v) the Trustee is not an
affiliate (as contemplated by Item 1119(a) of Regulation AB) of any Transaction Party. The
Company shall notify the Trustee of any change in the identity of a Transaction Party after
the Closing Date.

(b)    If so requested by the Company on any date following the Closing Date,
the Trustee shall, within five Business Days following such request, confirm in writing the
accuracy of the representations and warranties set forth in paragraph (a) of this Section or,
if any such representation and warranty is not accurate as of the date of such confirmation,
provide the pertinent facts, in writing, to the Company. Any such request from the Company
shall not be given more than once each calendar quarter, unless the Company shall have a
reasonable basis for questioning the accuracy of any of the representations and warranties.

151

For so long as the Certificates are outstanding, for the purpose of satisfying the Company's reporting obligation under the Exchange Act with respect to any class of Certificates, the Trustee shall provide to the Company a written description of (a) any litigation or governmental proceedings pending against the Trustee as of the last day of each calendar month that would be material to Certificateholders, and (b) any affiliations or relationships (as described in Item 1119 of Regulation AB) that develop following the Closing Date between the Trustee and any Transaction Party of the type described in Section 12.02(a)(iv) or 12.02(a)(v) as of the last day of each calendar year. Any descriptions required with respect to legal proceedings, as well as updates to previously provided descriptions, under this Section 12.03 shall be given no later than five Business Days prior to the Determination Date following the month in which the relevant event occurs, and any notices and descriptions required with respect to affiliations, as well as updates to previously provided descriptions, under this Section 12.03 shall be given no later than January 31 of the calendar year following the year in which the relevant event occurs. As of the related Distribution Date with respect to each Report on Form 10-D with respect to the Certificates filed by or on behalf of the Company, and as of March 15 preceding the date each Report on Form 10-K with respect to the Certificates is filed, the Trustee shall be deemed to represent and warrant that any information previously provided by the Trustee under this Article XII is materially correct and does not have any material omissions unless the Trustee has provided an update to such information. The Company will allow the Trustee to review any disclosure relating to material litigation against the Trustee prior to filing such disclosure with the Commission to the extent the Company changes the information provided by the Trustee.

Section 12.04. Report on Assessment of Compliance and Attestation.

On or before March 15 of each calendar year, the Trustee shall:

(a)    deliver to the Company a report (in form and substance reasonably satisfactory to the Company) regarding the Trustee's assessment of compliance with the applicable Servicing Criteria during the immediately preceding calendar year, as required under Rules 13a-18 and 15d-18 of the Exchange Act and Item 1122 of Regulation AB. Such report shall be signed by an authorized officer of the Trustee, and shall address each of the Servicing Criteria specified on Exhibit R hereto; and

(b)    deliver to the Company a report of a registered public accounting firm satisfying the requirements of Rule 2-01 of Regulation S-X under the Securities Act and the Exchange Act that attests to, and reports on, the assessment of compliance made by the Trustee and delivered pursuant to the preceding paragraph. Such attestation shall be in accordance with Rules 1-02(a)(3) and 2-02(g) of Regulation S-X under the Securities Act and the Exchange Act.

Section 12.05. Indemnification; Remedies.

(a)    The Trustee shall indemnify the Company, each affiliate of the Company, the Master Servicer and each affiliate of the Master Servicer, and the respective present and former directors, officers, employees and agents of each of the foregoing, and shall hold each of them harmless from and against any losses, damages, penalties, fines, forfeitures, legal fees and expenses and related costs, judgments, and any other costs, fees and expenses that any of them may sustain arising out of or based upon:

(i)(A) any untrue statement of a material fact contained or alleged to be contained in any information, report, certification, accountants' attestation or other material provided under this Article XII by or on behalf of the Trustee (collectively, the "Trustee Information"), or (B) the omission or alleged omission to state in the Trustee Information a material fact required to be stated in the Trustee Information or necessary in order to make the statements therein, in the light of the circumstances under which they were made, not misleading; or

(ii)    any failure by the Trustee to deliver any information, report, certification or other material when and as required under this Article XII, other than a failure by the Trustee to deliver an accountants' attestation.

(b)    In the case of any failure of performance described in clause (ii) of Section 12.05(a), as well as a failure to deliver an accountants' attestation, the Trustee shall (i) promptly reimburse the Company for all costs reasonably incurred by the Company in order to obtain the information, report, certification, accountants' attestation or other material not delivered by the Trustee as required and (ii) cooperate with the Company to mitigate any damages that may result from such failure.

(c)    The Company and the Master Servicer shall indemnify the Trustee, each affiliate of the Trustee and the respective present and former directors, officers, employees and agents of the Trustee, and shall hold each of them harmless from and against any losses, damages, penalties, fines, forfeitures, legal fees and expenses and related costs, judgments, and any other costs, fees and expenses that any of them may sustain arising out of or based upon (i) any untrue statement of a material fact contained or alleged to be contained in any information provided under this Agreement by or on behalf of the Company or Master Servicer for inclusion in any report filed with Commission under the Exchange Act (collectively, the "RFC Information"), or (ii) the omission or alleged omission to state in the RFC Information a material fact required to be stated in the RFC Information or necessary in order to make the statements therein, in the light of the circumstances under which they were made, not misleading.

152

(d)     Notwithstanding any provision in this Section 12.05 to the contrary, the parties agree that none of the Trustee, the Company or the Master Servicer shall be liable to the other for any consequential or punitive damages whatsoever, whether in contract, tort (including negligence and strict liability), or any other legal or equitable principle; provided, however, that such limitation shall not be applicable with respect to third party claims made against a party.

EXHIBIT A

FORM OF CLASS A CERTIFICATE, [PRINCIPAL ONLY/CLASS A-P] CERTIFICATE AND [INTEREST ONLY/CLASS A-V] CERTIFICATE

SOLELY FOR U.S. FEDERAL INCOME TAX PURPOSES, THIS CERTIFICATE IS A "REGULAR INTEREST" IN A "REAL ESTATE MORTGAGE INVESTMENT CONDUIT," AS THOSE TERMS ARE DEFINED, RESPECTIVELY, IN SECTIONS 860G AND 860D OF THE INTERNAL REVENUE CODE OF 1986.

UNLESS THIS CERTIFICATE IS PRESENTED BY AN AUTHORIZED REPRESENTATIVE OF THE DEPOSITORY TRUST COMPANY, A NEW YORK CORPORATION ("DTC"), TO ISSUER OR ITS AGENT FOR REGISTRATION OF TRANSFER, EXCHANGE, OR PAYMENT, AND ANY CERTIFICATE ISSUED IS REGISTERED IN THE NAME OF CEDE & CO. OR IN SUCH OTHER NAME AS IS REQUESTED BY AN AUTHORIZED REPRESENTATIVE OF DTC (AND ANY PAYMENT IS MADE TO CEDE & CO. OR TO SUCH OTHER ENTITY AS IS REQUESTED BY AN AUTHORIZED REPRESENTATIVE OF DTC), ANY TRANSFER, PLEDGE, OR OTHER USE HEREOF FOR VALUE OR OTHERWISE BY OR TO ANY PERSON IS WRONGFUL INASMUCH AS THE REGISTERED OWNER HEREOF, CEDE & CO., HAS AN INTEREST HEREIN.]

[THE FOLLOWING INFORMATION IS PROVIDED SOLELY FOR THE PURPOSES OF APPLYING THE U.S. FEDERAL INCOME TAX ORIGINAL ISSUE DISCOUNT ("OID") RULES TO THIS CERTIFICATE. THE ISSUE DATE OF THIS CERTIFICATE IS _____, _____. ASSUMING THAT THE MORTGAGE LOANS PREPAY AT [____]% OF THE PREPAYMENT SPEED ASSUMPTION (AS DESCRIBED IN THE PROSPECTUS SUPPLEMENT), [AND ASSUMING A CONSTANT PASS-THROUGH RATE EQUAL TO THE INITIAL PASS-THROUGH RATE,] THIS CERTIFICATE HAS BEEN ISSUED WITH NO MORE THAN $[      ] OF OID PER [$1,000] [$100,000] OF [INITIAL CERTIFICATE PRINCIPAL BALANCE] [NOTIONAL AMOUNT], THE YIELD TO MATURITY IS [      ]% AND THE AMOUNT OF OID ATTRIBUTABLE TO THE INITIAL ACCRUAL PERIOD IS NO MORE THAN $[      ] PER [$1,000] [$100,000] OF [INITIAL CERTIFICATE PRINCIPAL BALANCE] [NOTIONAL AMOUNT], COMPUTED USING THE APPROXIMATE METHOD. NO REPRESENTATION IS MADE THAT THE MORTGAGE LOANS WILL PREPAY AT A RATE BASED ON THE PREPAYMENT SPEED ASSUMPTION OR AT ANY OTHER RATE OR AS TO THE CONSTANCY OF THE PASS-THROUGH RATE.]

Certificate No.

Class A-    Senior
Date of Pooling and Servicing
Agreement and Cut-off Date:
_____ 1, ____

First Distribution Date:
_____ 25, ____

Master Servicer:
Residential Funding
Company, LLC

Assumed Final
Distribution Date:
_____ 25, ____

[_____%][Variable] Pass-Through Rate [based on a Notional Amount]

[Percentage Interest: _____%]

Aggregate Initial [Certificate Principal Balance] [[Interest Only/Class A-V] Notional Amount] [Subclass Notional Amount] of the Class A- _____ Certificates:

[Initial] [Certificate Principal Balance] [Interest Only/Class A-V] [Subclass] Notional Amount] of this Certificate:
$ _____ ]

CUSIP 76110F-

MORTGAGE ASSET-BACKED PASS-THROUGH CERTIFICATE
SERIES ____-___

evidencing a percentage interest in the distributions allocable to the Class A- Certificates with respect to a Trust Fund consisting primarily of a pool of [conventional one- to four-family fixed interest rate first mortgage loans] formed and sold by RESIDENTIAL ACCREDIT LOANS, INC.

This Certificate is payable solely from the assets of the Trust Fund, and does not represent an obligation of or interest in Residential Accredit Loans, Inc., the Master

153

Servicer, and 8-K filed on February 14, 2007 with Pooling and Servicing Agreement or any of their affiliates. Neither this Certificate nor the underlying Mortgage Loans are guaranteed or insured by any governmental agency or instrumentality or by Residential Accredit Loans, Inc., the Master Servicer, the Trustee or GMAC Mortgage Group, LLC or any of their affiliates. None of the Company, the Master Servicer, GMAC Mortgage Group, LLC or any of their affiliates will have any obligation with respect to any certificate or other obligation secured by or payable from payments on the Certificates.

     This certifies that _____ is the registered owner of the Percentage Interest evidenced by this Certificate [(obtained by dividing the [Initial Certificate Principal Balance] [Initial [Interest Only/Class A-V] Notional Amount] of this Certificate by the aggregate [Initial Certificate Principal Balance of all Class A-_____ Certificates] [Initial [Interest Only/Class A-V] Notional Amounts of all [Interest Only/Class A-V] Certificates], both as specified above)] in certain distributions with respect to the Trust Fund consisting primarily of an interest in a pool of [conventional one- to four-family fixed interest rate first mortgage loans] (the "Mortgage Loans"), formed and sold by Residential Accredit Loans, Inc. (hereinafter called the "Company," which term includes any successor entity under the Agreement referred to below). The Trust Fund was created pursuant to a Pooling and Servicing Agreement dated as specified above (the "Agreement") among the Company, the Master Servicer and _____, as trustee (the "Trustee"), a summary of certain of the pertinent provisions of which is set forth hereafter. To the extent not defined herein, the capitalized terms used herein have the meanings assigned in the Agreement. This Certificate is issued under and is subject to the terms, provisions and conditions of the Agreement, to which Agreement the Holder of this Certificate by virtue of the acceptance hereof assents and by which such Holder is bound.

     Pursuant to the terms of the Agreement, a distribution will be made on the 25th day of each month or, if such 25th day is not a Business Day, the Business Day immediately following (the "Distribution Date") commencing as described in the Agreement, to the Person in whose name this Certificate is registered at the close of business on the last day (or if such last day is not a Business Day, the Business Day immediately preceding such last day) of the month immediately preceding the month of such distribution (the "Record Date"), from the Available Distribution Amount in an amount equal to the product of the Percentage Interest evidenced by this Certificate and the amount [(of interest and principal, if any)] required to be distributed to Holders of Class A- ____ Certificates on such Distribution Date. [The [Interest Only/Class A-V] Notional Amount of the [Interest Only/Class A-V] Certificates as of any date of determination is equal to the aggregate Stated Principal Balance of the Mortgage Loans corresponding to the Uncertificated REMIC Regular Interests represented by such [Interest Only/Class A-V] Certificates.] [The Subclass Notional Amount of the [Interest Only/Class A-V]- __ Certificates as of any date of determination is equal to the aggregate Stated Principal Balance of the Mortgage Loans corresponding to the Uncertificated REMIC Regular Interests represented by such [Interest Only/Class A-V]-___ Certificates immediately prior to such date.] [The [Interest Only/Class A-V][-__] Certificates have no Certificate Principal Balance.]

     Distributions on this Certificate will be made either by the Master Servicer acting on behalf of the Trustee or by a Paying Agent appointed by the Trustee in immediately available funds (by wire transfer or otherwise) for the account of the Person entitled thereto if such Person shall have so notified the Master Servicer or such Paying Agent, or by check mailed to the address of the Person entitled thereto, as such name and address shall appear on the Certificate Register.

     Notwithstanding the above, the final distribution on this Certificate will be made after due notice of the pendency of such distribution and only upon presentation and surrender of this Certificate at the office or agency appointed by the Trustee for that purpose. The [Initial Certificate Principal Balance] [Initial [Interest Only/Class A-V] Notional Amount] [initial Subclass Notional Amount] of this Certificate is set forth above.] [The Certificate Principal Balance hereof will be reduced to the extent of distributions allocable to principal and any Realized Losses allocable hereto.]

     This Certificate is one of a duly authorized issue of Certificates issued in several Classes designated as Mortgage Asset-Backed Pass-Through Certificates of the Series specified hereon (herein collectively called the "Certificates").

     The Certificates are limited in right of payment to certain collections and recoveries respecting the Mortgage Loans, all as more specifically set forth herein and in the Agreement. In the event Master Servicer funds are advanced with respect to any Mortgage Loan, such advance is reimbursable to the Master Servicer, to the extent provided in the Agreement, from related recoveries on such Mortgage Loan or from other cash that would have been distributable to Certificateholders.

     As provided in the Agreement, withdrawals from the Custodial Account and/or the Certificate Account created for the benefit of Certificateholders may be made by the Master Servicer from time to time for purposes other than distributions to Certificateholders, such purposes including without limitation reimbursement to the Company and the Master Servicer of advances made, or certain expenses incurred, by either of them.

     The Agreement permits, with certain exceptions therein provided, the amendment of the Agreement and the modification of the rights and obligations of the Company, the Master Servicer and the Trustee and the rights of the Certificateholders under the Agreement at any time by the Company, the Master Servicer and the Trustee with the consent of the Holders of

154

Certificates so affected and the aggregate Percentage Interest of each Class of Certificates affected thereby. Any such consent by the Holder of this Certificate shall be conclusive and binding on such Holder and upon all future holders of this Certificate and of any Certificate issued upon the transfer hereof or in exchange herefor or in lieu hereof whether or not notation of such consent is made upon the Certificate. The Agreement also permits the amendment thereof in certain circumstances without the consent of the Holders of any of the Certificates and, in certain additional circumstances, without the consent of the Holders of certain Classes of Certificates.

As provided in the Agreement and subject to certain limitations therein set forth, the transfer of this Certificate is registrable in the Certificate Register upon surrender of this Certificate for registration of transfer at the offices or agencies appointed by the Trustee, duly endorsed by, or accompanied by an assignment in the form below or other written instrument of transfer in form satisfactory to the Trustee and the Certificate Registrar duly executed by the Holder hereof or such Holder's attorney duly authorized in writing, and thereupon one or more new Certificates of authorized denominations evidencing the same Class and aggregate Percentage Interest will be issued to the designated transferee or transferees.

The Certificates are issuable only as registered Certificates without coupons in Classes and in denominations specified in the Agreement. As provided in the Agreement and subject to certain limitations therein set forth, Certificates are exchangeable for new Certificates of authorized denominations evidencing the same Class and aggregate Percentage Interest, as requested by the Holder surrendering the same.

No service charge will be made for any such registration of transfer or exchange, but the Trustee may require payment of a sum sufficient to cover any tax or other governmental charge payable in connection therewith.

The Company, the Master Servicer, the Trustee and the Certificate Registrar and any agent of the Company, the Master Servicer, the Trustee or the Certificate Registrar may treat the Person in whose name this Certificate is registered as the owner hereof for all purposes, and neither the Company, the Master Servicer, the Trustee nor any such agent shall be affected by notice to the contrary.

This Certificate shall be governed by and construed in accordance with the laws of the State of New York.

The obligations created by the Agreement in respect of the Certificates and the Trust Fund created thereby shall terminate upon the payment to Certificateholders of all amounts held by or on behalf of the Trustee and required to be paid to them pursuant to the Agreement following the earlier of (i) the maturity or other liquidation of the last Mortgage Loan subject thereto or the disposition of all property acquired upon foreclosure or deed in lieu of foreclosure of any Mortgage Loan and (ii) the purchase by the Master Servicer from the Trust Fund of all remaining Mortgage Loans and all property acquired in respect of such Mortgage Loans, thereby effecting early retirement of the Certificates. The Agreement permits, but does not require, the Master Servicer to (i) purchase at a price determined as provided in the Agreement all remaining Mortgage Loans and all property acquired in respect of any Mortgage Loan or (ii) purchase in whole, but not in part, all of the Certificates from the Holders thereof; provided, that any such option may only be exercised if the Pool Stated Principal Balance of the Mortgage Loans as of the Distribution Date upon which the proceeds of any such purchase are distributed is less than ten percent of the Cut-off Date Principal Balance of the Mortgage Loans.

Reference is hereby made to the further provisions of this Certificate set forth on the reverse hereof, which further provisions shall for all purposes have the same effect as if set forth at this place.

Unless the certificate of authentication hereon has been executed by the Certificate Registrar, by manual signature, this Certificate shall not be entitled to any benefit under the Agreement or be valid for any purpose.

---

IN WITNESS WHEREOF, the Trustee has caused this Certificate to be duly executed.

Dated: _____          [_____],
                                        as Trustee


                                   By: _____

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1ssfinal.htm[1/29/2016 9:29:26 AM]

CERTIFICATE OF AUTHENTICATION

This is one of the Class A-_____ Certificates referred to in the within-mentioned Agreement.

[_____],
as Certificate Registrar

By: _____
    Authorized Signatory

---

ASSIGNMENT

FOR VALUE RECEIVED, the undersigned hereby sell(s), assign(s) and transfer(s) unto _____ (Please print or typewrite name and address including postal zip code of assignee) a Percentage Interest evidenced by the within Mortgage Asset-Backed Pass-Through Certificate and hereby authorizes the transfer of registration of such interest to assignee on the Certificate Register of the Trust Fund.

I (We) further direct the Certificate Registrar to issue a new Certificate of a like denomination and Class, to the above named assignee and deliver such Certificate to the following address:

Dated:_____        _____
                                         Signature by or on behalf of assignor

                                         _____
                                         Signature Guaranteed

DISTRIBUTION INSTRUCTIONS

The assignee should include the following for purposes of distribution:

Distributions shall be made, by wire transfer or otherwise, in immediately available funds to _____ for the account of _____ account number _____, or, if mailed by check, to_____.

Applicable statements should be mailed to _____.

This information is provided by_____ , the assignee named above, or _____ , as its agent.

---

EXHIBIT A-1

FORM OF CLASS X CERTIFICATE

SOLELY FOR U.S. FEDERAL INCOME TAX PURPOSES, THIS CERTIFICATE IS A "REGULAR INTEREST" IN A "REAL ESTATE MORTGAGE INVESTMENT CONDUIT," AS THOSE TERMS ARE DEFINED, RESPECTIVELY, IN SECTIONS 860G AND 860D OF THE INTERNAL REVENUE CODE OF 1986.

156

UNLESS THIS CERTIFICATE IS PRESENTED BY AN AUTHORIZED REPRESENTATIVE OF THE DEPOSITORY TRUST COMPANY, A NEW YORK CORPORATION ("DTC"), TO ISSUER OR ITS AGENT FOR REGISTRATION OF TRANSFER, EXCHANGE, OR PAYMENT, AND ANY CERTIFICATE ISSUED IS REGISTERED IN THE NAME OF CEDE & CO. OR IN SUCH OTHER NAME AS IS REQUESTED BY AN AUTHORIZED REPRESENTATIVE OF DTC (AND ANY PAYMENT IS MADE TO CEDE & CO. OR TO SUCH OTHER ENTITY AS IS REQUESTED BY AN AUTHORIZED REPRESENTATIVE OF DTC), ANY TRANSFER, PLEDGE, OR OTHER USE HEREOF FOR VALUE OR OTHERWISE BY OR TO ANY PERSON IS WRONGFUL INASMUCH AS THE REGISTERED OWNER HEREOF, CEDE & CO., HAS AN INTEREST HEREIN.

Certificate No. _____
Class X Senior

Variable Pass-Through Rate

Date of Pooling and Servicing Agreement
and Cut-off Date: _____ 1, _____

Percentage Interest: 100%

Master Servicer:
Residential Funding Company, LLC

Aggregate Initial Notional Amount of the
Class X Certificates: $_____

First Distribution Date:
_____ 25, _____

Initial Notional Amount of this Certificate:
$_____

Assumed Final Distribution Date:
_____

CUSIP _____

MORTGAGE ASSET-BACKED PASS-THROUGH CERTIFICATE
SERIES _____-_____

Evidencing a percentage interest in the distributions allocable to the Class X Certificates with respect to a Trust Fund consisting primarily of a pool of [one- to four-family residential, payment-option, adjustable-rate first lien mortgage loans with a negative amortization feature] formed and sold by RESIDENTIAL ACCREDIT LOANS, INC.

This Certificate is payable solely from the assets of the Trust Fund, and does not represent an obligation of or interest in Residential Accredit Loans, Inc., the Master Servicer, the Trustee referred to below or GMAC Mortgage Group, LLC or any of their affiliates. Neither this Certificate nor the underlying Mortgage Loans are guaranteed or insured by any governmental agency or instrumentality or by Residential Accredit Loans, Inc., the Master Servicer, the Trustee or GMAC Mortgage Group, LLC or any of their affiliates. None of the Company, the Master Servicer, GMAC Mortgage Group, LLC or any of their affiliates will have any obligation with respect to any certificate or other obligation secured by or payable from payments on the Certificates.

This certifies that _____ is the registered owner of the Percentage Interest evidenced by this Certificate (obtained by dividing the Initial Notional Amount of this Certificate by the Aggregate Notional Amount of all Class X Certificates, both as specified above) in certain distributions with respect to the Trust Fund consisting primarily of an interest in a pool of [one- to four-family residential, payment-option, adjustable-rate first lien mortgage loans with a negative amortization feature] (the "Mortgage Loans"), formed and sold by Residential Accredit Loans, Inc. (hereinafter called the "Company," which term includes any successor entity under the Agreement referred to below). The Trust Fund was created pursuant to a Pooling and Servicing Agreement dated as specified above (the "Agreement") among the Company, the Master Servicer and _____, as trustee (the "Trustee"), a summary of certain of the pertinent provisions of which is set forth hereafter. To the extent not defined herein, the capitalized terms used herein have the meanings assigned in the Agreement. This Certificate is issued under and is subject to the terms, provisions and conditions of the Agreement, to which Agreement the Holder of this Certificate by virtue of the acceptance hereof assents and by which such Holder is bound.

Pursuant to the terms of the Agreement, a distribution will be made on the 25th day of each month or, if such 25th day is not a Business Day, the Business Day immediately following (the "Distribution Date"), commencing as described in the Agreement, to the Person in whose name this Certificate is registered at the close of business on the last day (or if such last day is not a Business Day, the Business Day immediately preceding such last day) of the month immediately preceding the month of such distribution (the "Record Date"), from the Available Distribution Amount in an amount equal to the product of the Percentage Interest evidenced by this Certificate and the amount required to be distributed to Holders of Class X Certificates on such Distribution Date. The Class X Certificates have no Certificate Principal Balance.

Distributions on this Certificate will be made either by the Master Servicer acting on behalf of the Trustee or by a Paying Agent appointed by the Trustee in immediately available funds (by wire transfer or otherwise) for the account of the Person entitled thereto if such Person shall have so notified the Master Servicer or such Paying Agent, or by check mailed to

157

the   address   of   such   Person   appearing   in   the   Certificate   Register,   or   such   other   address   as   may   appear   on   the
Certificate Register.

Notwithstanding   the   above,   the   final   distribution   on   this   Certificate   will   be   made
after   due   notice   of   the   pendency   of   such   distribution   and   only   upon   presentation   and   surrender
of   this   Certificate   at   the   office   or   agency   appointed   by   the   Trustee   for   that   purpose.   The
Initial Notional Amount of this Certificate is set forth above.

This   Certificate   is   one   of   a   duly   authorized   issue   of   Certificates   issued   in   several
Classes   designated   as   Mortgage   Asset-Backed   Pass-Through   Certificates   of   the   Series   specified
hereon (herein collectively called the "Certificates").

The   Certificates   are   limited   in   right   of   payment   to   certain   collections   and   recoveries
respecting   the   Mortgage   Loans,   all   as   more   specifically   set   forth   herein   and   in   the
Agreement.   In   the   event   Master   Servicer   funds   are   advanced   with   respect   to   any   Mortgage   Loan,
such   advance   is   reimbursable   to   the   Master   Servicer,   to   the   extent   provided   in   the   Agreement,
from   related   recoveries   on   such   Mortgage   Loan   or   from   other   cash   that   would   have   been
distributable to Certificateholders.

As   provided   in   the   Agreement,   withdrawals   from   the   Custodial   Account   and/or   the
Certificate   Account   created   for   the   benefit   of   Certificateholders   may   be   made   by   the   Master
Servicer   from   time   to   time   for   purposes   other   than   distributions   to   Certificateholders,   such
purposes   including   without   limitation   reimbursement   to   the   Company   and   the   Master   Servicer   of
advances made, or certain expenses incurred, by either of them.

The   Agreement   permits,   with   certain   exceptions   therein   provided,   the   amendment   of   the
Agreement   and   the   modification   of   the   rights   and   obligations   of   the   Company,   the   Master
Servicer   and   the   Trustee   and   the   rights   of   the   Certificateholders   under   the   Agreement   at   any
time   by   the   Company,   the   Master   Servicer   and   the   Trustee   with   the   consent   of   the   Holders   of
Certificates   evidencing   in   the   aggregate   not   less   than   66%   of   the   Percentage   Interests   of   each
Class   of   Certificates   affected   thereby.   Any   such   consent   by   the   Holder   of   this   Certificate
shall   be   conclusive   and   binding   on   such   Holder   and   upon   all   future   holders   of   this   Certificate
and   of   any   Certificate   issued   upon   the   transfer   hereof   or   in   exchange   herefor   or   in   lieu
hereof   whether   or   not   notation   of   such   consent   is   made   upon   the   Certificate.   The   Agreement
also   permits   the   amendment   thereof   in   certain   circumstances   without   the   consent   of   the   Holders
of   any   of   the   Certificates   and,   in   certain   additional   circumstances,   without   the   consent   of
the Holders of certain Classes of Certificates.

As   provided   in   the   Agreement   and   subject   to   certain   limitations   therein   set   forth,   the
transfer   of   this   Certificate   is   registrable   in   the   Certificate   Register   upon   surrender   of   this
Certificate   for   registration   of   transfer   at   the   offices   or   agencies   appointed   by   the   Trustee,
duly   endorsed   by,   or   accompanied   by   an   assignment   in   the   form   below   or   other   written
instrument   of   transfer   in   form   satisfactory   to   the   Trustee   and   the   Certificate   Registrar   duly
executed   by   the   Holder   hereof   or   such   Holder's   attorney   duly   authorized   in   writing,   and
thereupon   one   or   more   new   Certificates   of   authorized   denominations   evidencing   the   same   Class
and   aggregate   Percentage   Interest   will   be   issued   to   the   designated   transferee   or   transferees.

The   Certificates   are   issuable   only   as   registered   Certificates   without   coupons   in
Classes   and   in   denominations   specified   in   the   Agreement.   As   provided   in   the   Agreement   and
subject   to   certain   limitations   therein   set   forth,   Certificates   are   exchangeable   for   new
Certificates   of   authorized   denominations   evidencing   the   same   Class   and   aggregate   Percentage
Interest, as requested by the Holder surrendering the same.

No   service   charge   will   be   made   for   any   such   registration   of   transfer   or   exchange,   but
the   Trustee   may   require   payment   of   a   sum   sufficient   to   cover   any   tax   or   other   governmental
charge payable in connection therewith.

The   Company,   the   Master   Servicer,   the   Trustee   and   the   Certificate   Registrar   and   any
agent   of   the   Company,   the   Master   Servicer,   the   Trustee   or   the   Certificate   Registrar   may   treat
the   Person   in   whose   name   this   Certificate   is   registered   as   the   owner   hereof   for   all   purposes,
and   neither   the   Company,   the   Master   Servicer,   the   Trustee   nor   any   such   agent   shall   be   affected
by notice to the contrary.

This   Certificate   shall   be   governed   by   and   construed   in   accordance   with   the   laws   of   the
State of New York.

The   obligations   created   by   the   Agreement   in   respect   of   the   Certificates   and   the   Trust
Fund   created   thereby   shall   terminate   upon   the   payment   to   Certificateholders   of   all   amounts
held   by   or   on   behalf   of   the   Trustee   and   required   to   be   paid   to   them   pursuant   to   the   Agreement
following   the   earlier   of   (i)   the   maturity   or   other   liquidation   of   the   last   Mortgage   Loan
subject   thereto   or   the   disposition   of   all   property   acquired   upon   foreclosure   or   deed   in   lieu
of   foreclosure   of   any   Mortgage   Loan   and   (ii)   the   purchase   by   the   Master   Servicer   from   the
Trust   Fund   of   all   remaining   Mortgage   Loans   and   all   property   acquired   in   respect   of   such
Mortgage   Loans,   thereby   effecting   early   retirement   of   the   Certificates.   The   Agreement
permits,   but   does   not   require,   the   Master   Servicer   to   (i)   purchase   at   a   price   determined   as
provided   in   the   Agreement   all   remaining   Mortgage   Loans   and   all   property   acquired   in   respect   of
any   Mortgage   Loan   or   (ii)   purchase   in   whole,   but   not   in   part,   all   of   the   Certificates   from   the
Holders   thereof;   provided,   that   any   such   option   may   only   be   exercised   if   the   Pool   Stated
Principal   Balance   of   the   Mortgage   Loans   as   of   the   Distribution   Date   upon   which   the   proceeds   of
any   such   purchase   are   distributed   is   less   than   ten   percent   of   the   Cut-off   Date   Principal
Balance of the Mortgage Loans.

158

Reference is hereby made to the further provisions of this Certificate set forth on the reverse hereof, which further provisions shall for all purposes have the same effect as if set forth at this place.

Unless the certificate of authentication hereon has been executed by the Certificate Registrar, by manual signature, this Certificate shall not be entitled to any benefit under the Agreement or be valid for any purpose.

IN WITNESS WHEREOF, the Trustee has caused this Certificate to be duly executed.

Dated: _____       [_____],
                                                      as Trustee


                                        By: _____
                                                 Authorized Signatory


CERTIFICATE OF AUTHENTICATION

This is one of the Class X Certificates referred to in the within-mentioned Agreement.

                                        [_____],
                                              as Certificate Registrar


                                        By:_____
                                                 Authorized Signatory


ASSIGNMENT

FOR VALUE RECEIVED, the undersigned hereby sell(s), assign(s) and transfer(s) unto _____ (Please print or typewrite name and address including postal zip code of assignee) a Percentage Interest evidenced by the within Mortgage Asset-Backed Pass-Through Certificate and hereby authorizes the transfer of registration of such interest to assignee on the Certificate Register of the Trust Fund.

I (We) further direct the Certificate Registrar to issue a new Certificate of a like denomination and Class, to the above named assignee and deliver such Certificate to the following address:


                                        _____
Dated:_____   Signature by or on behalf of assignor


                                        _____
                                        Signature Guaranteed


DISTRIBUTION INSTRUCTIONS

The assignee should include the following for purposes of distribution:

Distributions shall be made, by wire transfer or otherwise, in immediately available funds to _____ for the account of _____

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1ssfinal.htm[1/29/2016 9:29:26 AM]

account    name_____.

Applicable statements should be mailed to _____.

This information is provided by_____ , the assignee
named above, or _____ , as its agent.

---

EXHIBIT B

FORM OF CLASS M CERTIFICATE

THIS CERTIFICATE IS SUBORDINATED IN RIGHT OF PAYMENT TO THE SENIOR CERTIFICATES [CLASS M-1 CERTIFICATES] [AND CLASS M-2 CERTIFICATES] AS DESCRIBED IN THE AGREEMENT (AS DEFINED BELOW).

SOLELY FOR U.S. FEDERAL INCOME TAX PURPOSES, THIS CERTIFICATE IS A "REGULAR INTEREST" IN A "REAL ESTATE MORTGAGE INVESTMENT CONDUIT," AS THOSE TERMS ARE DEFINED, RESPECTIVELY, IN SECTIONS 860G AND 860D OF THE INTERNAL REVENUE CODE OF 1986 (THE "CODE").

UNLESS THIS CERTIFICATE IS PRESENTED BY AN AUTHORIZED REPRESENTATIVE OF THE DEPOSITORY TRUST COMPANY, A NEW YORK CORPORATION ("DTC"), TO ISSUER OR ITS AGENT FOR REGISTRATION OF TRANSFER, EXCHANGE, OR PAYMENT, AND ANY CERTIFICATE ISSUED IS REGISTERED IN THE NAME OF CEDE & CO. OR IN SUCH OTHER NAME AS IS REQUESTED BY AN AUTHORIZED REPRESENTATIVE OF DTC (AND ANY PAYMENT IS MADE TO CEDE & CO. OR TO SUCH OTHER ENTITY AS IS REQUESTED BY AN AUTHORIZED REPRESENTATIVE OF DTC), ANY TRANSFER, PLEDGE, OR OTHER USE HEREOF FOR VALUE OR OTHERWISE BY OR TO ANY PERSON IS WRONGFUL INASMUCH AS THE REGISTERED OWNER HEREOF, CEDE & CO., HAS AN INTEREST HEREIN.

THE FOLLOWING INFORMATION IS PROVIDED SOLELY FOR THE PURPOSES OF APPLYING THE U.S. FEDERAL INCOME TAX ORIGINAL ISSUE DISCOUNT ("OID") RULES TO THIS CERTIFICATE. THE ISSUE DATE OF THIS CERTIFICATE IS _____, _____, ASSUMING THAT THE MORTGAGE LOANS PREPAY AT [____]% OF THE PREPAYMENT SPEED ASSUMPTION (AS DESCRIBED IN THE PROSPECTUS SUPPLEMENT), THIS CERTIFICATE HAS BEEN ISSUED WITH NO MORE THAN $[____] OF OID PER $[1,000] OF INITIAL CERTIFICATE PRINCIPAL BALANCE, THE YIELD TO MATURITY IS [_____]% AND THE AMOUNT OF OID ATTRIBUTABLE TO THE INITIAL ACCRUAL PERIOD IS NO MORE THAN $[_____] PER $[1,000] OF INITIAL CERTIFICATE PRINCIPAL BALANCE, COMPUTED UNDER THE APPROXIMATE METHOD. NO REPRESENTATION IS MADE THAT THE MORTGAGE LOANS WILL PREPAY AT A RATE BASED ON THE PREPAYMENT SPEED ASSUMPTION OR AT ANY OTHER RATE.

ANY TRANSFEREE OF THIS CERTIFICATE WILL BE DEEMED TO HAVE REPRESENTED BY VIRTUE OF ITS PURCHASE OR HOLDING OF THIS CERTIFICATE (OR INTEREST HEREIN) THAT EITHER (A) SUCH TRANSFEREE IS NOT AN INVESTMENT MANAGER, A NAMED FIDUCIARY OR A TRUSTEE OF ANY PLAN, OR ANY OTHER PERSON, ACTING, DIRECTLY OR INDIRECTLY, ON BEHALF OF OR PURCHASING ANY CERTIFICATE WITH "PLAN ASSETS" OF ANY PLAN (A "PLAN INVESTOR"), (B) IT HAS ACQUIRED AND IS HOLDING SUCH CERTIFICATE IN RELIANCE ON PROHIBITED TRANSACTION EXEMPTION ("PTE") 94-29, AS MOST RECENTLY AMENDED, PTE 2002-41, 67 FED. REG. 54487 (AUGUST 22, 2002) (THE "RFC EXEMPTION"), AND THAT IT UNDERSTANDS THAT THERE ARE CERTAIN CONDITIONS TO THE AVAILABILITY OF THE RFC EXEMPTION INCLUDING THAT SUCH CERTIFICATE MUST BE RATED, AT THE TIME OF PURCHASE, NOT LOWER THAN "BBB-" (OR ITS EQUIVALENT) BY STANDARD & POOR'S, FITCH OR MOODY'S OR (C) (I) THE TRANSFEREE IS AN INSURANCE COMPANY, (II) THE SOURCE OF FUNDS TO BE USED BY IT TO PURCHASE THE CERTIFICATE IS AN "INSURANCE COMPANY GENERAL ACCOUNT" (WITHIN THE MEANING OF U.S. DEPARTMENT OF LABOR PROHIBITED TRANSACTION CLASS EXEMPTION ("PTCE") 95-60), AND (III) THE CONDITIONS SET FORTH IN SECTIONS I AND III OF PTCE 95-60 HAVE BEEN SATISFIED (EACH ENTITY THAT SATISFIES THIS CLAUSE (C), A "COMPLYING INSURANCE COMPANY).

IF THIS CERTIFICATE (OR ANY INTEREST HEREIN) IS ACQUIRED OR HELD BY ANY PERSON THAT DOES NOT SATISFY THE CONDITIONS DESCRIBED IN THE PRECEDING PARAGRAPH, THEN THE LAST PRECEDING TRANSFEREE THAT EITHER (I) IS NOT A PLAN INVESTOR, (II) ACQUIRED SUCH CERTIFICATE IN COMPLIANCE WITH THE RFC EXEMPTION, OR (III) IS A COMPLYING INSURANCE COMPANY SHALL BE RESTORED, TO THE EXTENT PERMITTED BY LAW, TO ALL RIGHTS AND OBLIGATIONS AS CERTIFICATE OWNER THEREOF RETROACTIVE TO THE DATE OF SUCH TRANSFER OF THIS CERTIFICATE. THE TRUSTEE SHALL BE UNDER NO LIABILITY TO ANY PERSON FOR MAKING ANY PAYMENTS DUE ON THIS CERTIFICATE TO SUCH PRECEDING TRANSFEREE.

ANY PURPORTED CERTIFICATE OWNER WHOSE ACQUISITION OR HOLDING OF THIS CERTIFICATE (OR INTEREST HEREIN) WAS EFFECTED IN VIOLATION OF THE RESTRICTIONS IN SECTION 5.02(e) OF THE POOLING AND SERVICING AGREEMENT SHALL INDEMNIFY AND HOLD HARMLESS THE COMPANY, THE TRUSTEE, THE MASTER SERVICER, ANY SUBSERVICER, AND THE TRUST FUND FROM AND AGAINST ANY AND ALL LIABILITIES, CLAIMS, COSTS OR EXPENSES INCURRED BY SUCH PARTIES AS A RESULT OF SUCH ACQUISITION OR HOLDING.

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1ssfinal.htm[1/29/2016 9:29:26 AM]

Class M-     Subordinate                         Aggregate Certificate
                                                 Principal Balance
Date of Pooling and Servicing                    of the Class M Certificates:
Agreement and Cut-off Date:                      $_____
_____ 1, ____

                                                 Initial Certificate Principal
First Distribution Date:                         Balance of this Certificate:
_____ 25, ____                              $_____

Master Servicer:                                 CUSIP: 76110F-_____
Residential Funding Company, LLC

Assumed Final Distribution Date:
_____ 25, ____

                MORTGAGE ASSET-BACKED PASS-THROUGH CERTIFICATE,
                          SERIES ____-____

        evidencing  a  percentage  interest  in any  distributions  allocable to the Class
    M-_____Certificates  with respect to the Trust Fund consisting primarily of a
    pool of [conventional  one- to four-family  fixed interest rate first mortgage
    loans] formed and sold by RESIDENTIAL ACCREDIT LOANS, INC.

        This  Certificate  is payable  solely from the assets of the Trust Fund, and does
    not represent an  obligation  of or interest in  Residential  Accredit Loans, Inc., the Master
    Servicer,  the  Trustee  referred  to below  or GMAC Mortgage  Group,  LLC or any  of  their
    affiliates.  Neither this  Certificate  nor the  underlying  Mortgage  Loans are  guaranteed  or
    insured by any governmental  agency or instrumentality  or by Residential  Accredit Loans, Inc.,
    the Master  Servicer,  the Trustee or GMAC Mortgage Group, LLC or any of their  affiliates.  None
    of the Company,  the Master  Servicer,  GMAC Mortgage Group, LLC or any of their affiliates will
    have any obligation  with respect to any certificate or other  obligation  secured by or payable
    from payments on the Certificates.

        This  certifies  that _____ is the
    registered  owner of the  Percentage  Interest  evidenced  by this  Certificate  (obtained  by
    dividing the Certificate  Principal  Balance of this Certificate by the aggregate  Certificate
    Principal  Balance of all Class M-     Certificates,  both as  specified  above)  in certain
    distributions  with  respect to a Trust Fund consisting  primarily  of a pool of [conventional
    one- to four-family  fixed interest rate first mortgage  loans] (the "Mortgage  Loans"),  formed
    and sold by Residential  Accredit  Loans,  Inc. (hereinafter  called the "Company,"  which term
    includes  any  successor  entity  under the  Agreement  referred  to below).  The Trust Fund was
    created  pursuant  to a  Pooling  and Servicing  Agreement  dated as  specified  above  (the
    "Agreement")  among the Company,  the Master  Servicer and _____, as trustee (the
    "Trustee"),  a summary of certain  of the  pertinent  provisions of which is set forth hereafter.
    To the extent not defined herein,  the capitalized  terms used herein have the meanings assigned
    in the  Agreement.  This  Certificate  is issued  under and is subject to the terms,  provisions
    and conditions of the  Agreement,  to which  Agreement the Holder of this  Certificate by virtue
    of the acceptance hereof assents and by which such Holder is bound.

        Pursuant  to the terms  of the  Agreement,  a distribution  will be made on the 25th
    day of each month or, if such 25th day is not a  Business  Day, the  Business  Day immediately
    following  (the  "Distribution  Date"),  commencing as described in the Agreement,  to the Person
    in whose name this  Certificate  is  registered  at the close of business on the last day (or if
    such last day is not a Business Day, the Business Day  immediately  preceding  (such last day) of
    the month  immediately  preceding the month of such  distribution  (the "Record Date"),  from the
    Available  Distribution  Amount in an amount  equal to the product of the  Percentage  Interest
    evidenced  by this  Certificate  and the amount  (of interest  and principal,  if any) required to
    be distributed to Holders of Class M-____ Certificates on such Distribution Date.

        Distributions  on this  Certificate  will be made  either by the Master  Servicer
    acting on behalf of the Trustee or by a Paying  Agent  appointed  by the Trustee in  immediately
    available  funds (by wire transfer or otherwise)  for the account of the Person  entitled  thereto
    if such Person  shall have so notified  the Master  Servicer or such Paying  Agent,  or by check
    mailed  to the address  of the Person  entitled  thereto,  as such name and address shall appear on
    the Certificate Register.

        Notwithstanding  the above,  the final  distribution  on this  Certificate  will be
    made  after due notice of the  pendency  of such  distribution  and only upon  presentation and
    surrender  of this  Certificate  at the  office  or agency  appointed  by the  Trustee  for that
    purpose.  The Initial  Certificate  Principal  Balance of this  Certificate  is set forth above.
    The  Certificate  Principal  Balance  hereof  will be reduced  to the extent  of the  distributions
    allocable to principal and any Realized Losses allocable hereto.

        Any transferee of this  Certificate  will be deemed to have represented by virtue
    of its  purchase  or holding of this  Certificate  (or  interest  herein)  that  either (a) such
    transferee  is not an  investment  manager,  a named  fiduciary or a trustee of any plan, or any
    other  person,  acting,  directly or indirectly,  on behalf of or purchasing any Certificate with
    "plan  assets"  of any  plan (a  "plan  investor"),  (b) it has  acquired  and is holding  such
    Certificate  in reliance  on prohibited  transaction  exemption  ("PTE")  94-29,  as most recently
                                                                        161

amended, is filed on February 14, 2007 with Pooling and Servicing Agreement, and that it understands that there are certain conditions to the availability of the RFC Exemption including that such Certificate must be rated, at the time of purchase, not lower than "BBB-" (or its equivalent) by Standard & Poor's, Fitch or Moody's or (c) (i) the transferee is an insurance company, (ii) the source of funds to be used by it to purchase the Certificate is an "insurance company general account" (within the meaning of U.S. Department of Labor prohibited transaction class exemption ("PTCE") 95-60), and (iii) the conditions set forth in Sections I and III of PTCE 95-60 have been satisfied (each entity that satisfies this clause (c), a "complying insurance company).

If this Certificate (or any interest herein) is acquired or held by any person that does not satisfy the conditions described in the preceding paragraph, then the last preceding transferee that either (i) is not a plan investor, (ii) acquired such Certificate in compliance with the RFC Exemption, or (iii) is a complying insurance company shall be restored, to the extent permitted by law, to all rights and obligations as Certificate owner thereof retroactive to the date of such transfer of this Certificate. The Trustee shall be under no liability to any person for making any payments due on this Certificate to such preceding transferee.

This Certificate is one of a duly authorized issue of Certificates issued in several Classes designated as Mortgage Asset-Backed Pass-Through Certificates of the Series specified hereon (herein collectively called the "Certificates").

The Certificates are limited in right of payment to certain collections and recoveries respecting the Mortgage Loans, all as more specifically set forth herein and in the Agreement. In the event Master Servicer funds are advanced with respect to any Mortgage Loan, such advance is reimbursable to the Master Servicer, to the extent provided in the Agreement, from related recoveries on such Mortgage Loan or from other cash that would have been distributable to Certificateholders.

As provided in the Agreement, withdrawals from the Custodial Account and/or the Certificate Account created for the benefit of Certificateholders may be made by the Master Servicer from time to time for purposes other than distributions to Certificateholders, such purposes including without limitation reimbursement to the Company and the Master Servicer of advances made, or certain expenses incurred, by either of them.

The Agreement permits, with certain exceptions therein provided, the amendment of the Agreement and the modification of the rights and obligations of the Company, the Master Servicer and the Trustee and the rights of the Certificateholders under the Agreement at any time by the Company, the Master Servicer and the Trustee with the consent of the Holders of Certificates evidencing in the aggregate not less than 66% of the Percentage Interests of each Class of Certificates affected thereby. Any such consent by the Holder of this Certificate shall be conclusive and binding on such Holder and upon all future holders of this Certificate and of any Certificate issued upon the transfer hereof or in exchange herefor or in lieu hereof whether or not notation of such consent is made upon the Certificate. The Agreement also permits the amendment thereof in certain circumstances without the consent of the Holders of any of the Certificates and, in certain additional circumstances, without the consent of the Holders of certain Classes of Certificates.

As provided in the Agreement and subject to certain limitations therein set forth, the transfer of this Certificate is registrable in the Certificate Register upon surrender of this Certificate for registration of transfer at the offices or agencies appointed by the Trustee, duly endorsed by, or accompanied by an assignment in the form below or other written instrument of transfer in form satisfactory to the Trustee and the Certificate Registrar duly executed by the Holder hereof or such Holder's attorney duly authorized in writing, and thereupon one or more new Certificates of authorized denominations evidencing the same Class and aggregate Percentage Interest will be issued to the designated transferee or transferees.

The Certificates are issuable only as registered Certificates without coupons in Classes and in denominations specified in the Agreement. As provided in the Agreement and subject to certain limitations therein set forth, Certificates are exchangeable for new Certificates of authorized denominations evidencing the same Class and aggregate Percentage Interest, as requested by the Holder surrendering the same.

No service charge will be made for any such registration of transfer or exchange, but the Trustee may require payment of a sum sufficient to cover any tax or other governmental charge payable in connection therewith.

The Company, the Master Servicer, the Trustee and the Certificate Registrar and any agent of the Company, the Master Servicer, the Trustee or the Certificate Registrar may treat the Person in whose name this Certificate is registered as the owner hereof for all purposes, and neither the Company, the Master Servicer, the Trustee nor any such agent shall be affected by notice to the contrary.

This Certificate shall be governed by and construed in accordance with the laws of the State of New York.

The obligations created by the Agreement in respect of the Certificates and the Trust Fund created thereby shall terminate upon the payment to Certificateholders of all amounts held by or on behalf of the Trustee and required to be paid to them pursuant to the

162

Agreement or such earlier date as provided in the Agreement following (i) the repurchase of any Mortgage Loan subject thereto or the disposition of all property acquired upon foreclosure or deed in lieu of foreclosure of any Mortgage Loan and (ii) the purchase by the Master Servicer from the Trust Fund of all remaining Mortgage Loans and all property acquired in respect of such Mortgage Loans, thereby effecting early retirement of the Certificates. The Agreement permits, but does not require, the Master Servicer to (i) purchase at a price determined as provided in the Agreement all remaining Mortgage Loans and all property acquired in respect of any Mortgage Loan or (ii) purchase in whole, but not in part, all of the Certificates from the Holders thereof; provided, that any such option may only be exercised if the Pool Stated Principal Balance of the Mortgage Loans as of the Distribution Date upon which the proceeds of any such purchase are distributed is less than ten percent of the Cut-off Date Principal Balance of the Mortgage Loans.

Unless the certificate of authentication hereon has been executed by the Certificate Registrar, by manual signature, this Certificate shall not be entitled to any benefit under the Agreement or be valid for any purpose.

---

IN WITNESS WHEREOF, the Trustee has caused this Certificate to be duly executed.

Dated: _____          [_____],
                                                as Trustee


                                         By: _____
                                                Authorized Signatory

CERTIFICATE OF AUTHENTICATION

This is one of the Class M- _____ Certificates referred to in the within-mentioned Agreement.


                                         [_____],
                                                as Certificate Registrar


                                         By: _____
                                                Authorized Signatory

---

ASSIGNMENT

FOR VALUE RECEIVED, the undersigned hereby sell(s), assign(s) and transfer(s) unto _____ (Please print or typewrite name and address including postal zip code of assignee) a Percentage Interest evidenced by the within Mortgage Asset-Backed Pass-Through Certificate and hereby authorizes the transfer of registration of such interest to assignee on the Certificate Register of the Trust Fund.

I (We) further direct the Certificate Registrar to issue a new Certificate of a like denomination and Class, to the above named assignee and deliver such Certificate to the following address:


Dated:_____          _____
                                               Signature by or on behalf of assignor


                                               _____

                                                                                    163

DISTRIBUTION INSTRUCTIONS

The assignee should include the following for purposes of distribution:

Distributions shall be made, by wire transfer or otherwise, in immediately available funds to _____ for the account of _____ account number _____, or, if mailed by check, to_____.

Applicable statements should be mailed to _____.

This information is provided by_____ , the assignee named above, or _____ , as its agent.

---

EXHIBIT C

FORM OF CLASS B CERTIFICATE

THIS CERTIFICATE IS SUBORDINATED IN RIGHT OF PAYMENT TO THE SENIOR CERTIFICATES AND CLASS M CERTIFICATES [AND CLASS B-1] [CLASS B-2 CERTIFICATES] DESCRIBED IN THE AGREEMENT (AS DEFINED HEREIN).

THIS CERTIFICATE HAS NOT BEEN AND WILL NOT BE REGISTERED UNDER THE SECURITIES ACT OF 1933, AS AMENDED, OR THE SECURITIES LAWS OF ANY STATE AND MAY NOT BE RESOLD OR TRANSFERRED UNLESS IT IS REGISTERED PURSUANT TO SUCH ACT AND LAWS OR IS SOLD OR TRANSFERRED IN TRANSACTIONS WHICH ARE EXEMPT FROM REGISTRATION UNDER SUCH ACT AND UNDER APPLICABLE STATE LAW AND IS TRANSFERRED IN ACCORDANCE WITH THE PROVISIONS OF SECTION 5.02 OF THE AGREEMENT.

NO TRANSFER OF THIS CERTIFICATE MAY BE MADE TO ANY PERSON, UNLESS THE TRANSFEREE PROVIDES EITHER A CERTIFICATION PURSUANT TO SECTION 5.02(e) OF THE AGREEMENT OR AN OPINION OF COUNSEL SATISFACTORY TO THE TRUSTEE THAT THE PURCHASE OF THIS CERTIFICATE WILL NOT CONSTITUTE OR RESULT IN A NON-EXEMPT PROHIBITED TRANSACTION UNDER SECTION 406 OF THE EMPLOYEE RETIREMENT INCOME SECURITY ACT OF 1974, AS AMENDED ("ERISA"), OR SECTION 4975 OF THE CODE AND WILL NOT SUBJECT THE MASTER SERVICER, THE COMPANY OR THE TRUSTEE TO ANY OBLIGATION OR LIABILITY IN ADDITION TO THOSE UNDERTAKEN IN THE AGREEMENT.

SOLELY FOR U.S. FEDERAL INCOME TAX PURPOSES, THIS CERTIFICATE IS A "REGULAR INTEREST" IN A "REAL ESTATE MORTGAGE INVESTMENT CONDUIT," AS THOSE TERMS ARE DEFINED, RESPECTIVELY, IN SECTIONS 860G AND 860D OF THE CODE. THE FOLLOWING INFORMATION IS PROVIDED SOLELY FOR THE PURPOSES OF APPLYING THE U.S. FEDERAL INCOME TAX ORIGINAL ISSUE DISCOUNT ("OID") RULES TO THIS CERTIFICATE. THE ISSUE DATE OF THIS CERTIFICATE IS _____, _. ASSUMING THAT THE MORTGAGE LOANS PREPAY AT 100% OF THE PREPAYMENT SPEED ASSUMPTION (AS DESCRIBED IN THE PROSPECTUS SUPPLEMENT), THIS CERTIFICATE HAS BEEN ISSUED WITH NO MORE THAN $[ ] OF OID PER $[1,000] OF INITIAL CERTIFICATE PRINCIPAL BALANCE, THE YIELD TO MATURITY IS [ ]% AND THE AMOUNT OF OID ATTRIBUTABLE TO THE INITIAL ACCRUAL PERIOD IS NO MORE THAN $[ ] PER $[1,000] OF INITIAL CERTIFICATE PRINCIPAL BALANCE, COMPUTED UNDER THE APPROXIMATE METHOD. NO REPRESENTATION IS MADE THAT THE MORTGAGE LOANS WILL PREPAY AT A RATE BASED ON THE PREPAYMENT SPEED ASSUMPTION OR AT ANY OTHER RATE.

Certificate No.                              [_____]% Pass-Through Rate

Class B-    Subordinate                      Aggregate Certificate
                                             Principal Balance
Date of Pooling and Servicing                of the Class B-
Agreement and Cut-off Date:                  Certificates as of
_____ 1, ____                         the Cut-off Date:
                                             $_____
First Distribution Date:
_____ 25, ____                          Initial Certificate Principal
                                             Balance of this Certificate:
Master Servicer:                             $_____
Residential Funding Company, LLC

Assumed Final Distribution Date:
_____ 25, ____

MORTGAGE ASSET-BACKED PASS-THROUGH CERTIFICATE,
SERIES _____-____

164

evidencing a percentage interest in any distributions allocable to the Class B-_____ Certificates with respect to the Trust Fund consisting primarily of a pool of [conventional one- to four-family fixed interest rate first mortgage loans] formed and sold by RESIDENTIAL ACCREDIT LOANS, INC.

This Certificate is payable solely from the assets of the Trust Fund, and does not represent an obligation of or interest in Residential Accredit Loans, Inc., the Master Servicer, the Trustee referred to below or GMAC Mortgage Group, LLC or any of their affiliates. Neither this Certificate nor the underlying Mortgage Loans are guaranteed or insured by any governmental agency or instrumentality or by Residential Accredit Loans, Inc., the Master Servicer, the Trustee or GMAC Mortgage Group, LLC or any of their affiliates. None of the Company, the Master Servicer, GMAC Mortgage Group, LLC or any of their affiliates will have any obligation with respect to any certificate or other obligation secured by or payable from payments on the Certificates.

This certifies that Residential Accredit Loans, Inc. is the registered owner of the Percentage Interest evidenced by this Certificate (obtained by dividing the Certificate Principal Balance of this Certificate by the aggregate Certificate Principal Balance of all Class B- Certificates, both as specified above) in certain distributions with respect to a Trust Fund consisting primarily of a pool of [conventional one- to four-family fixed interest rate first mortgage loans] (the "Mortgage Loans"), formed and sold by Residential Accredit Loans, Inc. (hereinafter called the "Company," which term includes any successor entity under the Agreement referred to below). The Trust Fund was created pursuant to a Pooling and Servicing Agreement dated as specified above (the "Agreement") among the Company, the Master Servicer and _____, as trustee (the "Trustee"), a summary of certain of the pertinent provisions of which is set forth hereafter. To the extent not defined herein, the capitalized terms used herein have the meanings assigned in the Agreement. This Certificate is issued under and is subject to the terms, provisions and conditions of the Agreement, to which Agreement the Holder of this Certificate by virtue of the acceptance hereof assents and by which such Holder is bound.

Pursuant to the terms of the Agreement, a distribution will be made on the 25th day of each month or, if such 25th day is not a Business Day, the Business Day immediately following (the "Distribution Date"), commencing on the first Distribution Date specified above, to the Person in whose name this Certificate is registered at the close of business on the last day (or if such last day is not a Business Day, the Business Day immediately preceding such last day) of the month next preceding the month of such distribution (the "Record Date"), from the Available Distribution Amount in an amount equal to the product of the Percentage Interest evidenced by this Certificate and the amount (of interest and principal, if any) required to be distributed to Holders of Class B Certificates on such Distribution Date.

Distributions on this Certificate will be made either by the Master Servicer acting on behalf of the Trustee or by a Paying Agent appointed by the Trustee in immediately available funds (by wire transfer or otherwise) for the account of the Person entitled thereto if such Person shall have so notified the Master Servicer or such Paying Agent, or by check mailed to the address of the Person entitled thereto, as such name and address shall appear on the Certificate Register.

Notwithstanding the above, the final distribution on this Certificate will be made after due notice of the pendency of such distribution and only upon presentation and surrender of this Certificate at the office or agency appointed by the Trustee for that purpose. The Initial Certificate Principal Balance of this Certificate is set forth above. The Certificate Principal Balance hereof will be reduced to the extent of the distributions allocable to principal and any Realized Losses allocable hereto.

No transfer of this Class B Certificate will be made unless such transfer is exempt from the registration requirements of the Securities Act of 1933, as amended, and any applicable state securities laws or is made in accordance with said Act and laws. In the event that such a transfer is to be made, (i) the Trustee or the Company may require an opinion of counsel acceptable to and in form and substance satisfactory to the Trustee and the Company that such transfer is exempt (describing the applicable exemption and the basis therefor) from or is being made pursuant to the registration requirements of the Securities Act of 1933, as amended, and of any applicable statute of any state and (ii) the transferee shall execute an investment letter in the form described by the Agreement. The Holder hereof desiring to effect such transfer shall, and does hereby agree to, indemnify the Trustee, the Company, the Master Servicer and the Certificate Registrar acting on behalf of the Trustee against any liability that may result if the transfer is not so exempt or is not made in accordance with such Federal and state laws. In connection with any such transfer, the Trustee will also require either (i) an opinion of counsel addressed to the Trustee, the Company and the Master Servicer, acceptable to and in form and substance satisfactory to the Trustee with respect to the permissibility of such transfer under the Employee Retirement Income Security Act of 1974, as amended ("ERISA"), and Section 4975 of the Internal Revenue Code (the "Code") and stating, among other things, that the transferee's acquisition of a Class B Certificate will not constitute or result in a non-exempt prohibited transaction under Section 406 of ERISA or Section 4975 of the Code or (ii) a representation letter, in the form as described by Section 5.02(e) of the Agreement, either stating that the transferee is not an employee benefit or other plan subject to the prohibited transaction provisions of ERISA or Section 4975 of the Code (a "Plan"), or any other person (including an investment manager, a named fiduciary or a trustee of any Plan) acting, directly or indirectly, on behalf of or purchasing

165

any Certificates acquired with assets of or on behalf of any such insurance company, the source of funds to be used by it to purchase the Certificate is an "insurance company general account" (within the meaning of Department of Labor Prohibited Transaction Class Exemption ("PTCE") 95-60), and the purchase is being made in reliance upon the availability of the exemptive relief afforded under Sections I and III of PTCE 95-60.

This Certificate is one of a duly authorized issue of Certificates issued in several Classes designated as Mortgage Asset-Backed Pass-Through Certificates of the Series specified hereon (herein collectively called the "Certificates").

The Certificates are limited in right of payment to certain collections and recoveries respecting the Mortgage Loans, all as more specifically set forth herein and in the Agreement. In the event Master Servicer funds are advanced with respect to any Mortgage Loan, such advance is reimbursable to the Master Servicer, to the extent provided in the Agreement, from related recoveries on such Mortgage Loan or from other cash that would have been distributable to Certificateholders.

As provided in the Agreement, withdrawals from the Custodial Account and/or the Certificate Account created for the benefit of Certificateholders may be made by the Master Servicer from time to time for purposes other than distributions to Certificateholders, such purposes including without limitation reimbursement to the Company and the Master Servicer of advances made, or certain expenses incurred, by either of them.

The Agreement permits, with certain exceptions therein provided, the amendment of the Agreement and the modification of the rights and obligations of the Company, the Master Servicer and the Trustee and the rights of the Certificateholders under the Agreement at any time by the Company, the Master Servicer and the Trustee with the consent of the Holders of Certificates evidencing in the aggregate not less than 66% of the Percentage Interests of each Class of Certificates affected thereby. Any such consent by the Holder of this Certificate shall be conclusive and binding on such Holder and upon all future holders of this Certificate and of any Certificate issued upon the transfer hereof or in exchange herefor or in lieu hereof whether or not notation of such consent is made upon the Certificate. The Agreement also permits the amendment thereof in certain circumstances without the consent of the Holders of any of the Certificates and, in certain additional circumstances, without the consent of the Holders of certain Classes of Certificates.

As provided in the Agreement and subject to certain limitations therein set forth, the transfer of this Certificate is registrable in the Certificate Register upon surrender of this Certificate for registration of transfer at the offices or agencies appointed by the Trustee, duly endorsed by, or accompanied by an assignment in the form below or other written instrument of transfer in form satisfactory to the Trustee and the Certificate Registrar duly executed by the Holder hereof or such Holder's attorney duly authorized in writing, and thereupon one or more new Certificates of authorized denominations evidencing the same Class and aggregate Percentage Interest will be issued to the designated transferee or transferees.

The Certificates are issuable only as registered Certificates without coupons in Classes and in denominations specified in the Agreement. As provided in the Agreement and subject to certain limitations therein set forth, Certificates are exchangeable for new Certificates of authorized denominations evidencing the same Class and aggregate Percentage Interest, as requested by the Holder surrendering the same.

No service charge will be made for any such registration of transfer or exchange, but the Trustee may require payment of a sum sufficient to cover any tax or other governmental charge payable in connection therewith.

The Company, the Master Servicer, the Trustee and the Certificate Registrar and any agent of the Company, the Master Servicer, the Trustee or the Certificate Registrar may treat the Person in whose name this Certificate is registered as the owner hereof for all purposes, and neither the Company, the Master Servicer, the Trustee nor any such agent shall be affected by notice to the contrary.

This Certificate shall be governed by and construed in accordance with the laws of the State of New York.

The obligations created by the Agreement in respect of the Certificates and the Trust Fund created thereby shall terminate upon the payment to Certificateholders of all amounts held by or on behalf of the Trustee and required to be paid to them pursuant to the Agreement following the earlier of (i) the maturity or other liquidation of the last Mortgage Loan subject thereto or the disposition of all property acquired upon foreclosure or deed in lieu of foreclosure of any Mortgage Loan and (ii) the purchase by the Master Servicer from the Trust Fund of all remaining Mortgage Loans and all property acquired in respect of such Mortgage Loans, thereby effecting early retirement of the Certificates. The Agreement permits, but does not require, the Master Servicer to (i) purchase at a price determined as provided in the Agreement all remaining Mortgage Loans and all property acquired in respect of any Mortgage Loan or (ii) purchase in whole, but not in part, all of the Certificates from the Holders thereof; provided, that any such option may only be exercised if the Pool Stated Principal Balance of the Mortgage Loans as of the Distribution Date upon which the proceeds of any such purchase are distributed is less than ten percent of the Cut-off Date Principal Balance of the Mortgage Loans.

166

Certificate Registrar, by manual signature, this Certificate shall not be entitled to any benefit under the Agreement or be valid for any purpose.

---

IN WITNESS WHEREOF, the Trustee has caused this Certificate to be duly executed.

Dated: _____          [_____],
                                              as Trustee


                                   By: _____
                                              Authorized Signatory


### CERTIFICATE OF AUTHENTICATION

This is one of the Class B-    Certificates referred to in the within-mentioned Agreement.


                                   [_____],
                                              as Certificate Registrar


                                   By: _____
                                              Authorized Signatory

---

### ASSIGNMENT

FOR VALUE RECEIVED, the undersigned hereby sell(s), assign(s) and transfer(s) unto _____ (Please print or typewrite name and address including postal zip code of assignee) a Percentage Interest evidenced by the within Mortgage Asset-Backed Pass-Through Certificate and hereby authorizes the transfer of registration of such interest to assignee on the Certificate Register of the Trust Fund.

I (We) further direct the Certificate Registrar to issue a new Certificate of a like denomination and Class, to the above named assignee and deliver such Certificate to the following address:


                                   _____
Dated:_____          Signature by or on behalf of assignor


                                   _____
                                      Signature Guaranteed

### DISTRIBUTION INSTRUCTIONS

The assignee should include the following for purposes of distribution:

Distributions shall be made, by wire transfer or otherwise, in immediately available funds to _____ for the account of _____ account number _____, or, if mailed by check, to_____.

Applicable statements should be mailed to _____.

This information is provided by_____ , the assignee named above, or _____ , as its agent.

167

EXHIBIT C-I

FORM OF CLASS P CERTIFICATE

THIS  CERTIFICATE  HAS NOT BEEN AND WILL NOT BE REGISTERED  UNDER THE SECURITIES ACT OF 1933, AS
AMENDED,  OR THE SECURITIES LAWS OF ANY STATE AND MAY NOT BE RESOLD OR TRANSFERRED  UNLESS IT IS
REGISTERED  PURSUANT TO SUCH ACT AND LAWS OR IS SOLD OR  TRANSFERRED IN  TRANSACTIONS  WHICH ARE
EXEMPT FROM  REGISTRATION  UNDER SUCH ACT AND UNDER  APPLICABLE  STATE LAW AND IS TRANSFERRED IN
ACCORDANCE WITH THE PROVISIONS OF SECTION 5.02 OF THE AGREEMENT).

NO  TRANSFER  OF THIS  CERTIFICATE  MAY BE MADE TO ANY PERSON,  UNLESS THE  TRANSFEREE  PROVIDES
EITHER A  CERTIFICATION  PURSUANT TO SECTION  5.02(e) OF THE  AGREEMENT OR AN OPINION OF COUNSEL
SATISFACTORY  TO THE THE TRUSTEE THAT THE PURCHASE OF THIS  CERTIFICATE  WILL NOT  CONSTITUTE OR
RESULT IN A NON-EXEMPT  PROHIBITED  TRANSACTION  UNDER  SECTION 406 OF THE  EMPLOYEE  RETIREMENT
INCOME  SECURITY  ACT OF 1974,  AS AMENDED  ("ERISA"),  OR SECTION 4975 OF THE CODE AND WILL NOT
SUBJECT THE MASTER  SERVICER,  THE  COMPANY OR THE TRUSTEE TO ANY  OBLIGATION  OR  LIABILITY  IN
ADDITION TO THOSE UNDERTAKEN IN THE AGREEMENT.

Certificate No. ____          Prepayment Charge

Class P - Prepayment Charge     Aggregate Certificate Principal Balance
                                of the Class P
Date of Pooling and Servicing   Certificates as of
Agreement and Cut-off Date:     the Cut-off Date:
_____ 1, _____            $0.00

First Distribution Date:        Initial Certificate Principal Balance of this
_____ 25, _____           Certificate: $_____

Master Servicer:                Percentage Interest of this Certificate:
Residential Funding Company, LLC   100%

Assumed Final Distribution Date:   CUSIP: _____
_____ 25, _____

MORTGAGE ASSET-BACKED PASS-THROUGH CERTIFICATE,
SERIES _____-___

    evidencing a percentage  interest in any  distributions  allocable to the Class P
Certificates  with  respect to the Trust Fund  consisting  primarily of a pool of
[one- to  four-family  residential,  payment-option,  adjustable-rate  first lien
mortgage  loans  with  a  negative  amortization  feature]  formed  and  sold  by
RESIDENTIAL ACCREDIT LOANS, INC.

    This  Certificate  is payable  solely from the assets of the Trust Fund, and does
not represent an obligation  of or interest in Residential  Accredit  Loans, Inc.,  the Master
Servicer,  the Trustee referred  to below or GMAC Mortgage  Group, LLC or any of  their
affiliates.  Neither this  Certificate  nor the  underlying  Mortgage  Loans are  guaranteed  or
insured by any governmental  agency or instrumentality  or by Residential  Accredit  Loans, Inc.,
the Master Servicer,  the Trustee or GMAC Mortgage  Group, LLC or any of their  affiliates.  None
of the Company,  the Master  Servicer,  GMAC Mortgage Group, LLC or any of their affiliates will
have any obligation  with respect to any certificate or other  obligation  secured by or payable
from payments on the Certificates.

    This certifies that _____ is the registered owner of the
Percentage  Interest  evidenced  by this  Certificate  (as  specified  above)  in certain
distributions  with respect to a Trust Fund consisting  primarily of a pool of [one- to
four-family  residential,  payment-option,  adjustable-rate  first  lien  mortgage  loans  with  a

168

negative amount filed on February 14, 2007 with Pooling and Servicing Agreement by RALI Accredit
Loans, Inc. (hereinafter called the "Company," which term includes any successor entity under
the Agreement referred to below). The Trust Fund was created pursuant to a Pooling and
Servicing Agreement dated as specified above (the "Agreement") among the Company, the Master
Servicer and _____, as trustee (the "Trustee"), a summary of certain of the
pertinent provisions of which is set forth hereafter. To the extent not defined herein, the
capitalized terms used herein have the meanings assigned in the Agreement. This Certificate
is issued under and is subject to the terms, provisions and conditions of the Agreement, to
which Agreement the Holder of this Certificate by virtue of the acceptance hereof assents and
by which such Holder is bound.

Pursuant to the terms of the Agreement, a distribution will be made on the 25th
day of each month or, if such 25th day is not a Business Day, the Business Day immediately
following (the "Distribution Date"), commencing on the first Distribution Date specified
above, to the Person in whose name this Certificate at the close of business on the last day
(or if such last day is not a Business Day, the Business Day immediately preceding such last
day) of the month immediately preceding the month of such distribution (the "Record Date"), in
an amount equal to the product of the Percentage Interest evidenced by this Certificate and
the amount required to be distributed to Holders of Class P Certificates on such Distribution
Date.

Distributions on this Certificate will be made either by the Master Servicer
acting on behalf of the Trustee or by a Paying Agent appointed by the Trustee in immediately
available funds (by wire transfer or otherwise) for the account of the Person entitled thereto
if such Person shall have so notified the Master Servicer or such Paying Agent, or by check
mailed to the address of the Person entitled thereto, as such name and address shall appear on
the Certificate Register.

Notwithstanding the above, the final distribution on this Certificate will be
made after due notice of the pendency of such distribution and only upon presentation and
surrender of this Certificate at the office or agency appointed by the Trustee for that
purpose.

No transfer of this Class P Certificate will be made unless such transfer is
exempt from the registration requirements of the Securities Act of 1933, as amended, and any
applicable state securities laws or is made in accordance with said Act and laws. In the
event that such a transfer is to be made, (i) the Trustee or the Company may require an
opinion of counsel acceptable to and in form and substance satisfactory to the Trustee and the
Company that such transfer is exempt (describing the applicable exemption and the basis
therefor) from or is being made pursuant to the registration requirements of the Securities
Act of 1933, as amended, and of any applicable statute of any state and (ii) the transferee
shall execute an investment letter in the form described by the Agreement. The Holder hereof
desiring to effect such transfer shall, and does hereby agree to, indemnify the Trustee, the
Company, the Master Servicer and the Certificate Registrar acting on behalf of the Trustee
against any liability that may result if the transfer is not so exempt or is not made in
accordance with such Federal and state laws. In connection with any such transfer, the Trustee
will also require either (i) an opinion of counsel addressed to the Trustee, the Company and
the Master Servicer, acceptable to and in form and substance satisfactory to the Trustee with
respect to the permissibility of such transfer under the Employee Retirement Income Security
Act of 1974, as amended ("ERISA"), and Section 4975 of the Internal Revenue Code (the "Code")
and stating, among other things, that the transferee's acquisition of a Class P Certificate
will not constitute or result in a non-exempt prohibited transaction under Section 406 of
ERISA or Section 4975 of the Code or (ii) a representation letter, in the form as described by
Section 5.02(e) of the Agreement, either stating that the transferee is not an employee
benefit or other plan subject to the prohibited transaction provisions of ERISA or Section
4975 of the Code (a "Plan"), or any other person (including an investment manager, a named
fiduciary or a trustee of any Plan) acting, directly or indirectly, on behalf of or purchasing
any Certificate with "plan assets" of any Plan.

This Certificate is one of a duly authorized issue of Certificates issued in
several Classes designated as Mortgage Asset-Backed Pass-Through Certificates of the Series
specified hereon (herein collectively called the "Certificates").

The Certificates are limited in right of payment to certain collections and
recoveries respecting the Mortgage Loans, all as more specifically set forth herein and in the
Agreement. In the event Master Servicer funds are advanced with respect to any Mortgage Loan,
such advance is reimbursable to the Master Servicer, to the extent provided in the Agreement,
from related recoveries on such Mortgage Loan or from other cash that would have been
distributable to Certificateholders.

As provided in the Agreement, withdrawals from the Custodial Account and/or the
Certificate Account created for the benefit of Certificateholders may be made by the Master
Servicer from time to time for purposes other than distributions to Certificateholders, such
purposes including without limitation reimbursement to the Company and the Master Servicer of
advances made, or certain expenses incurred, by either of them.

The Agreement permits, with certain exceptions therein provided, the amendment
of the Agreement and the modification of the rights and obligations of the Company, the Master
Servicer and the Trustee and the rights of the Certificateholders under the Agreement at any
time by the Company, the Master Servicer and the Trustee with the consent of the Holders of
Certificates evidencing in the aggregate not less than 66% of the Percentage Interests of each

169

Class of Certificate shall be conclusive and binding on such Holder and upon all future holders of this Certificate and of any Certificate issued upon the transfer hereof or in exchange herefor or in lieu hereof whether or not notation of such consent is made upon the Certificate. The Agreement also permits the amendment thereof in certain circumstances without the consent of the Holders of any of the Certificates and, in certain additional circumstances, without the consent of the Holders of certain Classes of Certificates.

As provided in the Agreement and subject to certain limitations therein set forth, the transfer of this Certificate is registrable in the Certificate Register upon surrender of this Certificate for registration of transfer at the offices or agencies appointed by the Trustee, duly endorsed by, or accompanied by an assignment in the form below or other written instrument of transfer in form satisfactory to the Trustee and the Certificate Registrar duly executed by the Holder hereof or such Holder's attorney duly authorized in writing, and thereupon one or more new Certificates of authorized denominations evidencing the same Class and aggregate Percentage Interest will be issued to the designated transferee or transferees.

The Certificates are issuable only as registered Certificates without coupons in Classes and in denominations specified in the Agreement. As provided in the Agreement and subject to certain limitations therein set forth, Certificates are exchangeable for new Certificates of authorized denominations evidencing the same Class and aggregate Percentage Interest, as requested by the Holder surrendering the same.

No service charge will be made for any such registration of transfer or exchange, but the Trustee may require payment of a sum sufficient to cover any tax or other governmental charge payable in connection therewith.

The Company, the Master Servicer, the Trustee and the Certificate Registrar and any agent of the Company, the Master Servicer, the Trustee or the Certificate Registrar may treat the Person in whose name this Certificate is registered as the owner hereof for all purposes, and neither the Company, the Master Servicer, the Trustee nor any such agent shall be affected by notice to the contrary.

This Certificate shall be governed by and construed in accordance with the laws of the State of New York.

The obligations created by the Agreement in respect of the Certificates and the Trust Fund created thereby shall terminate upon the payment to Certificateholders of all amounts held by or on behalf of the Trustee and required to be paid to them pursuant to the Agreement following the earlier of (i) the maturity or other liquidation of the last Mortgage Loan subject thereto or the disposition of all property acquired upon foreclosure or deed in lieu of foreclosure of any Mortgage Loan and (ii) the purchase by the Master Servicer from the Trust Fund of all remaining Mortgage Loans and all property acquired in respect of such Mortgage Loans, thereby effecting early retirement of the Certificates. The Agreement permits, but does not require, the Master Servicer to (i) purchase at a price determined as provided in the Agreement all remaining Mortgage Loans and all property acquired in respect of any Mortgage Loan or (ii) purchase in whole, but not in part, all of the Certificates from the Holders thereof; provided, that any such option may only be exercised if the Pool Stated Principal Balance of the Mortgage Loans as of the Distribution Date upon which the proceeds of any such purchase are distributed is less than ten percent of the Cut-off Date Principal Balance of the Mortgage Loans.

Unless the certificate of authentication hereon has been executed by the Certificate Registrar, by manual signature, this Certificate shall not be entitled to any benefit under the Agreement or be valid for any purpose.

---

IN WITNESS WHEREOF, the Trustee has caused this Certificate to be duly executed.

Dated: _____          [_____],
                                              as Trustee


                             By: _____
                                    Authorized Signatory


CERTIFICATE OF AUTHENTICATION

This is one of the Class P Certificates referred to in the within-mentioned Agreement.

170

[_____],
as Certificate Registrar


By:_____
Authorized Signatory

---

ASSIGNMENT

FOR VALUE RECEIVED, the undersigned hereby sell(s), assign(s) and transfer(s) unto _____ (Please print or typewrite name and address including postal zip code of assignee) a Percentage Interest evidenced by the within Mortgage Asset-Backed Pass-Through Certificate and hereby authorizes the transfer of registration of such interest to assignee on the Certificate Register of the Trust Fund.

I (We) further direct the Certificate Registrar to issue a new Certificate of a like denomination and Class, to the above named assignee and deliver such Certificate to the following address:


Dated:_____          _____
                                              Signature by or on behalf of assignor



                                              _____
                                              Signature Guaranteed

DISTRIBUTION INSTRUCTIONS

The assignee should include the following for purposes of distribution:

Distributions shall be made, by wire transfer or otherwise, in immediately available funds to _____ for the account of _____ account number _____, or, if mailed by check, to_____. 

Applicable statements should be mailed to _____. 

This information is provided by_____ , the assignee named above, or _____ , as its agent.

---

EXHIBIT C-II

CLASS SB-[ ] CERTIFICATE

THIS CERTIFICATE IS SUBORDINATED IN RIGHT OF PAYMENT TO THE SENIOR CERTIFICATES, THE CLASS M-1, CLASS M-2, CLASS M-3, [CLASS M-4, CLASS M-5, CLASS M-6, CLASS M-7, CLASS M-8, CLASS M-9 AND CLASS M-10] CERTIFICATES AS DESCRIBED IN THE AGREEMENT (AS DEFINED HEREIN).

SOLELY FOR U.S. FEDERAL INCOME TAX PURPOSES, THIS CERTIFICATE IS A "REGULAR INTEREST" IN A "REAL ESTATE MORTGAGE INVESTMENT CONDUIT," AS THOSE TERMS ARE DEFINED, RESPECTIVELY, IN SECTIONS 860G AND 860D OF THE INTERNAL REVENUE CODE OF 1986.

THIS CERTIFICATE HAS NOT BEEN AND WILL NOT BE REGISTERED UNDER THE SECURITIES ACT OF 1933, AS AMENDED, OR THE SECURITIES LAWS OF ANY STATE AND MAY NOT BE RESOLD OR TRANSFERRED UNLESS IT IS REGISTERED PURSUANT TO SUCH ACT AND LAWS OR IS SOLD OR TRANSFERRED IN TRANSACTIONS WHICH ARE EXEMPT FROM REGISTRATION UNDER SUCH ACT AND UNDER APPLICABLE STATE LAW AND IS TRANSFERRED IN ACCORDANCE WITH THE PROVISIONS OF SECTION 5.02 OF THE POOLING AND SERVICING AGREEMENT (THE "AGREEMENT").

NO TRANSFER OF THIS CERTIFICATE OR ANY INTEREST HEREIN SHALL BE MADE TO ANY PLAN

171

SUBJECT TO ERISA. NO PLAN OR ANY PERSON ACTING ON BEHALF OF, OR DIRECTLY OR INDIRECTLY, ON BEHALF OF ANY SUCH PLAN OR ANY PERSON ACQUIRING SUCH CERTIFICATES WITH "PLAN ASSETS" OF A PLAN WITHIN THE MEANING OF THE DEPARTMENT OF LABOR REGULATION PROMULGATED AT 29 C.F.R.SS.2510.3-101, AS MODIFIED BY SECTION 3(42) OF ERISA ("PLAN ASSET REGULATIONS"), UNLESS THE DEPOSITOR, THE TRUSTEE AND THE MASTER SERVICER ARE PROVIDED WITH AN OPINION OF COUNSEL WHICH ESTABLISHES TO THE SATISFACTION OF THE TRUSTEE THAT THE PURCHASE OF THIS CERTIFICATE IS PERMISSIBLE UNDER APPLICABLE LAW, WILL NOT CONSTITUTE OR RESULT IN ANY PROHIBITED TRANSACTION UNDER TITLE I OF ERISA OR SECTION 4975 OF THE CODE AND WILL NOT SUBJECT THE DEPOSITOR, THE MASTER SERVICER, THE TRUSTEE OR THE TRUST FUND TO ANY OBLIGATION OR LIABILITY (INCLUDING OBLIGATIONS OR LIABILITIES UNDER TITLE I OF ERISA OR SECTION 4975 OF THE CODE) IN ADDITION TO THOSE UNDERTAKEN IN THE AGREEMENT, WHICH OPINION OF COUNSEL SHALL NOT BE AN EXPENSE OF. THE DEPOSITOR, THE MASTER SERVICER, THE TRUSTEE OR THE TRUST FUND.

---

Class SB-[ ] Subordinate

Certificate No. ____

Date of Pooling and Servicing Agreement and Cut-off Date:
_____ 1, _____

Percentage Interest: _____%

First Distribution Date:
_____ 25, _____

Aggregate Initial Notional Principal Balance of the Class SB-[ ] Certificates:
$_____

Master Servicer:
Residential Funding Company, LLC

Initial Notional Balance of this Class SB-2 Certificate:
$_____

Maturity Date:
_____ 25, _____

CUSIP: _____

### MORTGAGE ASSET-BACKED PASS-THROUGH CERTIFICATE, Series _____-_____

evidencing a percentage interest in any distributions allocable to the Class SB-[ ] Certificates with respect to the Trust Fund consisting primarily of a pool of [one- to four-family residential, hybrid adjustable-rate first lien mortgage loans with a negative amortization feature] formed and sold by RESIDENTIAL ACCREDIT LOANS, INC.

This Certificate is payable solely from the assets of the Trust Fund, and does not represent an obligation of or interest in Residential Accredit Loans, Inc., the Master Servicer, the Trustee referred to below or GMAC Mortgage Group, LLC or any of their affiliates. Neither this Certificate nor the underlying Mortgage Loans are guaranteed or insured by any governmental agency or instrumentality or by Residential Accredit Loans, Inc., the Master Servicer, the Trustee or GMAC Mortgage Group, LLC or any of their affiliates. None of the Depositor, the Master Servicer, GMAC Mortgage Group, LLC or any of their affiliates will have any obligation with respect to any certificate or other obligation secured by or payable from payments on the Certificates.

This certifies that PRAMWAVE & CO. is the registered owner of the Percentage Interest evidenced by this Certificate in certain distributions with respect to the Trust Fund consisting primarily of an interest in a pool of [one- to four-family adjustable rate first lien mortgage loans] (the "Mortgage Loans"), sold by Residential Accredit Loans, Inc. (hereinafter called the "Depositor," which term includes any successor entity under the Agreement referred to below). The Trust Fund was created pursuant to a Pooling and Servicing Agreement dated as specified above (the "Agreement") among the Depositor, the Master Servicer and _____, as trustee (the "Trustee"), a summary of certain of the pertinent provisions of which is set forth hereafter. To the extent not defined herein, the capitalized terms used herein have the meanings assigned in the Agreement. This Certificate is issued under and is subject to the terms, provisions and conditions of the Agreement, to which Agreement the Holder of this Certificate by virtue of the acceptance hereof, assents and by which such Holder is bound.

Pursuant to the terms of the Agreement, a distribution will be made on the 25th day of each month or, if such 25th day is not a Business Day, the Business Day immediately following (the "Distribution Date"), commencing as described in the Agreement, to the Person in whose name this Certificate is registered at the close of business on the last Business Day of the month immediately preceding the month of such distribution (the "Record Date"), from the

172

Available to be filed on February 14, 2007 with the Pooling and Servicing Agreement. Interest evidenced by this Certificate and the amount of interest and principal, if any, required to be distributed to Holders of Class SB-[ ] Certificates on such Distribution Date.

Distributions on this Certificate will be made either by the Master Servicer acting on behalf of the Trustee or by a Paying Agent appointed by the Trustee in immediately available funds (by wire transfer or otherwise) for the account of the Person entitled thereto if such Person shall have so notified the Master Servicer or such Paying Agent, or by check mailed to the address of the Person entitled thereto, as such name and address shall appear on the Certificate Register.

Notwithstanding the above, the final distribution on this Certificate will be made after due notice of the pendency of such distribution and only upon presentation and surrender of this Certificate at the office or agency appointed by the Trustee for that purpose. The Notional Amount of this Class SB-[ ] Certificate as of any date of determination will be calculated as described in the Agreement. This Class SB-[ ] Certificate will accrue interest at the Pass-Through Rate on the Notional Amount as indicated in the definition of Accrued Certificate Interest in the Agreement. This Class SB-[ ] Certificate will not accrue interest on its Certificate Principal Balance.

No transfer of this Class SB-[ ] Certificate will be made unless such transfer is exempt from the registration requirements of the Securities Act of 1933, as amended, and any applicable state securities laws or is made in accordance with said Act and laws. In the event that such a transfer is to be made, (i) the Trustee or the Depositor may require an opinion of counsel acceptable to and in form and substance satisfactory to the Trustee and the Depositor that such transfer is exempt (describing the applicable exemption and the basis therefor) from or is being made pursuant to the registration requirements of the Securities Act of 1933, as amended, and of any applicable statute of any state and (ii) the transferee shall execute an investment letter in the form described by the Agreement. The Holder hereof desiring to effect such transfer shall, and does hereby agree to, indemnify the Trustee, the Depositor, the Master Servicer and the Certificate Registrar acting on behalf of the Trustee against any liability that may result if the transfer is not so exempt or is not made in accordance with such Federal and state laws.

No transfer of this Certificate or any interest herein shall be made to any Plan subject to Title I of ERISA or Section 4975 of the Code, any Person acting, directly or indirectly, on behalf of any such Plan or any Person acquiring such Certificates with "plan assets" of a Plan within the meaning of the Department of Labor regulation promulgated at 29 C.F.R.ss.2510.3-101, as modified by Section 3(42) of ERISA ("Plan Asset Regulations"), unless the Depositor, the Trustee and the Master Servicer are provided with an Opinion of Counsel which establishes to the satisfaction of the Trustee that the purchase of this Certificate is permissible under applicable law, will not constitute or result in any prohibited transaction under Title I of ERISA or Section 4975 of the Code and will not subject the Depositor, the Master Servicer, the Trustee or the Trust Fund to any obligation or liability (including obligations or liabilities under Title I of ERISA or Section 4975 of the Code) in addition to those undertaken in the Agreement, which Opinion of Counsel shall not be an expense of the Depositor, the Master Servicer, the Trustee or the Trust Fund.

This Certificate is one of a duly authorized issue of Certificates issued in several Classes designated as Mortgage Asset-Backed Pass-Through Certificates of the Series specified hereon (herein collectively called the "Certificates").

The Certificates are limited in right of payment to certain collections and recoveries respecting the Mortgage Loans, all as more specifically set forth herein and in the Agreement. In the event Master Servicer funds are advanced with respect to any Mortgage Loan, such advance is reimbursable to the Master Servicer, to the extent provided in the Agreement, from related recoveries on such Mortgage Loan or from other cash that would have been distributable to Certificateholders.

As provided in the Agreement, withdrawals from the Custodial Account and/or the Certificate Account created for the benefit of Certificateholders may be made by the Master Servicer from time to time for purposes other than distributions to Certificateholders, such purposes including without limitation reimbursement to the Depositor and the Master Servicer of advances made, or certain expenses incurred, by either of them.

The Agreement permits, with certain exceptions therein provided, the amendment of the Agreement and the modification of the rights and obligations of the Depositor, the Master Servicer and the Trustee and the rights of the Certificateholders under the Agreement from time to time by the Depositor, the Master Servicer and the Trustee with the consent of the Holders of Certificates evidencing in the aggregate not less than 66% of the Percentage Interests of each Class of Certificates affected thereby. Any such consent by the Holder of this Certificate shall be conclusive and binding on such Holder and upon all future holders of this Certificate and of any Certificate issued upon the transfer hereof or in exchange herefor or in lieu hereof whether or not notation of such consent is made upon the Certificate. The Agreement also permits the amendment thereof in certain circumstances without the consent of the Holders of any of the Certificates and, in certain additional circumstances, without the consent of the Holders of certain Classes of Certificates.

As provided in the Agreement and subject to certain limitations therein set forth, the transfer of this Certificate is registrable in the Certificate Register upon surrender of this Certificate for registration of transfer at the offices or agencies appointed by the Trustee,

duly endorsed by, or accompanied by a written instrument of transfer in form satisfactory to the Trustee and the Certificate Registrar duly executed by the Holder hereof or such Holder's attorney duly authorized in writing, and thereupon one or more new Certificates of authorized denominations evidencing the same Class and aggregate Percentage Interest will be issued to the designated transferee or transferees.

The Certificates are issuable only as registered Certificates without coupons in Classes and in denominations specified in the Agreement. As provided in the Agreement and subject to certain limitations therein set forth, Certificates are exchangeable for new Certificates of authorized denominations evidencing the same Class and aggregate Percentage Interest, as requested by the Holder surrendering the same.

No service charge will be made for any such registration of transfer or exchange, but the Trustee may require payment of a sum sufficient to cover any tax or other governmental charge payable in connection therewith.

The Depositor, the Master Servicer, the Trustee, the Certificate Registrar and any agent of the Depositor, the Master Servicer, the Trustee or the Certificate Registrar may treat the Person in whose name this Certificate is registered as the owner hereof for all purposes, and neither the Depositor, the Master Servicer, the Trustee nor any such agent shall be affected by notice to the contrary.

This Certificate shall be governed by and construed in accordance with the laws of the State of New York.

The obligations created by the Agreement in respect of the Certificates and the Trust Fund created thereby shall terminate upon the payment to Certificateholders of all amounts held by or on behalf of the Trustee and required to be paid to them pursuant to the Agreement following the earlier of (i) the maturity or other liquidation of the last Mortgage Loan subject thereto or the disposition of all property acquired upon foreclosure or deed in lieu of foreclosure of any Mortgage Loan, and (ii) the purchase by the Master Servicer from the Trust Fund of all remaining Mortgage Loans and all property acquired in respect of such Mortgage Loans, thereby effecting early retirement of the Certificates. The Agreement permits, but does not require, the Master Servicer (i) to purchase, at a price determined as provided in the Agreement, all remaining Mortgage Loans and all property acquired in respect of any Mortgage Loan or (ii) to purchase in whole, but not in part, all of the Certificates from the Holders thereof, provided, that any such option may only be exercised if the Stated Principal Balance before giving effect to the distributions to be made on such Distribution Date of the Mortgage Loans, as of the Distribution Date upon which the proceeds of any such purchase are distributed is less than ten percent of the Cut-off Date Principal Balance of the Mortgage Loans.

Unless the certificate of authentication hereon has been executed by the Certificate Registrar by manual signature, this Certificate shall not be entitled to any benefit under the Agreement or be valid for any purpose.

[Signature Page Follows]

---

IN WITNESS WHEREOF, the Trustee has caused this Certificate to be duly executed.

_____,
as Trustee


By:_____
Authorized Signatory

Dated: _____


CERTIFICATE OF AUTHENTICATION

This is one of the Class SB-[ ] Certificates referred to in the within-mentioned Agreement.


_____,
as Certificate Registrar

174

By: _____
  Authorized Signatory

---

ASSIGNMENT

FOR VALUE RECEIVED, the undersigned hereby sell(s), assign(s) and transfer(s) unto _____ (Please print or typewrite name and address including postal zip code of assignee) a Percentage Interest evidenced by the within Mortgage Asset-Backed Pass-Through Certificate and hereby authorizes the transfer of registration of such interest to assignee on the Certificate Register of the Trust Fund.

I (We) further direct the Certificate Registrar to issue a new Certificate of a like denomination and Class, to the above named assignee and deliver such Certificate to the following address:


Dated:_____          _____
                                          Signature by or on behalf of assignor


                                          _____
                                          Signature Guaranteed

DISTRIBUTION INSTRUCTIONS

The assignee should include the following for purposes of distribution:

Distributions shall be made, by wire transfer or otherwise, in immediately available funds to _____ for the account of _____ account number _____, or, if mailed by check, to_____.

Applicable statements should be mailed to _____.

This information is provided by_____ , the assignee named above, or _____ , as its agent.

---

EXHIBIT D

FORM OF CLASS R CERTIFICATE

THIS CERTIFICATE MAY NOT BE HELD BY OR TRANSFERRED TO A NON-UNITED STATES PERSON OR A DISQUALIFIED ORGANIZATION (AS DEFINED BELOW).

SOLELY FOR U.S. FEDERAL INCOME TAX PURPOSES, THIS CERTIFICATE IS A "RESIDUAL INTEREST" IN A "REAL ESTATE MORTGAGE INVESTMENT CONDUIT" AS THOSE TERMS ARE DEFINED, RESPECTIVELY, IN SECTIONS 860G AND 860D OF THE INTERNAL REVENUE CODE OF 1986 (THE "CODE").

NO TRANSFER OF THIS CERTIFICATE MAY BE MADE TO ANY PERSON, UNLESS THE TRANSFEREE PROVIDES EITHER A CERTIFICATION PURSUANT TO SECTION 5.02(e) OF THE AGREEMENT OR AN OPINION OF COUNSEL SATISFACTORY TO THE TRUSTEE THAT THE PURCHASE OF THIS CERTIFICATE WILL NOT CONSTITUTE OR RESULT IN A NON-EXEMPT PROHIBITED TRANSACTION UNDER SECTION 406 OF THE EMPLOYEE RETIREMENT INCOME SECURITY ACT OF 1974, AS AMENDED ("ERISA"), OR SECTION 4975 OF THE CODE AND WILL NOT SUBJECT THE MASTER SERVICER, THE COMPANY OR THE TRUSTEE TO ANY OBLIGATION OR LIABILITY IN ADDITION TO THOSE UNDERTAKEN IN THE AGREEMENT.

ANY RESALE, TRANSFER OR OTHER DISPOSITION OF THIS CERTIFICATE MAY BE MADE ONLY IF THE PROPOSED TRANSFEREE PROVIDES A TRANSFER AFFIDAVIT TO THE MASTER SERVICER AND THE TRUSTEE THAT (1) SUCH

175

TRANSFEREE IS NOT ACTING ON BEHALF OF ANY OF THE FOLLOWING: (1)(A) THE UNITED STATES OR ANY STATE OR POLITICAL SUBDIVISION THEREOF, ANY POSSESSION OF THE UNITED STATES, OR ANY AGENCY OR INSTRUMENTALITY OF ANY OF THE FOREGOING (OTHER THAN AN INSTRUMENTALITY WHICH IS A CORPORATION IF ALL OF ITS ACTIVITIES ARE SUBJECT TO TAX AND EXCEPT FOR FREDDIE MAC, A MAJORITY OF ITS BOARD OF DIRECTORS IS NOT SELECTED BY SUCH GOVERNMENTAL UNIT), (B) A FOREIGN GOVERNMENT, ANY INTERNATIONAL ORGANIZATION, OR ANY AGENCY OR INSTRUMENTALITY OF EITHER OF THE FOREGOING, (C) ANY ORGANIZATION (OTHER THAN CERTAIN FARMERS' COOPERATIVES DESCRIBED IN SECTION 521 OF THE CODE) WHICH IS EXEMPT FROM THE TAX IMPOSED BY CHAPTER 1 OF THE CODE UNLESS SUCH ORGANIZATION IS SUBJECT TO THE TAX IMPOSED BY SECTION 511 OF THE CODE (INCLUDING THE TAX IMPOSED BY SECTION 511 OF THE CODE ON UNRELATED BUSINESS TAXABLE INCOME), (D) RURAL ELECTRIC AND TELEPHONE COOPERATIVES DESCRIBED IN SECTION 1381(a)(2)(C) OF THE CODE, (E) AN ELECTING LARGE PARTNERSHIP UNDER SECTION 775(a) OF THE CODE (ANY SUCH PERSON DESCRIBED IN THE FOREGOING CLAUSES (A), (B), (C), (D) OR (E) BEING HEREIN REFERRED TO AS A "DISQUALIFIED ORGANIZATION"), OR (F) AN AGENT OF A DISQUALIFIED ORGANIZATION, (2) NO PURPOSE OF SUCH TRANSFER IS TO IMPEDE THE ASSESSMENT OR COLLECTION OF TAX AND (3) SUCH TRANSFEREE SATISFIES CERTAIN ADDITIONAL CONDITIONS RELATING TO THE FINANCIAL CONDITION OF THE PROPOSED TRANSFEREE. NOTWITHSTANDING THE REGISTRATION IN THE CERTIFICATE REGISTER OR ANY TRANSFER, SALE OR OTHER DISPOSITION OF THIS CERTIFICATE TO A DISQUALIFIED ORGANIZATION OR AN AGENT OF A DISQUALIFIED ORGANIZATION, SUCH REGISTRATION SHALL BE DEEMED TO BE OF NO LEGAL FORCE OR EFFECT WHATSOEVER AND SUCH PERSON SHALL NOT BE DEEMED TO BE A CERTIFICATEHOLDER FOR ANY PURPOSE HEREUNDER, INCLUDING, BUT NOT LIMITED TO, THE RECEIPT OF DISTRIBUTIONS ON THIS CERTIFICATE. EACH HOLDER OF THIS CERTIFICATE BY ACCEPTANCE OF THIS CERTIFICATE SHALL BE DEEMED TO HAVE CONSENTED TO THE PROVISIONS OF THIS PARAGRAPH.

Certificate No.                                          [_____]% Pass-Through Rate

Class R Senior                                           Aggregate Initial Certificate
                                                         Principal Balance of the
Date of Pooling and Servicing                            Class R Certificates:
Agreement and Cut-off Date:                              $100.00
_____ 1, ____
                                                         Initial Certificate Principal
First Distribution Date:                                 Balance of this Certificate:
_____ 25, ____                                      $_____

Master Servicer:                                         Percentage Interest:
Residential Funding Company, LLC                         _____%

Assumed Final Distribution Date:                         CUSIP 76110F-
_____ 25, ____


MORTGAGE ASSET-BACKED PASS-THROUGH CERTIFICATE,
SERIES ____-____

evidencing a percentage interest in any distributions allocable to the Class R Certificates with respect to the Trust Fund consisting primarily of a pool of [conventional one- to four-family fixed interest rate first mortgage loans] formed and sold by RESIDENTIAL ACCREDIT LOANS, INC.

This Certificate is payable solely from the assets of the Trust Fund, and does not represent an obligation of or interest in Residential Accredit Loans, Inc., the Master Servicer, the Trustee referred to below or GMAC Mortgage Group, LLC or any of their affiliates. Neither this Certificate nor the underlying Mortgage Loans are guaranteed or insured by any governmental agency or instrumentality or by Residential Accredit Loans, Inc., the Master Servicer, the Trustee or GMAC Mortgage Group, LLC or any of their affiliates. None of the Company, the Master Servicer, GMAC Mortgage Group, LLC or any of their affiliates will have any obligation with respect to any certificate or other obligation secured by or payable from payments on the Certificates.

This certifies that _____ is the registered owner of the Percentage Interest evidenced by this Certificate (obtained by dividing the Initial Certificate Principal Balance of this Certificate by the aggregate Initial Certificate Principal Balance of all Class R Certificates, both as specified above) in certain distributions with respect to the Trust Fund consisting primarily of a pool of [conventional one- to four-family fixed interest rate first mortgage loans] (the "Mortgage Loans"), formed and sold by Residential Accredit Loans, Inc. (hereinafter called the "Company," which term includes any successor entity under the Agreement referred to below). The Trust Fund was created pursuant to a Pooling and Servicing Agreement dated as specified above (the "Agreement") among the Company, the Master Servicer and _____, as trustee (the "Trustee"), a summary of certain of the pertinent provisions of which is set forth hereafter. To the extent not defined herein, the capitalized terms used herein have the meanings assigned in the Agreement. This Certificate is issued under and is subject to the terms, provisions and conditions of the Agreement, to which Agreement the Holder of this Certificate by virtue of the acceptance hereof assents and by which such Holder is bound.

Pursuant to the terms of the Agreement, a distribution will be made on the 25th day of each month or, if such 25th day is not a Business Day, the Business Day immediately following (the "Distribution Date"), commencing as described in the Agreement, to the Person in whose name this Certificate is registered at the close of business on the last day (or if such last day is not a Business Day, the Business Day immediately preceding such last day) of the month immediately preceding the month of such distribution (the "Record Date"), from the

176

Available by K-filed on February 14 in 2007 with Pooling and Servicing Agreement. Pg 178 of 773 Interest evidenced by this Certificate and the amount (of interest and principal, if any) required to be distributed to Holders of Class R Certificates on such Distribution Date.

Each Holder of this Certificate will be deemed to have agreed to be bound by the restrictions set forth in the Agreement to the effect that (i) each person holding or acquiring any Ownership Interest in this Certificate must be a United States Person and a Permitted Transferee, (ii) the transfer of any Ownership Interest in this Certificate will be conditioned upon the delivery to the Trustee of, among other things, an affidavit to the effect that it is a United States Person and Permitted Transferee, (iii) any attempted or purported transfer of any Ownership Interest in this Certificate in violation of such restrictions will be absolutely null and void and will vest no rights in the purported transferee, and (iv) if any person other than a United States Person and a Permitted Transferee acquires any Ownership Interest in this Certificate in violation of such restrictions, then the Company will have the right, in its sole discretion and without notice to the Holder of this Certificate, to sell this Certificate to a purchaser selected by the Company, which purchaser may be the Company, or any affiliate of the Company, on such terms and conditions as the Company may choose.

Notwithstanding the above, the final distribution on this Certificate will be made after due notice of the pendency of such distribution and only upon presentation and surrender of this Certificate at the office or agency appointed by the Trustee for that purpose. The Initial Certificate Principal Balance of this Certificate is set forth above. The Certificate Principal Balance hereof will be reduced to the extent of distributions allocable to principal and any Realized Losses allocable hereto. Notwithstanding the reduction of the Certificate Principal Balance hereof to zero, this Certificate will remain outstanding under the Agreement and the Holder hereof may have additional obligations with respect to this Certificate, including tax liabilities, and may be entitled to certain additional distributions hereon, in accordance with the terms and provisions of the Agreement.

No transfer of this Class R Certificate will be made unless the Trustee has received either (i) an opinion of counsel addressed to the Trustee, the Company and the Master Servicer, acceptable to and in form and substance satisfactory to the Trustee with respect to the permissibility of such transfer under the Employee Retirement Income Security Act of 1974, as amended ("ERISA"), and Section 4975 of the Internal Revenue Code (the "Code") and stating, among other things, that the transferee's acquisition of a Class R Certificate will not constitute or result in a non-exempt prohibited transaction under Section 406 of ERISA or Section 4975 of the Code or (ii) a representation letter, in the form as described by the Agreement, stating that the transferee is not an employee benefit or other plan subject to the prohibited transaction provisions of ERISA or Section 4975 of the Code (a "Plan"), or any other person (including an investment manager, a named fiduciary or a trustee of any Plan) acting, directly or indirectly, on behalf of or purchasing any Certificate with "plan assets" of any Plan.

This Certificate is one of a duly authorized issue of Certificates issued in several Classes designated as Mortgage Asset-Backed Pass-Through Certificates of the Series specified hereon (herein collectively called the "Certificates").

The Certificates are limited in right of payment to certain collections and recoveries respecting the Mortgage Loans, all as more specifically set forth herein and in the Agreement. In the event Master Servicer funds are advanced with respect to any Mortgage Loan, such advance is reimbursable to the Master Servicer, to the extent provided in the Agreement, from related recoveries on such Mortgage Loan or from other cash that would have been distributable to Certificateholders.

As provided in the Agreement, withdrawals from the Custodial Account and/or the Certificate Account created for the benefit of Certificateholders may be made by the Master Servicer from time to time for purposes other than distributions to Certificateholders, such purposes including without limitation reimbursement to the Company and the Master Servicer of advances made, or certain expenses incurred, by either of them.

The Agreement permits, with certain exceptions therein provided, the amendment of the Agreement and the modification of the rights and obligations of the Company, the Master Servicer and the Trustee and the rights of the Certificateholders under the Agreement at any time by the Company, the Master Servicer and the Trustee with the consent of the Holders of Certificates evidencing in the aggregate not less than 66% of the Percentage Interests of each Class of Certificates affected thereby. Any such consent by the Holder of this Certificate shall be conclusive and binding on such Holder and upon all future holders of this Certificate and of any Certificate issued upon the transfer hereof or in exchange herefor or in lieu hereof whether or not notation of such consent is made upon the Certificate. The Agreement also permits the amendment thereof in certain circumstances without the consent of the Holders of any of the Certificates and, in certain additional circumstances, without the consent of the Holders of certain Classes of Certificates.

As provided in the Agreement and subject to certain limitations therein set forth, the transfer of this Certificate is registrable in the Certificate Register upon surrender of this Certificate for registration of transfer at the offices or agencies appointed by the Trustee, duly endorsed by, or accompanied by an assignment in the form below or other written instrument of transfer in form satisfactory to the Trustee and the Certificate Registrar duly executed by the Holder hereof or such Holder's attorney duly authorized in writing, and thereupon one or more new Certificates of authorized denominations

177

evidencing such aggregate Percentage Interest, as requested by such designated transferee or transferees.

The Certificates are issuable only as registered Certificates without coupons in Classes and in denominations specified in the Agreement. As provided in the Agreement and subject to certain limitations therein set forth, Certificates are exchangeable for new Certificates of authorized denominations evidencing the same Class and aggregate Percentage Interest, as requested by the Holder surrendering the same.

No service charge will be made for any such registration of transfer or exchange, but the Trustee may require payment of a sum sufficient to cover any tax or other governmental charge payable in connection therewith.

The Company, the Master Servicer, the Trustee and the Certificate Registrar and any agent of the Company, the Master Servicer, the Trustee or the Certificate Registrar may treat the Person in whose name this Certificate is registered as the owner hereof for all purposes, and neither the Company, the Master Servicer, the Trustee nor any such agent shall be affected by notice to the contrary.

This Certificate shall be governed by and construed in accordance with the laws of the State of New York.

The obligations created by the Agreement in respect of the Certificates and the Trust Fund created thereby shall terminate upon the payment to Certificateholders of all amounts held by or on behalf of the Trustee and required to be paid to them pursuant to the Agreement following the earlier of (i) the maturity or other liquidation of the last Mortgage Loan subject thereto or the disposition of all property acquired upon foreclosure or deed in lieu of foreclosure of any Mortgage Loan and (ii) the purchase by the Master Servicer from the Trust Fund of all remaining Mortgage Loans and all property acquired in respect of such Mortgage Loans, thereby effecting early retirement of the Certificates. The Agreement permits, but does not require, the Master Servicer to (i) purchase at a price determined as provided in the Agreement all remaining Mortgage Loans and all property acquired in respect of any Mortgage Loan or (ii) purchase in whole, but not in part, all of the Certificates from the Holders thereof; provided, that any such option may only be exercised if the Pool Stated Principal Balance of the Mortgage Loans as of the Distribution Date upon which the proceeds of any such purchase are distributed is less than ten percent of the Cut-off Date Principal Balance of the Mortgage Loans.

Reference is hereby made to the further provisions of this Certificate set forth on the reverse hereof, which further provisions shall for all purpose have the same effect as if set forth at this place.

Unless the certificate of authentication hereon has been executed by the Certificate Registrar, by manual signature, this Certificate shall not be entitled to any benefit under the Agreement or be valid for any purpose.

---

IN WITNESS WHEREOF, the Trustee has caused this Certificate to be duly executed.

Dated: _____    [_____],
                                            as Trustee


                                    By: _____
                                          Authorized Signatory

CERTIFICATE OF AUTHENTICATION

This is one of the Class R Certificates referred to in the within-mentioned Agreement.


                                    [_____],
                                          as Certificate Registrar


                                    By: _____
                                          Authorized Signatory

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1ssfinal.htm[1/29/2016 9:29:26 AM]

ASSIGNMENT

FOR VALUE RECEIVED, the undersigned hereby sell(s), assign(s) and transfer(s) unto _____ (Please print or typewrite name and address including postal zip code of assignee) a Percentage Interest evidenced by the within Mortgage Asset-Backed Pass-Through Certificate and hereby authorizes the transfer of registration of such interest to assignee on the Certificate Register of the Trust Fund.

I (We) further direct the Certificate Registrar to issue a new Certificate of a like denomination and Class, to the above named assignee and deliver such Certificate to the following address:


Dated:_____          _____
                                             Signature by or on behalf of assignor


                                             _____
                                             Signature Guaranteed

DISTRIBUTION INSTRUCTIONS

The assignee should include the following for purposes of distribution:

Distributions shall be made, by wire transfer or otherwise, in immediately available funds to _____ for the account of _____ account number _____, or, if mailed by check, to_____.

Applicable statements should be mailed to _____.

This information is provided by_____ , the assignee named above, or _____ , as its agent.



EXHIBIT E


FORM OF SELLER/SERVICER CONTRACT

This Seller/Servicer Contract (as may be amended, supplemented or otherwise modified from time to time, this "Contract") is made this _____ day of _____ , 20 _____, by and between Residential Funding Company, LLC, its successors and assigns ("Residential Funding") and _____ (the "Seller/Servicer," and, together with Residential Funding, the "parties" and each, individually, a "party").

WHEREAS, the Seller/Servicer desires to sell Loans to, and/or service Loans for, Residential Funding, and Residential Funding desires to purchase Loans from the Seller/Servicer and/or have the Seller/Servicer service various of its Loans, pursuant to the terms of this Contract and the Residential Funding Seller and Servicer Guides incorporated herein by reference, as amended, supplemented or otherwise modified, from time to time (together, the "Guides").

NOW, THEREFORE, in consideration of the premises, and the terms, conditions and agreements set forth below, the parties agree as follows:

1.     INCORPORATION OF GUIDES BY REFERENCE.

The Seller/Servicer acknowledges that it has received and read the Guides. All provisions of the Guides are incorporated by reference into and made a part of this Contract, and shall be binding upon the parties; provided, however, that the Seller/Servicer shall be

                                                                          179

entitled to be filed on February 14  s2007 with Pooling and Servicing Agreement on Pg 181 of 773 so long
as it shall have been authorized to do so by Residential Funding in writing. Specific
reference in this Contract to particular provisions of the Guides and not to other provisions
does not mean that those provisions of the Guides not specifically cited in this Contract are
not applicable. All terms used herein shall have the same meanings as such terms have in the
Guides, unless the context clearly requires otherwise.

2.    AMENDMENTS.

This Contract may not be amended or modified orally, and no provision of this Contract
may be waived or amended except in writing signed by the party against whom enforcement is
sought. Such a written waiver or amendment must expressly reference this Contract. However,
by their terms, the Guides may be amended or supplemented by Residential Funding from time to
time. Any such amendment(s) to the Guides shall be binding upon the parties hereto.

3.    REPRESENTATIONS AND WARRANTIES.

a.    Reciprocal Representations and Warranties.

The Seller/Servicer and Residential Funding each represents and warrants to the
other that as of the date of this Contract:

(1)    Each party is duly organized, validly existing, and in good standing under the laws of
its jurisdiction of organization, is qualified, if necessary, to do
business and in good standing in each jurisdiction in which it is
required to be so qualified, and has the requisite power and authority
to enter into this Contract and all other agreements which are
contemplated by this Contract and to carry out its obligations hereunder
and under the Guides and under such other agreements.

(2)    This Contract has been duly authorized, executed and delivered by each party and
constitutes a valid and legally binding agreement of each party
enforceable in accordance with its terms.

(3)    There is no action, proceeding or investigation pending or threatened, and no basis
therefor is known to either party, that could affect the validity or
prospective validity of this Contract.

(4)    Insofar as its capacity to carry out any obligation under this Contract is concerned,
neither party is in violation of any charter, articles of incorporation,
bylaws, certificates of formation, limited liability company agreement,
mortgage, indenture, indebtedness, agreement, instrument, judgment,
decree, order, statute, rule or regulation and none of the foregoing
adversely affects its capacity to fulfill any of its obligations under
this Contract. Its execution of, and performance pursuant to, this
Contract will not result in a violation of any of the foregoing.

b.    Seller/Servicer's Representations, Warranties and Covenants.

In addition to the representations, warranties and covenants made by the
Seller/Servicer pursuant to subparagraph (a) of this paragraph 3, the
Seller/Servicer makes the representations, warranties and covenants set forth
in the Guides and, upon request, agrees to deliver to Residential Funding the
certified Resolution of Board of Directors which authorizes the execution and
delivery of this Contract.

4.    REMEDIES OF RESIDENTIAL FUNDING.

If an Event of Seller Default or an Event of Servicer Default shall occur, Residential
Funding may, at its option, exercise one or more of those remedies set forth in the Guides.

5.    SELLER/SERVICER'S STATUS AS INDEPENDENT CONTRACTOR.

At no time shall the Seller/Servicer represent that it is acting as an agent of
Residential Funding. The Seller/Servicer shall, at all times, act as an independent
contractor.

6.    PRIOR AGREEMENTS SUPERSEDED.

This Contract restates, amends and supersedes any and all prior Seller Contracts or
Servicer Contracts between the parties except that any subservicing agreement executed by the
Seller/Servicer in connection with any loan-security exchange transaction shall not be
affected.

7.    ASSIGNMENT.

This Contract may not be assigned or transferred, in whole or in part, by the
Seller/Servicer without the prior written consent of Residential Funding. Residential Funding
may sell, assign, convey, hypothecate, pledge or in any other way transfer, in whole or in
part, without restriction, its rights under this Contract and the Guides with respect to any
Commitment or Loan.

8.      NOTICES.

        All notices, requests, demands or other communications that are to be given under this Contract shall be in writing, addressed to the appropriate parties and sent by telefacsimile or by overnight courier or by United States mail, postage prepaid, to the addresses and telefacsimile numbers specified below. However, another name, address and/or telefacsimile number may be substituted by the Seller/Servicer pursuant to the requirements of this paragraph 8, or Residential Funding pursuant to an amendment to the Guides.

If to Residential Funding, notices must be sent to the appropriate address or telefacsimile number specified in the Guides.

If to the Seller/Servicer, notice must be sent to:


        Attention:_____
        Telefacsimile Number:  ( _____ ) _____ -_____

9.      JURISDICTION AND VENUE.

        Each of the parties irrevocably submits to the jurisdiction of any state or federal court located in Hennepin County, Minnesota, over any action, suit or proceeding to enforce or defend any right under this Contract or otherwise arising from any loan sale or servicing relationship existing in connection with this Contract, and each of the parties irrevocably agrees that all claims in respect of any such action or proceeding may be heard or determined in such state or federal court. Each of the parties irrevocably waives the defense of an inconvenient forum to the maintenance of any such action or proceeding and any other substantive or procedural rights or remedies it may have with respect to the maintenance of any such action or proceeding in any such forum. Each of the parties agrees that a final judgment in any such action or proceeding shall be conclusive and may be enforced in any other jurisdiction by suit on the judgment or in any other manner provided by law. Each of the parties further agrees not to institute any legal actions or proceedings against the other party or any director, officer, employee, attorney, agent or property of the other party, arising out of or relating to this Contract in any court other than as hereinabove specified in this paragraph 9.

10.     MISCELLANEOUS.

        This Contract, including all documents incorporated by reference herein, constitutes the entire understanding between the parties hereto and supersedes all other agreements, covenants, representations, warranties, understandings and communications between the parties, whether written or oral, with respect to the transactions contemplated by this Contract. All paragraph headings contained herein are for convenience only and shall not be construed as part of this Contract. Any provision of this Contract that is prohibited or unenforceable in any jurisdiction shall, as to such jurisdiction, be ineffective to the extent of such prohibition or unenforceability without invalidating the remaining portions hereof or affecting the validity or enforceability of such provision in any other jurisdiction, and, to this end, the provisions hereof are severable. This Contract shall be governed by, and construed and enforced in accordance with, applicable federal laws and the laws of the State of Minnesota.


        IN WITNESS WHEREOF, the duly authorized officers of the Seller/Servicer and Residential Funding have executed this Seller/Servicer Contract as of the date first above written.

ATTEST:                                SELLER/SERVICER

[Corporate Seal]
                                       _____
                                       (Name of Seller/Servicer)

By: _____        By:_____
       (Signature)                                     (Signature)
By:_____        By:_____
       (Typed Name)                                   (Typed Name)
Title:_____        Title:_____

ATTEST:                                RESIDENTIAL FUNDING COMPANY, LLC
[Corporate Seal]

By:_____        By:_____

                                                                        181

(Signature)

By:_____                    By:_____
    (Typed Name)                                   (Typed Name)
Title:_____             Title:_____

---

EXHIBIT F
FORMS OF REQUEST FOR RELEASE

DATE:

TO:

RE:          REQUEST FOR RELEASE OF DOCUMENTS

In connection with the administration of the pool of Mortgage Loans held by you for the
referenced pool, we request the release of the Mortgage Loan File described below.

Pooling and Servicing Agreement Dated:
Series#:
Account#:
Pool#:
Loan#:
MIN#:
Borrower Name(s):
Reason for Document Request:          (circle one)

      Mortgage Loan Prepaid in Full               Mortgage Loan Repurchased

"We hereby certify that all amounts received or to be received in connection with such
payments which are required to be deposited have been or will be so deposited as provided in
the Pooling and Servicing Agreement."

Residential Funding Company, LLC
Authorized Signature

*********************************************************************************

TO CUSTODIAN/TRUSTEE:  Please acknowledge this request, and check off documents being enclosed
with a copy of this form.  You should retain this form for your files in accordance with the
terms of the Pooling and Servicing Agreement.

Enclosed Documents:       [ ]  Promissory Note
                          [ ]  Primary Insurance Policy
                          [ ]  Mortgage or Deed of Trust
                          [ ]  Assignment(s) of Mortgage or Deed of Trust
                          [ ]  Title Insurance Policy
                          [ ]  Other:

Name:_____
Title:_____
Date:_____

---

EXHIBIT G-1

FORM OF TRANSFER AFFIDAVIT AND AGREEMENT

STATE OF                          )
                                  )      ss.:
COUNTY OF                         )

        [NAME OF OFFICER], being first duly sworn, deposes and says:

1.        That he is [Title of Officer] of [Name of Owner] (record or beneficial owner of the

182

Mortgage Assets Corporation ("_____" ("the "Owner")), a [savings institution] [corporation] duly organized and existing under the laws of [the State of _____] [the United States], on behalf of which he makes this affidavit and agreement.

2.    That the Owner (i) is not and will not be a "disqualified organization" or an electing large partnership as of [date of transfer] within the meaning of Sections 860E(e)(5) and 775, respectively, of the Internal Revenue Code of 1986, as amended (the "Code") or an electing large partnership under Section 775(a) of the Code, (ii) will endeavor to remain other than a disqualified organization for so long as it retains its ownership interest in the Class R Certificates, and (iii) is acquiring the Class R Certificates for its own account or for the account of another Owner from which it has received an affidavit and agreement in substantially the same form as this affidavit and agreement. (For this purpose, a "disqualified organization" means an electing large partnership under Section 775 of the Code, the United States, any state or political subdivision thereof, any agency or instrumentality of any of the foregoing (other than an instrumentality all of the activities of which are subject to tax and, except for the Federal Home Loan Mortgage Corporation, a majority of whose board of directors is not selected by any such governmental entity) or any foreign government, international organization or any agency or instrumentality of such foreign government or organization, any rural electric or telephone cooperative, or any organization (other than certain farmers' cooperatives) that is generally exempt from federal income tax unless such organization is subject to the tax on unrelated business taxable income).

3.    That the Owner is aware (i) of the tax that would be imposed on transfers of Class R Certificates to disqualified organizations or electing large partnerships, under the Code, that applies to all transfers of Class R Certificates after March 31, 1988; (ii) that such tax would be on the transferor (or, with respect to transfers to electing large partnerships, on each such partnership), or, if such transfer is through an agent (which person includes a broker, nominee or middleman) for a disqualified organization, on the agent; (iii) that the person (other than with respect to transfers to electing large partnerships) otherwise liable for the tax shall be relieved of liability for the tax if the transferee furnishes to such person an affidavit that the transferee is not a disqualified organization and, at the time of transfer, such person does not have actual knowledge that the affidavit is false; and (iv) that the Class R Certificates may be "noneconomic residual interests" within the meaning of Treasury regulations promulgated pursuant to the Code and that the transferor of a noneconomic residual interest will remain liable for any taxes due with respect to the income on such residual interest, unless no significant purpose of the transfer was to impede the assessment or collection of tax.

4.    That the Owner is aware of the tax imposed on a "pass-through entity" holding Class R Certificates if either the pass-through entity is an electing large partnership under Section 775 of the Code or if at any time during the taxable year of the pass-through entity a disqualified organization is the record holder of an interest in such entity. (For this purpose, a "pass through entity" includes a regulated investment company, a real estate investment trust or common trust fund, a partnership, trust or estate, and certain cooperatives.)

5.    The Owner is either (i) a citizen or resident of the United States, (ii) a corporation, partnership or other entity treated as a corporation or a partnership for U.S. federal income tax purposes and created or organized in or under the laws of the United States, any state thereof or the District of Columbia (other than a partnership that is not treated as a United States person under any applicable Treasury regulations), (iii) an estate that is described in Section 7701(a)(30)(D) of the Code, or (iv) a trust that is described in Section 7701(a)(30)(E) of the Code.

6.    The Owner hereby agrees that it will not cause income from the Class R Certificates to be attributable to a foreign permanent establishment or fixed base (within the meaning of an applicable income tax treaty) of the Owner or another United States taxpayer.

7.    That the Owner is aware that the Trustee will not register the transfer of any Class R Certificates unless the transferee, or the transferee's agent, delivers to it an affidavit and agreement, among other things, in substantially the same form as this affidavit and agreement. The Owner expressly agrees that it will not consummate any such transfer if it knows or believes that any of the representations contained in such affidavit and agreement are false.

8.    That the Owner has reviewed the restrictions set forth on the face of the Class R Certificates and the provisions of Section 5.02(f) of the Pooling and Servicing Agreement under which the Class R Certificates were issued (in particular, clause (iii)(A) and (iii)(B) of Section 5.02(f) which authorize the Trustee to deliver payments to a person other than the Owner and negotiate a mandatory sale by the Trustee in the event the Owner holds such Certificates in violation of Section 5.02(f)). The Owner expressly agrees to be bound by and to comply with such restrictions and provisions.

9.    That the Owner consents to any additional restrictions or arrangements that shall be deemed necessary upon advice of counsel to constitute a reasonable arrangement to ensure that the Class R Certificates will only be owned, directly or indirectly, by an Owner that is not a disqualified organization.

10.    The Owner's Taxpayer Identification Number is _____ .

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1ssfinal.htm[1/29/2016 9:29:26 AM]

11.     That the owner agrees that any Certificate registered in the name of the Owner and not to any other holder of the Class R Certificates.  The Owner understands that the liabilities described herein relate only to the Class R Certificates.

12.     That no purpose of the Owner relating to the transfer of any of the Class R Certificates by the Owner is or will be to impede the assessment or collection of any tax; in making this representation, the Owner warrants that the Owner is familiar with (i) Treasury Regulation Section 1.860E-1(c) and recent amendments thereto, effective as of July 19, 2002, and (ii) the preamble describing the adoption of the amendments to such regulation, which is attached hereto as Exhibit 1.

13.     That the Owner has no present knowledge or expectation that it will be unable to pay any United States taxes owed by it so long as any of the Certificates remain outstanding.  In this regard, the Owner hereby represents to and for the benefit of the person from whom it acquired the Class R Certificate that the Owner intends to pay taxes associated with holding such Class R Certificate as they become due, fully understanding that it may incur tax liabilities in excess of any cash flows generated by the Class R Certificate.

14.     That the Owner has no present knowledge or expectation that it will become insolvent or subject to a bankruptcy proceeding for so long as any of the Class R Certificates remain outstanding.

15.     The Purchaser is not an employee benefit plan or other plan subject to the prohibited transaction provisions of the Employee Retirement Income Security Act of 1974, as amended ("ERISA"), or Section 4975 of the Code, or an investment manager, named fiduciary or a trustee of any such plan, or any other Person acting, directly or indirectly, on behalf of or purchasing any Certificate with "plan assets" of any such plan.

---

          IN WITNESS WHEREOF, the Owner has caused this instrument to be executed on its behalf, pursuant to the authority of its Board of Directors, by its [Title of Officer] and its corporate seal to be hereunto attached, attested by its [Assistant] Secretary, this day of _____, 200____.


                              [NAME OF OWNER]


                    By:    _____
                              [Name of Officer]
                              [Title of Officer]

[Corporate Seal]

ATTEST:


[Assistant] Secretary

          Personally appeared before me the above-named [Name of Officer], known or proved to me to be the same person who executed the foregoing instrument and to be the [Title of Officer] of the Owner, and acknowledged to me that he executed the same as his free act and deed and the free act and deed of the Owner.

          Subscribed and sworn before me this _____ day of _____, 200 ____.



                         NOTARY PUBLIC


                    COUNTY OF _____
                    STATE OF _____
                    My Commission expires the ____ day of _____, 20____
.

EXHIBIT 1

DEPARTMENT OF THE TREASURY

Internal Revenue Service

26 CFR Parts 1 and 602

[TD 9004]
RIN 1545-AW98


Real Estate Mortgage Investment Conduits

AGENCY: Internal Revenue Service (IRS), Treasury.

ACTION: Final regulations.

-----------------------------------------------------------------------

SUMMARY: This document contains final regulations relating to safe
harbor transfers of noneconomic residual interests in real estate
mortgage investment conduits (REMICs). The final regulations provide
additional limitations on the circumstances under which transferors may
claim safe harbor treatment.

DATES: Effective Date: These regulations are effective July 19, 2002.
    Applicability Date: For dates of applicability, see Sec. 1.860E-
(1)(c)(10).

FOR FURTHER INFORMATION CONTACT: Courtney Shepardson at (202) 622-3940
(not a toll-free number).

SUPPLEMENTARY INFORMATION:

Paperwork Reduction Act

    The collection of information in this final rule has been reviewed
and, pending receipt and evaluation of public comments, approved by the
Office of Management and Budget (OMB) under 44 U.S.C. 3507 and assigned
control number 1545-1675.
    The collection of information in this regulation is in Sec. 1.860E-
1(c)(5)(ii). This information is required to enable the IRS to verify
that a taxpayer is complying with the conditions of this regulation.
The collection of information is mandatory and is required. Otherwise,
the taxpayer will not receive the benefit of safe harbor treatment as
provided in the regulation. The likely respondents are businesses and
other for-profit institutions.
    Comments on the collection of information should be sent to the
Office of Management and Budget, Attn: Desk Officer for the Department
of the Treasury, Office of Information and Regulatory Affairs,
Washington, DC, 20503, with copies to the Internal Revenue Service,
Attn: IRS Reports Clearance Officer, W:CAR:MP:FP:S, Washington, DC
20224. Comments on the collection of information should be received by
September 17, 2002. Comments are specifically requested concerning:
    Whether the collection of information is necessary for the proper
performance of the functions of the Internal Revenue Service, including
whether the information will have practical utility;
    The accuracy of the estimated burden associated with the collection
of information (see below);
    How the quality, utility, and clarity of the information to be
collected may be enhanced;
    How the burden of complying with the collection of information may
be minimized, including through the application of automated collection
techniques or other forms of information technology; and
    Estimates of capital or start-up costs and costs of operation,
maintenance, and purchase of service to provide information.
    An agency may not conduct or sponsor, and a person is not required
to respond to, a collection of information unless it displays a valid
control number assigned by the Office of Management and Budget.
    The estimated total annual reporting burden is 470 hours, based on
an estimated number of respondents of 470 and an estimated average
annual burden hours per respondent of one hour.
    Books or records relating to a collection of information must be
retained as long as their contents may become material in the
administration of any internal revenue law. Generally, tax returns and
tax return information are confidential, as required by 26 U.S.C. 6103.

185

This document contains final regulations regarding the proposed amendments to 26 CFR part 1 under section 860E of the Internal Revenue Code (Code). The regulations provide the circumstances under which a transferor of a noneconomic REMIC residual interest meeting the investigation and representation requirements may avail itself of the safe harbor by satisfying either the formula test or the asset test.

Final regulations governing REMICs, issued in 1992, contain rules governing the transfer of noneconomic REMIC residual interests. In general, a transfer of a noneconomic residual interest is disregarded for all tax purposes if a significant purpose of the transfer is to

[[Page 47452]]

enable the transferor to impede the assessment or collection of tax. A purpose to impede the assessment or collection of tax (a wrongful purpose) exists if the transferor, at the time of the transfer, either knew or should have known that the transferee would be unwilling or unable to pay taxes due on its share of the REMIC's taxable income.

Under a safe harbor, the transferor of a REMIC noneconomic residual interest is presumed not to have a wrongful purpose if two requirements are satisfied: (1) the transferor conducts a reasonable investigation of the transferee's financial condition (the investigation requirement); and (2) the transferor secures a representation from the transferee to the effect that the transferee understands the tax obligations associated with holding a residual interest and intends to pay those taxes (the representation requirement).

The IRS and Treasury have been concerned that some transferors of noneconomic residual interests claim they satisfy the safe harbor even in situations where the economics of the transfer clearly indicate the transferee is unwilling or unable to pay the tax associated with holding the interest. For this reason, on February 7, 2000, the IRS published in the Federal Register (65 FR 5807) a notice of proposed rulemaking (REG-100276-97; REG-122450-98) designed to clarify the safe harbor by adding the "formula test," an economic test. The proposed regulation provides that the safe harbor is unavailable unless the present value of the anticipated tax liabilities associated with holding the residual interest does not exceed the sum of: (1) The present value of any consideration given to the transferee to acquire the interest; (2) the present value of the expected future distributions on the interest; and (3) the present value of the anticipated tax savings associated with holding the interest as the REMIC generates losses.

The notice of proposed rulemaking also contained rules for FASITs. Section 1.860H-6(g) of the proposed regulations provides requirements for transfers of FASIT ownership interests and adopts a safe harbor by reference to the safe harbor provisions of the REMIC regulations.

In January 2001, the IRS published Rev. Proc. 2001-12 (2001-3 I.R.B. 335) to set forth an alternative safe harbor that taxpayers could use while the IRS and the Treasury considered comments on the proposed regulations. Under the alternative safe harbor, if a transferor meets the investigation requirement and the representation requirement but the transfer fails to meet the formula test, the transferor may invoke the safe harbor if the transferee meets a two-prong test (the asset test). A transferee generally meets the first prong of this test if, at the time of the transfer, and in each of the two years preceding the year of transfer, the transferee's gross assets exceed $100 million and its net assets exceed $10 million. A transferee generally meets the second prong of this test if it is a domestic, taxable corporation and agrees in writing not to transfer the interest to any person other than another domestic, taxable corporation that also satisfies the requirements of the asset test. A transferor cannot rely on the asset test if the transferor knows, or has reason to know, that the transferee will not comply with its written agreement to limit the restrictions on subsequent transfers of the residual interest.

Rev. Proc. 2001-12 provides that the asset test fails to be satisfied in the case of a transfer or assignment of a noneconomic residual interest to a foreign branch of an otherwise eligible transferee. If such a transfer or assignment were permitted, a corporate taxpayer might seek to claim that the provisions of an applicable income tax treaty would resource excess inclusion income as foreign source income, and that, as a consequence, any U.S. tax liability attributable to the excess inclusion income could be offset by foreign tax credits. Such a claim would impede the assessment or collection of U.S. tax on excess inclusion income, contrary to the congressional purpose of assuring that such income will be taxable in all events. See, e.g., sections 860E(a)(1), (b), (e) and 860G(b) of the Code.

The Treasury and the IRS have learned that certain taxpayers transferring noneconomic residual interests to foreign branches have

attempted in an effort to impede the assessment or collection of U.S. tax on
excess inclusion income. Accordingly, the final regulations provide
that if a noneconomic residual interest is transferred to a foreign
permanent establishment or fixed base of a U.S. taxpayer, the transfer
is not eligible for safe harbor treatment under either the asset test
or the formula test. The final regulations also require a transferee to
represent that it will not cause income from the noneconomic residual
interest to be attributable to a foreign permanent establishment or
fixed base.

Section 1.860E-1(c)(8) provides computational rules that a taxpayer
may use to qualify for safe harbor status under the formula test.
Section 1.860E-1(c)(8)(i) provides that the transferee is presumed to
pay tax at a rate equal to the highest rate of tax specified in section
11(b). Some commentators were concerned that this presumed rate of
taxation was too high because it does not take into consideration
taxpayers subject to the alternative minimum tax rate. In light of the
comments received, this provision has been amended in the final
regulations to allow certain transferees that compute their taxable
income using the alternative minimum tax rate to use the alternative
minimum tax rate applicable to corporations.

Additionally, Sec. 1.860E-1(c)(8)(iii) provides that the present
values in the formula test are to be computed using a discount rate
equal to the applicable Federal short-term rate prescribed by section
1274(d). This is a change from the proposed regulation and Rev. Proc.
2001-12. In those publications the provision stated that  "present
values are computed using a discount rate equal to the applicable
Federal rate prescribed in section 1274(d) compounded semiannually"
and that  "[a] lower discount rate may be used if the transferee can
demonstrate that it regularly borrows, in the course of its trade or
business, substantial funds at such lower rate from an unrelated third
party."  The IRS and the Treasury Department have learned that, based
on this provision, certain taxpayers have been attempting to use
unrealistically low or zero interest rates to satisfy the formula test,
frustrating the intent of the test. Furthermore, the Treasury
Department and the IRS believe that a rule allowing for a rate other
than a rate based on an objective index would add unnecessary
complexity to the safe harbor. As a result, the rule in the proposed
regulations that permits a transferee to use a lower discount rate, if
the transferee can demonstrate that it regularly borrows substantial
funds at such lower rate, is not included in the final regulations; and
the Federal short-term rate has been substituted for the applicable
Federal rate. To simplify taxpayers' computations, the final
regulations allow use of any of the published short-term rates,
provided that the present values are computed with a corresponding
period of compounding. With the exception of the provisions relating to
transfers to foreign branches, these changes generally have the
proposed applicability date of February 4, 2000, but taxpayers may
choose to apply the interest rate formula set forth in the proposed
regulation and Rev. Proc. 2001-12 for transfers occurring before August
19, 2002.

It is anticipated that when final regulations are adopted with
respect to

[[Page 47453]]

FASITs, Sec. 1.860H-6(g) of the proposed regulations will be adopted in
substantially its present form, with the result that the final
regulations contained in this document will also govern transfers of
FASIT ownership interests with substantially the same applicability
date as is contained in this document.

Effect on Other Documents

Rev. Proc. 2001-12 (2001-3 I.R.B. 335) is obsolete for transfers of
noneconomic residual interests in REMICs occurring on or after August
19, 2002.

Special Analyses

It is hereby certified that these regulations will not have a
significant economic impact on a substantial number of small entities.
This certification is based on the fact that it is unlikely that a
substantial number of small entities will hold REMIC residual
interests. Therefore, a Regulatory Flexibility Analysis under the
Regulatory Flexibility Act (5 U.S.C. chapter 6) is not required. It has
been determined that this Treasury decision is not a significant
regulatory action as defined in Executive Order 12866. Therefore, a
regulatory assessment is not required. It also has been determined that
sections 553(b) and 553(d) of the Administrative Procedure Act (5
U.S.C. chapter 5) do not apply to these regulations.

Drafting Information

The principal author of these regulations is Courtney Shepardson. However, other personnel from the IRS and Treasury Department participated in their development.

List of Subjects

26 CFR Part 1

Income taxes, Reporting and record keeping requirements.

26 CFR Part 602

Reporting and record keeping requirements.

Adoption of Amendments to the Regulations

Accordingly, 26 CFR parts 1 and 602 are amended as follows:

PART 1--INCOME TAXES

Paragraph 1. The authority citation for part 1 continues to read in part as follows:

Authority: 26 U.S.C. 7805 * * *

---

EXHIBIT G-2

FORM OF TRANSFEROR CERTIFICATE

_____ , 20__

Residential Accredit Loans, Inc.
8400 Normandale Lake Boulevard
Suite 250
Minneapolis, Minnesota   55437

_____
_____
_____

Attention:  Residential Funding Company, LLC Series ____-___

Re:    Mortgage Asset-Backed Pass-Through Certificates,
Series ____-___, Class R

Ladies and Gentlemen:

This letter is delivered to you in connection with the transfer by _____ (the "Seller") to _____ (the "Purchaser") of $_____ Initial Certificate Principal Balance of Mortgage Asset-Backed Pass-Through Certificates, Series ____-___, Class R (the "Certificates"), pursuant to Section 5.02 of the Pooling and Servicing Agreement (the "Pooling and Servicing Agreement"), dated as of _____ 1, ____ among Residential Accredit Loans, Inc., as seller (the "Company"), Residential Funding Company, LLC, as master servicer (the "Master Servicer"), and _____, as trustee (the "Trustee"). All terms used herein and not otherwise defined shall have the meanings set forth in the Pooling and Servicing Agreement. The Seller hereby certifies, represents and warrants to, and covenants with, the Company and the Trustee that:

1.    No purpose of the Seller relating to the transfer of the Certificate by the Seller to the Purchaser is or will be to impede the assessment or collection of any tax.

2.    The Seller understands that the Purchaser has delivered to the Trustee and the Master Servicer a transfer affidavit and agreement in the form attached to the Pooling and Servicing Agreement as Exhibit G-1. The Seller does not know or believe that any representation contained therein is false.

188

3.      The Seller has at the time of the transfer conducted a reasonable investigation of the financial condition of the Purchaser as contemplated by Treasury Regulations Section 1.860E-1(c)(4)(i) and, as a result of that investigation, the Seller has determined that the Purchaser has historically paid its debts as they become due and has found no significant evidence to indicate that the Purchaser will not continue to pay its debts as they become due in the future. The Seller understands that the transfer of a Class R Certificate may not be respected for United States income tax purposes (and the Seller may continue to be liable for United States income taxes associated therewith) unless the Seller has conducted such an investigation.

4.      The Seller has no actual knowledge that the proposed Transferee is not both a United States Person and a Permitted Transferee.

                                        Very truly yours,

                                        (Seller)

                                        By: _____
                                        Name:
                                        Title:

---

                                EXHIBIT H

                  FORM OF INVESTOR REPRESENTATION LETTER

                            _____, 20____

Residential Accredit Loans, Inc.
8400 Normandale Lake Boulevard
Suite 250
Minneapolis, MN 55437

_____
_____
_____

Residential Funding Company, LLC
8400 Normandale Lake Boulevard
Suite 250
Minneapolis, MN 55437

Attention:  Residential Funding Company, LLC Series ____-___

          RE:    Mortgage Asset-Backed Pass-Through Certificates,
                 Series ____-___, [Class B-]

Ladies and Gentlemen:

                    _____ (the "Purchaser") intends to
purchase from _____ (the "Seller")
_____ Initial Certificate Principal Balance of Mortgage Asset-Backed
Pass-Through Certificates, Series ___-___, Class ___ (the "Certificates"), issued pursuant
to the Pooling and Servicing Agreement (the "Pooling and Servicing Agreement"), dated as of
_____ 1, ____, among Residential Accredit Loans, Inc., as seller (the "Company"),
Residential Funding Company, LLC, as master servicer (the "Master Servicer"), and
_____, as trustee (the "Trustee"). All terms used herein and not otherwise
defined shall have the meanings set forth in the Pooling and Servicing Agreement. The
Purchaser hereby certifies, represents and warrants to, and covenants with, the Company, the
Trustee and the Master Servicer that:

1.      The Purchaser understands that (a) the Certificates have not been and will not be
        registered or qualified under the Securities Act of 1933, as amended (the
        "Act") or any state securities law, (b) the Company is not required to so
        register or qualify the Certificates, (c) the Certificates may be resold only
        if registered and qualified pursuant to the provisions of the Act or any state
        securities law, or if an exemption from such registration and qualification is

                                                                            189

regarding the transfer of the Certificates and (e) the Certificates will bear a legend to the foregoing effect.

2.  The Purchaser is acquiring the Certificates for its own account for investment only and not with a view to or for sale in connection with any distribution thereof in any manner that would violate the Act or any applicable state securities laws.

3.  The Purchaser is (a) a substantial, sophisticated institutional investor having such knowledge and experience in financial and business matters, and, in particular, in such matters related to securities similar to the Certificates, such that it is capable of evaluating the merits and risks of investment in the Certificates, (b) able to bear the economic risks of such an investment and (c) an "accredited investor" within the meaning of Rule 501(a) promulgated pursuant to the Act.

4.  The Purchaser has been furnished with, and has had an opportunity to review (a) [a copy of the Private Placement Memorandum, dated _____, 20_____, relating to the Certificates (b)] a copy of the Pooling and Servicing Agreement and [b] [c] such other information concerning the Certificates, the Mortgage Loans and the Company as has been requested by the Purchaser from the Company or the Seller and is relevant to the Purchaser's decision to purchase the Certificates. The Purchaser has had any questions arising from such review answered by the Company or the Seller to the satisfaction of the Purchaser. [If the Purchaser did not purchase the Certificates from the Seller in connection with the initial distribution of the Certificates and was provided with a copy of the Private Placement Memorandum (the "Memorandum") relating to the original sale (the "Original Sale") of the Certificates by the Company, the Purchaser acknowledges that such Memorandum was provided to it by the Seller, that the Memorandum was prepared by the Company solely for use in connection with the Original Sale and the Company did not participate in or facilitate in any way the purchase of the Certificates by the Purchaser from the Seller, and the Purchaser agrees that it will look solely to the Seller and not to the Company with respect to any damage, liability, claim or expense arising out of, resulting from or in connection with (a) error or omission, or alleged error or omission, contained in the Memorandum, or (b) any information, development or event arising after the date of the Memorandum.]

5.  The Purchaser has not and will not nor has it authorized or will it authorize any person to (a) offer, pledge, sell, dispose of or otherwise transfer any Certificate, any interest in any Certificate or any other similar security to any person in any manner, (b) solicit any offer to buy or to accept a pledge, disposition of other transfer of any Certificate, any interest in any Certificate or any other similar security from any person in any manner, (c) otherwise approach or negotiate with respect to any Certificate, any interest in any Certificate or any other similar security with any person in any manner, (d) make any general solicitation by means of general advertising or in any other manner or (e) take any other action, that (as to any of (a) through (e) above) would constitute a distribution of any Certificate under the Act, that would render the disposition of any Certificate a violation of Section 5 of the Act or any state securities law, or that would require registration or qualification pursuant thereto. The Purchaser will not sell or otherwise transfer any of the Certificates, except in compliance with the provisions of the Pooling and Servicing Agreement.

6.  The Purchaser

(a) is not an employee benefit or other plan subject to the prohibited transaction provisions of the Employee Retirement Income Security Act of 1974, as amended ("ERISA"), or Section 4975 of the Internal Revenue Code of 1986, as amended (a "Plan"), or any other person (including an investment manager, a named fiduciary or a trustee of any Plan) acting, directly or indirectly, on behalf of or purchasing any Certificate with "plan assets" of any Plan within the meaning of the Department of Labor ("DOL") regulation at 29 C.F.R.ss.2510.3-101, as modified by Section 3(42) of ERISA; or

(b) is an insurance company, the source of funds to be used by it to purchase the Certificates is an "insurance company general account" (within the meaning of DOL Prohibited Transaction Class Exemption ("PTCE") 95-60), and the purchase is being made in reliance upon the availability of the exemptive relief afforded under Sections I and III of PTCE 95-60.

In addition, the Purchaser hereby certifies, represents and warrants to, and covenants with, the Company, the Trustee and the Master Servicer that the Purchaser will not transfer such Certificates to any Plan or person unless such Plan or person meets the requirements set forth in either 6(a) or (b) above.

Very truly yours,

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1ssfinal.htm[1/29/2016 9:29:26 AM]

By: _____
Name:
Title:

---

EXHIBIT I

FORM OF TRANSFEROR REPRESENTATION LETTER

_____, 20___

Residential Accredit Loans, Inc.
8400 Normandale Lake Boulevard
Suite 250
Minneapolis, MN 55437

_____
_____
_____

Attention: Residential Funding Company, LLC Series ____-___

        Re:     Mortgage Asset-Backed Pass-Through Certificates,
Series ____-___, [Class B-]

Ladies and Gentlemen:

        In connection with the sale by _____(the "Seller") to _____ (the "Purchaser") of $_____ Initial Certificate Principal Balance of Mortgage Asset-Backed Pass-Through Certificates, Series ____-___, Class (the "Certificates"), issued pursuant to the Pooling and Servicing Agreement (the "Pooling and Servicing Agreement"), dated as of _____ 1, ____ among Residential Accredit Loans, Inc., as seller (the "Company"), Residential Funding Company, LLC, as master servicer, and _____, as trustee (the "Trustee"). The Seller hereby certifies, represents and warrants to, and covenants with, the Company and the Trustee that:

        Neither the Seller nor anyone acting on its behalf has (a) offered, pledged, sold, disposed of or otherwise transferred any Certificate, any interest in any Certificate or any other similar security to any person in any manner, (b) has solicited any offer to buy or to accept a pledge, disposition or other transfer of any Certificate, any interest in any Certificate or any other similar security from any person in any manner, (c) has otherwise approached or negotiated with respect to any Certificate, any interest in any Certificate or any other similar security with any person in any manner, (d) has made any general solicitation by means of general advertising or in any other manner, or (e) has taken any other action, that (as to any of (a) through (e) above) would constitute a distribution of the Certificates under the Securities Act of 1933 (the "Act"), that would render the disposition of any Certificate a violation of Section 5 of the Act or any state securities law, or that would require registration or qualification pursuant thereto. The Seller will not act, in any manner set forth in the foregoing sentence with respect to any Certificate. The Seller has not and will not sell or otherwise transfer any of the Certificates, except in compliance with the provisions of the Pooling and Servicing Agreement.

        Very truly yours,

        (Seller)

        By: _____
        Name:
        Title:

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1ssfinal.htm[1/29/2016 9:29:26 AM]

EXHIBIT J

[FORM OF RULE 144A INVESTMENT REPRESENTATION]

Description of Rule 144A Securities, including numbers:

The undersigned seller, as registered holder (the "Seller"), intends to transfer the Rule 144A Securities described above to the undersigned buyer (the "Buyer").

1.      In connection with such transfer and in accordance with the agreements pursuant to which the Rule 144A Securities were issued, the Seller hereby certifies the following facts: Neither the Seller nor anyone acting on its behalf has offered, transferred, pledged, sold or otherwise disposed of the Rule 144A Securities, any interest in the Rule 144A Securities or any other similar security to, or solicited any offer to buy or accept a transfer, pledge or other disposition of the Rule 144A Securities, any interest in the Rule 144A Securities or any other similar security from, or otherwise approached or negotiated with respect to the Rule 144A Securities, any interest in the Rule 144A Securities or any other similar security with, any person in any manner, or made any general solicitation by means of general advertising or in any other manner, or taken any other action, that would constitute a distribution of the Rule 144A Securities under the Securities Act of 1933, as amended (the "1933 Act"), or that would render the disposition of the Rule 144A Securities a violation of Section 5 of the 1933 Act or require registration pursuant thereto, and that the Seller has not offered the Rule 144A Securities to any person other than the Buyer or another "qualified institutional buyer" as defined in Rule 144A under the 1933 Act.

2.      The Buyer warrants and represents to, and covenants with, the Seller, the Trustee and the Master Servicer (as defined in the Pooling and Servicing Agreement (the "Agreement"), dated as of _____ 1, ____ among Residential Funding Company, LLC as Master Servicer, Residential Accredit Loans, Inc. as depositor pursuant to Section 5.02 of the Agreement and _____, as trustee, as follows:

(a)     The Buyer understands that the Rule 144A Securities have not been registered under the 1933 Act or the securities laws of any state.

(b)     The Buyer considers itself a substantial, sophisticated institutional investor having such knowledge and experience in financial and business matters that it is capable of evaluating the merits and risks of investment in the Rule 144A Securities.

(c)     The Buyer has been furnished with all information regarding the Rule 144A Securities that it has requested from the Seller, the Trustee or the Servicer.

(d)     Neither the Buyer nor anyone acting on its behalf has offered, transferred, pledged, sold or otherwise disposed of the Rule 144A Securities, any interest in the Rule 144A Securities or any other similar security to, or solicited any offer to buy or accept a transfer, pledge or other disposition of the Rule 144A Securities, any interest in the Rule 144A Securities or any other similar security from, or otherwise approached or negotiated with respect to the Rule 144A Securities, any interest in the Rule 144A Securities or any other similar security with, any person in any manner, or made any general solicitation by means of general advertising or in any other manner, or taken any other action, that would constitute a distribution of the Rule 144A Securities under the 1933 Act or that would render the disposition of the Rule 144A Securities a violation of Section 5 of the 1933 Act or require registration pursuant thereto, nor will it act, nor has it authorized or will it authorize any person to act, in such manner with respect to the Rule 144A Securities.

(e)     The Buyer is a "qualified institutional buyer" as that term is defined in Rule 144A under the 1933 Act and has completed either of the forms of certification to that effect attached hereto as Annex 1 or Annex 2. The Buyer is aware that the sale to it is being made in reliance on Rule 144A. The Buyer is acquiring the Rule 144A Securities for its own account or the accounts of other qualified institutional buyers, understands that such Rule 144A Securities may be resold, pledged or transferred only (i) to a person reasonably believed to be a qualified institutional buyer that purchases for its own account or for the account of a qualified institutional buyer to whom notice is given that the resale, pledge or transfer is being made in reliance on Rule 144A, or (ii) pursuant to another exemption from registration under the 1933 Act.

[3.     The Buyer

[(a) is not an employee benefit or other plan subject to the prohibited transaction provisions of the Employee Retirement Income Security Act of

192

1940, as ERISA Section 401(c)(1)(A) of the Revenue Act of 1986, as amended (a "Plan"), or any other person (including an investment manager, a named fiduciary or a trustee of any Plan) acting, directly or indirectly, on behalf of or purchasing any Certificate with "plan assets" of any Plan within the meaning of the Department of Labor ("DOL") regulation at 29 C.F.R.ss. 2510.3-101, as modified by Section 3(42) of ERISA](1); or

(b) is an insurance company, the source of funds to be used by it to purchase the Certificates is an "insurance company general account" (within the meaning of DOL Prohibited Transaction Class Exemption ("PTCE") 95-60), and the purchase is being made in reliance upon the availability of the exemptive relief afforded under Sections I and III of PTCE 95-60.](2)

4. This document may be executed in one or more counterparts and by the different parties hereto on separate counterparts, each of which, when so executed, shall be deemed to be an original; such counterparts, together, shall constitute one and the same document.

IN WITNESS WHEREOF, each of the parties has executed this document as of the date set forth below.


Print Name of Seller                      Print Name of Buyer
By: _____                By: _____
   Name:                                     Name:
   Title:                                    Title:
Taxpayer Identification                   Taxpayer Identification:
No.                                       No:
Date:                                     Date:

---

                                                      ANNEX 1 TO EXHIBIT J

         QUALIFIED INSTITUTIONAL BUYER STATUS UNDER SEC RULE 144A

         [For Buyers Other Than Registered Investment Companies]

         The undersigned hereby certifies as follows in connection with the Rule 144A Investment Representation to which this Certification is attached:

1.    As indicated below, the undersigned is the President, Chief Financial Officer, Senior Vice President or other executive officer of the Buyer.

2.    In connection with purchases by the Buyer, the Buyer is a "qualified institutional buyer" as that term is defined in Rule 144A under the Securities Act of 1933 ("Rule 144A") because (i) the Buyer owned and/or invested on a discretionary basis $                 in securities (except for the excluded securities referred to below) as of the end of the Buyer's most recent fiscal year (such amount being calculated in accordance with Rule 144A) and (ii) the Buyer satisfies the criteria in the category marked below.

--    Corporation, etc. The Buyer is a corporation (other than a bank, savings and loan association or similar institution), Massachusetts or similar business trust, partnership, or charitable organization described in Section 501(c)(3) of the Internal Revenue Code.

--    Bank. The Buyer (a) is a national bank or banking institution organized under the laws of any State, territory or the District of Columbia, the business of which is substantially confined to banking and is supervised by the State or territorial banking commission or similar official or is a foreign bank or equivalent institution, and (b) has an audited net worth of at least $25,000,000 as demonstrated in its latest annual financial statements, a copy of which is attached hereto.

--    Savings and Loan. The Buyer (a) is a savings and loan association, building and loan association, cooperative bank, homestead association or similar institution, which is supervised and examined by a State or Federal authority having supervision over any such institutions or is a foreign savings and loan association or equivalent institution and (b) has an audited net worth of at least $25,000,000 as demonstrated in its latest annual financial statements.

                                                                          193

-- Broker-Dealer. The Buyer is a dealer registered pursuant to Section 15 of the Securities Exchange Act of 1934.

-- Insurance Company. The Buyer is an insurance company whose primary and predominant business activity is the writing of insurance or the reinsuring of risks underwritten by insurance companies and which is subject to supervision by the insurance commissioner or a similar official or agency of a State or territory or the District of Columbia.

-- State or Local Plan. The Buyer is a plan established and maintained by a State, its political subdivisions, or any agency or instrumentality of the State or its political subdivisions, for the benefit of its employees.

-- ERISA Plan. The Buyer is an employee benefit plan within the meaning of Title I of the Employee Retirement Income Security Act of 1974.

-- Investment Adviser. The Buyer is an investment adviser registered under the Investment Advisers Act of 1940.

-- SBIC. The Buyer is a Small Business Investment Company licensed by the U.S. Small Business Administration under Section 301(c) or (d) of the Small Business Investment Act of 1958.

-- Business Development Company. The Buyer is a business development company as defined in Section 202(a)(22) of the Investment Advisers Act of 1940.

-- Trust Fund. The Buyer is a trust fund whose trustee is a bank or trust company and whose participants are exclusively (a) plans established and maintained by a State, its political subdivisions, or any agency or instrumentality of the State or its political subdivisions, for the benefit of its employees, or (b) employee benefit plans within the meaning of Title I of the Employee Retirement Income Security Act of 1974, but is not a trust fund that includes as participants individual retirement accounts or H.R. 10 plans.

3.    The term "securities" as used herein does not include (i) securities of issuers that are affiliated with the Buyer, (ii) securities that are part of an unsold allotment to or subscription by the Buyer, if the Buyer is a dealer, (iii) bank deposit notes and certificates of deposit, (iv) loan participations, (v) repurchase agreements, (vi) securities owned but subject to a repurchase agreement and (vii) currency, interest rate and commodity swaps.

4.    For purposes of determining the aggregate amount of securities owned and/or invested on a discretionary basis by the Buyer, the Buyer used the cost of such securities to the Buyer and did not include any of the securities referred to in the preceding paragraph. Further, in determining such aggregate amount, the Buyer may have included securities owned by subsidiaries of the Buyer, but only if such subsidiaries are consolidated with the Buyer in its financial statements prepared in accordance with generally accepted accounting principles and if the investments of such subsidiaries are managed under the Buyer's direction. However, such securities were not included if the Buyer is a majority-owned, consolidated subsidiary of another enterprise and the Buyer is not itself a reporting company under the Securities Exchange Act of 1934.

5.    The Buyer acknowledges that it is familiar with Rule 144A and understands that the seller to it and other parties related to the Certificates are relying and will continue to rely on the statements made herein because one or more sales to the Buyer may be in reliance on Rule 144A.

\_\_\_\_          \_\_\_\_          Will the Buyer be purchasing the Rule 144A
Yes            No            Securities only for the Buyer's own account?

6.    If the answer to the foregoing question is "no", the Buyer agrees that, in connection with any purchase of securities sold to the Buyer for the account of a third party (including any separate account) in reliance on Rule 144A, the Buyer will only purchase for the account of a third party that at the time is a "qualified institutional buyer" within the meaning of Rule 144A. In addition, the Buyer agrees that the Buyer will not purchase securities for a third party unless the Buyer has obtained a current representation letter from such third party or taken other appropriate steps contemplated by Rule 144A to conclude that such third party independently meets the definition of "qualified institutional buyer" set forth in Rule 144A.

7.    The Buyer will notify each of the parties to which this certification is made of any changes in the information and conclusions herein. Until such notice is given, the Buyer's purchase of Rule 144A Securities will constitute a reaffirmation of this certification as of the date of such purchase.


                    Print Name of Buyer


                    By:

Title: _____

Date: _____

ANNEX 2 TO EXHIBIT J

QUALIFIED INSTITUTIONAL BUYER STATUS UNDER SEC RULE 144A

[For Buyers That Are Registered Investment Companies]

The undersigned hereby certifies as follows in connection with the Rule 144A Investment Representation to which this Certification is attached:

8.      As indicated below, the undersigned is the President, Chief Financial Officer or Senior Vice President of the Buyer or, if the Buyer is a "qualified institutional buyer" as that term is defined in Rule 144A under the Securities Act of 1933 ("Rule 144A") because Buyer is part of a Family of Investment Companies (as defined below), is such an officer of the Adviser.

9.      In connection with purchases by Buyer, the Buyer is a "qualified institutional buyer" as defined in SEC Rule 144A because (i) the Buyer is an investment company registered under the Investment Company Act of 1940, and (ii) as marked below, the Buyer alone, or the Buyer's Family of Investment Companies, owned at least $100,000,000 in securities (other than the excluded securities referred to below) as of the end of the Buyer's most recent fiscal year. For purposes of determining the amount of securities owned by the Buyer or the Buyer's Family of Investment Companies, the cost of such securities was used.

--      The Buyer owned $_____ in securities (other than the excluded securities referred to below) as of the end of the Buyer's most recent fiscal year (such amount being calculated in accordance with Rule 144A).

--      The Buyer is part of a Family of Investment Companies which owned in the aggregate $_____ in securities (other than the excluded securities referred to below) as of the end of the Buyer's most recent fiscal year (such amount being calculated in accordance with Rule 144A).

10.     The term "Family of Investment Companies" as used herein means two or more registered investment companies (or series thereof) that have the same investment adviser or investment advisers that are affiliated (by virtue of being majority owned subsidiaries of the same parent or because one investment adviser is a majority owned subsidiary of the other).

11.     The term "securities" as used herein does not include (i) securities of issuers that are affiliated with the Buyer or are part of the Buyer's Family of Investment Companies, (ii) bank deposit notes and certificates of deposit, (iii) loan participations, (iv) repurchase agreements, (v) securities owned but subject to a repurchase agreement and (vi) currency, interest rate and commodity swaps.

12.     The Buyer is familiar with Rule 144A and understands that each of the parties to which this certification is made are relying and will continue to rely on the statements made herein because one or more sales to the Buyer will be in reliance on Rule 144A. In addition, the Buyer will only purchase for the Buyer's own account.

13.     The undersigned will notify each of the parties to which this certification is made of any changes in the information and conclusions herein. Until such notice, the Buyer's purchase of Rule 144A Securities will constitute a reaffirmation of this certification by the undersigned as of the date of such purchase.

Print Name of Buyer

By: _____
       Name:
       Title:

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1ssfinal.htm[1/29/2016 9:29:26 AM]

Print Name of Buyer

Date: _____

EXHIBIT K

[TEXT OF AMENDMENT TO POOLING AND SERVICING
AGREEMENT PURSUANT TO SECTION 11.01(E) FOR A
LIMITED GUARANTY]

ARTICLE XIII

Subordinate Certificate Loss Coverage; Limited Guaranty

Section 13.01. Subordinate Certificate Loss Coverage; Limited Guaranty. (a) Subject to subsection (c) below, prior to the later of the third Business Day prior to each Distribution Date or the related Determination Date, the Master Servicer shall determine whether it or any Sub-Servicer will be entitled to any reimbursement pursuant to Section 4.02(a) on such Distribution Date for Advances or Sub-Servicer Advances previously made, (which will not be Advances or Sub-Servicer Advances that were made with respect to delinquencies which were subsequently determined to be Excess Special Hazard Losses, Excess Fraud Losses, Excess Bankruptcy Losses or Extraordinary Losses) and, if so, the Master Servicer shall demand payment from Residential Funding of an amount equal to the amount of any Advances or Sub-Servicer Advances reimbursed pursuant to Section 4.02(a), to the extent such Advances or Sub-Servicer Advances have not been included in the amount of the Realized Loss in the related Mortgage Loan, and shall distribute the same to the Class B Certificateholders in the same manner as if such amount were to be distributed pursuant to Section 4.02(a).

(b) Subject to subsection (c) below, prior to the later of the third Business Day prior to each Distribution Date or the related Determination Date, the Master Servicer shall determine whether any Realized Losses (other than Excess Special Hazard Losses, Excess Bankruptcy Losses, Excess Fraud Losses and Extraordinary Losses) will be allocated to the Class B Certificates on such Distribution Date pursuant to Section 4.05, and, if so, the Master Servicer shall demand payment from Residential Funding of the amount of such Realized Loss and shall distribute the same to the Class B Certificateholders in the same manner as if such amount were to be distributed pursuant to Section 4.02(a); provided, however, that the amount of such demand in respect of any Distribution Date shall in no event be greater than the sum of (i) the additional amount of Accrued Certificate Interest that would have been paid for the Class B Certificateholders on such Distribution Date had such Realized Loss or Losses not occurred plus (ii) the amount of the reduction in the Certificate Principal Balances of the Class B Certificates on such Distribution Date due to such Realized Loss or Losses. Notwithstanding such payment, such Realized Losses shall be deemed to have been borne by the Certificateholders for purposes of Section 4.05. Excess Special Hazard Losses, Excess Fraud Losses, Excess Bankruptcy Losses and Extraordinary Losses allocated to the Class B Certificates will not be covered by the Subordinate Certificate Loss Obligation.

(c) Demands for payments pursuant to this Section shall be made prior to the later of the third Business Day prior to each Distribution Date or the related Determination Date by the Master Servicer with written notice thereof to the Trustee. The maximum amount that Residential Funding shall be required to pay pursuant to this Section on any Distribution Date (the "Amount Available") shall be equal to the lesser of (X) minus the sum of (i) all previous payments made under subsections (a) and (b) hereof and (ii) all draws under the Limited Guaranty made in lieu of such payments as described below in subsection (d) and (Y) the then outstanding Certificate Principal Balances of the Class B Certificates, or such lower amount as may be established pursuant to Section 13.02. Residential Funding's obligations as described in this Section are referred to herein as the "Subordinate Certificate Loss Obligation."

(d) The Trustee will promptly notify GMAC LLC of any failure of Residential Funding to make any payments hereunder and shall demand payment pursuant to the limited guaranty (the "Limited Guaranty"), executed by GMAC LLC, of Residential Funding's obligation to make payments pursuant to this Section, in an amount equal to the lesser of (i) the Amount Available and (ii) such required payments, by delivering to GMAC LLC a written demand for payment by wire transfer, not later than the second Business Day prior to the Distribution Date for such month, with a copy to the Master Servicer.

(e) All payments made by Residential Funding pursuant to this Section or

196

amounts paid under the Limited Guaranty to the Class B Certificate
Account, for distribution on the Distribution Date for such month to the Class B
Certificateholders.

(f)    The Company shall have the option, in its sole discretion, to substitute
for either or both of the Limited Guaranty or the Subordinate Certificate Loss Obligation
another instrument in the form of a corporate guaranty, an irrevocable letter of credit, a
surety bond, insurance policy or similar instrument or a reserve fund; provided that (i) the
Company obtains (subject to the provisions of Section 10.01(f) as if the Company was
substituted for the Master Servicer solely for the purposes of such provision) an Opinion of
Counsel (which need not be an opinion of Independent counsel) to the effect that obtaining
such substitute corporate guaranty, irrevocable letter of credit, surety bond, insurance
policy or similar instrument or reserve fund will not cause either (a) any federal tax to be
imposed on the Trust Fund, including without limitation, any federal tax imposed on
"prohibited transactions" under Section 860(F)(a)(1) of the Code or on "contributions after the
startup date" under Section 860(G)(d)(1) of the Code or (b) the Trust Fund to fail to qualify
as a REMIC at any time that any Certificate is outstanding, and (ii) no such substitution
shall be made unless (A) the substitute Limited Guaranty or Subordinate Certificate Loss
Obligation is for an initial amount not less than the then current Amount Available and
contains provisions that are in all material respects equivalent to the original Limited
Guaranty or Subordinate Certificate Loss Obligation (including that no portion of the fees,
reimbursements or other obligations under any such instrument will be borne by the Trust
Fund), (B) the long term debt obligations of any obligor of any substitute Limited Guaranty or
Subordinate Certificate Loss Obligation (if not supported by the Limited Guaranty) shall be
rated at least the lesser of (a) the rating of the long term debt obligations of GMAC LLC as
of the date of issuance of the Limited Guaranty and (b) the rating of the long term debt
obligations of GMAC LLC at the date of such substitution and (C) the Company obtains written
confirmation from each nationally recognized credit rating agency that rated the Class B
Certificates at the request of the Company that such substitution shall not lower the rating
on the Class B Certificates below the lesser of (a) the then-current rating assigned to the
Class B Certificates by such rating agency and (b) the original rating assigned to the Class B
Certificates by such rating agency. Any replacement of the Limited Guaranty or Subordinate
Certificate Loss Obligation pursuant to this Section shall be accompanied by a written Opinion
of Counsel to the substitute guarantor or obligor, addressed to the Master Servicer and the
Trustee, that such substitute instrument constitutes a legal, valid and binding obligation of
the substitute guarantor or obligor, enforceable in accordance with its terms, and concerning
such other matters as the Master Servicer and the Trustee shall reasonably request. Neither
the Company, the Master Servicer nor the Trustee shall be obligated to substitute for or
replace the Limited Guaranty or Subordinate Certificate Loss Obligation under any circumstance.

Section 13.02. Amendments Relating to the Limited Guaranty. Notwithstanding
Sections 11.01 or 13.01: (i) the provisions of this Article XIII may be amended, superseded or
deleted, (ii) the Limited Guaranty or Subordinate Certificate Loss Obligation may be amended,
reduced or canceled, and (iii) any other provision of this Agreement which is related or
incidental to the matters described in this Article XIII may be amended in any manner; in each
case by written instrument executed or consented to by the Company and Residential Funding but
without the consent of any Certificateholder and without the consent of the Master Servicer or
the Trustee being required unless any such amendment would impose any additional obligation
on, or otherwise adversely affect the interests of, the Master Servicer or the Trustee, as
applicable; provided that the Company shall also obtain a letter from each nationally
recognized credit rating agency that rated the Class B Certificates at the request of the
Company to the effect that such amendment, reduction, deletion or cancellation will not lower
the rating on the Class B Certificates below the lesser of (a) the then-current rating
assigned to the Class B Certificates by such rating agency and (b) the original rating
assigned to the Class B Certificates by such rating agency, unless (A) the Holder of 100% of
the Class B Certificates is Residential Funding or an Affiliate of Residential Funding, or (B)
such amendment, reduction, deletion or cancellation is made in accordance with Section
11.01(e) and, provided further that the Company obtains (subject to the provisions of Section
10.01(f) as if the Company was substituted for the Master Servicer solely for the purposes of
such provision), in the case of a material amendment or supercession (but not a reduction,
cancellation or deletion of the Limited Guaranty or the Subordinate Certificate Loss
Obligation), an Opinion of Counsel (which need not be an opinion of Independent counsel) to
the effect that any such amendment or supercession will not cause either (a) any federal tax
to be imposed on the Trust Fund, including without limitation, any federal tax imposed on
"prohibited transactions" under Section 860F(a)(1) of the Code or on "contributions after the
startup date" under Section 860(d)(1) of the Code or (b) the Trust Fund to fail to qualify as
a REMIC at any time that any Certificate is outstanding. A copy of any such instrument shall
be provided to the Trustee and the Master Servicer together with an Opinion of Counsel that
such amendment complies with this Section 13.02.

EXHIBIT L

[FORM OF LIMITED GUARANTY]

197

LIMITED GUARANTY


RESIDENTIAL ACCREDIT LOANS, INC.


Mortgage Asset-Backed Pass-Through Certificates
Series _____-___


_____ , 200_

_____
_____
_____

Attention:  Residential Funding Company, LLC Series _____-___

Ladies and Gentlemen:

WHEREAS,  Residential  Funding  Company,  LLC, a Delaware limited liability company ("Residential  Funding"),  an indirect  wholly-owned  subsidiary of GMAC LLC, a Delaware limited liability  company  ("GMAC"),  plans to incur  certain  obligations  as described  under Section 13.01 of the Pooling and Servicing  Agreement  dated as of _____ 1, ____ (the "Servicing Agreement"),  among  Residential  Accredit  Loans, Inc. (the "Company"),  Residential  Funding and _____  (the  "Trustee")  as amended by Amendment No. _____  thereto,  dated as of _____,  with respect to the Mortgage Asset-Backed Pass-Through  Certificates,  Series _____-___ (the "Certificates"); and

WHEREAS,  pursuant  to Section  13.01 of the  Servicing  Agreement,  Residential Funding  agrees to make  payments to the Holders of the Class B Certificates  with  respect to certain  losses on the Mortgage Loans as described  in the  Servicing  Agreement; and

WHEREAS,  GMAC desires to provide certain  assurances  with respect to the ability of Residential  Funding to secure  sufficient  funds and  faithfully to perform its  Subordinate Certificate Loss Obligation;

NOW THEREFORE,  in  consideration  of the premises  herein  contained  and certain other  good and  valuable  consideration,  the  receipt  of which is hereby  acknowledged,  GMAC agrees as follows:

1.      Provision  of Funds. (a) GMAC agrees to  contribute  and  deposit  in the  Certificate Account on behalf of Residential  Funding (or otherwise  provide to Residential  Funding, or to cause to be made available to  Residential  Funding),  either  directly or through a subsidiary, in any case prior to the related  Distribution  Date,  such moneys  as may be  required  by Residential  Funding to perform its  Subordinate  Certificate  Loss  Obligation  when and as the same arises from time to time upon the demand of the Trustee in  accordance  with Section  13.01 of the Servicing Agreement.

(b)    The  agreement  set forth in the  preceding  clause (a) shall be absolute, irrevocable  and  unconditional  and shall not be affected by the  transfer by GMAC or any other person of all or any part of its or their interest in Residential  Funding,  by any  insolvency, bankruptcy,  dissolution or other  proceeding affecting  Residential  Funding or any other person, by any  defense or right of  counterclaim,  set-off  or  recoupment  that GMAC may have  against Residential  Funding or any other person or by any other fact or  circumstance.  Notwithstanding the  foregoing,  GMAC's  obligations  under clause (a) shall  terminate  upon the earlier of (x) substitution  for this  Limited  Guaranty  pursuant  to Section  13.01(f) of the  Servicing Agreement, or (y) the termination of the Trust Fund pursuant to the Servicing Agreement.

2.      Waiver. GMAC  hereby  waives any failure or delay on the part of  Residential  Funding, the Trustee or any other person in  asserting  or  enforcing  any rights or in making any claims or demands  hereunder.  Any defective or partial  exercise of any such rights shall not preclude any other or further  exercise  of that or any other such right.  GMAC  further  waives demand, presentment,  notice of  default,  protest,  notice of  acceptance  and any other  notices  with respect to this Limited Guaranty,  including,  without limitation,  those of action or nonaction on the part of Residential Funding or the Trustee.

3.      Modification,  Amendment and Termination.  This  Limited  Guaranty  may be  modified, amended or  terminated  only by the  written  agreement  of GMAC and the Trustee and only if such modification,  amendment  or  termination  is permitted  under  Section  13.02 of the  Servicing Agreement.  The  obligations  of GMAC under this Limited  Guaranty  shall continue and remain in effect so long as the  Servicing  Agreement  is not  modified  or amended in any way that might affect the  obligations  of GMAC under this Limited  Guaranty  without the prior written  consent of GMAC.

4.      Successor.  Except as otherwise  expressly  provided  herein,  the  guarantee  herein set forth shall be binding upon GMAC and its respective  successors.

5.      Governing  Law. This  Limited  Guaranty  shall be  governed by the laws of the State of New York.

198

6.    Authorization and Reliance. GMAC understands that a copy of this Limited Guaranty shall be delivered to the Trustee in connection with the execution of Amendment No. 1 to the Servicing Agreement and GMAC hereby authorizes the Company and the Trustee to rely on the covenants and agreements set forth herein.

7.    Definitions. Capitalized terms used but not otherwise defined herein shall have the meaning given them in the Servicing Agreement.

8.    Counterparts. This Limited Guaranty may be executed in any number of counterparts, each of which shall be deemed to be an original and such counterparts shall constitute but one and the same instrument.

        IN WITNESS WHEREOF, GMAC has caused this Limited Guaranty to be executed and delivered by its respective officers thereunto duly authorized as of the day and year first above written.

                                        GMAC LLC

                                        By: _____
                                        Name:
                                        Title:

Acknowledged by:

_____,
    as Trustee

By: _____
Name:
Title:

RESIDENTIAL ACCREDIT LOANS, INC.

By: _____
Name:
Title:

---

                            EXHIBIT M

        FORM OF LENDER CERTIFICATION FOR ASSIGNMENT OF MORTGAGE LOAN

                        _____ , 20____

Residential Accredit Loans, Inc.
8400 Normandale Lake Boulevard
Suite 250
Minneapolis, Minnesota  55437

_____
_____
_____

Attention:  Residential Funding Company, LLC Series ____-___

        Re:    Mortgage Asset-Backed Pass-Through Certificates,
               Series ____-___ Assignment of Mortgage Loan

Ladies and Gentlemen:

        This letter is delivered to you in connection with the assignment by
_____ (the "Trustee") to

                                                            199

(the "_____ holder") of (the "Mortgage Loan") pursuant to Section 3.13(d) of the Pooling and Servicing Agreement (the "Pooling and Servicing Agreement"), dated as of _____ 1, _____ among Residential Accredit Loans, Inc., as seller (the "Company"), Residential Funding Company, LLC, as Master Servicer, and the Trustee. All terms used herein and not otherwise defined shall have the meanings set forth in the Pooling and Servicing Agreement. The Lender hereby certifies, represents and warrants to, and covenants with, the Master Servicer and the Trustee that:

(i)    the Mortgage Loan is secured by Mortgaged Property located in a jurisdiction in which an assignment in lieu of satisfaction is required to preserve lien priority, minimize or avoid mortgage recording taxes or otherwise comply with, or facilitate a refinancing under, the laws of such jurisdiction;

(ii)    the substance of the assignment is, and is intended to be, a refinancing of such Mortgage Loan and the form of the transaction is solely to comply with, or facilitate the transaction under, such local laws;

(iii)    the Mortgage Loan following the proposed assignment will be modified to have a rate of interest at least 0.25 percent below or above the rate of interest on such Mortgage Loan prior to such proposed assignment; and

(iv)    such assignment is at the request of the borrower under the related Mortgage Loan.


Very truly yours,


(Lender)


By: _____
Name:
Title:


EXHIBIT N

FORM OF REQUEST FOR EXCHANGE

[DATE]

_____
_____
_____


Re:    Residential Accredit Loans, Inc.,
       Mortgage Asset-Backed Pass-Through Certificates,
       Series _____-____

Residential Funding Company, LLC, as the Holder of a _____% Percentage Interest of the [Interest Only/Class A-V][-1] Certificates, hereby requests the Trustee to exchange the above-referenced Certificates for the Subclasses referred to below:

1.    [Interest Only/Class A-V]-  Certificates, corresponding to the following Uncertificated REMIC Regular Interests: [List numbers corresponding to the related loans and Pool Strip Rates from the Mortgage Loan Schedule]. The initial Subclass Notional Amount and the Initial Pass-Through Rate on the [Interest Only/Class A-V]-  Certificates will be $_____ and _____%, respectively.

2.    [Repeat as appropriate.]

The Subclasses requested above will represent in the aggregate all of the Uncertificated REMIC Regular Interests represented by the [Interest Only/Class A-V][-1] Certificates surrendered for exchange.

All capitalized terms used but not defined herein shall have the meanings set forth in the Pooling and Servicing Agreement, dated as of _____ 1, _____, among Residential Accredit Loans, Inc., Residential Funding Company, LLC and _____, as trustee.

200

RESIDENTIAL FUNDING COMPANY, LLC

By: _____
Name:
Title:

---

EXHIBIT O

Form of Form 10-K Certification

I, [identify the certifying individual], certify that:

1.      I have reviewed this report on Form 10-K and all reports on Form 10-D required to be filed in respect of the period covered by this report on Form 10-K of the trust (the "Exchange Act periodic reports") created pursuant to the Series Supplement dated _____ to the Standard Terms of Pooling and Servicing Agreement dated _____ (together, the "P&S Agreement") among Residential Accredit Loans, Inc., Residential Funding Company, LLC (the "Master Servicer") and [Name of Trustee] (the "Trustee");

2.      Based on my knowledge, the Exchange Act periodic reports, taken as a whole, do not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3.      Based on my knowledge, all of the distribution, servicing and other information required to be provided under Form 10-D for the period covered by this report is included in the Exchange Act periodic reports;

4.      I am responsible for reviewing the activities performed by the Master Servicer and based on my knowledge and the compliance review conducted in preparing the servicer compliance statement required in this report under Item 1123 of Regulation AB, and except a disclosed in the Exchange Act periodic reports, the Master Servicer has fulfilled its obligations under the P&S Agreement; and

5.      All of the reports on assessment of compliance with servicing criteria for asset-backed securities and their related attestation reports on assessment of compliance with servicing criteria for asset-backed securities required to be included in this report in accordance with Item 1122 of Regulation AB and Exchange Act Rules 13a-18 and 15d-18 have been included as an exhibit to this report, except as otherwise disclosed in this report. Any material instances of noncompliance described in such reports have been disclosed in this report on Form 10-K.

In giving the certifications above, I have reasonably relied on the information provided to me by the following unaffiliated parties: [the Trustee].

Date:_____

_____*
[Signature]
[Title:]

* to be signed by the senior officer in charge of the servicing functions of the Master Servicer

---

EXHIBIT P

[FORM OF BACK-UP CERTIFICATION TO FORM 10-K CERTIFICATE]

201

The undersigned, as Senior Vice President of the Trustee, hereby certifies that:

(a)     The Trustee has performed all of the duties specifically required to be performed by it pursuant to the provisions of the Pooling and Servicing Agreement dated as of [_____], 20[__] (the "Agreement") by and among [_____], as depositor, Residential Funding Company, LLC, as Master Servicer, and the Trustee in accordance with the standards set forth therein.

(b)     Based on my knowledge, the list of Certificateholders as shown on the Certificate Register as of the end of each calendar year that is provided by the Trustee pursuant to the  Agreement is accurate as of the last day of the 20[__] calendar year.

Capitalized terms used and not defined herein shall have the meanings given such terms in the Agreement.


IN WITNESS WHEREOF, I have duly executed this certificate as of _____, 20__.]



Name:_____
Title:


EXHIBIT Q

INFORMATION TO BE PROVIDED BY THE MASTER SERVICER TO THE RATING AGENCIES RELATING TO
REPORTABLE MODIFIED MORTGAGE LOANS

Account number

Transaction Identifier
Unpaid Principal Balance prior to Modification
Next Due Date
Monthly Principal and Interest Payment
Total Servicing Advances
Current Interest Rate
Original Maturity Date
Original Term to Maturity (Months)
Remaining Term to Maturity (Months)
Trial Modification Indicator
Mortgagor Equity Contribution
Total Servicer Advances
Trial Modification Term (Months)
Trial Modification Start Date
Trial Modification End Date
Trial Modification Period Principal and Interest Payment
Trial Modification Interest Rate
Trial Modification Term
Rate Reduction Indicator
Interest Rate Post Modification
Rate Reduction Start Date
Rate Reduction End Date
Rate Reduction Term

Term Modified Indicator
Modified Amortization Period
Modified Final Maturity Date
Total Advances Written Off
Unpaid Principal Balance Written Off
Other Past Due Amounts Written Off
Write Off Date
Unpaid Principal Balance Post Write Off
Capitalization Indicator
Mortgagor Contribution
Total Capitalized Amount
Modification Close Date
Unpaid Principal Balance  Post Capitalization Modification

202

Next Payment Due Date for 8-K filed on February 14 ca 2007 with
Principal and Interest Payment Post Modification

Interest Rate Post Modification
Payment Made Post Capitalization
Delinquency Status to Modification Plan

EXHIBIT R

SERVICING CRITERIA TO BE ADDRESSED IN ASSESSMENT OF COMPLIANCE

The assessment of compliance to be delivered by the Trustee shall address, at a minimum, the criteria identified as below as "Applicable Servicing Criteria":

| | SERVICING CRITERIA | APPLICABLE SERVICING CRITERIA |
|---|---|---|
| REFERENCE | CRITERIA | |
| | GENERAL SERVICING CONSIDERATIONS | |
| 1122(d)(1)(i) | Policies and procedures are instituted to monitor any performance or other triggers and events of default in accordance with the transaction agreements. | |
| 1122(d)(1)(ii) | If any material servicing activities are outsourced to third parties, policies and procedures are instituted to monitor the third party's performance and compliance with such servicing activities. | |
| 1122(d)(1)(iii) | Any requirements in the transaction agreements to maintain a back-up servicer for the pool assets are maintained. | |
| 1122(d)(1)(iv) | A fidelity bond and errors and omissions policy is in effect on the party participating in the servicing function throughout the reporting period in the amount of coverage required by and otherwise in accordance with the terms of the transaction agreements. | |
| | CASH COLLECTION AND ADMINISTRATION | |
| 1122(d)(2)(i) | Payments on pool assets are deposited into the appropriate custodial bank accounts and related bank clearing accounts no more than two business days following receipt, or such other number of days specified in the transaction agreements. | \|X\| (as to accounts held by Trustee) |
| 1122(d)(2)(ii) | Disbursements made via wire transfer on behalf of an obligor or to an investor are made only by authorized personnel. | \|X\| (as to investors only) |
| 1122(d)(2)(iii) | Advances of funds or guarantees regarding collections, cash flows or distributions, and any interest or other fees charged for such advances, are made, reviewed and approved as specified in the transaction agreements. | |
| 1122(d)(2)(iv) | The related accounts for the transaction, such as cash reserve accounts or accounts established as a form of overcollateralization, are separately maintained (e.g., with respect to commingling of cash) as set forth in the transaction agreements. | \|X\| (as to accounts held by Trustee) |
| 1122(d)(2)(v) | Each custodial account is maintained at a federally insured depository institution as set forth in the transaction agreements. For purposes of this criterion, "federally insured depository institution" with respect to a foreign financial institution means a foreign financial institution that meets the requirements of Rule 13k-1(b)(1) of the Securities Exchange Act. | |
| 1122(d)(2)(vi) | Unissued checks are safeguarded so as to prevent | |

203

| 1122(d)(2)(vii) | Reconciliations are prepared on a monthly basis for all asset-backed securities related bank accounts, including custodial accounts and related bank clearing accounts. These reconciliations are (A) mathematically accurate; (B) prepared within 30 calendar days after the bank statement cutoff date, or such other number of days specified in the transaction agreements; (C) reviewed and approved by someone other than the person who prepared the reconciliation; and (D) contain explanations for reconciling items. These reconciling items are resolved within 90 calendar days of their original identification, or such other number of days specified in the transaction agreements. | |

| | INVESTOR REMITTANCES AND REPORTING | |

| 1122(d)(3)(i) | Reports to investors, including those to be filed with the Commission, are maintained in accordance with the transaction agreements and applicable Commission requirements. Specifically, such reports (A) are prepared in accordance with timeframes and other terms set forth in the transaction agreements; (B) provide information calculated in accordance with the terms specified in the transaction agreements; (C) are filed with the Commission as required by its rules and regulations; and (D) agree with investors' or the trustee's records as to the total unpaid principal balance and number of pool assets serviced by the servicer. | |

| 1122(d)(3)(ii) | Amounts due to investors are allocated and remitted in accordance with timeframes, distribution priority and other terms set forth in the transaction agreements. | \|X\| |

| 1122(d)(3)(iii) | Disbursements made to an investor are posted within two business days to the servicer's investor records, or such other number of days specified in the transaction agreements. | \|X\| |

| 1122(d)(3)(iv) | Amounts remitted to investors per the investor reports agree with cancelled checks, or other form of payment, or custodial bank statements. | \|X\| |

| | POOL ASSET ADMINISTRATION | |

| 1122(d)(4)(i) | Collateral or security on pool assets is maintained as required by the transaction agreements or related asset pool documents. | |

| 1122(d)(4)(ii) | Pool assets and related documents are safeguarded as required by the transaction agreements | |

| 1122(d)(4)(iii) | Any additions, removals or substitutions to the asset pool are made, reviewed and approved in accordance with any conditions or requirements in the transaction agreements. | |

| 1122(d)(4)(iv) | Payments on pool assets, including any payoffs, made in accordance with the related pool asset documents are posted to the servicer's obligor records maintained no more than two business days after receipt, or such other number of days specified in the transaction agreements, and allocated to principal, interest or other items (e.g., escrow) in accordance with the related pool asset documents. | |

| 1122(d)(4)(v) | The servicer's records regarding the pool assets agree with the servicer's records with respect to an obligor's unpaid principal balance. | |

| 1122(d)(4)(vi) | Changes with respect to the terms or status of an obligor's pool asset (e.g., loan modifications or re-agings) are made, reviewed and approved by authorized personnel in accordance with the transaction agreements and related pool asset documents. | |

| 1122(d)(4)(vii) | Loss mitigation or recovery actions (e.g., forbearance plans, modifications and deeds in lieu of foreclosure, | |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1ssfinal.htm[1/29/2016 9:29:26 AM]

| | |
|---|---|
| | initiated, conducted and concluded in accordance with the timeframes or other requirements established by the transaction agreements. |
| 1122(d)(4)(viii) | Records documenting collection efforts are maintained during the period a pool asset is delinquent in accordance with the transaction agreements. Such records are maintained on at least a monthly basis, or such other period specified in the transaction agreements, and describe the entity's activities in monitoring delinquent pool assets including, for example, phone calls, letters and payment rescheduling plans in cases where delinquency is deemed temporary (e.g., illness or unemployment). | |
| 1122(d)(4)(ix) | Adjustments to interest rates or rates of return for pool assets with variable rates are computed based on the related pool asset documents. | |
| 1122(d)(4)(x) | Regarding any funds held in trust for an obligor (such as escrow accounts): (A) such funds are analyzed, in accordance with the obligor's pool asset documents, on at least an annual basis, or such other period specified in the transaction agreements; (B) interest on such funds is paid, or credited, to obligors in accordance with applicable pool asset documents and state laws; and (C) such funds are returned to the obligor within 30 calendar days of full repayment of the related pool asset, or such other number of days specified in the transaction agreements. | |
| 1122(d)(4)(xi) | Payments made on behalf of an obligor (such as tax or insurance payments) are made on or before the related penalty or expiration dates, as indicated on the appropriate bills or notices for such payments, provided that such support has been received by the servicer at least 30 calendar days prior to these dates, or such other number of days specified in the transaction agreements. | |
| 1122(d)(4)(xii) | Any late payment penalties in connection with any payment to be made on behalf of an obligor are paid from the servicer's funds and not charged to the obligor, unless the late payment was due to the obligor's error or omission. | |
| 1122(d)(4)(xiii) | Disbursements made on behalf of an obligor are posted within two business days to the obligor's records maintained by the servicer, or such other number of days specified in the transaction agreements. | |
| 1122(d)(4)(xiv) | Delinquencies, charge-offs and uncollectible accounts are recognized and recorded in accordance with the transaction agreements. | |
| 1122(d)(4)(xv) | Any external enhancement or other support, identified in Item 1114(a)(1) through (3) or Item 1115 of Regulation AB, is maintained as set forth in the transaction agreements. | |X| |

(1) Only paragraph (a) for Class P Certificates.

(2) Class B Certificateholders may represent to either (a) or (b).

EXHIBIT FOUR

FORM OF CERTIFICATE TO BE GIVEN BY CERTIFICATE OWNER

anonyme

Euroclear                                          Clearstream Banking, societe

151 Boulevard Jacqmain                             67 Boulevard Grand-Duchesse

B-1210 Brussels, Belgium                          L-1331 Luxembourg

        Re: Residential Accredit Loans, Inc., Mortgage Asset-Backed Pass-Through
Certificates, Series
        2007-QO1, Class B, issued pursuant to the Pooling and Servicing Agreement
dated as of January
        1, 2007 among RESIDENTIAL ACCREDIT LOANS, INC., RESIDENTIAL FUNDING COMPANY,
LLC, and DEUTSCHE
        BANK TRUST COMPANY AMERICAS, as Trustee (the "Certificates").

        This is to certify that as of the date hereof and except as set forth below, the
beneficial interest in
the Certificates held by you for our account is owned by persons that are not U.S. persons
(as defined in Rule
901 under the Securities Act of 1933, as amended).

        The undersigned undertakes to advise you promptly by tested telex on or prior to the
date on which you
intend to submit your certification relating to the Certificates held by you in which the
undersigned has
acquired, or intends to acquire, a beneficial interest in accordance with your operating
procedures if any
applicable statement herein is not correct on such date. In the absence of any such
notification, it may be
assumed that this certification applies as of such date.

        [This certification excepts beneficial interests in and does not relate to U.S.
$_____ principal
amount of the Certificates appearing in your books as being held for our account but that we
have sold or as to
which we are not yet able to certify.]

        We understand that this certification is required in connection with certain
securities laws in the
United States of America. If administrative or legal proceedings are commenced or threatened
in connection with
which this certification is or would be relevant, we irrevocably authorize you to produce this
certification or a
copy thereof to any interested party in such proceedings.


Dated: _____ ,*/     By: _____,
                                                Account Holder

*       Certification must be dated on or after the 15th day before the date of the
Euroclear or Cedel
        certificate to which this certification releases.

---

                                    EXHIBIT FIVE

            FORM OF CERTIFICATE TO BE GIVEN BY EUROCLEAR OR CLEARSTREAM BANKING

        Deutsche Bank Trust Company Americas

        Re:     RESIDENTIAL ACCREDIT LOANS, INC., Mortgage Asset-Backed Pass-Through
Certificates, Series
        2007-QO1, Class B, issued Pursuant To The Pooling And Servicing Agreement
Dated As Of January 1,
        2007 Among RESIDENTIAL ACCREDIT LOANS, INC., RESIDENTIAL FUNDING COMPANY,
LLC, and DEUTSCHE
        BANK TRUST COMPANY AMERICAS, as Trustee (The "Certificates").

        This is to certify that, based solely on certifications we have received in writing,
by tested telex or
by electronic transmission from member organizations appearing in our records as persons
being entitled to a
portion of the principal amount set forth below (our "Member Organizations") as of the date
hereof, $_____
principal amount of the Certificates is owned by persons (a) that are not U.S. persons (as
defined in Rule 901
under the Securities Act of 1933. as amended (the "Securities Act")) or (b) who purchased their
Certificates (or
interests therein) in a transaction or transactions that did not require registration under the

                                                                                        206

We further certify (a) that we are not making  available  herewith for exchange any portion of the related
Temporary  Regulation  S Global Class B  Certificate  excepted in such  certifications  and (b) that as of the date
hereof  we have not  received  any  notification  from  any of our  Member  Organizations  to the effect  that the
statements  made by them with  respect to any portion of the part  submitted  herewith  for exchange  are no longer
true and cannot be relied upon as of the date hereof

We understand  that this  certification  is required in  connection  with certain securities  laws of the
United States of America.  If  administrative  or legal  proceedings are commenced or threatened in connection with
which this certification is or would be relevant,  we irrevocably  authorize you to produce this certification or a
copy hereof to any interested party in such proceedings.

Date: _____ *

* To be dated no earlier
than the Effective Date.
Office, as

Yours faithfully,

By: _____
Morgan Guaranty Trust Company of New York, Brussels

Operator of the Euroclear Clearance System
Clearstream Banking, Societe anonyme

---

EXHIBIT SIX

FORM OF
TRANSFER CERTIFICATE FOR EXCHANGE OR
TRANSFER FROM 144A BOOK-ENTRY CERTIFICATE
TO REGULATION S BOOK-ENTRY CERTIFICATE

Deutsche Bank Trust Company Americas

Re:    RESIDENTIAL  ACCREDIT LOANS,  INC.,  Mortgage  Asset-Backed  Pass-Through  Certificates,
Series 2007-QO1,  Class B, Issued Pursuant To The Pooling And Servicing  Agreement Dated
As Of  January 1, 2007 Among  RESIDENTIAL  ACCREDIT  LOANS,  INC., RESIDENTIAL  FUNDING
COMPANY, LLC, and DEUTSCHE BANK TRUST COMPANY AMERICAS, as Trustee (The "Certificates").

Capitalized  terms used but not defined herein shall have the meanings given to them in the Agreement.

This letter relates to U.S.  $_____  principal amount of Certificates that are held as a beneficial
interest  in the  144A  Book-Entry  Certificate  (CUSIP No.  _____) with DTC in the  name of [insert  name of
transferor]  (the  "Transferor").  The Transferor has requested an exchange or transfer of the beneficial  interest
for an interest in the  Permanent  Regulation S Global  Class B  Certificate  (CUSIP No. _____) to be held with
[Euroclear] [Clearstream Banking] through DTC.

In connection  with the request and in receipt of the  Certificates,  the  Transferor does hereby certify
that the exchange or transfer has been  effected in  accordance  with the  transfer  restrictions set forth in the
Agreement and the Certificates and:

(a)    pursuant to and in accordance  with  Regulation S under the Securities  Act of 1933, as
amended (the "Securities Act"), and accordingly the Transferor does hereby certify that:

(i)    the offer of the  Certificates was not made to a person in the United States of
America,

207

was outside the United States of America or the Transferor and any person acting on its behalf reasonably believed that the transferee was outside the United States of America,

(ii)   the transaction was executed in, on or through the facilities of a designated offshore securities market and neither the Transferor nor any person acting on its behalf knows that the transaction was pre-arranged with a buyer in the United States of America,]**/

(iii)   no directed selling efforts have been made in contravention of the requirements of Rule 903(b) or 904(b) of Regulation 5, as applicable,

(iv)   the transaction is not part of a plan or scheme to evade the registration requirements of the Securities Act, and

(b)   with respect to transfers made in reliance on Rule 144 under the Securities Act, the Transferor does hereby certify that the Certificates are being transferred in a transaction permitted by Rule 144 under the Securities Act.

This certification and the statements contained herein are made for your benefit and the benefit of the issuer and the [placement agent].

[Insert name of Transferor]

Date: _____      By:_____
                                Title:

_____      Insert one of these two provisions, which come from the definition of "offshore transactions" in Regulation S.

---

EXHIBIT SEVEN

FORM OF
CERTIFICATE TO BE GIVEN BY TRANSFEREE
OF BENEFICIAL INTEREST IN A REGULATION S
BOOK-ENTRY CERTIFICATE

Euroclear                               Clearstream Banking, societe anonyme
151 Boulevard Jacqmain                  67 Boulevard Grand-Duchesse Charlotte
B- 1210 Brussels, Belgium               L- 1331 Luxembourg

        Re:   RESIDENTIAL ACCREDIT LOANS, INC., Mortgage Asset-Backed Pass-Through Certificates, Series 2007-QO1, Class B, Issued Pursuant To The Pooling And Servicing Agreement Dated As Of January 1, 2007 Among RESIDENTIAL ACCREDIT LOANS, INC., RESIDENTIAL FUNDING COMPANY, LLC, and DEUTSCHE BANK TRUST COMPANY AMERICAS, as Trustee (The "Certificates").

This is to certify that as of the date hereof, and except as set forth below, for purposes of acquiring a beneficial interest in the Certificates, the undersigned certifies that it is not a U.S. person (as defined in Rule 901 under the Securities Act of 1933, as amended).

The undersigned undertakes to advise you promptly by tested telex on or prior to the

date on which the
intend to submit your   certification  relating to the Certificates held by you in which the
undersigned  intends to
acquire a beneficial  interest in accordance  with your operating  procedures if any applicable
statement herein is
not  correct on such date.  In the  absence of any such  notification,  it may be assumed  that
this  certification
applies as of such date.

        We understand  that this  certification  is required in  connection  with certain
securities  laws in the
United States of America.  If  administrative  or legal  proceedings are commenced or threatened
in connection with
which this certification is or would be relevant,  we irrevocably  authorize you to produce this
certification or a
copy thereof to any interested party in such proceedings.


Dated: _____                              By: _____


---


EXHIBIT EIGHT

FORM OF
INITIAL PURCHASER EXCHANGE INSTRUCTIONS

Depository Trust Company
55 Water Street
50th Floor
New York, New York 10041

              Re:   RESIDENTIAL  ACCREDIT LOANS,  INC.,  Mortgage Asset-Backed  Pass-
Through  Certificates,        Series 2007-QO1,  Class B, Issued Pursuant To The Pooling And
Servicing  Agreement Dated        As Of  January 1, 2007 Among  RESIDENTIAL  ACCREDIT  LOANS,  INC.,
RESIDENTIAL  FUNDING        COMPANY, LLC, and DEUTSCHE BANK TRUST COMPANY AMERICAS, as Trustee
(The "Certificates").

        Pursuant to Section 5.02(g) of the Agreement, _____  (the "Initial
Purchaser") hereby
requests  that  $_____  aggregate  principal  amount of the  Certificates  held by you
for our account and
represented  by the  Temporary  Regulation S Global Class B  Certificate  (CUSIP No.  _____)
(as defined in the
Agreement)  be exchanged  for an equal  principal  amount  represented  by the Rule 144A Global
Class B Certificate
(CUSIP No. _____) to be held by you for our account.


Date: _____                      [Initial Purchaser]


                                            By: _____
                                            Title:


---


EXHIBIT NINE-A

FORM OF
RULE 144A GLOBAL CLASS B CERTIFICATE

THIS  CERTIFICATE  IS  SUBORDINATED  IN  RIGHT  OF  PAYMENT  TO  THE  CLASS A

CERTIFICATE OR PART OF A TEMPORARY

CERTIFICATES AS DESCRIBED IN THE AGREEMENT (AS DEFINED HEREIN).

UNLESS THIS CERTIFICATE IS PRESENTED BY AN AUTHORIZED   REPRESENTATIVE   OF THE DEPOSITORY TRUST COMPANY,  A
NEW YORK CORPORATION   ("DTC"), TO ISSUER OR ITS AGENT FOR REGISTRATION OF TRANSFER,   EXCHANGE, OR PAYMENT, AND ANY
CERTIFICATE   ISSUED IS  REGISTERED  IN THE NAME OF CEDE & CO. OR IN SUCH OTHER NAME AS IS REQUESTED BY AN AUTHORIZED
REPRESENTATIVE OF DTC (AND ANY  PAYMENT   IS MADE TO CEDE & CO.   OR TO SUCH   OTHER   ENTITY  AS IS REQUESTED  BY AN
AUTHORIZED   REPRESENTATIVE   OF DTC), ANY TRANSFER,   PLEDGE, OR OTHER USE HEREOF FOR VALUE OR OTHERWISE BY OR TO ANY
PERSON IS WRONGFUL INASMUCH AS THE REGISTERED OWNER HEREOF, CEDE & CO., HAS AN INTEREST HEREIN.

SOLELY FOR U.S. FEDERAL INCOME TAX PURPOSES,   THIS  CERTIFICATE IS A "REGULAR   INTEREST" IN A "REAL ESTATE
MORTGAGE INVESTMENT CONDUIT," AS THOSE TERMS ARE DEFINED,   RESPECTIVELY,   IN SECTIONS 860G AND 860D OF THE INTERNAL
REVENUE CODE OF 1986 (THE "CODE") COUPLED WITH THE RIGHT TO RECEIVE PAYMENTS OF BASIS RISK SHORTFALL AMOUNTS.

NO TRANSFER  OF THIS  CERTIFICATE  MAY BE MADE TO ANY  PERSON,  UNLESS THE  TRANSFEREE PROVIDES  EITHER A
CERTIFICATION  PURSUANT TO SECTION  5.02(E) OF THE  AGREEMENT OR AN OPINION OF COUNSEL SATISFACTORY  TO THE MASTER
SERVICER,  THE COMPANY AND THE TRUSTEE THAT THE PURCHASE OF THIS  CERTIFICATE  WILL NOT CONSTITUTE  OR RESULT IN A
NON-EXEMPT  PROHIBITED  TRANSACTION  UNDER SECTION 406 OF THE EMPLOYEE  RETIREMENT  INCOME SECURITY ACT OF 1974, AS
AMENDED   ("ERISA"),   OR SECTION   4975 OF THE CODE AND WILL NOT   SUBJECT   THE MASTER   SERVICER, THE  COMPANY OR THE
TRUSTEE TO ANY OBLIGATION OR LIABILITY IN ADDITION TO THOSE UNDERTAKEN IN THE AGREEMENT.

NO TRANSFER OF THIS  CERTIFICATE  OR INTEREST  HEREIN MAY BE MADE BY A HOLDER OF THIS CERTIFICATE  UNLESS
THAT  TRANSFER  IS MADE  PURSUANT  TO AN  EFFECTIVE  REGISTRATION  STATEMENT  UNDER  THE 1933 ACT,  AND  EFFECTIVE
REGISTRATION OR  QUALIFICATION  UNDER  APPLICABLE  STATE SECURITIES LAWS, OR IS MADE IN A TRANSACTION THAT DOES NOT
REQUIRE  SUCH  REGISTRATION  OR  QUALIFICATION. FURTHERMORE,  THE  AGREEMENT  PROVIDES  THAT NO TRANSFER  OF THIS
CERTIFICATE OR INTEREST  HEREIN MAY BE MADE BY A HOLDER OF THIS  CERTIFICATE  EXCEPT  (I) OUTSIDE THE UNITED STATES
TO ENTITIES WHICH ARE NOT U.S.  PERSONS  WITHIN THE MEANING OF REGULATION S UNDER THE 1933 ACT OR (II) IN RELIANCE
ON RULE 144A UNDER THE 1933 ACT ("RULE  144A") TO A  QUALIFIED  INSTITUTIONAL  BUYER (AS DEFINED IN RULE 144A) THAT
IS  ACQUIRING  THIS  CERTIFICATE  OR INTEREST  HEREIN FOR ITS OWN  ACCOUNT OR FOR THE ACCOUNT OF ANOTHER  QUALIFIED
INSTITUTIONAL BUYER.

EACH  HOLDER  OF THIS  CERTIFICATE  WILL BE DEEMED TO HAVE  ACKNOWLEDGED  AND AGREED THAT  (I) IT IS (A) A
QUALIFIED  INSTITUTIONAL  BUYER AND IS ACQUIRING  THIS  CERTIFICATE  FOR ITS OWN  INSTITUTIONAL ACCOUNT OR FOR THE
ACCOUNT OR  ACCOUNTS  OF A QUALIFIED  INSTITUTIONAL  BUYER,  OR (B) IT IS NOT A U.S.  PERSON AND IS  ACQUIRING  THIS
CERTIFICATE  OUTSIDE THE UNITED STATES (A "REGULATION S PURCHASER");  AND (II) IT UNDERSTANDS THAT THIS CERTIFICATE
IS BEING  TRANSFERRED TO IT IN A TRANSACTION  NOT INVOLVING ANY PUBLIC OFFERING WITHIN THE MEANING OF THE 1933 ACT,
AND THAT, IF IN THE FUTURE IT DECIDES TO RESELL,  PLEDGE OR OTHERWISE  TRANSFER THIS CERTIFICATE, THIS CERTIFICATE
MAY BE RESOLD,  PLEDGED OR  TRANSFERRED  ONLY IN ACCORDANCE  WITH  APPLICABLE  STATE  SECURITIES LAWS AND (A) IN A
TRANSACTION  MEETING THE REQUIREMENTS OF RULE 144A, TO A PERSON THAT THE SELLER REASONABLY BELIEVES IS A QUALIFIED
INSTITUTIONAL  BUYER  THAT  PURCHASES  FOR ITS  OWN  ACCOUNT  (OR  FOR  THE  ACCOUNT  OR ACCOUNTS  OF A  QUALIFIED
INSTITUTIONAL  BUYER) AND TO WHOM NOTICE IS GIVEN THAT THE RESALE,  PLEDGE OR TRANSFER IS BEING MADE IN RELIANCE ON
RULE 144A, OR (B) IN AN OFFSHORE TRANSACTION IN ACCORDANCE WITH RULE 903 OR RULE 904 OF REGULATION S.

THE HOLDER OF THIS CERTIFICATE  DESIRING TO EFFECT ANY TRANSFER,  SALE, PLEDGE OR OTHER DISPOSITION SHALL,
AND BY ACCEPTANCE OF THIS CERTIFICATE WILL BE DEEMED TO HAVE AGREED TO,  INDEMNIFY THE TRUSTEE, THE DEPOSITOR,  THE
MASTER SERVICER AND THE CERTIFICATE  REGISTRAR AGAINST ANY LIABILITY THAT MAY RESULT IF THE TRANSFER,  SALE, PLEDGE

210

OR OTHER   EXCEPTIONS   AS   MAY   BE   EXPRESSLY   PROVIDED   IN   FEDERAL   AND
STATE   LAWS AND THE
AGREEMENT.

CUSIP: _____
Date of Pooling and Servicing Agreement
and Cut-off Date:  January 1, 2007
First Distribution Date:  January 25, 2007

Certificate No. B-1
Percentage Interest: 100.00%

Aggregate Initial Principal Balance
of the Class B Certificates:
$_____
Initial Principal Balance
of this Class B Certificate:
$_____

Master Servicer:
Residential Funding Company, LLC

Maturity Date:
_____ __, 20__


### MORTGAGE ASSET-BACKED PASS-THROUGH CERTIFICATES
### SERIES 2007-QO1

evidencing a percentage interest in the distributions allocable to the Class B Certificates with respect to a Trust Fund consisting primarily of a pool of fixed and adjustable interest rate, first lien mortgage loans on one- to four-family residential properties sold by RESIDENTIAL ACCREDIT LOANS, INC.

This  Certificate  is  payable  solely  from  the  assets  of  the  Trust  Fund,  and does not represent an obligation of or interest in RESIDENTIAL  ACCREDIT LOANS, INC., the Master Servicer,  the Trustee referred to below or any of their  affiliates.  Neither this Certificate nor the underlying  Mortgage Loans are guaranteed or insured by any governmental  agency or  instrumentality or by RESIDENTIAL  ACCREDIT LOANS,  INC., the Master Servicer,  the Trustee or any of their  affiliates.  None of the Depositor,  the Master  Servicer or any of their  affiliates will have any  obligation  with respect to any  certificate or other  obligation  secured by or payable from payments on the Certificates.

This  certifies  that CEDE & CO. is the  registered  owner of the  Percentage  Interest evidenced by this Certificate in certain  distributions with respect to the Trust Fund consisting  primarily of an interest in a pool of adjustable  interest  rate,  first lien mortgage loans on one- to four-family  residential properties,  sold by RESIDENTIAL  ACCREDIT LOANS,  INC.  (hereinafter  called the "Depositor,"  which term includes any successor entity under the Agreement  referred to below).  The Trust Fund was created pursuant to a Pooling and Servicing  Agreement dated as specified  above  (the  "Agreement")  among  the  Depositor,  the Master  Servicer  and Deutsche  Bank Trust Company  Americas,  as trustee (the  "Trustee"),  a summary of certain of the pertinent provisions of which is set forth hereafter.  To the extent not defined herein,  the capitalized  terms used herein have the meanings assigned in the Agreement.  This  Certificate is issued under and is subject to the terms,  provisions and conditions of the Agreement,  to which Agreement the Holder of this  Certificate by virtue of the acceptance hereof,  assents and by which such Holder is bound.

Pursuant to the terms of the Agreement,  a distribution  will be made on the 25th day of each month or, if such 25th day is not a Business Day, the Business Day immediately following (the "Distribution Date"),  commencing as described  in  the  Agreement,  to  the  Person in whose  name this  Certificate  is registered  at the close of business on the last Business Day of the month  immediately  preceding the month of such distribution (the "Record Date"),  from the  Available  Distribution  Amount in an amount  equal to the  product of the Percentage  Interest evidenced by this  Certificate  and the amount of interest and  principal,  if any,  required to be  distributed to Holders of Class B Certificates on such Distribution Date.

Distributions  on this  Certificate  will be made  either  by the Master  Servicer acting on behalf of the Trustee or by a Paying  Agent  appointed  by the  Trustee  in  immediately  available  funds  (by wire  transfer  or otherwise)  for  the  account  of  the  Person  entitled  thereto if such  Person  shall have so

notified    or notice filed on February 14    2007 with Pooling and Servicing Agreemen    Pg 213 of 773
Servicer or such Paying Agent, or by check mailed to the address of the Person entitled  thereto,
as such name and
address shall appear on the Certificate Register.

     Notwithstanding  the  above,  the  final  distribution on this  Certificate will be made
after due notice of
the pendency of such  distribution  and only upon  presentation  and surrender  of this
Certificate at the office or
agency designated by the Trustee for that purpose.  The Initial  Certificate  Principal Balance
of this Certificate
is set forth above.  The Certificate  Principal  Balance hereof will be reduced to the extent of
the  distributions
allocable to principal and any Realized Losses allocable hereto.

     No  transfer  of  this  Class B  Certificate  will be  made  unless  such  transfer  is
exempt  from  the
registration  requirements of the Securities Act of 1933, as amended,  and any applicable state
securities laws or
is made in  accordance  with said Act and laws.  In the event that such a transfer  is to be
made,  (i) the Trustee
or the  Company may  require an opinion of counsel  acceptable  to and in form and  substance
satisfactory  to the
Trustee and the Company that such transfer is exempt  (describing the applicable  exemption and
the basis therefor)
from or is being made pursuant to the registration  requirements of the Securities Act of 1933,
as amended,  and of
any  applicable  statute  of any state and (ii) the  transferee  shall  execute  an  investment
letter in the form
described by Section  5.02(e) of the  Agreement.  The Holder  hereof  desiring to effect such
transfer  shall,  and
does hereby  agree to,  indemnify  the Trustee,  the Company,  the Master  Servicer and the
Certificate  Registrar
acting on behalf of the Trustee  against any  liability  that may result if the transfer is not
so exempt or is not
made in accordance  with such Federal and state laws. In connection  with any such transfer,  the
Trustee will also
require either (i) an opinion of counsel acceptable to and in form and substance  satisfactory to
the Trustee,  the
Company and the Master Servicer with respect to the  permissibility  of such transfer  under the
Employee  Retirement
Income Security Act of 1974, as amended  ("ERISA"),  and Section 4975 of the Internal Revenue
Code (the "Code") and
stating,  among other things,  that the  transferee's  acquisition  of a Class B Certificate  will
not constitute or
result in a  non-exempt  prohibited  transaction  under  Section 406 of ERISA or Section 4975 of
the Code or (ii) a
representation  letter,  in the form as  described by Section  5.02(e) of the  Agreement,  either
stating that the
transferee is not an employee  benefit or other plan subject to the prohibited  transaction
provisions of ERISA or
Section 4975 of the Code (a "Plan"),  or any other person (including an investment  manager, a
named fiduciary or a
trustee of any Plan)  acting,  directly  or  indirectly,  on behalf of or  purchasing  any
Certificate  with "plan
assets" of any Plan, or stating that the transferee is an insurance  company,  the source of
funds to be used by it
to purchase the Certificate is an "insurance  company general  account"  (within the meaning of
Department of Labor
Prohibited  Transaction  Class  Exemption  ("PTCE")  95-60),  and the  purchase is being made in
reliance  upon the
availability of the exemptive relief afforded under Sections I and III of PTCE 95-60.

     This  Certificate  is one of a duly authorized issue of Certificates  issued in several
Classes  designated
as Mortgage  Asset-Backed  Pass-Through  Certificates of the Series  specified hereon (herein
collectively  called
the "Certificates").

     The  Certificates  are limited in right of payment to certain  collections  and
recoveries  respecting the
Mortgage  Loans,  all as more  specifically  set forth herein and in the  Agreement.  In the
event Master  Servicer
funds are advanced with respect to any Mortgage Loan, such advance is reimbursable to the Master
Servicer,  to the
extent  provided in the  Agreement,  from related  recoveries  on such  Mortgage Loan or from
other cash that would
have been distributable to Certificateholders.

     As provided in the  Agreement,  withdrawals  from the Custodial  Account  and/or the
Certificate  Account

212

created for distribution or application from time to time for purposes
other than distributions to  Certificateholders,  such purposes  including without limitation
reimbursement to the
Depositor and the Master Servicer of advances made, or certain expenses incurred, by either of
them.

     The Agreement permits,  with certain  exceptions therein provided,  the amendment of the
Agreement and the
modification  of the rights and  obligations of the Depositor,  the Master  Servicer and the
Trustee and the rights
of  the  Certificateholders  under  the Agreement  from time to time by the  Depositor,  the Master
Servicer and the
Trustee  with the consent of the  Holders of  Certificates  evidencing  in the  aggregate  not
less than 66% of the
Percentage  Interests  of each  Class of  Certificates  affected  thereby.  Any such  consent by
the Holder of this
Certificate  shall be conclusive and binding on such Holder and upon all future holders of this
Certificate and of
any Certificate  issued upon the transfer  hereof or in exchange  herefor or in lieu hereof
whether or not notation
of such consent  is made upon the  Certificate.  The  Agreement  also  permits  the amendment
thereof in certain
circumstances  without  the  consent  of  the  Holders  of  any  of  the  Certificates  and,  in
certain  additional
circumstances,  without the consent of the Holders of certain Classes of Certificates.

     As provided in the Agreement and subject to certain  limitations  therein set forth,
the transfer of this
Certificate is registrable in the  Certificate  Register upon surrender of this  Certificate  for
registration of
transfer at the offices or agencies  designated by the Trustee,  duly endorsed by, or
accompanied by an assignment
in the form below or other written  instrument of transfer in form  satisfactory to the Trustee
and the Certificate
Registrar duly executed by the Holder hereof or such Holder's  attorney duly  authorized in
writing,  and thereupon
one or more new  Certificates  of authorized  denominations  evidencing  the same  Class and
aggregate  Percentage
Interest will be issued to the designated transferee or transferees.

     The  Certificates  are  issuable  only as  registered  Certificates  without  coupons
in  Classes  and in
denominations  specified in the Agreement.  As provided in the Agreement and subject to certain
limitations therein
set forth,  Certificates  are exchangeable  for new  Certificates of authorized  denominations
evidencing the same
Class and aggregate Percentage Interest, as requested by the Holder surrendering the same.

     No service  charge will be made for any such  registration  of transfer or  exchange,
but the Trustee may
require payment of a sum sufficient to cover any tax or other governmental charge payable in
connection therewith.

     The  Depositor,  the  Master  Servicer,  the  Trustee,  the  Certificate  Registrar  and
any agent of the
Depositor,  the Master Servicer,  the Trustee or the Certificate  Registrar may treat the Person
in whose name this
Certificate  is registered as the owner hereof for all purposes,  and none of the Depositor,  the
Master  Servicer,
the Trustee or any such agent shall be affected by notice to the contrary.

     This Certificate shall be governed by and construed in accordance with the laws of the
State of New York.

     The  obligations  created  by the  Agreement  in respect of the  Certificates  and the
Trust Fund  created
thereby shall terminate upon the payment to  Certificateholders  of all amounts held by or on
behalf of the Trustee
and  required  to be paid to them  pursuant to the  Agreement  following  the earlier of (i) the
maturity or other
liquidation  of the  last  Mortgage  Loan  subject  thereto  or the  disposition  of all
property  acquired  upon
foreclosure  or deed in lieu of  foreclosure of any Mortgage Loan, and (ii) the purchase by the
Holder of the Class
B  Certificates  or the Master  Servicer,  as  described  in the  Agreement,  from the Trust Fund
of all  remaining
Mortgage  Loans and all property  acquired in respect of such Mortgage  Loans or the
Certificates,  in either case
thereby effecting early retirement of the Certificates.  The Agreement  permits,  but does not
require,  the Holder

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1sfinal.htm[1/29/2016 9:29:26 AM]

of the Class K filed on February 14 2007 with Pooling and Servicing Agreemen (i) to purchase, at a price
determined as provided in the Agreement,  all remaining  Mortgage Loans and all property acquired in respect of any
Mortgage Loan or (ii) to  purchase in whole,  but not in part, all of the  Certificates  from the Holders  thereof,
provided,  that any such option may only be exercised if the Stated  Principal  Balance before giving effect to the
distributions to be made on such  Distribution  Date of the Mortgage Loans, as of the Distribution  Date upon which
the proceeds of any such purchase are distributed is less than ten percent of the Cut-off Date Balance.

Unless the certificate of authentication  hereon has been executed by the Certificate Registrar by manual
signature, this Certificate shall not be entitled to any benefit under the Agreement or be valid for any purpose.

---

IN WITNESS WHEREOF, the Trustee has caused this Certificate to be duly executed.

AMERICAS,                                          DEUTSCHE BANK TRUST COMPANY

                                                   as Trustee


_____            By:

                                                       Authorized Signatory

Dated:_____


CERTIFICATE OF AUTHENTICATION

This is one of the Class B Certificates referred to in the within-mentioned Agreement.


AMERICAS,                                          DEUTSCHE BANK TRUST COMPANY

                                                   as Certificate Registrar


_____            By:

                                                       Authorized Signatory

---

ASSIGNMENT

FOR VALUE RECEIVED, the undersigned hereby sell(s), assign(s) and transfer(s) unto


(Please  print or  typewrite  name and address  including  postal zip code of  assignee)  the beneficial  interest
evidenced by the within Trust  Certificate  and hereby  authorizes  the transfer  of registration of such interest to
assignee on the Certificate Register of the Trust Fund.

I (We) further direct the Certificate Registrar to issue a new Certificate of a like denomination and
Class, to the above named assignee and deliver such Certificate to the following address:

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1ssfinal.htm[1/29/2016 9:29:26 AM]

Dated:_____

assignor

_____
Signature by or on behalf of

_____

Signature Guaranteed

DISTRIBUTION INSTRUCTIONS

    The assignee should include the following for purposes of distribution:

Distributions shall be made, by wire transfer or otherwise, in immediately available fund

to_____

for the account of

_____

account number

_____

or, if mailed by check, to

_____

    Applicable statements should be mailed

to:_____

_____

_____

    This information is provided by _____, the assignee named above, or _____, as its agent.

---

EXHIBIT NINE-B

FORM OF
PERMANENT REGULATION S GLOBAL CLASS B CERTIFICATE

    THIS CERTIFICATE IS SUBORDINATED IN RIGHT OF PAYMENT TO THE CLASS A CERTIFICATES AND CLASS M CERTIFICATES AS DESCRIBED IN THE AGREEMENT (AS DEFINED HEREIN).

    UNLESS THIS CERTIFICATE IS PRESENTED BY AN AUTHORIZED REPRESENTATIVE OF THE DEPOSITORY TRUST COMPANY, A NEW YORK CORPORATION ("DTC"), TO ISSUER OR ITS AGENT FOR REGISTRATION OF TRANSFER, EXCHANGE, OR PAYMENT, AND ANY CERTIFICATE ISSUED IS REGISTERED IN THE NAME OF CEDE & CO. OR IN SUCH OTHER NAME AS IS REQUESTED BY AN AUTHORIZED REPRESENTATIVE OF DTC (AND ANY PAYMENT IS MADE TO CEDE & CO. OR TO SUCH OTHER ENTITY AS IS REQUESTED BY AN AUTHORIZED REPRESENTATIVE OF DTC), ANY TRANSFER, PLEDGE, OR OTHER USE HEREOF FOR VALUE OR OTHERWISE BY OR TO ANY PERSON IS WRONGFUL INASMUCH AS THE REGISTERED OWNER HEREOF, CEDE & CO., HAS AN INTEREST HEREIN.

    SOLELY FOR U.S. FEDERAL INCOME TAX PURPOSES, THIS CERTIFICATE IS A "REGULAR INTEREST" IN A "REAL ESTATE MORTGAGE INVESTMENT CONDUIT," AS THOSE TERMS ARE DEFINED, RESPECTIVELY, IN SECTIONS 860G AND 860D OF THE INTERNAL REVENUE CODE OF 1986 (THE "CODE") COUPLED WITH THE RIGHT TO RECEIVE PAYMENTS OF BASIS RISK SHORTFALL AMOUNTS.

    NO TRANSFER OF THIS CERTIFICATE MAY BE MADE TO ANY PERSON, UNLESS THE TRANSFEREE PROVIDES EITHER A CERTIFICATION PURSUANT TO SECTION 5.02(E) OF THE AGREEMENT OR AN OPINION OF COUNSEL

215

SATISFACTORY TO THE MASTER

SERVICER, THE COMPANY AND THE TRUSTEE THAT THE PURCHASE OF THIS CERTIFICATE WILL NOT CONSTITUTE OR RESULT IN A
NON-EXEMPT PROHIBITED TRANSACTION UNDER SECTION 406 OF THE EMPLOYEE RETIREMENT INCOME SECURITY ACT OF 1974, AS
AMENDED ("ERISA"), OR SECTION 4975 OF THE CODE AND WILL NOT SUBJECT THE MASTER SERVICER, THE COMPANY OR THE
TRUSTEE TO ANY OBLIGATION OR LIABILITY IN ADDITION TO THOSE UNDERTAKEN IN THE AGREEMENT.

NO TRANSFER OF THIS CERTIFICATE OR INTEREST HEREIN MAY BE MADE BY A HOLDER OF THIS CERTIFICATE UNLESS
THAT TRANSFER IS MADE PURSUANT TO AN EFFECTIVE REGISTRATION STATEMENT UNDER THE 1933 ACT, AND EFFECTIVE
REGISTRATION OR QUALIFICATION UNDER APPLICABLE STATE SECURITIES LAWS, OR IS MADE IN A TRANSACTION THAT DOES NOT
REQUIRE SUCH REGISTRATION OR QUALIFICATION. FURTHERMORE, THE AGREEMENT PROVIDES THAT NO TRANSFER OF THIS
CERTIFICATE OR INTEREST HEREIN MAY BE MADE BY A HOLDER OF THIS CERTIFICATE EXCEPT (I) OUTSIDE THE UNITED STATES
TO ENTITIES WHICH ARE NOT U.S. PERSONS WITHIN THE MEANING OF REGULATION S UNDER THE 1933 ACT OR (II) IN RELIANCE
ON RULE 144A UNDER THE 1933 ACT ("RULE 144A") TO A QUALIFIED INSTITUTIONAL BUYER (AS DEFINED IN RULE 144A) THAT
IS ACQUIRING THIS CERTIFICATE OR INTEREST HEREIN FOR ITS OWN ACCOUNT OR FOR THE ACCOUNT OF ANOTHER QUALIFIED
INSTITUTIONAL BUYER.

EACH HOLDER OF THIS CERTIFICATE WILL BE DEEMED TO HAVE ACKNOWLEDGED AND AGREED THAT (I) IT IS (A) A
QUALIFIED INSTITUTIONAL BUYER AND IS ACQUIRING THIS CERTIFICATE FOR ITS OWN INSTITUTIONAL ACCOUNT OR FOR THE
ACCOUNT OR ACCOUNTS OF A QUALIFIED INSTITUTIONAL BUYER, OR (B) IT IS NOT A U.S. PERSON AND IS ACQUIRING THIS
CERTIFICATE OUTSIDE THE UNITED STATES (A "REGULATION S PURCHASER"); (II) IT UNDERSTANDS THAT THIS CERTIFICATE IS
BEING TRANSFERRED TO IT IN A TRANSACTION NOT INVOLVING ANY PUBLIC OFFERING WITHIN THE MEANING OF THE 1933 ACT,
AND THAT, IF IN THE FUTURE IT DECIDES TO RESELL, PLEDGE OR OTHERWISE TRANSFER THIS CERTIFICATE, THIS CERTIFICATE
MAY BE RESOLD, PLEDGED OR TRANSFERRED ONLY IN ACCORDANCE WITH APPLICABLE STATE SECURITIES LAWS AND (A) IN A
TRANSACTION MEETING THE REQUIREMENTS OF RULE 144A, TO A PERSON THAT THE SELLER REASONABLY BELIEVES IS A QUALIFIED
INSTITUTIONAL BUYER THAT PURCHASES FOR ITS OWN ACCOUNT (OR FOR THE ACCOUNT OR ACCOUNTS OF A QUALIFIED
INSTITUTIONAL BUYER) AND TO WHOM NOTICE IS GIVEN THAT THE RESALE, PLEDGE OR TRANSFER IS BEING MADE IN RELIANCE ON
RULE 144A, OR (B) IN AN OFFSHORE TRANSACTION IN ACCORDANCE WITH RULE 903 OR RULE 904 OF REGULATION S; AND
(III) IF THE HOLDER IS A REGULATION S PURCHASER, IT UNDERSTANDS THAT THIS CERTIFICATE HAS NOT AND WILL NOT BE
REGISTERED UNDER THE 1933 ACT, THAT ANY OFFERS, SALES OR DELIVERIES OF THIS CERTIFICATE IN THE UNITED STATES OR
TO U.S. PERSONS PRIOR TO THE DATE THAT IS 40 DAYS AFTER THE CLOSING DATE MAY CONSTITUTE A VIOLATION OF UNITED
STATES LAW, AND THAT DISTRIBUTIONS OF PRINCIPAL AND INTEREST WILL BE MADE IN RESPECT OF SUCH CERTIFICATES ONLY
FOLLOWING THE DELIVERY BY THE HOLDER OF A CERTIFICATION OF NON-U.S. BENEFICIAL OWNERSHIP OR THE EXCHANGE OF
BENEFICIAL INTEREST IN TEMPORARY REGULATION S GLOBAL OFFERED CERTIFICATES FOR BENEFICIAL INTERESTS IN THE RELATED
PERMANENT REGULATION S GLOBAL OFFERED CERTIFICATES (WHICH IN EACH CASE WILL ITSELF REQUIRE A CERTIFICATION OF
NON-U.S. BENEFICIAL OWNERSHIP), AT THE TIMES AND IN THE MANNER SET FORTH IN THE AGREEMENT.

THE HOLDER OF THIS CERTIFICATE DESIRING TO EFFECT ANY TRANSFER, SALE, PLEDGE OR OTHER DISPOSITION SHALL,
AND BY ACCEPTANCE OF THIS CERTIFICATE WILL BE DEEMED TO HAVE AGREED TO, INDEMNIFY THE TRUSTEE, THE DEPOSITOR, THE
MASTER SERVICER AND THE CERTIFICATE REGISTRAR AGAINST ANY LIABILITY THAT MAY RESULT IF THE TRANSFER, SALE, PLEDGE
OR OTHER DISPOSITION IS NOT SO EXEMPT OR IS NOT MADE IN ACCORDANCE WITH SUCH FEDERAL AND STATE LAWS AND THE
AGREEMENT.

CUSIP: _____              Certificate No. B-1
Date of Pooling and Servicing Agreement   Percentage Interest: [___]%
and Cut-off Date: January 1, 2007
First Distribution Date: January 25, 2007  Aggregate Initial Principal Balance
                                           of the Class B Certificates:
                                           $

216

Master Ser*8-K* Filed  Cl
Residential Funding Company, LLC

of this Class B Certificate:
$_____

Maturity Date:
_____ __, 20__


MORTGAGE ASSET-BACKED PASS-THROUGH CERTIFICATES
SERIES 2007-QO1

evidencing a percentage interest in the distributions allocable to the Class B
Certificates with respect to a Trust Fund consisting primarily of a pool of
fixed and adjustable interest rate, first lien mortgage loans on one- to
four-family residential properties sold by RESIDENTIAL ACCREDIT LOANS, INC.

This  Certificate  is  payable  solely  from the  assets  of the Trust  Fund,  and does
not  represent  an
obligation of or interest in RESIDENTIAL  ACCREDIT LOANS, INC., the Master Servicer,  the Trustee
referred to below
or any of their  affiliates.  Neither this Certificate nor the underlying  Mortgage Loans are
guaranteed or insured
by any governmental  agency or  instrumentality or by RESIDENTIAL  ACCREDIT LOANS,  INC., the
Master Servicer,  the
Trustee or any of their  affiliates.  None of the Depositor,  the Master  Servicer or any of
their  affiliates will
have any  obligation  with respect to any  certificate or other  obligation  secured by or
payable from payments on
the Certificates.

This  certifies  that CEDE & CO. is the  registered  owner of the  Percentage  Interest
evidenced by this
Certificate in certain  distributions with respect to the Trust Fund consisting  primarily of an
interest in a pool
of adjustable  interest  rate,  first lien mortgage loans on one- to four-family  residential
properties,  sold by
RESIDENTIAL  ACCREDIT LOANS,  INC.  (hereinafter  called the "Depositor,"  which term includes
any successor entity
under the  Agreement  referred to below).  The Trust Fund was created pursuant to a Pooling and
Servicing  Agreement
dated as specified  above  (the  "Agreement")  among  the  Depositor,  the Master  Servicer  and
Deutsche  Bank Trust
Company  Americas,  as trustee (the  "Trustee"),  a summary of certain of the pertinent
provisions of which is set
forth hereafter.  To the extent not defined herein,  the capitalized  terms used herein have the
meanings  assigned
in the Agreement.  This  Certificate is issued under and is subject to the terms,  provisions and
conditions of the
Agreement,  to which Agreement the Holder of this  Certificate by virtue of the acceptance
hereof,  assents and by
which such Holder is bound.

Pursuant to the terms of the Agreement,  a distribution  will be made on the 25th day of
each month or, if
such 25th day is not a Business Day, the Business Day immediately following (the "Distribution
Date"),  commencing
as described  in the  Agreement,  to the  Person in whose  name this  Certificate  is
registered  at the close of
business on the last Business Day of the month  immediately  preceding the month of such
distribution (the "Record
Date"),  from the  Available  Distribution  Amount in an amount  equal to the  product of the
Percentage  Interest
evidenced by this  Certificate  and the amount of interest and  principal,  if any,  required to
be  distributed to
Holders of Class B Certificates on such Distribution Date.

Distributions  on this  Certificate  will be made  either by the Master  Servicer
acting on behalf of the
Trustee or by a Paying  Agent  appointed  by the  Trustee  in  immediately  available  funds (by
wire  transfer  or
otherwise)  for the  account of the  Person  entitled  thereto if such  Person  shall have so
notified  the Master
Servicer or such Paying Agent, or by check mailed to the address of the Person entitled  thereto,
as such name and
address shall appear on the Certificate Register.

Notwithstanding  the above,  the  final  distribution  on this  Certificate will be made
after due notice of
the pendency of such  distribution  and only upon  presentation  and surrender of this
Certificate at the office or
agency designated  by the Trustee for that purpose.  The Initial  Certificate  Principal  Balance

217

is set forth above. The Certificate Principal Balance hereof will be reduced to the extent of the distributions
allocable to principal and any Realized Losses allocable hereto.

No transfer of this Class B Certificate will be made unless such transfer is exempt from the
registration requirements of the Securities Act of 1933, as amended, and any applicable state securities laws or
is made in accordance with said Act and laws. In the event that such a transfer is to be made, (i) the Trustee
or the Company may require an opinion of counsel acceptable to and in form and substance satisfactory to the
Trustee and the Company that such transfer is exempt (describing the applicable exemption and the basis therefor)
from or is being made pursuant to the registration requirements of the Securities Act of 1933, as amended, and of
any applicable statute of any state and (ii) the transferee shall execute an investment letter in the form
described by Section 5.02(e) of the Agreement. The Holder hereof desiring to effect such transfer shall, and
does hereby agree to, indemnify the Trustee, the Company, the Master Servicer and the Certificate Registrar
acting on behalf of the Trustee against any liability that may result if the transfer is not so exempt or is not
made in accordance with such Federal and state laws. In connection with any such transfer, the Trustee will also
require either (i) an opinion of counsel acceptable to and in form and substance satisfactory to the Trustee, the
Company and the Master Servicer with respect to the permissibility of such transfer under the Employee Retirement
Income Security Act of 1974, as amended ("ERISA"), and Section 4975 of the Internal Revenue Code (the "Code") and
stating, among other things, that the transferee's acquisition of a Class B Certificate will not constitute or
result in a non-exempt prohibited transaction under Section 406 of ERISA or Section 4975 of the Code or (ii) a
representation letter, in the form as described by Section 5.02(e) of the Agreement, either stating that the
transferee is not an employee benefit or other plan subject to the prohibited transaction provisions of ERISA or
Section 4975 of the Code (a "Plan"), or any other person (including an investment manager, a named fiduciary or a
trustee of any Plan) acting, directly or indirectly, on behalf of or purchasing any Certificate with "plan
assets" of any Plan, or stating that the transferee is an insurance company, the source of funds to be used by it
to purchase the Certificate is an "insurance company general account" (within the meaning of Department of Labor
Prohibited Transaction Class Exemption ("PTCE") 95-60), and the purchase is being made in reliance upon the
availability of the exemptive relief afforded under Sections I and III of PTCE 95-60.

This Certificate is one of a duly authorized issue of Certificates issued in several Classes designated
as Mortgage Asset-Backed Pass-Through Certificates of the Series specified hereon (herein collectively called
the "Certificates").

The Certificates are limited in right of payment to certain collections and recoveries respecting the
Mortgage Loans, all as more specifically set forth herein and in the Agreement. In the event Master Servicer
funds are advanced with respect to any Mortgage Loan, such advance is reimbursable to the Master Servicer, to the
extent provided in the Agreement, from related recoveries on such Mortgage Loan or from other cash that would
have been distributable to Certificateholders.

As provided in the Agreement, withdrawals from the Custodial Account and/or the Certificate Account
created for the benefit of Certificateholders may be made by the Master Servicer from time to time for purposes
other than distributions to Certificateholders, such purposes including without limitation reimbursement to the
Depositor and the Master Servicer of advances made, or certain expenses incurred, by either of them.

The Agreement permits, with certain exceptions therein provided, the amendment of the Agreement and the
modification of the rights and obligations of the Depositor, the Master Servicer and the

Trustee and as filed on of the Certificateholders under the Agreement from time to time by the Depositor, the Master Servicer and the Trustee with the consent of the Holders of Certificates evidencing in the aggregate not less than 66% of the Percentage Interests of each Class of Certificates affected thereby. Any such consent by the Holder of this Certificate shall be conclusive and binding on such Holder and upon all future holders of this Certificate and of any Certificate issued upon the transfer hereof or in exchange herefor or in lieu hereof whether or not notation of such consent is made upon the Certificate. The Agreement also permits the amendment thereof in certain circumstances without the consent of the Holders of any of the Certificates and, in certain additional circumstances, without the consent of the Holders of certain Classes of Certificates.

As provided in the Agreement and subject to certain limitations therein set forth, the transfer of this Certificate is registrable in the Certificate Register upon surrender of this Certificate for registration of transfer at the offices or agencies designated by the Trustee, duly endorsed by, or accompanied by an assignment in the form below or other written instrument of transfer in form satisfactory to the Trustee and the Certificate Registrar duly executed by the Holder hereof or such Holder's attorney duly authorized in writing, and thereupon one or more new Certificates of authorized denominations evidencing the same Class and aggregate Percentage Interest will be issued to the designated transferee or transferees.

The Certificates are issuable only as registered Certificates without coupons in Classes and in denominations specified in the Agreement. As provided in the Agreement and subject to certain limitations therein set forth, Certificates are exchangeable for new Certificates of authorized denominations evidencing the same Class and aggregate Percentage Interest, as requested by the Holder surrendering the same.

No service charge will be made for any such registration of transfer or exchange, but the Trustee may require payment of a sum sufficient to cover any tax or other governmental charge payable in connection therewith.

The Depositor, the Master Servicer, the Trustee, the Certificate Registrar and any agent of the Depositor, the Master Servicer, the Trustee or the Certificate Registrar may treat the Person in whose name this Certificate is registered as the owner hereof for all purposes, and none of the Depositor, the Master Servicer, the Trustee or any such agent shall be affected by notice to the contrary.

This Certificate shall be governed by and construed in accordance with the laws of the State of New York.

The obligations created by the Agreement in respect of the Certificates and the Trust Fund created thereby shall terminate upon the payment to Certificateholders of all amounts held by or on behalf of the Trustee and required to be paid to them pursuant to the Agreement following the earlier of (i) the maturity or other liquidation of the last Mortgage Loan subject thereto or the disposition of all property acquired upon foreclosure or deed in lieu of foreclosure of any Mortgage Loan, and (ii) the purchase by the Holder of the Class B Certificates or the Master Servicer, as described in the Agreement, from the Trust Fund of all remaining Mortgage Loans and all property acquired in respect of such Mortgage Loans or the Certificates, in either case thereby effecting early retirement of the Certificates. The Agreement permits, but does not require, the Holder of the Class B Certificates or the Master Servicer, as described in the Agreement, (i) to purchase, at a price determined as provided in the Agreement, all remaining Mortgage Loans and all property acquired in respect of any Mortgage Loan or (ii) to purchase in whole, but not in part, all of the Certificates from the Holders thereof, provided, that any such option may only be exercised if the Stated Principal Balance before giving effect to the distributions to be made on such Distribution Date of the Mortgage Loans, as of the Distribution Date upon which

219

the proceeds of such collection are distributed as described herein on the First Cut-Off Date Balance.

Unless the certificate of authentication  hereon has been executed by the Certificate Registrar by manual
signature, this Certificate shall not be entitled to any benefit under the Agreement or be valid for any purpose.

---

IN WITNESS WHEREOF, the Trustee has caused this Certificate to be duly executed.

AMERICAS,

DEUTSCHE BANK TRUST COMPANY

as Trustee

_____

By:

Authorized Signatory

Dated:_____

CERTIFICATE OF AUTHENTICATION

This is one of the Class B Certificates referred to in the within-mentioned Agreement.

AMERICAS,

DEUTSCHE BANK TRUST COMPANY

as Certificate Registrar

_____

By:

Authorized Signatory

---

ASSIGNMENT

FOR VALUE RECEIVED, the undersigned hereby sell(s), assign(s) and transfer(s) unto

(Please  print or  typewrite  name and address  including  postal zip code of  assignee)  the  beneficial  interest
evidenced by the within Trust  Certificate  and hereby  authorizes  the  transfer of registration of such interest to
assignee on the Certificate Register of the Trust Fund.

I (We) further direct the Certificate Registrar to issue a new Certificate of a like denomination and
Class, to the above named assignee and deliver such Certificate to the following address:

_____

Dated:_____

_____

Signature by or on behalf of

assignor

_____

220

Signature Guaranteed

DISTRIBUTION INSTRUCTIONS

The assignee should include the following for purposes of distribution:

Distributions shall be made, by wire transfer or otherwise, in immediately available fund to_____

for the account of _____

account number _____

or, if mailed by check, to _____

Applicable statements should be mailed to:_____

_____

This information is provided by _____, the assignee named above, or _____, as its agent

---

EXHIBIT NINE-C

FORM OF
TEMPORARY REGULATION S GLOBAL CLASS B CERTIFICATE

THIS CERTIFICATE IS A TEMPORARY REGULATION S GLOBAL CERTIFICATE FOR PURPOSES OF REGULATION S UNDER THE UNITED STATES SECURITIES ACT OF 1933, AS AMENDED (THE "1933 ACT"). NEITHER THIS TEMPORARY REGULATION S GLOBAL CLASS B CERTIFICATE NOR ANY INTEREST HEREIN MAY BE OFFERED, SOLD OR DELIVERED, EXCEPT AS PERMITTED UNDER THE POOLING AND SERVICING AGREEMENT.

UNLESS THIS CERTIFICATE IS PRESENTED BY AN AUTHORIZED REPRESENTATIVE OF THE DEPOSITORY TRUST COMPANY, A NEW YORK CORPORATION ("DTC"), TO ISSUER OR ITS AGENT FOR REGISTRATION OF TRANSFER, EXCHANGE, OR PAYMENT, AND ANY CERTIFICATE ISSUED IS REGISTERED IN THE NAME OF CEDE & CO. OR IN SUCH OTHER NAME AS IS REQUESTED BY AN AUTHORIZED REPRESENTATIVE OF DTC (AND ANY PAYMENT IS MADE TO CEDE & CO. OR TO SUCH OTHER ENTITY AS IS REQUESTED BY AN AUTHORIZED REPRESENTATIVE OF DTC), ANY TRANSFER, PLEDGE, OR OTHER USE HEREOF FOR VALUE OR OTHERWISE BY OR TO ANY PERSON IS WRONGFUL INASMUCH AS THE REGISTERED OWNER HEREOF, CEDE & CO., HAS AN INTEREST HEREIN.

THIS CERTIFICATE IS SUBORDINATED IN RIGHT OF PAYMENT TO THE CLASS A CERTIFICATES AND CLASS M CERTIFICATES AS DESCRIBED IN THE AGREEMENT (AS DEFINED HEREIN).

SOLELY FOR U.S. FEDERAL INCOME TAX PURPOSES, THIS CERTIFICATE IS A "REGULAR INTEREST" IN A "REAL ESTATE MORTGAGE INVESTMENT CONDUIT," AS THOSE TERMS ARE DEFINED, RESPECTIVELY, IN SECTIONS 860G AND 860D OF THE INTERNAL REVENUE CODE OF 1986 (THE "CODE") COUPLED WITH THE RIGHT TO RECEIVE PAYMENTS OF BASIS RISK SHORTFALL AMOUNTS.

NO TRANSFER OF THIS CERTIFICATE MAY BE MADE TO ANY PERSON, UNLESS THE TRANSFEREE PROVIDES EITHER A CERTIFICATION PURSUANT TO SECTION 5.02(E) OF THE AGREEMENT OR AN OPINION OF COUNSEL SATISFACTORY TO THE MASTER SERVICER, THE COMPANY AND THE TRUSTEE THAT THE PURCHASE OF THIS CERTIFICATE WILL NOT

221

CONSTITUTE A PROHIBITED TRANSACTION UNDER SECTION 406 OF THE EMPLOYEE RETIREMENT INCOME SECURITY ACT OF 1974, AS
AMENDED ("ERISA"), OR SECTION 4975 OF THE CODE AND WILL NOT SUBJECT THE MASTER SERVICER, THE COMPANY OR THE
TRUSTEE TO ANY OBLIGATION OR LIABILITY IN ADDITION TO THOSE UNDERTAKEN IN THE AGREEMENT.

NO TRANSFER OF THIS CERTIFICATE OR INTEREST HEREIN MAY BE MADE BY A HOLDER OF THIS CERTIFICATE UNLESS
THAT TRANSFER IS MADE PURSUANT TO AN EFFECTIVE REGISTRATION STATEMENT UNDER THE 1933 ACT, AND EFFECTIVE
REGISTRATION OR QUALIFICATION UNDER APPLICABLE STATE SECURITIES LAWS, OR IS MADE IN A TRANSACTION THAT DOES NOT
REQUIRE SUCH REGISTRATION OR QUALIFICATION. FURTHERMORE, THE AGREEMENT PROVIDES THAT NO TRANSFER OF THIS
CERTIFICATE OR INTEREST HEREIN MAY BE MADE BY A HOLDER OF THIS CERTIFICATE EXCEPT (I) OUTSIDE THE UNITED STATES
TO ENTITIES WHICH ARE NOT U.S. PERSONS WITHIN THE MEANING OF REGULATION S UNDER THE 1933 ACT OR (II) IN RELIANCE
ON RULE 144A UNDER THE 1933 ACT ("RULE 144A") TO A QUALIFIED INSTITUTIONAL BUYER (AS DEFINED IN RULE 144A) THAT
IS ACQUIRING THIS CERTIFICATE OR INTEREST HEREIN FOR ITS OWN ACCOUNT OR FOR THE ACCOUNT OF ANOTHER QUALIFIED
INSTITUTIONAL BUYER.

EACH HOLDER OF THIS CERTIFICATE WILL BE DEEMED TO HAVE ACKNOWLEDGED AND AGREED THAT (I) IT IS (A) A
QUALIFIED INSTITUTIONAL BUYER AND IS ACQUIRING THIS CERTIFICATE FOR ITS OWN INSTITUTIONAL ACCOUNT OR FOR THE
ACCOUNT OR ACCOUNTS OF A QUALIFIED INSTITUTIONAL BUYER, OR (B) IT IS NOT A U.S. PERSON AND IS ACQUIRING THIS
CERTIFICATE OUTSIDE THE UNITED STATES (A "REGULATION S PURCHASER"); (II) IT UNDERSTANDS THAT THIS CERTIFICATE IS
BEING TRANSFERRED TO IT IN A TRANSACTION NOT INVOLVING ANY PUBLIC OFFERING WITHIN THE MEANING OF THE 1933 ACT,
AND THAT, IF IN THE FUTURE IT DECIDES TO RESELL, PLEDGE OR OTHERWISE TRANSFER THIS CERTIFICATE, THIS CERTIFICATE
MAY BE RESOLD, PLEDGED OR TRANSFERRED ONLY IN ACCORDANCE WITH APPLICABLE STATE SECURITIES LAWS AND (A) IN A
TRANSACTION MEETING THE REQUIREMENTS OF RULE 144A, TO A PERSON THAT THE SELLER REASONABLY BELIEVES IS A QUALIFIED
INSTITUTIONAL BUYER THAT PURCHASES FOR ITS OWN ACCOUNT (OR FOR THE ACCOUNT OR ACCOUNTS OF A QUALIFIED
INSTITUTIONAL BUYER) AND TO WHOM NOTICE IS GIVEN THAT THE RESALE, PLEDGE OR TRANSFER IS BEING MADE IN RELIANCE ON
RULE 144A, OR (B) IN AN OFFSHORE TRANSACTION IN ACCORDANCE WITH RULE 903 OR RULE 904 OF REGULATION S; AND
(III) IF THE HOLDER IS A REGULATION S PURCHASER, IT UNDERSTANDS THAT THIS CERTIFICATE HAS NOT AND WILL NOT BE
REGISTERED UNDER THE 1933 ACT, THAT ANY OFFERS, SALES OR DELIVERIES OF THIS CERTIFICATE IN THE UNITED STATES OR
TO U.S. PERSONS PRIOR TO THE DATE THAT IS 40 DAYS AFTER THE CLOSING DATE MAY CONSTITUTE A VIOLATION OF UNITED
STATES LAW, AND THAT DISTRIBUTIONS OF PRINCIPAL AND INTEREST WILL BE MADE IN RESPECT OF SUCH CERTIFICATES ONLY
FOLLOWING THE DELIVERY BY THE HOLDER OF A CERTIFICATION OF NON-U.S. BENEFICIAL OWNERSHIP OR THE EXCHANGE OF
BENEFICIAL INTEREST IN TEMPORARY REGULATION S GLOBAL OFFERED CERTIFICATES FOR BENEFICIAL INTERESTS IN THE RELATED
PERMANENT REGULATION S GLOBAL OFFERED CERTIFICATES (WHICH IN EACH CASE WILL ITSELF REQUIRE A CERTIFICATION OF
NON-U.S. BENEFICIAL OWNERSHIP), AT THE TIMES AND IN THE MANNER SET FORTH IN THE AGREEMENT.

THE HOLDER OF THIS CERTIFICATE DESIRING TO EFFECT ANY TRANSFER, SALE, PLEDGE OR OTHER DISPOSITION SHALL,
AND BY ACCEPTANCE OF THIS CERTIFICATE WILL BE DEEMED TO HAVE AGREED TO, INDEMNIFY THE TRUSTEE, THE DEPOSITOR, THE
MASTER SERVICER AND THE CERTIFICATE REGISTRAR AGAINST ANY LIABILITY THAT MAY RESULT IF THE TRANSFER, SALE, PLEDGE
OR OTHER DISPOSITION IS NOT SO EXEMPT OR IS NOT MADE IN ACCORDANCE WITH SUCH FEDERAL AND STATE LAWS AND THE
AGREEMENT.


CUSIP: _____        Certificate No. B-1
Date of Pooling and Servicing Agreement   Percentage Interest: [___]%
and Cut-off Date:  January 1, 2007
First Distribution Date:  January 25, 2007   Aggregate Initial Principal Balance
                                             of the Class B Certificates:
                                             $

                                                      222

Master Servicer:
Residential Funding Company, LLC

Maturity Date:
_____ __, 20__

of this Class B Certificate:
$_____

MORTGAGE ASSET-BACKED PASS-THROUGH CERTIFICATES
SERIES 2007-QO1

evidencing a percentage interest in the distributions allocable to the Class B Certificates with respect to a Trust Fund consisting primarily of a pool of fixed and adjustable interest rate, first lien mortgage loans  mortgage loans on one- to four-family residential properties sold by RESIDENTIAL ACCREDIT LOANS, INC.

This Certificate is payable solely from the assets of the Trust Fund, and does not represent an obligation of or interest in Residential Accredit Loans, Inc., the Master Servicer,  the Trustee referred to below or any of their affiliates. Neither this Certificate nor the underlying Mortgage Loans are guaranteed or insured by any governmental agency or instrumentality or by Residential Accredit Loans, Inc., the Master Servicer, the Trustee or any of their affiliates. None of the Depositor,  the Master Servicer or any of their affiliates will have any obligation with respect to any certificate or other obligation secured by or payable from payments on the Certificates.

This certifies that CEDE & CO. is the registered owner of the Percentage Interest evidenced by this Certificate in certain distributions with respect to the Trust Fund consisting primarily of an interest in a pool of adjustable interest rate, first lien mortgage loans on one- to four-family residential properties, sold by Residential Accredit Loans, Inc. (hereinafter called the "Depositor," which term includes any successor entity under the Agreement referred to below). The Trust Fund was created pursuant to a Pooling and Servicing Agreement dated as specified above (the "Agreement") among the Depositor, the Master Servicer and Deutsche Bank Trust Company Americas, as trustee (the "Trustee"), a summary of certain of the pertinent provisions of which is set forth hereafter. To the extent not defined herein, the capitalized terms used herein have the meanings assigned in the Agreement. This Certificate is issued under and is subject to the terms, provisions and conditions of the Agreement, to which Agreement the Holder of this Certificate by virtue of the acceptance hereof, assents and by which such Holder is bound.

Pursuant to the terms of the Agreement, a distribution will be made on the 25th day of each month or, if such 25th day is not a Business Day, the Business Day immediately following (the "Distribution Date"), commencing as described in the Agreement, to the Person in whose name this Certificate is registered at the close of business on the Business Day immediately preceding that Distribution Date (the "Record Date"), from the related Available Distribution Amount in an amount equal to the product of the Percentage Interest evidenced by this Certificate and the amount of interest and principal, if any, required to be distributed to Holders of Class B Certificates on such Distribution Date.

Distributions on this Certificate will be made either by the Master Servicer acting on behalf of the Trustee or by a Paying Agent appointed by the Trustee in immediately available funds (by wire transfer or otherwise) for the account of the Person entitled thereto if such Person shall have so notified the Master Servicer or such Paying Agent, or by check mailed to the address of the Person entitled thereto, as such name and address shall appear on the Certificate Register.

Notwithstanding the above, the final distribution on this Certificate will be made after due notice of

223

the pendency of a default thereunder, will be maintained at any office or
Certificate at the office or
agency designated by the Trustee for that purpose.  The Initial  Certificate  Principal  Balance
of this Certificate
is set forth above.  The Certificate  Principal  Balance hereof will be reduced to the extent of
the  distributions
allocable to principal and any Realized Losses allocable hereto.

No  transfer  of  this  Class B  Certificate  will  be  made  unless  such  transfer  is
exempt  from  the
registration  requirements of the Securities Act of 1933, as amended,  and any applicable  state
securities laws or
is made in  accordance  with said Act and laws.  In the event that such a transfer  is to be
made,  (i) the Trustee
or the  Company may  require an opinion of counsel  acceptable  to and in form and  substance
satisfactory  to the
Trustee and the Company that such transfer is exempt  (describing the applicable  exemption and
the basis therefor)
from or is being made pursuant to the registration  requirements of the Securities Act of 1933,
as amended,  and of
any  applicable  statute  of any state and (ii) the  transferee  shall  execute  an  investment
letter in the form
described by Section  5.02(e) of the  Agreement.  The Holder  hereof  desiring to effect such
transfer  shall,  and
does hereby  agree to,  indemnify  the Trustee,  the Company,  the Master  Servicer and the
Certificate  Registrar
acting on behalf of the Trustee  against any  liability  that may result if the transfer is not
so exempt or is not
made in accordance  with such Federal and state laws. In connection  with any such transfer,  the
Trustee will also
require either (i) an opinion of counsel acceptable to and in form and substance  satisfactory to
the Trustee,  the
Company and the Master Servicer with respect to the  permissibility of such transfer under the
Employee  Retirement
Income Security Act of 1974, as amended  ("ERISA"),  and Section 4975 of the Internal Revenue
Code (the "Code") and
stating,  among other things,  that the  transferee's  acquisition of a Class B Certificate  will
not constitute or
result in a  non-exempt  prohibited  transaction  under  Section 406 of ERISA or Section 4975 of
the Code or (ii) a
representation  letter,  in the form as  described by Section  5.02(e) of the  Agreement,  either
stating that the
transferee is not an employee  benefit or other plan subject to the prohibited  transaction
provisions of ERISA or
Section 4975 of the Code (a "Plan"),  or any other person (including an investment  manager, a
named fiduciary or a
trustee of any Plan)  acting,  directly  or  indirectly,  on behalf of or  purchasing  any
Certificate  with "plan
assets" of any Plan, or stating that the transferee is an insurance  company,  the source of
funds to be used by it
to purchase the Certificate is an "insurance  company general  account"  (within the meaning of
Department of Labor
Prohibited  Transaction  Class  Exemption  ("PTCE")  95-60),  and the  purchase is being made in
reliance  upon the
availability of the exemptive relief afforded under Sections I and III of PTCE 95-60.

This  Certificate  is one of a duly authorized issue of Certificates  issued in several
Classes  designated
as Mortgage Asset-Backed  Pass-Through  Certificates of the Series specified hereon (herein
collectively called the
"Certificates").

The  Certificates  are limited in right of payment to certain  collections  and
recoveries  respecting the
Mortgage  Loans,  all as more  specifically  set forth herein and in the  Agreement.  In the
event Master  Servicer
funds are advanced with respect to any Mortgage Loan, such advance is reimbursable to the Master
Servicer,  to the
extent  provided in the  Agreement,  from related  recoveries  on such  Mortgage Loan or from
other cash that would
have been distributable to Certificateholders.

As provided in the  Agreement,  withdrawals  from the Custodial  Account  and/or the
Certificate  Account
created for the benefit of  Certificateholders  may be made by the Master  Servicer  from time to
time for purposes
other than distributions to  Certificateholders,  such purposes  including without  limitation
reimbursement to the
Depositor and the Master Servicer of advances made, or certain expenses incurred, by either of
them.

224

The Agreement also permits, with certain exceptions therein provided, the amendment of the Agreement and the modification of the rights and obligations of the Depositor, the Master Servicer and the Trustee and the rights of the Certificateholders under the Agreement from time to time by the Depositor, the Master Servicer and the Trustee with the consent of the Holders of Certificates evidencing in the aggregate not less than 66% of the Percentage Interests of each Class of Certificates affected thereby. Any such consent by the Holder of this Certificate shall be conclusive and binding on such Holder and upon all future holders of this Certificate and of any Certificate issued upon the transfer hereof or in exchange herefor or in lieu hereof whether or not notation of such consent is made upon the Certificate. The Agreement also permits the amendment thereof in certain circumstances without the consent of the Holders of any of the Certificates and, in certain additional circumstances, without the consent of the Holders of certain Classes of Certificates.

As provided in the Agreement and subject to certain limitations therein set forth, the transfer of this Certificate is registrable in the Certificate Register upon surrender of this Certificate for registration of transfer at the offices or agencies designated by the Trustee, duly endorsed by, or accompanied by an assignment in the form below or other written instrument of transfer in form satisfactory to the Trustee and the Certificate Registrar duly executed by the Holder hereof or such Holder's attorney duly authorized in writing, and thereupon one or more new Certificates of authorized denominations evidencing the same Class and aggregate Percentage Interest will be issued to the designated transferee or transferees.

The Certificates are issuable only as registered Certificates without coupons in Classes and in denominations specified in the Agreement. As provided in the Agreement and subject to certain limitations therein set forth, Certificates are exchangeable for new Certificates of authorized denominations evidencing the same Class and aggregate Percentage Interest, as requested by the Holder surrendering the same.

No service charge will be made for any such registration of transfer or exchange, but the Trustee may require payment of a sum sufficient to cover any tax or other governmental charge payable in connection therewith.

The Depositor, the Master Servicer, the Trustee, the Certificate Registrar and any agent of the Depositor, the Master Servicer, the Trustee or the Certificate Registrar may treat the Person in whose name this Certificate is registered as the owner hereof for all purposes, and none of the Depositor, the Master Servicer, the Trustee or any such agent shall be affected by notice to the contrary.

This Certificate shall be governed by and construed in accordance with the laws of the State of New York.

The obligations created by the Agreement in respect of the Certificates and the Trust Fund created thereby shall terminate upon the payment to Certificateholders of all amounts held by or on behalf of the Trustee and required to be paid to them pursuant to the Agreement following the earlier of (i) the maturity or other liquidation of the last Mortgage Loan subject thereto or the disposition of all property acquired upon foreclosure or deed in lieu of foreclosure of any Mortgage Loan, and (ii) the purchase by the Holder of the Class B Certificates or the Master Servicer, as described in the Agreement, from the Trust Fund of all remaining Mortgage Loans and all property acquired in respect of such Mortgage Loans or the Certificates, in either case thereby effecting early retirement of the Certificates. The Agreement permits, but does not require the Holder of the Class B Certificates or the Master Servicer, as described in the Agreement, (i) to purchase, at a price determined as provided in the Agreement, all remaining Mortgage Loans and all property acquired in respect of any Mortgage Loan or (ii) to purchase in whole, but not in part, all of the Certificates from the Holders thereof, provided, that any such option may only be exercised if the Stated Principal Balance before

225

giving effect to such distributions to be made on such Distribution Date of the Mortgage Loans, as of the Distribution Date upon which the proceeds of any such purchase are distributed is less than ten percent of the Cut-off Date Balance.

Unless the certificate of authentication hereon has been executed by the Certificate Registrar by manual signature, this Certificate shall not be entitled to any benefit under the Agreement or be valid for any purpose.

---

IN WITNESS WHEREOF, the Trustee has caused this Certificate to be duly executed.

                                                    DEUTSCHE BANK TRUST COMPANY
AMERICAS,

                                                    as Trustee


_____
                                                    By: _____
                                                        Authorized Signatory

Dated: January 30, 2007


CERTIFICATE OF AUTHENTICATION

This is one of the Class B Certificates referred to in the within-mentioned Agreement.


                                                    DEUTSCHE BANK TRUST COMPANY
AMERICAS,

                                                    as Certificate Registrar


_____
                                                    By: _____
                                                        Authorized Signatory

---

ASSIGNMENT

FOR VALUE RECEIVED, the undersigned hereby sell(s), assign(s) and transfer(s) unto


(Please print or typewrite name and address including postal zip code of assignee) the beneficial interest evidenced by the within Trust Certificate and hereby authorizes the transfer of registration of such interest to assignee on the Certificate Register of the Trust Fund.

I (We) further direct the Certificate Registrar to issue a new Certificate of a like denomination and Class, to the above named assignee and deliver such Certificate to the following address:

_____

Dated:_____

                                        _____
                                        Signature by or on behalf of
assignor

226

Signature Guaranteed

DISTRIBUTION INSTRUCTIONS

The assignee should include the following for purposes of distribution:

Distributions shall be made, by wire transfer or otherwise, in immediately available fund to_____
for the account of _____
account number _____

or, if mailed by check, to _____

Applicable statements should be mailed to:_____
_____

_____

This information is provided by _____, the assignee named above, or _____, as its agent.

227

EX-10 3 qo1aa.htm EX 10.2

EXECUTION COPY

## ASSIGNMENT AND ASSUMPTION AGREEMENT

ASSIGNMENT AND ASSUMPTION AGREEMENT, dated January 30, 2007, between Residential Funding Company, LLC, a Delaware limited liability company ("RFC"), and Residential Accredit Loans, Inc., a Delaware corporation (the "Company").

### Recitals

A. RFC has entered into contracts ("Seller Contracts") with various seller/servicers, pursuant to which such seller/servicers sell to RFC mortgage loans.

B. The Company wishes to purchase from RFC certain Mortgage Loans (as hereinafter defined) sold to RFC pursuant to the Seller Contracts.

C. The Company, RFC, as master servicer, and Deutsche Bank Trust Company Americas, as trustee (the "Trustee"), are entering into a Series Supplement, dated as of January 1, 2007 (the "Series Supplement"), and the Standard Terms of Pooling and Servicing Agreement, dated as of December 1, 2006 (collectively, the "Pooling and Servicing Agreement"), pursuant to which the Company proposes to issue Mortgage Asset-Backed Pass-Through Certificates, Series 2007-QO1 (the "Certificates") consisting of eighteen classes designated as Class A-1, Class A-2, Class A-3, Class M-1, Class M-2, Class M-3, Class M-4, Class M-5, Class M-6, Class M-7, Class M-8 Class M-9, Class B, Class SB, Class R-I, Class R-II, Class R-X, and Class P Certificates representing beneficial ownership interests in a trust fund consisting primarily of a pool of mortgage loans identified in Exhibit One to the Series Supplement (the "Mortgage Loans").

D. In connection with the purchase of the Mortgage Loans, the Company will assign to RFC a de minimis portion of the Class R-I Certificates and Class R-II Certificates.

E. In connection with the purchase of the Mortgage Loans and the issuance of the Certificates, RFC wishes to make certain representations and warranties to the Company.

F. The Company and RFC intend that the conveyance by RFC to the Company of all its right, title and interest in and to the Mortgage Loans pursuant to this Agreement shall constitute a purchase and sale and not a loan.

NOW THEREFORE, in consideration of the recitals and the mutual promises herein and other good and valuable consideration, the parties agree as follows:

1. All capitalized terms used but not defined herein shall have the meanings assigned thereto in the Pooling and Servicing Agreement.

2. Concurrently with the execution and delivery hereof, RFC hereby assigns to the Company without recourse all of its right, title and interest in and to the Mortgage Loans, including all interest and principal received on or with respect to the Mortgage Loans after January 1, 2007 (other than payments of principal and interest due on the Mortgage Loans on or before January 31, 2007). In consideration of such assignment, RFC or its designee will receive from the Company in immediately available funds an amount equal to $660,114,862.59 and a de minimis portion of the Class R-I Certificates and Class R-II Certificates. In connection with such assignment and at the Company's direction, RFC has in respect of each Mortgage Loan endorsed the related Mortgage Note (other than any Destroyed Mortgage Note) to the order of the Trustee and delivered an assignment of mortgage in recordable form to the Trustee or its agent.

RFC and the Company agree that the sale of each Pledged Asset Loan pursuant to this Agreement will also constitute the assignment, sale, setting-over, transfer and conveyance to the Company, without recourse (but subject to RFC's covenants, representations and warranties specifically provided herein), of all of RFC's obligations and all of RFC's right, title and interest in, to and under, whether now existing or hereafter acquired as owner of such Pledged Asset Loan with respect to any and all money, securities, security entitlements, accounts, general intangibles, payment intangibles, instruments, documents, deposit accounts, certificates of deposit, commodities contracts, and other investment property and other property of whatever kind or description consisting of, arising from or related, (i) the Credit Support Pledge Agreement, the Funding and Pledge Agreement among the Mortgagor or other Person pledging the related Pledged Assets (the "Customer"), Combined Collateral LLC and National Financial Services Corporation, and the Additional Collateral Agreement between GMAC Mortgage, LLC and the Customer (collectively, the "Assigned Contracts"), (ii) all rights, powers and remedies of RFC as owner of such Pledged Asset Loan under or in connection with the Assigned Contracts, whether arising under the terms of such Assigned Contracts, by statute, at law or in equity, or otherwise arising out of any default by the Mortgagor under or in connection with the Assigned Contracts, including all rights to exercise any election or option or to make any decision or determination or to give or receive any notice, consent, approval or waiver thereunder, (iii) the Pledged Amounts and all money, securities, security entitlements, accounts, general intangibles, payment intangibles, instruments, documents, deposit accounts, certificates of deposit, commodities contracts, and other investment property and other property of whatever kind or description and all cash and non-cash proceeds

228

of the said saleable demand deposits to any of the consideration, all of its rights to subscribe, liquidation dividends or preferences, stock dividends, rights to interest, dividends, earnings, income, rents, issues, profits, interest payments or other distributions of cash or other property that secures a Pledged Asset Loan, (iv) all documents, books and records concerning the foregoing (including all computer programs, tapes, disks and related items containing any such information) and (v) all insurance proceeds (including proceeds from the Federal Deposit Insurance Corporation or the Securities Investor Protection Corporation or any other insurance company) of any of the foregoing or replacements thereof or substitutions therefor, proceeds of proceeds and the conversion, voluntary or involuntary, of any thereof. The foregoing transfer, sale, assignment and conveyance does not constitute and is not intended to result in the creation, or an assumption by the Company, of any obligation of RFC, or any other Person in connection with the Pledged Assets or under any agreement or instrument relating thereto, including any obligation to the Mortgagor, other than as owner of the Pledged Asset Loan.

The Company and RFC intend that the conveyance by RFC to the Company of all its right, title and interest in and to the Mortgage Loans pursuant to this Section 2 shall be, and be construed as, a sale of the Mortgage Loans by RFC to the Company. It is, further, not intended that such conveyance be deemed to be a pledge of the Mortgage Loans by RFC to the Company to secure a debt or other obligation of RFC. Nonetheless, (a) this Agreement is intended to be and hereby is a security agreement within the meaning of Articles 8 and 9 of the Minnesota Uniform Commercial Code and the Uniform Commercial Code of any other applicable jurisdiction; (b) the conveyance provided for in this Section shall be deemed to be, and hereby is, a grant by RFC to the Company of a security interest in all of RFC's right, title and interest, whether now owned or hereafter acquired, in and to any and all general intangibles, payment intangibles, accounts, chattel paper, instruments, documents, money, deposit accounts, certificates of deposit, goods, letters of credit, advices of credit and investment property consisting of, arising from or relating to any of the following: (A) the Mortgage Loans, including (i) with respect to each Cooperative Loan, the related Mortgage Note, Security Agreement, Assignment of Proprietary Lease, Cooperative Stock Certificate, Cooperative Lease, any insurance policies and all other documents in the related Mortgage File and (ii) with respect to each Mortgage Loan other than a Cooperative Loan, the related Mortgage Note, the Mortgage, any insurance policies and all other documents in the related Mortgage File, (B) all monies due or to become due pursuant to the Mortgage Loans in accordance with the terms thereof and (C) all proceeds of the conversion, voluntary or involuntary, of the foregoing into cash, instruments, securities or other property, including without limitation all amounts from time to time held or invested in the Certificate Account or the Custodial Account, whether in the form of cash, instruments, securities or other property; (c) the possession by the Trustee, the Custodian or any other agent of the Trustee of Mortgage Notes or such other items of property as constitute instruments, money, payment intangibles, negotiable documents, goods, deposit accounts, letters of credit, advices of credit, investment property or chattel paper shall be deemed to be "possession by the secured party," or possession by a purchaser or a person designated by such secured party, for purposes of perfecting the security interest pursuant to the Minnesota Uniform Commercial Code and the Uniform Commercial Code of any other applicable jurisdiction (including, without limitation, Sections 8-106, 9-313 and 9-106 thereof); and (d) notifications to persons holding such property, and acknowledgments, receipts or confirmations from persons holding such property, shall be deemed notifications to, or acknowledgments, receipts or confirmations from, securities intermediaries, bailees or agents of, or persons holding for, (as applicable) the Trustee for the purpose of perfecting such security interest under applicable law. RFC shall, to the extent consistent with this Agreement, take such reasonable actions as may be necessary to ensure that, if this Agreement were determined to create a security interest in the Mortgage Loans and the other property described above, such security interest would be determined to be a perfected security interest of first priority under applicable law and will be maintained as such throughout the term of this Agreement. Without limiting the generality of the foregoing, RFC shall prepare and deliver to the Company not less than 15 days prior to any filing date, and the Company shall file, or shall cause to be filed, at the expense of RFC, all filings necessary to maintain the effectiveness of any original filings necessary under the Uniform Commercial Code as in effect in any jurisdiction to perfect the Company's security interest in or lien on the Mortgage Loans, including without limitation (x) continuation statements, and (y) such other statements as may be occasioned by (1) any change of name of RFC or the Company, (2) any change of location of the state of formation, place of business or the chief executive office of RFC, or (3) any transfer of any interest of RFC in any Mortgage Loan.

Notwithstanding the foregoing, (i) the Master Servicer shall retain all servicing rights (including, without limitation, primary servicing and master servicing) relating to or arising out of the Mortgage Loans, and all rights to receive servicing fees, servicing income and other payments made as compensation for such servicing granted to it under the Pooling and Servicing Agreement pursuant to the terms and conditions set forth therein (collectively, the "Servicing Rights") and (ii) the Servicing Rights are not included in the collateral in which RFC grants a security interest pursuant to the immediately preceding paragraph.

3.      Concurrently with the execution and delivery hereof, the Company hereby assigns to RFC without recourse all of its right, title and interest in and to a de minimis portion of the Class R-I Certificates and Class R-II Certificates as part of the consideration payable to RFC by the Company pursuant to this Agreement.

4.      RFC represents and warrants to the Company that on the date of execution hereof (or, if otherwise specified below, as of the date so specified):

(a)    The information set forth in Exhibit One to the Series Supplement with respect to each Mortgage Loan or the Mortgage Loans, as the case may be, is true and correct in all material respects, at the date or dates respecting which such information is furnished;

(b)    Each Mortgage Loan with a Loan-to-Value Ratio at origination in excess of 80% will be insured by a Primary Insurance Policy covering at least 35% of the principal balance of the Mortgage Loan at origination if the Loan-to-Value Ratio is between 100.00% and 95.01%, at least 30% of the principal balance of the Mortgage Loan at origination if the Loan-to-Value Ratio is between 95.00% and 90.01%, at least 25% of the balance if the Loan-to-Value Ratio is between 90.00% and 85.01% and at least 12% of the balance if the Loan-to-Value Ratio is between 85.00% and 80.01%. To the best of the Company's knowledge, each such Primary Insurance Policy is in full force and effect and the Trustee is entitled to the benefits thereunder;

(c)    Each Primary Insurance Policy insures the named insured and its successors and assigns, and the issuer of the Primary Insurance Policy is an insurance company whose claims-paying ability is currently acceptable to the Rating Agencies;

(d)    Immediately prior to the assignment of the Mortgage Loans to the Company, RFC had good title to, and was the sole owner of, each Mortgage Loan free and clear of any pledge, lien, encumbrance or security interest (other than rights to servicing and related compensation and, with respect to certain Mortgage Loans, the monthly payment due on the first Due Date following the Cut-off Date), and no action has been taken or failed to be taken by RFC that would materially adversely affect the enforceability of any Mortgage Loan or the interests therein or any holder of the Certificates;

(e)    No Mortgage Loan was 30 or more days delinquent in payment of principal and interest as of the Cut-off Date and no Mortgage Loan has been so delinquent more than once in the 12-month period prior to the Cut-off Date;

(f)    Subject to clause (e) above as respects delinquencies, there is no default, breach, violation or event of acceleration existing under any Mortgage Note or Mortgage and no event which, with notice and expiration of any grace or cure period, would constitute a default, breach, violation or event of acceleration, and no such default, breach, violation or event of acceleration has been waived by the Seller or by any other entity involved in originating or servicing a Mortgage Loan;

(g)    There is no delinquent tax or assessment lien against any Mortgaged Property;

(h)    No Mortgagor has any right of offset, defense or counterclaim as to the related Mortgage Note or Mortgage except as may be provided under the Servicemembers Civil Relief Act, formerly known as the Soldiers' and Sailors' Civil Relief Act of 1940 as amended, and except with respect to any buydown agreement for a Buydown Mortgage Loan;

(i)    There are no mechanics' liens or claims for work, labor or material affecting any Mortgaged Property which are or may be a lien prior to, or equal with, the lien of the related Mortgage, except such liens that are insured or indemnified against by a title insurance policy described under clause (aa) below;

(j)    Each Mortgaged Property is free of damage and in good repair and no notice of condemnation has been given with respect thereto and RFC knows of nothing involving any Mortgaged Property that could reasonably be expected to materially adversely affect the value or marketability of any Mortgaged Property;

(k)    Each Mortgage Loan at the time it was made complied in all material respects with applicable local, state, and federal laws, including, but not limited to, all applicable anti-predatory lending laws;

(l)    Each Mortgage contains customary and enforceable provisions which render the rights and remedies of the holder adequate to realize the benefits of the security against the Mortgaged Property, including (i) in the case of a Mortgage that is a deed of trust, by trustee's sale, (ii) by summary foreclosure, if available under applicable law, and (iii) otherwise by foreclosure, and there is no homestead or other exemption available to the Mortgagor that would interfere with such right to sell at a trustee's sale or right to foreclosure, subject in each case to applicable federal and state laws and judicial precedents with respect to bankruptcy and right of redemption;

(m)    With respect to each Mortgage that is a deed of trust, a trustee duly qualified under applicable law to serve as such is properly named, designated and serving, and except in connection with a trustee's sale after default by a Mortgagor, no fees or expenses are payable by the Seller or RFC to the trustee under any Mortgage that is a deed of trust;

(n)    The Mortgage Loans are payment-option, adjustable-rate first lien mortgage loans, with a negative amortization feature having terms to maturity of not more than 40 years from the date of origination or modification with monthly payments due, with respect to a majority of the Mortgage Loans, on the first day of each month;

(o)    If any of the Mortgage Loans are secured by a leasehold interest, with respect to each leasehold interest: the use of leasehold estates for residential properties is

230

an accepted business practice in such area; the Mortgaged Property is a residential property in such area consisting of leasehold estates is readily marketable; the lease is recorded and no party is in any way in breach of any provision of such lease; the leasehold is in full force and effect and is not subject to any prior lien or encumbrance by which the leasehold could be terminated or subject to any charge or penalty; and the remaining term of the lease does not terminate less than ten years after the maturity date of such Mortgage Loan;

(p)    Each Assigned Contract relating to each Pledged Asset Loan is a valid, binding and legally enforceable obligation of the parties thereto, enforceable in accordance with their terms, except as limited by bankruptcy, insolvency or other similar laws affecting generally the enforcement of creditor's rights;

(q)    The Assignor is the holder of all of the right, title and interest as owner of each Pledged Asset Loan in and to each of the Assigned Contracts delivered and sold to the Company hereunder, and the assignment hereof by RFC validly transfers such right, title and interest to the Company free and clear of any pledge, lien, or security interest or other encumbrance of any Person;

(r)    The full amount of the Pledged Amount with respect to such Pledged Asset Loan has been deposited with the custodian under the Credit Support Pledge Agreement and is on deposit in the custodial account held thereunder as of the date hereof;

(s)    RFC is a member of MERS, in good standing, and current in payment of all fees and assessments imposed by MERS, and has complied with all rules and procedures of MERS in connection with its assignment to the Trustee as assignee of the Depositor of the Mortgage relating to each Mortgage Loan that is registered with MERS, including, among other things, that RFC shall have confirmed the transfer to the Trustee, as assignee of the Depositor, of the Mortgage on the MERS(R)System;

(t)    No instrument of release or waiver has been executed in connection with the Mortgage Loans, and no Mortgagor has been released, in whole or in part from its obligations in connection with a Mortgage Loan;

(u)    With respect to each Mortgage Loan, either (i) the Mortgage Loan is assumable pursuant to the terms of the Mortgage Note, or (ii) the Mortgage Loan contains a customary provision for the acceleration of the payment of the unpaid principal balance of the Mortgage Loan in the event the related Mortgaged Property is sold without the prior consent of the mortgagee thereunder;

(v)    The proceeds of the Mortgage Loan have been fully disbursed, there is no requirement for future advances thereunder and any and all requirements as to completion of any on-site or off-site improvements and as to disbursements of any escrow funds therefor (including any escrow funds held to make Monthly Payments pending completion of such improvements) have been complied with. All costs, fees and expenses incurred in making, closing or recording the Mortgage Loans were paid;

(w)    The appraisal was made by an appraiser who meets the minimum qualifications for appraisers as specified in the Program Guide;

(x)    To the best of RFC's knowledge, any escrow arrangements established with respect to any Mortgage Loan are in compliance with all applicable local, state and federal laws and are in compliance with the terms of the related Mortgage Note;

(y)    Each Mortgage Loan was originated (1) by a savings and loan association, savings bank, commercial bank, credit union, insurance company or similar institution that is supervised and examined by a federal or state authority, (2) by a mortgagee approved by the Secretary of HUD pursuant to Sections 203 and 211 of the National Housing Act, as amended, or (3) by a mortgage broker or correspondent lender in a manner such that the Certificates would qualify as "mortgage related securities" within the meaning of Section 3(a)(41) of the Securities Exchange Act of 1934, as amended;

(z)    All improvements which were considered in determining the Appraised Value of the Mortgaged Properties lie wholly within the boundaries and the building restriction lines of the Mortgaged Properties, or the policy of title insurance affirmatively insures against loss or damage by reason of any violation, variation, encroachment or adverse circumstance that either is disclosed or would have been disclosed by an accurate survey;

(aa)    Each Mortgage Note and Mortgage constitutes a legal, valid and binding obligation of the Borrower enforceable in accordance with its terms except as limited by bankruptcy, insolvency or other similar laws affecting generally the enforcement of creditor's rights;

(bb)    None of the Mortgage Loans is subject to the Home Ownership and Equity Protection Act of 1994;

(cc)    None of the Mortgage Loans is a loan that, under applicable state or local law in effect at the time of origination of such loan, is referred to as a (1) "high cost" or "covered" loan or (2) any other similar designation if the law imposes greater restrictions or additional legal liability for residential mortgage loans with high interest rates, points and/or fees;

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1aa.htm[1/29/2016 9:31:12 AM]

Georgia was originated on or after October 1, 2002 and before March 7, 2003;

(ee) No Mortgage Loan is a High Cost Loan or Covered Loan, as applicable (as such terms are defined in the then current Standard & Poor's LEVELS(R)Glossary which is now Version 5.7 Revised, Appendix E (attached hereto as Exhibit A)) [proviso relating to the States of West Virginia and Kansas intentionally omitted]; and

(ff)  The information set forth in the prepayment charge schedule attached hereto as Exhibit B (the "Prepayment Charge Schedule") is complete, true and correct in all material respects as of the Cut off Date, and each prepayment charge set forth on the Prepayment Charge Schedule ("Prepayment Charge") is enforceable and was originated in compliance with all applicable federal, state and local laws.

RFC shall provide written notice to GMAC Mortgage, LLC of the sale of each Pledged Asset Loan to the Company hereunder and by the Company to the Trustee under the Pooling and Servicing Agreement, and shall maintain the Schedule of Additional Owner Mortgage Loans (as defined in the Credit Support Pledge Agreement), showing the Trustee as the Additional Owner of each such Pledged Asset Loan, all in accordance with Section 7.1 of the Credit Support Pledge Agreement.

Upon discovery by RFC or upon notice from the Company or the Trustee of a breach of the foregoing representations and warranties in respect of any Mortgage Loan which materially and adversely affects the interests of any holders of the Certificates or of the Company in such Mortgage Loan or upon the occurrence of a Repurchase Event (hereinafter defined), notice of which breach or occurrence shall be given to the Company by RFC, if it discovers the same, RFC shall, within 90 days after the earlier of its discovery or receipt of notice thereof, either cure such breach or Repurchase Event in all material respects or, either (i) purchase such Mortgage Loan from the Trustee or the Company, as the case may be, at a price equal to the Purchase Price for such Mortgage Loan or (ii) substitute a Qualified Substitute Mortgage Loan or Loans for such Mortgage Loan in the manner and subject to the limitations set forth in Section 2.04 of the Pooling and Servicing Agreement. If the breach of representation and warranty that gave rise to the obligation to repurchase or substitute a Mortgage Loan pursuant to this Section 4 was the representation and warranty set forth in clause (k) of this Section 4, then RFC shall pay to the Trust Fund, concurrently with and in addition to the remedies provided in the preceding sentence, an amount equal to any liability, penalty or expense that was actually incurred and paid out of or on behalf of the Trust Fund, and that directly resulted from such breach, or if incurred and paid by the Trust Fund thereafter, concurrently with such payment.

5.    With respect to each Mortgage Loan, a first lien repurchase event ("Repurchase Event") shall have occurred if it is discovered that, as of the date thereof, the related Mortgage was not a valid first lien on the related Mortgaged Property subject only to (i) the lien of real property taxes and assessments not yet due and payable, (ii) covenants, conditions, and restrictions, rights of way, easements and other matters of public record as of the date of recording of such Mortgage and such permissible title exceptions as are listed in the Program Guide and (iii) other matters to which like properties are commonly subject which do not materially adversely affect the value, use, enjoyment or marketability of the Mortgaged Property. In addition, with respect to any Mortgage Loan as to which the Company delivers to the Trustee or the Custodian an affidavit certifying that the original Mortgage Note has been lost or destroyed, if such Mortgage Loan subsequently is in default and the enforcement thereof or of the related Mortgage is materially adversely affected by the absence of the original Mortgage Note, a Repurchase Event shall be deemed to have occurred and RFC will be obligated to repurchase or substitute for such Mortgage Loan in the manner set forth in Section 4 above.

6.    This Agreement shall inure to the benefit of and be binding upon the parties hereto and their respective successors and assigns, and no other person shall have any right or obligation hereunder.

IN WITNESS WHEREOF, the parties have entered into this Assignment and Assumption Agreement on the date first written above.

RESIDENTIAL FUNDING COMPANY, LLC

By:      /s/ Heather Anderson
    Name:  Heather Anderson
    Title: Associate

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1aa.htm[1/29/2016 9:31:12 AM]

RESIDENTIAL ACCREDIT LOANS, INC.


                              By:      /s/ Tim Jacobson
                              Name: Tim Jacobson
                              Title:    Vice President

---

                              EXHIBIT A


                   APPENDIX E OF THE STANDARD AND POOR'S GLOSSARY FOR
                       FILE FORMAT FOR LEVELS(R)VERSION 5.7 REVISED

                                              REVISED October 20, 2006

APPENDIX  E - STANDARD & POOR'S PREDATORY LENDING CATEGORIES

Standard  &  Poor's  has  categorized  loans  governed  by  anti-predatory  lending  laws in  the
Jurisdictions  listed  below into three  categories  based upon  a  combination  of factors  that
include (a)  the  risk  exposure  associated  with the  assignee  liability  and  (b)  the tests and
thresholds set forth in those laws. Note that certain loans  classified  by the relevant   statute
as  Covered  are  included in Standard & Poor's High Cost Loan  Category because  they  included
thresholds  and  tests  that  are  typical  of  what is  generally  considered  High  Cost  by  the
industry.

STANDARD & POOR'S HIGH COST LOAN CATEGORIZATION

| State/Jurisdiction | Name of Anti-Predatory Lending Law/Effective Date | Category under Applicable Anti-Predatory Lending Law |
|---|---|---|
| Arkansas | Arkansas Home Loan Protection Act, Ark. Code Ann.ss.ss.23-53-101 et seq. Effective July 16, 2003 | High Cost Home Loan |
| Cleveland Heights, OH | Ordinance No. 72-2003 (PSH), Mun. Code ss.ss.757.01 et seq. Effective June 2, 2003 | Covered Loan |
| Colorado | Consumer Equity Protection, Colo. Stat. Ann.ss.ss.5-3.5-101 et seq. Effective for covered loans offered or entered into on or after January 1, 2003. Other provisions of the Act took effect on June 7, 2002 | Covered Loan |
| Connecticut | Connecticut Abusive Home Loan Lending Practices Act, Conn. Gen. Stat.ss.ss. 36a-746 et seq. Effective October 1, 2001 | High Cost Home Loan |
| District of Columbia | Home Loan Protection Act, D.C. Codess.ss. 26-1151.01 et seq. | Covered Loan |

                                                                        233

| | January 28, 2003 | |
|---|---|---|
| Florida | Fair Lending Act, Fla. Stat. Ann.ss.ss. 494.0078 et seq.<br><br>Effective October 2, 2002 | High Cost Home Loan |
| Georgia (Oct. 1, 2002 - Mar. 6, 2003) | Georgia Fair Lending Act, Ga. Code Ann.ss.ss.7-6A-1 et seq.<br><br>Effective October 1, 2002 - March 6, 2003 | High Cost Home Loan |
| Georgia as amended (Mar. 7, 2003 - current) | Georgia Fair Lending Act, Ga. Code Ann.ss.ss.7-6A-1 et seq.<br><br>Effective for loans closed on or after March 7, 2003 | High Cost Home Loan |
| HOEPA Section 32 | Home Ownership and Equity Protection Act of 1994, 15 U.S.C.ss.1639, 12 C.F.R.ss.ss.226.32 and 226.34<br><br>Effective October 1, 1995, amendments October 1, 2002 | High Cost Loan |
| Illinois | High Risk Home Loan Act, Ill. Comp. Stat. tit. 815,ss.ss.137/5 et seq.<br><br>Effective January 1, 2004 (prior to this date, regulations under Residential Mortgage License Act effective from May 14, 2001) | High Risk Home Loan |
| Indiana | Indiana Home Loan Practices Act, Ind. Code Ann.ss.ss.24-9-1-1 et seq.<br><br>Effective January 1, 2005; amended by 2005 HB 1179, effective July 1, 2005 | High Cost Home Loans |
| Kansas | Consumer Credit Code, Kan. Stat. Ann. ss.ss.16a-1-101 et seq.<br><br>Sections 16a-1-301 and 16a-3-207 became effective April 14, 1999; Section 16a-3-308a became effective July 1, 1999 | High Loan to Value Consumer Loan (id.ss. 16a-3-207) and; |
| | | High APR Consumer Loan (id.ss.16a-3-308a) |
| Kentucky | 2003 KY H.B. 287 - High Cost Home Loan Act, Ky. Rev. Stat.ss.ss.360.100 et seq.<br><br>Effective June 24, 2003 | High Cost Home Loan |
| Maine | Truth in Lending, Me. Rev. Stat. tit. 9-A,ss.ss.8-101 et seq.<br><br>Effective September 29, 1995 and as amended from time to time | High Rate High Fee Mortgage |

234

| | | |
|---|---|---|
| Massachusetts | Part 40 and Part 32, 209 C.M.R.ss.ss. 32.00 et seq. and 209 C.M.R.ss.ss.40.01 et seq.<br><br>Effective March 22, 2001 and amended from time to time | High Cost Home Loan |
| Nevada | Assembly Bill No. 284, Nev. Rev. Stat. ss.ss.598D.010 et seq.<br><br>Effective October 1, 2003 | Home Loan |
| New Jersey | New Jersey Home Ownership Security Act of 2002, N.J. Rev. Stat.ss.ss.46:10B-22 et seq.<br><br>Effective for loans closed on or after November 27, 2003 | High Cost Home Loan |
| New Mexico | Home Loan Protection Act, N.M. Rev. Stat.ss.ss.58-21A-1 et seq.<br><br>Effective as of January 1, 2004; Revised as of February 26, 2004 | High Cost Home Loan |
| New York | N.Y. Banking Law Article 6-l<br><br>Effective for applications made on or after April 1, 2003 | High Cost Home Loan |
| North Carolina | Restrictions and Limitations on High Cost Home Loans, N.C. Gen. Stat.ss.ss. 24-1.1E et seq.<br><br>Effective July 1, 2000; amended October 1, 2003 (adding open-end lines of credit) | High Cost Home Loan |
| Ohio | H.B. 386 (codified in various sections of the Ohio Code), Ohio Rev. Code Ann. ss.ss.1349.25 et seq.<br><br>Effective May 24, 2002 | Covered Loan |
| Rhode Island | Rhode Island Home Loan Protection Act, R.I. Gen. Lawsss.ss.34-25.2-1 et seq. Effective December 31, 2006 | High Cost Home Loan |
| Oklahoma | Consumer Credit Code (codified in various sections of Title 14A)<br><br>Effective July 1, 2000; amended effective January 1, 2004 | Subsection 10 Mortgage |
| South Carolina | South Carolina High Cost and Consumer Home Loans Act, S.C. Code Ann.ss.ss. 37-23-10 et seq.<br><br>Effective for loans taken on or after January 1, 2004 | High Cost Home Loan |

235

| Tennessee | Tennessee Home Loan Protection Act, Tenn. Code Ann.ss.ss.45-20-101 et seq. Effective January 1, 2007 | High Cost Home Loan |
| West Virginia | West Virginia Residential Mortgage Lender, Broker and Servicer Act, W. Va. Code Ann.ss.ss.31-17-1 et seq. Effective June 5, 2002 | West Virginia Mortgage Loan Act Loan |

STANDARD & POOR'S COVERED LOAN CATEGORIZATION

| State/Jurisdiction | Name of Anti-Predatory Lending Law/Effective Date | Category under Applicable Anti-Predatory Lending Law |
| Georgia (Oct. 1, 2002 - Mar. 6, 2003) | Georgia Fair Lending Act, Ga. Code Ann.ss.ss.7-6A-1 et seq. Effective October 1, 2002 - March 6, 2003 | Covered Loan |
| New Jersey | New Jersey Home Ownership Security Act of 2002, N.J. Rev. Stat.ss.ss.46:10B-22 et seq. Effective November 27, 2003 - July 5, 2004 | Covered Home Loan |

STANDARD & POOR'S HOME LOAN CATEGORIZATION

| State/Jurisdiction | Name of Anti-Predatory Lending Law/Effective Date | Category under Applicable Anti-Predatory Lending Law |
| Georgia (Oct. 1, 2002 - Mar. 6, 2003) | Georgia Fair Lending Act, Ga. Code Ann.ss.ss.7-6A-1 et seq. Effective October 1, 2002 - March 6, 2003 | Home Loan |
| New Jersey | New Jersey Home Ownership Security Act of 2002, N.J. Rev. Stat.ss.ss.46:10B-22 et seq. Effective for loans closed on or after November 27, 2003 | Home Loan |
| New Mexico | Home Loan Protection Act, N.M. Rev. Stat.ss.ss.58-21A-1 et seq. Effective as of January 1, 2004; Revised as of February 26, 2004 | Home Loan |
| North Carolina | Restrictions and Limitations on High Cost Home Loans, N.C. Gen. Stat.ss.ss. | Consumer Home Loan |

236

| | Effective July 1, 2000; amended October 1, 2003 (adding open-end lines of credit) | |
|---|---|---|
| South Carolina | South Carolina High Cost and Consumer Home Loans Act, S.C. Code Ann.ss.ss. 37-23-10 et seq.<br><br>Effective for loans taken on or after January 1, 2004 | Consumer Home Loan |

---

EXHIBIT B

(PREPAYMENT CHARGE SCHEDULE)

237

```
<DOCUMENT>
<TYPE>EX-99
<SEQUENCE>4
<FILENAME>qolmlsfinal.txt
<DESCRIPTION>EX 99.1
<TEXT>
2007   QO1


Non Fixed Rate Loan
Loan Number                     Orig Rate            Original Bal       Max Neg Amort
                                Curr Rate            Principal Bal      Loan Feature
                                Net Curr             Original PI        # of Units
                                Note Ceiling         Current PI         LTV
City              State Zip     Net Ceiling          Note Date
Servicer Loan #                 Note Floor           First Pay Date     MI Co Code
Seller Loan #                   Net Floor            Maturity Date      MI Coverage
Investor Loan #                 Gross Margin         1st IntChgDate     Nxt IntChgDate
S/S Code                        Net Margin           1st PmtChgDate     Nxt PmtChgDate
Int Chg Prior Day               1st Yr Floor         Pmt Cap Incr       Pmt Cap Decr
Payment Type                    1st Yr Ceil          Int Chg Freq Mos   Pmt Chg Freq Mos
Orig Term                       Adj Index            Period Incr        Period Decr
Note Life Incr                  Note Round Type      Note Round Mth     Note Round Fctr
Net Life Incr                   Net Round Type       Net Round Mth      Net Round Fctr
Note Life Decr                  Loan Purp            Convert Code       Convert Prd From
Net Life Decr                   Prop Type            Convert Index      Convert Prd To
                                Occup Code           Convert Margin
10509277                        2.0000               156655.0000        115.0000
                                8.3750               152,504.05         ZZ
                                8.0000               579.03             1
                                9.9500               579.03             95
MIAMI LAKES       FL 33014      9.5750               12/16/05
0441246931                      3.4500               02/01/06           11
40499803                        3.0750               01/01/36           30.0000
0                               3.4500               02/01/06           02/01/07
Y65/G01                         3.0750               02/01/07           02/01/07
15                              3.4500               7.5000             0.0000
A                               0.0000               1                  12
360                             1MT                  0.0000             0.0000
7.9500                          S                    N                  0.1250
0.0000                          S                    N                  0.1250
-1.4500                         1                    0
0.0000                          01                   00
                                O                    0.0000


10509287                        1.0000               880000.0000        110.0000
                                8.6250               906,488.61         T
                                8.2500               2830.43            1
                                9.9500               2830.43            74
NEW YORK          NY 10069      9.5750               02/21/06
0441229655                      3.7000               04/01/06           00
40500972                        3.3250               03/01/36           0.0000
0                               3.7000               04/01/06           02/01/07
Y65/G01                         3.3250               04/01/07           04/01/07
15                              3.7000               7.5000             0.0000
A                               0.0000               1                  12
360                             1MT                  0.0000             0.0000
8.9500                          S                    N                  0.1250
0.0000                          S                    N                  0.1250
-2.7000                         5                    0
0.0000                          01                   00
                                O                    0.0000


10718203                        1.4900               270000.0000        115.0000
                                8.5000               274,763.75         ZZ
                                8.1250               930.53             1
                                9.9500               930.53             74
ORLANDO           FL 32828      9.5750               05/25/06
360104791                       3.6500               07/01/06           00
5300001634                      3.2750               06/01/36           0.0000
0                               3.6500               07/01/06           02/01/07
N67/M32                         3.2750               07/01/07           07/01/07
15                              3.6500               7.5000             0.0000
A                               0.0000               1                  12
360                             1MT                  0.0000             0.0000
8.4600                          S                    N                  0.1250
0.0000                          S                    N                  0.1250
-2.1600                         5                    0
0.0000                          03                   00
                                O                    0.0000
```

238

```
10746865                    1.4900          88450.0000          115.0000
                            8.5000          89,775.72            ZZ
                            8.1250          304.83               1
                            9.9500          304.83               77
JACKSONVILLE    FL 32219    9.5750          06/14/06
360100916                   3.6000          08/01/06             00
3253013278                  3.2250          07/01/36             0.0000
0                           3.6000          08/01/06             02/01/07
N67/M32                     3.2250          08/01/07             08/01/07
15                          3.6000          7.5000               0.0000
A                           0.0000          1                    12
360                         1MT             0.0000               0.0000
8.4600                      S               N                    0.1250
0.0000                      S               N                    0.1250
-2.1100                     5               0
0.0000                      05              00
                            N               0.0000


10765842                    1.5000          532300.0000          115.0000
                            8.1250          532,887.42           ZZ
                            7.7500          1837.07              1
                            9.9500          1837.07              71
PORT CHARLOTTE  FL 33981    9.5750          10/26/06
0401330923                  0.0000          12/01/06             00
0401330923                  0.0000          11/01/36             0.0000
0                           3.2500          12/01/06             02/01/07
E82/G01                     2.8750          12/01/07             12/01/07
15                          0.0000          7.5000               0.0000
A                           0.0000          1                    12
360                         1MT             0.0000               0.0000
8.4500                      S               N                    0.1250
0.0000                      S               N                    0.1250
0.0000                      5               0
0.0000                      05              00
                            O               0.0000


10782785                    2.8750          400000.0000          115.0000
                            7.1250          403,297.09           ZZ
                            6.7500          1403.27              1
                            9.9500          1403.27              80
VISTA           CA 92084    9.5750          06/28/06
0441651163                  0.0000          09/01/06             00
1001889432                  0.0000          08/01/36             0.0000
0                           2.3000          09/01/06             02/01/07
944/G01                     1.9250          09/01/11             09/01/11
15                          0.0000          7.5000               0.0000
A                           0.0000          1                    12
360                         1MT             0.0000               0.0000
7.0750                      S               N                    0.1250
0.0000                      S               N                    0.1250
0.0000                      5               0
0.0000                      05              00
                            O               0.0000


10787714                    1.2500          500000.0000          110.0000
                            8.1250          500,565.97           ZZ
                            7.7500          1666.26              1
                            10.9500         1666.26              28
SARATOGA        CA 95070    10.5750         10/02/06
0442418398                  0.0000          12/01/06             00
0004883491                  0.0000          11/01/36             0.0000
0                           3.2500          12/01/06             02/01/07
286/G01                     2.8750          12/01/07             12/01/07
15                          0.0000          7.5000               0.0000
A                           0.0000          1                    12
360                         1MT             0.0000               0.0000
9.7000                      S               N                    0.1250
0.0000                      S               N                    0.1250
0.0000                      5               0
0.0000                      05              00
                            O               0.0000


10787718                    1.0000          700600.0000          110.0000
                            7.1250          715,143.56           ZZ
                            6.7500          2253.41              1
                            10.9500         2253.41              65
HAYMARKET       VA 20169    10.5750         01/26/06
0442418414                  0.0000          03/01/06             00
0004461188                  0.0000          02/01/36             0.0000
0                           2.2750          03/01/06             02/01/07
```

239

```
286/G01
15                          0.0000            7.5000            0.0000
A                           0.0000            1                 12
360                         1MT               0.0000            0.0000
9.9500                      S                 N                 0.1250
0.0000                      S                 N                 0.1250
0.0000                      1                 0
0.0000                      03                00
                            O                 0.0000


10787724                    1.7500            219440.0000       110.0000
                            7.6250            221,889.13        ZZ
                            7.2500            783.94            1
                            10.9500           783.94            80
RICHMOND         VA 23236   10.5750           06/21/06
0442418430                  0.0000            08/01/06          00
0004722592                  0.0000            07/01/36          0.0000
0                           2.7750            08/01/06          02/01/07
286/G01                     2.4000            08/01/07          08/01/07
15                          0.0000            7.5000            0.0000
A                           0.0000            1                 12
360                         1MT               0.0000            0.0000
9.2000                      S                 N                 0.1250
0.0000                      S                 N                 0.1250
0.0000                      5                 0
0.0000                      05                00
                            O                 0.0000


10787744                    1.2500            400000.0000       110.0000
                            7.6250            400,111.63        T
                            7.2500            1333.01           1
                            10.9500           1333.01           75
PORT TOWNSEND    WA 98368   10.5750           09/25/06
0442418570                  0.0000            11/01/06          00
0004878073                  0.0000            10/01/36          0.0000
0                           2.7750            11/01/06          02/01/07
286/G01                     2.4000            11/01/07          11/01/07
15                          0.0000            7.5000            0.0000
A                           0.0000            1                 12
360                         1MT               0.0000            0.0000
9.7000                      S                 N                 0.1250
0.0000                      S                 N                 0.1250
0.0000                      1                 0
0.0000                      05                00
                            O                 0.0000


10787762                    1.2500            562400.0000       110.0000
                            7.7500            566,153.39        ZZ
                            7.3750            1874.21           1
                            10.9500           1874.21           80
CENTREVILLE      VA 20121   10.5750           08/24/06
0442418679                  0.0000            10/01/06          00
0004821967                  0.0000            09/01/36          0.0000
0                           2.8750            10/01/06          02/01/07
286/G01                     2.5000            10/01/07          10/01/07
15                          0.0000            7.5000            0.0000
A                           0.0000            1                 12
360                         1MT               0.0000            0.0000
9.7000                      S                 N                 0.1250
0.0000                      S                 N                 0.1250
0.0000                      2                 0
0.0000                      03                00
                            O                 0.0000


10820490                    1.0000            130271.0000       115.0000
                            7.6250            129,960.55        T
                            7.2500            419.01            1
                            9.9500            419.01            79
ORLANDO          FL 32810   9.5750            11/10/06
0442324042                  2.8000            01/01/07          00
206724063                   2.4250            12/01/36          0.0000
0                           2.8000            01/01/07          02/01/07
Y21/G01                     2.4250            01/01/08          01/01/08
15                          2.8000            7.5000            0.0000
A                           0.0000            1                 12
360                         1MT               0.0000            0.0000
8.9500                      S                 N                 0.1250
0.0000                      S                 N                 0.1250
-1.8000                     1                 0
0.0000                      01                00
                            O                 0.0000
```

240

```
10820496                    1.5000              573000.0000          115.0000
                            8.2500              571,738.71           ZZ
                            7.8750              1977.54              1
                            9.9500              1977.54              72
PONTE VERDE BEA  FL 32082   9.5750              11/03/06
0442326344                  3.4000              01/01/07             00
206945299                   3.0250              12/01/36             0.0000
0                           3.4000              01/01/07             02/01/07
Y21/G01                     3.0250              01/01/08             01/01/08
15                          3.4000              7.5000              0.0000
A                           0.0000              1                    12
360                         1MT                 0.0000              0.0000
8.4500                      S                   N                    0.1250
0.0000                      S                   N                    0.1250
-1.9000                     5                   0
0.0000                      03                  00
                            O                   0.0000


10820502                    1.5000              364000.0000          115.0000
                            8.1250              364,401.68           ZZ
                            7.7500              1256.24              1
                            9.9500              1256.24              70
ELK GROVE        CA 95757   9.5750              10/26/06
0442335485                  3.2500              12/01/06             00
206965966                   2.8750              11/01/36             0.0000
0                           3.2500              12/01/06             02/01/07
Y21/G01                     2.8750              12/01/07             12/01/07
15                          3.2500              7.5000              0.0000
A                           0.0000              1                    12
360                         1MT                 0.0000              0.0000
8.4500                      S                   N                    0.1250
0.0000                      S                   N                    0.1250
-1.7500                     5                   0
0.0000                      05                  00
                            N                   0.0000


10820506                    1.5000              444000.0000          115.0000
                            8.1250              443,022.66           ZZ
                            7.7500              1532.34              1
                            9.9500              1532.34              80
KIRKLAND         WA 98034   9.5750              11/06/06
0442319315                  3.2500              01/01/07             00
206976020                   2.8750              12/01/36             0.0000
0                           3.2500              01/01/07             02/01/07
Y21/G01                     2.8750              01/01/08             01/01/08
15                          3.2500              7.5000              0.0000
A                           0.0000              1                    12
360                         1MT                 0.0000              0.0000
8.4500                      S                   N                    0.1250
0.0000                      S                   N                    0.1250
-1.7500                     5                   0
0.0000                      05                  00
                            O                   0.0000


10820508                    1.0000              208800.0000          115.0000
                            7.2500              208,302.41           ZZ
                            6.8750              671.59               1
                            9.9500              671.59               80
SPANAWAY         WA 98387   9.5750              11/01/06
0442327037                  2.4000              01/01/07             00
206977654                   2.0250              12/01/36             0.0000
0                           2.4000              01/01/07             02/01/07
Y21/G01                     2.0250              01/01/08             01/01/08
15                          2.4000              7.5000              0.0000
A                           0.0000              1                    12
360                         1MT                 0.0000              0.0000
8.9500                      S                   N                    0.1250
0.0000                      S                   N                    0.1250
-1.4000                     1                   0
0.0000                      03                  00
                            O                   0.0000


10820514                    1.0000              255200.0000          115.0000
                            8.2500              254,591.84           ZZ
                            7.8750              820.83               1
                            9.9500              820.83               80
BETHEL           CT 06801   9.5750              11/10/06
0442319646                  3.4000              01/01/07             00
206998635                   3.0250              12/01/36             0.0000
0                           3.4000              01/01/07             02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
Y21/G01                         3.4000          7.5000          0.0000
15                              0.0000          1               12
A                               1MT             0.0000          0.0000
360                             S               N               0.1250
8.9500                          S               N               0.1250
0.0000                          1               0
-2.4000                         05              00
0.0000                          O               0.0000


10820518                        1.5000          609000.0000     115.0000
                                8.2500          607,659.46      ZZ
                                7.8750          2101.79         3
                                9.9500          2101.79         70
BURBANK        CA 91506         9.5750          11/09/06
0442328191                      3.4000          01/01/07        00
226016862                       3.0250          12/01/36        0.0000
0                               3.4000          01/01/07        02/01/07
Y21/G01                         3.0250          01/01/08        01/01/08
15                              3.4000          7.5000          0.0000
A                               0.0000          1               12
360                             1MT             0.0000          0.0000
8.4500                          S               N               0.1250
0.0000                          S               N               0.1250
-1.9000                         2               0
0.0000                          05              00
                                N               0.0000


10820522                        1.5000          507900.0000     115.0000
                                8.1250          506,782.01      ZZ
                                7.7500          1752.87         1
                                9.9500          1752.87         79
JACKSONVILLE   FL 32224         9.5750          11/16/06
0442324869                      3.2500          01/01/07        00
226027228                       2.8750          12/01/36        0.0000
0                               3.2500          01/01/07        02/01/07
Y21/G01                         2.8750          01/01/08        01/01/08
15                              3.2500          7.5000          0.0000
A                               0.0000          1               12
360                             1MT             0.0000          0.0000
8.4500                          S               N               0.1250
0.0000                          S               N               0.1250
-1.7500                         5               0
0.0000                          03              00
                                O               0.0000


10820532                        2.0000          250750.0000     115.0000
                                8.1250          250,241.09      ZZ
                                7.7500          926.83          1
                                9.9500          926.83          85
QUEEN CREEK    AZ 85242         9.5750          11/02/06
0442343455                      3.2750          01/01/07        04
206732864                       2.9000          12/01/36        30.0000
0                               3.2750          01/01/07        02/01/07
Y21/G01                         2.9000          01/01/08        01/01/08
15                              3.2750          7.5000          0.0000
A                               0.0000          1               12
360                             1MT             0.0000          0.0000
7.9500                          S               N               0.1250
0.0000                          S               N               0.1250
-1.2750                         2               0
0.0000                          03              00
                                O               0.0000


10820534                        1.2500          584000.0000     115.0000
                                7.8750          583,061.64      ZZ
                                7.5000          1546.70         1
                                9.9500          1546.70         79
SAN GABRIEL    CA 91775         9.5750          11/01/06
0442340444                      3.0250          01/01/07        00
206857900                       2.6500          12/01/46        0.0000
0                               3.0250          01/01/07        02/01/07
Y21/G01                         2.6500          01/01/08        01/01/08
15                              3.0250          7.5000          0.0000
A                               0.0000          1               12
480                             1MT             0.0000          0.0000
8.7000                          S               N               0.1250
0.0000                          S               N               0.1250
-1.7750                         2               0
0.0000                          05              00
                                O               0.0000
```

```
10820538                        1.0000          250000.0000         115.0000
                                8.1250          249,404.24          ZZ
                                7.7500          804.10              1
                                9.9500          804.10              32
ALAMEDA          CA 94502       9.5750          11/03/06
0442333365                      3.2750          01/01/07            00
206916361                       2.9000          12/01/36            0.0000
0                               3.2750          01/01/07            02/01/07
Y21/G01                         2.9000          01/01/08            01/01/08
15                              3.2750          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
8.9500                          S               N                   0.1250
0.0000                          S               N                   0.1250
-2.2750                         5               0
0.0000                          05              00
                                O               0.0000


10820540                        1.0000          362000.0000         115.0000
                                8.0000          361,137.33          ZZ
                                7.6250          1164.34             1
                                9.9500          1164.34             80
FAIRFIELD        CT 06825       9.5750          11/20/06
0442327359                      3.1500          01/01/07            00
206927568                       2.7750          12/01/36            0.0000
0                               3.1500          01/01/07            02/01/07
Y21/G01                         2.7750          01/01/08            01/01/08
15                              3.1500          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
8.9500                          S               N                   0.1250
0.0000                          S               N                   0.1250
-2.1500                         1               0
0.0000                          05              00
                                O               0.0000


10820548                        1.0000          304000.0000         115.0000
                                8.5000          303,275.55          ZZ
                                8.1250          977.79              1
                                9.9500          977.79              80
CARSON           CA 90745       9.5750          11/02/06
0442319257                      3.6000          01/01/07            00
206950519                       3.2250          12/01/36            0.0000
0                               3.6000          01/01/07            02/01/07
Y21/G01                         3.2250          01/01/08            01/01/08
15                              3.6000          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
8.9500                          S               N                   0.1250
0.0000                          S               N                   0.1250
-2.6000                         2               0
0.0000                          01              00
                                O               0.0000


10820552                        1.2500          125000.0000         115.0000
                                8.2500          125,274.09          ZZ
                                7.8750          331.06              1
                                9.9500          331.06              58
JACKSONVILLE     FL 32257       9.5750          10/31/06
0442319729                      3.4000          12/01/06            00
206976097                       3.0250          11/01/46            0.0000
0                               3.4000          12/01/06            02/01/07
Y21/G01                         3.0250          12/01/07            12/01/07
15                              3.4000          7.5000              0.0000
A                               0.0000          1                   12
480                             1MT             0.0000              0.0000
8.7000                          S               N                   0.1250
0.0000                          S               N                   0.1250
-2.1500                         5               0
0.0000                          03              00
                                O               0.0000


10820554                        1.0000          907500.0000         115.0000
                                8.6250          905,337.37          ZZ
                                8.2500          2918.88             1
                                9.9500          2918.88             75
MIAMI            FL 33178       9.5750          11/22/06
0442325304                      3.7250          01/01/07            00
206976836                       3.3500          12/01/36            0.0000
0                               3.7250          01/01/07            02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
Y21/G01                     3.7250          7.5000              0.0000
15                          0.0000          1                   12
A                           1MT             0.0000              0.0000
360                         S               N                   0.1250
8.9500                      S               N                   0.1250
0.0000                      1               0
-2.7250                     03              00
0.0000                      O               0.0000


10820556                    1.5000          378000.0000         115.0000
                            8.1250          377,167.94          ZZ
                            7.7500          1304.56             1
                            9.9500          1304.56             70
LOS BANOS      CA 93635     9.5750          11/21/06
0442319992                  3.2750          01/01/07            00
206980094                   2.9000          12/01/36            0.0000
0                           3.2750          01/01/07            02/01/07
Y21/G01                     2.9000          01/01/08            01/01/08
15                          3.2750          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.4500                      S               N                   0.1250
0.0000                      S               N                   0.1250
-1.7750                     5               0
0.0000                      05              00
                            N               0.0000


10820558                    1.5000          240000.0000         115.0000
                            8.2500          239,471.71          ZZ
                            7.8750          828.29              1
                            9.9500          828.29              80
SURPRISE       AZ 85388     9.5750          11/01/06
0442335592                  3.4000          01/01/07            00
206980639                   3.0250          12/01/36            0.0000
0                           3.4000          01/01/07            02/01/07
Y21/G01                     3.0250          01/01/08            01/01/08
15                          3.4000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.4500                      S               N                   0.1250
0.0000                      S               N                   0.1250
-1.9000                     2               0
0.0000                      03              00
                            O               0.0000


10820562                    1.5000          540000.0000         115.0000
                            8.2500          538,811.35          ZZ
                            7.8750          1863.65             1
                            9.9500          1863.65             80
EL CAJON       CA 92020     9.5750          11/02/06
0442323176                  3.4000          01/01/07            00
206988834                   3.0250          12/01/36            0.0000
0                           3.4000          01/01/07            02/01/07
Y21/G01                     3.0250          01/01/08            01/01/08
15                          3.4000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.4500                      S               N                   0.1250
0.0000                      S               N                   0.1250
-1.9000                     5               0
0.0000                      03              00
                            O               0.0000


10820564                    1.0000          253000.0000         115.0000
                            7.7500          253,173.79          ZZ
                            7.3750          813.75              1
                            9.9500          813.75              56
MAITLAND       FL 32751     9.5750          10/31/06
0442340113                  2.9000          12/01/06            00
206989717                   2.5250          11/01/36            0.0000
0                           2.9000          12/01/06            02/01/07
Y21/G01                     2.5250          12/01/07            12/01/07
15                          2.9000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.9500                      S               N                   0.1250
0.0000                      S               N                   0.1250
-1.9000                     5               0
0.0000                      05              00
                            O               0.0000
```

```
10820566                    1.2500          287500.0000         115.0000
                            8.5000          287,038.04          ZZ
                            8.1250          761.44              1
                            9.9500          761.44              45
SANTA ANA       CA 92701    9.5750          11/16/06
0442323093                  3.6500          01/01/07            00
206990863                   3.2750          12/01/46            0.0000
0                           3.6500          01/01/07            02/01/07
Y21/G01                     3.2750          01/01/08            01/01/08
15                          3.6500          7.5000              0.0000
A                           0.0000          1                   12
480                         1MT             0.0000              0.0000
8.7000                      S               N                   0.1250
0.0000                      S               N                   0.1250
-2.4000                     5               0
0.0000                      05              00
                            O               0.0000


10820568                    1.0000          448000.0000         115.0000
                            8.2500          446,932.39          ZZ
                            7.8750          1440.95             2
                            9.9500          1440.95             80
LOS ANGELES     CA 90011    9.5750          11/06/06
0442321741                  3.4000          01/01/07            00
206991070                   3.0250          12/01/36            0.0000
0                           3.4000          01/01/07            02/01/07
Y21/G01                     3.0250          01/01/08            01/01/08
15                          3.4000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.9500                      S               N                   0.1250
0.0000                      S               N                   0.1250
-2.4000                     1               0
0.0000                      05              00
                            O               0.0000


10820572                    1.0000          1200000.0000        115.0000
                            7.3750          1,197,140.32        ZZ
                            7.0000          3859.68             1
                            9.9500          3859.68             69
NAPA            CA 94559    9.5750          11/03/06
0442339560                  2.5250          01/01/07            00
226000028                   2.1500          12/01/36            0.0000
0                           2.5250          01/01/07            02/01/07
Y21/G01                     2.1500          01/01/08            01/01/08
15                          2.5250          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.9500                      S               N                   0.1250
0.0000                      S               N                   0.1250
-1.5250                     2               0
0.0000                      05              00
                            O               0.0000


10820574                    2.5000          261000.0000         115.0000
                            8.6250          260,512.48          ZZ
                            8.2500          1031.27             1
                            9.9500          1031.27             75
SUNNY ISLES     FL 33160    9.5750          11/16/06
0442327730                  3.7250          01/01/07            00
226000575                   3.3500          12/01/36            0.0000
0                           3.7250          01/01/07            02/01/07
Y21/G01                     3.3500          01/01/08            01/01/08
15                          3.7250          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
7.4500                      S               N                   0.1250
0.0000                      S               N                   0.1250
-1.2250                     2               0
0.0000                      06              00
                            N               0.0000


10820578                    1.0000          997500.0000         115.0000
                            7.6250          995,122.89          ZZ
                            7.2500          3208.36             1
                            9.9500          3208.36             75
SEATTLE         WA 98112    9.5750          11/03/06
0442319125                  2.7750          01/01/07            00
226007006                   2.4000          12/01/36            0.0000
0                           2.7750          01/01/07            02/01/07
```

```
Y21/G01                                                   0.0000
15                      2.7750            7.5000           12
A                       0.0000            1                0.0000
360                     1MT              0.0000            0.0000
8.9500                  S                N                0.1250
0.0000                  S                N                0.1250
-1.7750                 1                0
0.0000                  05               00
                        O                0.0000


10820580                1.2500           232800.0000      115.0000
                        8.3750           232,425.94       T
                        8.0000           616.56           1
                        9.9500           616.56           80
AVONDALE      AZ 85323  9.5750           11/08/06
0442327896              3.5250           01/01/07          00
226009033               3.1500           12/01/46          0.0000
0                       3.5250           01/01/07          02/01/07
Y21/G01                 3.1500           01/01/08          01/01/08
15                      3.5250           7.5000           0.0000
A                       0.0000            1                12
480                     1MT              0.0000            0.0000
8.7000                  S                N                0.1250
0.0000                  S                N                0.1250
-2.2750                 1                0
0.0000                  03               00
                        O                0.0000


10820586                1.5000           499600.0000      115.0000
                        7.3750           498,500.27       ZZ
                        7.0000           1724.23          1
                        9.9500           1724.23          80
GRANTS PASS   OR 97526  9.5750           11/21/06
0442325684              2.5250           01/01/07          00
226019811               2.1500           12/01/36          0.0000
0                       2.5250           01/01/07          02/01/07
Y21/G01                 2.1500           01/01/08          01/01/08
15                      2.5250           7.5000           0.0000
A                       0.0000            1                12
360                     1MT              0.0000            0.0000
8.4500                  S                N                0.1250
0.0000                  S                N                0.1250
-1.0250                 5                0
0.0000                  05               00
                        O                0.0000


10820588                1.0000           199520.0000      115.0000
                        8.5000           199,044.53       T
                        8.1250           641.74           1
                        9.9500           641.74           80
OVIEDO        FL 32765  9.5750           11/27/06
0442336327              3.6000           01/01/07          00
226036405               3.2250           12/01/36          0.0000
0                       3.6000           01/01/07          02/01/07
Y21/G01                 3.2250           01/01/08          01/01/08
15                      3.6000           7.5000           0.0000
A                       0.0000            1                12
360                     1MT              0.0000            0.0000
8.9500                  S                N                0.1250
0.0000                  S                N                0.1250
-2.6000                 1                0
0.0000                  01               00
                        O                0.0000


10820590                1.5000           813000.0000      115.0000
                        8.2500           811,210.42       ZZ
                        7.8750           2805.83          1
                        9.9500           2805.83          75
SAN CLEMENTE  CA 92672  9.5750           11/08/06
0442326765              3.4000           01/01/07          00
226037631               3.0250           12/01/36          0.0000
0                       3.4000           01/01/07          02/01/07
Y21/G01                 3.0250           01/01/08          01/01/08
15                      3.4000           7.5000           0.0000
A                       0.0000            1                12
360                     1MT              0.0000            0.0000
8.4500                  S                N                0.1250
0.0000                  S                N                0.1250
-1.9000                 5                0
0.0000                  05               00
                        O                0.0000
```

```
10820596                    1.2500         440000.0000      115.0000
                            8.5000         439,293.02       ZZ
                            8.1250         1165.32          1
                            9.9500         1165.32          49
CAMARILLO       CA 93010    9.5750         11/17/06
0442342234                  3.6500         01/01/07         00
226053831                   3.2750         12/01/46         0.0000
0                           3.6500         01/01/07         02/01/07
Y21/G01                     3.2750         01/01/08         01/01/08
15                          3.6500         7.5000           0.0000
A                           0.0000         1                12
480                         1MT            0.0000           0.0000
8.7000                      S              N                0.1250
0.0000                      S              N                0.1250
-2.4000                     5              0
0.0000                      05             00
                            O              0.0000


10820600                    1.7500         238000.0000      115.0000
                            8.5000         237,657.28       ZZ
                            8.1250         689.81           2
                            9.9500         689.81           70
W. SACRAMENTO   CA 95605    9.5750         11/24/06
0442387742                  3.6500         01/01/07         00
226080251                   3.2750         12/01/46         0.0000
0                           3.6500         01/01/07         02/01/07
Y21/G01                     3.2750         01/01/08         01/01/08
15                          3.6500         7.5000           0.0000
A                           0.0000         1                12
480                         1MT            0.0000           0.0000
8.2000                      S              N                0.1250
0.0000                      S              N                0.1250
-1.9000                     5              0
0.0000                      05             00
                            N              0.0000


10820602                    1.0000         183200.0000      115.0000
                            8.0000         182,763.42       T
                            7.6250         589.25           1
                            9.9500         589.25           80
AURORA          CO 80013    9.5750         11/28/06
0442336293                  3.1500         01/01/07         00
226080528                   2.7750         12/01/36         0.0000
0                           3.1500         01/01/07         02/01/07
Y21/G01                     2.7750         01/01/08         01/01/08
15                          3.1500         7.5000           0.0000
A                           0.0000         1                12
360                         1MT            0.0000           0.0000
8.9500                      S              N                0.1250
0.0000                      S              N                0.1250
-2.1500                     2              0
0.0000                      03             00
                            O              0.0000


10820606                    2.5000         230320.0000      115.0000
                            8.0000         229,889.79       ZZ
                            7.6250         910.05           2
                            9.9500         910.05           80
LEHIGH ACRES    FL 33971    9.5750         11/09/06
0442335147                  3.0750         01/01/07         00
206775172                   2.7000         12/01/36         0.0000
0                           3.0750         01/01/07         02/01/07
Y21/G01                     2.7000         01/01/08         01/01/08
15                          3.0750         7.5000           0.0000
A                           0.0000         1                12
360                         1MT            0.0000           0.0000
7.4500                      S              N                0.1250
0.0000                      S              N                0.1250
-0.5750                     1              0
0.0000                      05             00
                            N              0.0000


10820608                    2.5000         233600.0000      115.0000
                            8.0000         233,163.66       ZZ
                            7.6250         923.01           2
                            9.9500         923.01           80
LEHIGH ACRES    FL 33971    9.5750         11/09/06
0442322061                  3.0750         01/01/07         00
206775385                   2.7000         12/01/36         0.0000
0                           3.0750         01/01/07         02/01/07
```

| | | | |
|---|---|---|---|
| Y21/G01 | 3.0750 | 7.5000 | 0.0000 |
| 15 | 0.0000 | 1 | 12 |
| A | 1MT | 0.0000 | 0.0000 |
| 360 | S | N | 0.1250 |
| 7.4500 | S | N | 0.1250 |
| 0.0000 | 1 | 0 | |
| -0.5750 | 05 | 00 | |
| 0.0000 | N | 0.0000 | |

| | | | |
|---|---|---|---|
| 10820610 | 1.0000 | 127200.0000 | 115.0000 |
| | 7.3750 | 127,267.63 | ZZ |
| | 7.0000 | 409.13 | 1 |
| | 9.9500 | 409.13 | 58 |
| WILMINGTON DE 19810 | 9.5750 | 10/27/06 | |
| 0442330759 | 2.5000 | 12/01/06 | 00 |
| 206878664 | 2.1250 | 11/01/36 | 0.0000 |
| 0 | 2.5000 | 12/01/06 | 02/01/07 |
| Y21/G01 | 2.1250 | 12/01/07 | 12/01/07 |
| 15 | 2.5000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 8.9500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| -1.5000 | 5 | 0 | |
| 0.0000 | 01 | 00 | |
| | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 10820612 | 3.2500 | 316000.0000 | 115.0000 |
| | 8.0000 | 315,678.60 | ZZ |
| | 7.6250 | 1177.24 | 1 |
| | 9.9500 | 1177.24 | 80 |
| NATIONAL CITY CA 91950 | 9.5750 | 11/24/06 | |
| 0442334751 | 3.1250 | 01/01/07 | 00 |
| 206885661 | 2.7500 | 12/01/46 | 0.0000 |
| 0 | 3.1250 | 01/01/07 | 02/01/07 |
| Y21/G01 | 2.7500 | 01/01/08 | 01/01/08 |
| 15 | 3.1250 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 480 | 1MT | 0.0000 | 0.0000 |
| 6.7000 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.1250 | 5 | 0 | |
| 0.0000 | 09 | 00 | |
| | N | 0.0000 | |

| | | | |
|---|---|---|---|
| 10820614 | 3.2500 | 392000.0000 | 115.0000 |
| | 8.0000 | 391,601.30 | ZZ |
| | 7.6250 | 1460.37 | 1 |
| | 9.9500 | 1460.37 | 79 |
| SPRING VALLEY A CA 91977 | 9.5750 | 11/22/06 | |
| 0442342036 | 3.1250 | 01/01/07 | 00 |
| 206886071 | 2.7500 | 12/01/46 | 0.0000 |
| 0 | 3.1250 | 01/01/07 | 02/01/07 |
| Y21/G01 | 2.7500 | 01/01/08 | 01/01/08 |
| 15 | 3.1250 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 480 | 1MT | 0.0000 | 0.0000 |
| 6.7000 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.1250 | 5 | 0 | |
| 0.0000 | 05 | 00 | |
| | N | 0.0000 | |

| | | | |
|---|---|---|---|
| 10820616 | 1.7500 | 546000.0000 | 115.0000 |
| | 7.5000 | 544,845.70 | ZZ |
| | 7.1250 | 1950.55 | 4 |
| | 9.9500 | 1950.55 | 70 |
| CHULA VISTA CA 91910 | 9.5750 | 11/08/06 | |
| 0442328407 | 2.6500 | 01/01/07 | 00 |
| 206887108 | 2.2750 | 12/01/36 | 0.0000 |
| 0 | 2.6500 | 01/01/07 | 02/01/07 |
| Y21/G01 | 2.2750 | 01/01/08 | 01/01/08 |
| 15 | 2.6500 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 8.2000 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| -0.9000 | 5 | 0 | |
| 0.0000 | 05 | 00 | |
| | N | 0.0000 | |

```
10820618                   1.5000              425000.0000        115.0000
                           8.1250              424,064.48         ZZ
                           7.7500              1466.77            1
                           9.9500              1466.77            64
SANTA CRUZ      CA 95062   9.5750              11/01/06
0442319182                 3.2000              01/01/07           00
206888121                  2.8250              12/01/36           0.0000
0                          3.2000              01/01/07           02/01/07
Y21/G01                    2.8250              01/01/08           01/01/08
15                         3.2000              7.5000             0.0000
A                          0.0000              1                  12
360                        1MT                 0.0000             0.0000
8.4500                     S                   N                  0.1250
0.0000                     S                   N                  0.1250
-1.7000                    5                   0
0.0000                     05                  00
                           N                   0.0000


10820620                   1.5000              445000.0000        115.0000
                           8.1250              444,020.46         ZZ
                           7.7500              1535.79            2
                           9.9500              1535.79            58
SANTA CRUZ      CA 95062   9.5750              11/06/06
0442319091                 3.2000              01/01/07           00
206888147                  2.8250              12/01/36           0.0000
0                          3.2000              01/01/07           02/01/07
Y21/G01                    2.8250              01/01/08           01/01/08
15                         3.2000              7.5000             0.0000
A                          0.0000              1                  12
360                        1MT                 0.0000             0.0000
8.4500                     S                   N                  0.1250
0.0000                     S                   N                  0.1250
-1.7000                    5                   0
0.0000                     05                  00
                           N                   0.0000


10820624                   1.0000              336000.0000        115.0000
                           8.2500              335,199.29         ZZ
                           7.8750              1080.71            1
                           9.9500              1080.71            80
CONCORD         CA 94521   9.5750              11/07/06
0442336418                 3.3250              01/01/07           00
206922523                  2.9500              12/01/36           0.0000
0                          3.3250              01/01/07           02/01/07
Y21/G01                    2.9500              01/01/08           01/01/08
15                         3.3250              7.5000             0.0000
A                          0.0000              1                  12
360                        1MT                 0.0000             0.0000
8.9500                     S                   N                  0.1250
0.0000                     S                   N                  0.1250
-2.3250                    2                   0
0.0000                     01                  00
                           O                   0.0000


10820626                   1.0000              456000.0000        115.0000
                           8.1250              454,913.32         ZZ
                           7.7500              1466.68            1
                           9.9500              1466.68            80
SANTA CLARITA   CA 91351   9.5750              11/01/06
0442327862                 3.2000              01/01/07           00
206943695                  2.8250              12/01/36           0.0000
0                          3.2000              01/01/07           02/01/07
Y21/G01                    2.8250              01/01/08           01/01/08
15                         3.2000              7.5000             0.0000
A                          0.0000              1                  12
360                        1MT                 0.0000             0.0000
8.9500                     S                   N                  0.1250
0.0000                     S                   N                  0.1250
-2.2000                    2                   0
0.0000                     05                  00
                           O                   0.0000


10820628                   1.5000              184000.0000        115.0000
                           8.5000              183,594.97         ZZ
                           8.1250              635.03             1
                           9.9500              635.03             72
TWENTYNINE PALM CA 92277   9.5750              11/03/06
0442325726                 3.5750              01/01/07           00
206949901                  3.2000              12/01/36           0.0000
0                          3.5750              01/01/07           02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
Y21/G01                        3.5750            7.5000              0.0000
15                             0.0000            1                   12
A                              1MT               0.0000              0.0000
360                            S                 N                   0.1250
8.4500                         S                 N                   0.1250
0.0000                         2                 0
-2.0750                        05                00
0.0000                         O                 0.0000


10820630                       1.0000            492000.0000         115.0000
                               7.8750            490,827.53          ZZ
                               7.5000            1582.47             1
                               9.9500            1582.47             80
BOYNTON BEACH    FL 33436      9.5750            11/06/06
0442323580                     2.9500            01/01/07            00
206953585                      2.5750            12/01/36            0.0000
0                              2.9500            01/01/07            02/01/07
Y21/G01                        2.5750            01/01/08            01/01/08
15                             2.9500            7.5000              0.0000
A                              0.0000            1                   12
360                            1MT               0.0000              0.0000
8.9500                         S                 N                   0.1250
0.0000                         S                 N                   0.1250
-1.9500                        2                 0
0.0000                         03                00
                               O                 0.0000


10820632                       1.0000            250000.0000         115.0000
                               8.0000            249,404.24          ZZ
                               7.6250            804.10              1
                               9.9500            804.10              70
SAN BERNARDINO   CA 92408      9.5750            11/08/06
0442323051                     3.0750            01/01/07            00
206956428                      2.7000            12/01/36            0.0000
0                              3.0750            01/01/07            02/01/07
Y21/G01                        2.7000            01/01/08            01/01/08
15                             3.0750            7.5000              0.0000
A                              0.0000            1                   12
360                            1MT               0.0000              0.0000
8.9500                         S                 N                   0.1250
0.0000                         S                 N                   0.1250
-2.0750                        5                 0
0.0000                         05                00
                               O                 0.0000


10820634                       2.5000            241000.0000         115.0000
                               8.2500            240,549.84          ZZ
                               7.8750            952.25              4
                               9.9500            952.25              80
LARAMIE          WY 82072      9.5750            11/14/06
0442328134                     3.3250            01/01/07            00
206962622                      2.9500            12/01/36            0.0000
0                              3.3250            01/01/07            02/01/07
Y21/G01                        2.9500            01/01/08            01/01/08
15                             3.3250            7.5000              0.0000
A                              0.0000            1                   12
360                            1MT               0.0000              0.0000
7.4500                         S                 N                   0.1250
0.0000                         S                 N                   0.1250
-0.8250                        1                 0
0.0000                         05                00
                               N                 0.0000


10820636                       1.0000            1347500.0000        115.0000
                               7.7500            1,344,288.82        ZZ
                               7.3750            4334.10             1
                               9.9500            4334.10             70
CLYDE HILL       WA 98004      9.5750            11/07/06
0442322871                     2.8750            01/01/07            00
206964421                      2.5000            12/01/36            0.0000
0                              2.8750            01/01/07            02/01/07
Y21/G01                        2.5000            01/01/08            01/01/08
15                             2.8750            7.5000              0.0000
A                              0.0000            1                   12
360                            1MT               0.0000              0.0000
8.9500                         S                 N                   0.1250
0.0000                         S                 N                   0.1250
-1.8750                        5                 0
0.0000                         05                00
                               O                 0.0000
```

```
10820638                        1.0000          1190000.0000            115.0000
                                7.6250          1,187,164.15            ZZ
                                7.2500          3827.52                 1
                                9.9500          3827.52                 70
PALM HARBOR      FL 34683       9.5750          10/30/06
0442319372                      2.7250          01/01/07                00
206965354                       2.3500          12/01/36                0.0000
0                               2.7250          01/01/07                02/01/07
Y21/G01                         2.3500          01/01/08                01/01/08
15                              2.7250          7.5000                  0.0000
A                               0.0000          1                       12
360                             1MT             0.0000                  0.0000
8.9500                          S               N                       0.1250
0.0000                          S               N                       0.1250
-1.7250                         5               0
0.0000                          03              00
                                O               0.0000


10820642                        1.5000          268000.0000             115.0000
                                8.5000          267,410.07              ZZ
                                8.1250          924.93                  1
                                9.9500          924.93                  80
MIRAMAR          FL 33023       9.5750          11/03/06
0442319612                      3.5750          01/01/07                00
206968965                       3.2000          12/01/36                0.0000
0                               3.5750          01/01/07                02/01/07
Y21/G01                         3.2000          01/01/08                01/01/08
15                              3.5750          7.5000                  0.0000
A                               0.0000          1                       12
360                             1MT             0.0000                  0.0000
8.4500                          S               N                       0.1250
0.0000                          S               N                       0.1250
-2.0750                         5               0
0.0000                          05              00
                                O               0.0000


10820644                        1.2500          328000.0000             115.0000
                                8.2500          327,472.97              ZZ
                                7.8750          868.70                  1
                                9.9500          868.70                  80
MORENO VALLEY    CA 92553       9.5750          11/09/06
0442341988                      3.3250          01/01/07                00
206969872                       2.9500          12/01/46                0.0000
0                               3.3250          01/01/07                02/01/07
Y21/G01                         2.9500          01/01/08                01/01/08
15                              3.3250          7.5000                  0.0000
A                               0.0000          1                       12
480                             1MT             0.0000                  0.0000
8.7000                          S               N                       0.1250
0.0000                          S               N                       0.1250
-2.0750                         2               0
0.0000                          05              00
                                O               0.0000


10820646                        1.7500          480000.0000             115.0000
                                7.8750          480,863.34              ZZ
                                7.5000          1391.21                 1
                                9.9500          1391.21                 80
FOUNTAIN HILLS   AZ 85268       9.5750          10/27/06
0442339339                      2.9750          12/01/06                00
206972148                       2.6000          11/01/46                0.0000
0                               2.9750          12/01/06                02/01/07
Y21/G01                         2.6000          12/01/07                12/01/07
15                              2.9750          7.5000                  0.0000
A                               0.0000          1                       12
480                             1MT             0.0000                  0.0000
8.2000                          S               N                       0.1250
0.0000                          S               N                       0.1250
-1.2250                         5               0
0.0000                          05              00
                                O               0.0000


10820648                        1.5000          316000.0000             115.0000
                                8.1250          315,304.42              ZZ
                                7.7500          1090.58                 1
                                9.9500          1090.58                 80
TARZANA          CA 91356       9.5750          11/03/06
0442322731                      3.2000          01/01/07                00
206974795                       2.8250          12/01/36                0.0000
0                               3.2000          01/01/07                02/01/07
```

251

```
Y21/G01                                                                          15                             3.2000               7.5000               0.0000
A                              0.0000               1                    12
360                            1MT                  0.0000               0.0000
8.4500                         S                    N                    0.1250
0.0000                         S                    N                    0.1250
-1.7000                        5                    0
0.0000                         01                   00
                               O                    0.0000


10820652                       1.0000               236688.0000          115.0000
                               7.6250               236,838.44           ZZ
                               7.2500               761.29               1
                               9.9500               761.29               24
PHOENIX          AZ 85040      9.5750               10/27/06
0442319158                     2.7250               12/01/06             00
206976755                      2.3500               11/01/36             0.0000
0                              2.7250               12/01/06             02/01/07
Y21/G01                        2.3500               12/01/07             12/01/07
15                             2.7250               7.5000               0.0000
A                              0.0000               1                    12
360                            1MT                  0.0000               0.0000
8.9500                         S                    N                    0.1250
0.0000                         S                    N                    0.1250
-1.7250                        5                    0
0.0000                         05                   00
                               O                    0.0000


10820656                       1.5000               238400.0000          115.0000
                               8.5000               237,875.23           ZZ
                               8.1250               822.77               1
                               9.9500               822.77               80
CORNING          CA 96021      9.5750               11/01/06
0442318929                     3.5750               01/01/07             00
206978367                      3.2000               12/01/36             0.0000
0                              3.5750               01/01/07             02/01/07
Y21/G01                        3.2000               01/01/08             01/01/08
15                             3.5750               7.5000               0.0000
A                              0.0000               1                    12
360                            1MT                  0.0000               0.0000
8.4500                         S                    N                    0.1250
0.0000                         S                    N                    0.1250
-2.0750                        2                    0
0.0000                         05                   00
                               O                    0.0000


10820664                       1.0000               320000.0000          115.0000
                               8.1250               319,237.42           ZZ
                               7.7500               1029.25              1
                               9.9500               1029.25              68
WOODLAND         CA 95695      9.5750               11/02/06
0442323598                     3.2000               01/01/07             00
206988451                      2.8250               12/01/36             0.0000
0                              3.2000               01/01/07             02/01/07
Y21/G01                        2.8250               01/01/08             01/01/08
15                             3.2000               7.5000               0.0000
A                              0.0000               1                    12
360                            1MT                  0.0000               0.0000
8.9500                         S                    N                    0.1250
0.0000                         S                    N                    0.1250
-2.2000                        5                    0
0.0000                         05                   00
                               O                    0.0000


10820666                       1.5000               568000.0000          115.0000
                               8.1250               566,749.71           ZZ
                               7.7500               1960.29              1
                               9.9500               1960.29              80
SOUTH SAN FRANC  CA 94080      9.5750               11/01/06
0442324927                     3.2000               01/01/07             00
206994257                      2.8250               12/01/36             0.0000
0                              3.2000               01/01/07             02/01/07
Y21/G01                        2.8250               01/01/08             01/01/08
15                             3.2000               7.5000               0.0000
A                              0.0000               1                    12
360                            1MT                  0.0000               0.0000
8.4500                         S                    N                    0.1250
0.0000                         S                    N                    0.1250
-1.7000                        5                    0
0.0000                         05                   00
                               O                    0.0000
```

```
10820668                    1.0000          273000.0000        115.0000
                            8.0000          272,349.42         ZZ
                            7.6250          878.08             1
                            9.9500          878.08             59
RIVERSIDE       CA 92504    9.5750          11/15/06
0442336921                  3.0750          01/01/07           00
206994354                   2.7000          12/01/36           0.0000
0                           3.0750          01/01/07           02/01/07
Y21/G01                     2.7000          01/01/08           01/01/08
15                          3.0750          7.5000             0.0000
A                           0.0000          1                  12
360                         1MT             0.0000             0.0000
8.9500                      S               N                  0.1250
0.0000                      S               N                  0.1250
-2.0750                     5               0
0.0000                      05              00
                            O               0.0000


10820670                    1.2500          124000.0000        115.0000
                            7.6250          123,800.76         T
                            7.2500          328.41             1
                            9.9500          328.41             80
ST PETERSBURG   FL 33710    9.5750          11/09/06
0442336236                  2.7500          01/01/07           00
206994494                   2.3750          12/01/46           0.0000
0                           2.7500          01/01/07           02/01/07
Y21/G01                     2.3750          01/01/08           01/01/08
15                          2.7500          7.5000             0.0000
A                           0.0000          1                  12
480                         1MT             0.0000             0.0000
8.7000                      S               N                  0.1250
0.0000                      S               N                  0.1250
-1.5000                     1               0
0.0000                      05              00
                            O               0.0000


10820672                    1.0000          115000.0000        115.0000
                            7.8750          114,725.95         ZZ
                            7.5000          369.89             1
                            9.9500          369.89             58
HENDERSON       NV 89015    9.5750          11/08/06
0442319422                  2.9500          01/01/07           00
206995709                   2.5750          12/01/36           0.0000
0                           2.9500          01/01/07           02/01/07
Y21/G01                     2.5750          01/01/08           01/01/08
15                          2.9500          7.5000             0.0000
A                           0.0000          1                  12
360                         1MT             0.0000             0.0000
8.9500                      S               N                  0.1250
0.0000                      S               N                  0.1250
-1.9500                     1               0
0.0000                      05              00
                            O               0.0000


10820676                    2.0000          274500.0000        115.0000
                            8.5000          273,942.89         ZZ
                            8.1250          1014.61            1
                            9.9500          1014.61            75
HIALEAH         FL 33013    9.5750          10/30/06
0442325114                  3.5750          01/01/07           00
206996101                   3.2000          12/01/36           0.0000
0                           3.5750          01/01/07           02/01/07
Y21/G01                     3.2000          01/01/08           01/01/08
15                          3.5750          7.5000             0.0000
A                           0.0000          1                  12
360                         1MT             0.0000             0.0000
7.9500                      S               N                  0.1250
0.0000                      S               N                  0.1250
-1.5750                     5               0
0.0000                      05              00
                            O               0.0000


10820678                    1.2500          137000.0000        115.0000
                            8.2500          136,779.87         ZZ
                            7.8750          362.84             1
                            9.9500          362.84             54
MADERA          CA 93638    9.5750          11/01/06
0442326666                  3.3250          01/01/07           00
206997361                   2.9500          12/01/46           0.0000
0                           3.3250          01/01/07           02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
Y21/G01                                                                  0.0000
15                       3.3250              7.5000              12
A                        0.0000              1                   0.0000
480                      1MT                 0.0000              0.1250
8.7000                   S                   N                   0.1250
0.0000                   S                   N
-2.0750                  5                   0
0.0000                   05                  00
                         O                   0.0000


10820680                 1.5000              200000.0000         115.0000
                         8.5000              199,559.75          ZZ
                         8.1250              690.25              1
                         9.9500              690.25              80
HOLLYWOOD      FL 33023  9.5750              11/20/06
0442323218               3.5750              01/01/07            00
206998597                3.2000              12/01/36            0.0000
0                        3.5750              01/01/07            02/01/07
Y21/G01                  3.2000              01/01/08            01/01/08
15                       3.5750              7.5000              0.0000
A                        0.0000              1                   12
360                      1MT                 0.0000              0.0000
8.4500                   S                   N                   0.1250
0.0000                   S                   N                   0.1250
-2.0750                  5                   0
0.0000                   09                  00
                         O                   0.0000


10820682                 1.5000              520000.0000         115.0000
                         8.1250              518,855.37          ZZ
                         7.7500              1794.63             1
                         9.9500              1794.63             80
FT. PIERCE     FL 34947  9.5750              11/02/06
0442343299               3.2000              01/01/07            00
206999216                2.8250              12/01/36            0.0000
0                        3.2000              01/01/07            02/01/07
Y21/G01                  2.8250              01/01/08            01/01/08
15                       3.2000              7.5000              0.0000
A                        0.0000              1                   12
360                      1MT                 0.0000              0.0000
8.4500                   S                   N                   0.1250
0.0000                   S                   N                   0.1250
-1.7000                  5                   0
0.0000                   05                  00
                         O                   0.0000


10820684                 1.5000              472000.0000         115.0000
                         7.2500              470,961.03          ZZ
                         6.8750              1628.97             1
                         9.9500              1628.97             80
LAKEWOOD       CA 90712  9.5750              11/02/06
0442335428               2.4250              01/01/07            00
206999224                2.0500              12/01/36            0.0000
0                        2.4250              01/01/07            02/01/07
Y21/G01                  2.0500              01/01/08            01/01/08
15                       2.4250              7.5000              0.0000
A                        0.0000              1                   12
360                      1MT                 0.0000              0.0000
8.4500                   S                   N                   0.1250
0.0000                   S                   N                   0.1250
-0.9250                  5                   0
0.0000                   05                  00
                         O                   0.0000


10820688                 1.0000              419250.0000         115.0000
                         7.5000              418,250.90          ZZ
                         7.1250              1348.48             1
                         9.9500              1348.48             65
TOPANGA AREA   CA 90290  9.5750              11/10/06
0442339503               2.6500              01/01/07            00
226002951                2.2750              12/01/36            0.0000
0                        2.6500              01/01/07            02/01/07
Y21/G01                  2.2750              01/01/08            01/01/08
15                       2.6500              7.5000              0.0000
A                        0.0000              1                   12
360                      1MT                 0.0000              0.0000
8.9500                   S                   N                   0.1250
0.0000                   S                   N                   0.1250
-1.6500                  5                   0
0.0000                   05                  00
                         O                   0.0000
```

```
10820690                    1.2500           295000.0000          115.0000
                            7.8750           294,526.00           ZZ
                            7.5000           781.30               1
                            9.9500           781.30               57
BOCA RATON      FL 33428    9.5750           11/03/06
0442328241                  2.9750           01/01/07             00
226003434                   2.6000           12/01/46             0.0000
0                           2.9750           01/01/07             02/01/07
Y21/G01                     2.6000           01/01/08             01/01/08
15                          2.9750           7.5000               0.0000
A                           0.0000           1                    12
480                         1MT              0.0000               0.0000
8.7000                      S                N                    0.1250
0.0000                      S                N                    0.1250
-1.7250                     5                0
0.0000                      05               00
                            O                0.0000


10820694                    1.5000           356000.0000          115.0000
                            8.2500           355,216.37           ZZ
                            7.8750           1228.63              1
                            9.9500           1228.63              80
LAS VEGAS       NV 89147    9.5750           11/14/06
0442325056                  3.3250           01/01/07             00
226003825                   2.9500           12/01/36             0.0000
0                           3.3250           01/01/07             02/01/07
Y21/G01                     2.9500           01/01/08             01/01/08
15                          3.3250           7.5000               0.0000
A                           0.0000           1                    12
360                         1MT              0.0000               0.0000
8.4500                      S                N                    0.1250
0.0000                      S                N                    0.1250
-1.8250                     5                0
0.0000                      05               00
                            O                0.0000


10820696                    1.2500           464000.0000          115.0000
                            7.8750           463,254.45           ZZ
                            7.5000           1228.89              1
                            9.9500           1228.89              80
FREMONT         CA 94538    9.5750           11/01/06
0442327607                  3.0500           01/01/07             00
226005348                   2.6750           12/01/46             0.0000
0                           3.0500           01/01/07             02/01/07
Y21/G01                     2.6750           01/01/08             01/01/08
15                          3.0500           7.5000               0.0000
A                           0.0000           1                    12
480                         1MT              0.0000               0.0000
8.7000                      S                N                    0.1250
0.0000                      S                N                    0.1250
-1.8000                     2                0
0.0000                      05               00
                            O                0.0000


10820698                    1.5000           264000.0000          115.0000
                            8.5000           263,418.88           ZZ
                            8.1250           911.12               1
                            9.9500           911.12               79
VICTORVILLE     CA 92394    9.5750           11/07/06
0442327839                  3.5750           01/01/07             00
226006051                   3.2000           12/01/36             0.0000
0                           3.5750           01/01/07             02/01/07
Y21/G01                     3.2000           01/01/08             01/01/08
15                          3.5750           7.5000               0.0000
A                           0.0000           1                    12
360                         1MT              0.0000               0.0000
8.4500                      S                N                    0.1250
0.0000                      S                N                    0.1250
-2.0750                     5                0
0.0000                      05               00
                            O                0.0000


10820700                    3.0000           392500.0000          115.0000
                            7.8750           391,826.45           ZZ
                            7.5000           1654.80              1
                            9.9500           1654.80              94
MELBOURNE       FL 32904    9.5750           11/03/06
0442319737                  2.9500           01/01/07             11
226008142                   2.7550           12/01/36             30.0000
0                           2.9500           01/01/07             02/01/07
```

```
Y21/G01                            Pooling and Servicing Agreemen
15                      2.9500         7.5000              0.0000
A                       0.0000         1                   12
360                     1MT            0.0000              0.0000
6.9500                  S              N                   0.1250
0.0000                  S              N                   0.1250
0.0500                  2              0
0.0000                  03             00
                        O              0.0000


10820702                1.5000         176000.0000         115.0000
                        8.5000         175,612.58          ZZ
                        8.1250         607.42              1
                        9.9500         607.42              80
PHOENIX      AZ 85035   9.5750         11/06/06
0442327250              3.5750         01/01/07            00
226009084               3.2000         12/01/36            0.0000
0                       3.5750         01/01/07            02/01/07
Y21/G01                 3.2000         01/01/08            01/01/08
15                      3.5750         7.5000              0.0000
A                       0.0000         1                   12
360                     1MT            0.0000              0.0000
8.4500                  S              N                   0.1250
0.0000                  S              N                   0.1250
-2.0750                 5              0
0.0000                  05             00
                        O              0.0000


10820704                2.2500         633500.0000         115.0000
                        8.3750         632,685.05          ZZ
                        8.0000         2002.77             4
                        9.9500         2002.77             70
OAKLAND      CA 94601   9.5750         11/07/06
0442333845              3.4500         01/01/07            00
226012646               3.0750         12/01/46            0.0000
0                       3.4500         01/01/07            02/01/07
Y21/G01                 3.0750         01/01/08            01/01/08
15                      3.4500         7.5000              0.0000
A                       0.0000         1                   12
480                     1MT            0.0000              0.0000
7.7000                  S              N                   0.1250
0.0000                  S              N                   0.1250
-1.2000                 2              0
0.0000                  05             00
                        N              0.0000


10820706                1.2500         650000.0000         115.0000
                        8.1250         648,955.59          ZZ
                        7.7500         1721.50             1
                        9.9500         1721.50             76
WOODINVILLE  WA 98077   9.5750         11/17/06
0442319190              3.2000         01/01/07            00
226013171               2.8250         12/01/46            0.0000
0                       3.2000         01/01/07            02/01/07
Y21/G01                 2.8250         01/01/08            01/01/08
15                      3.2000         7.5000              0.0000
A                       0.0000         1                   12
480                     1MT            0.0000              0.0000
8.7000                  S              N                   0.1250
0.0000                  S              N                   0.1250
-1.9500                 5              0
0.0000                  03             00
                        O              0.0000


10820708                1.5000         312000.0000         115.0000
                        7.2500         311,313.22          T
                        6.8750         1076.78             1
                        9.9500         1076.78             80
RIVERSIDE    CA 92507   9.5750         11/13/06
0442319927              2.4250         01/01/07            00
226013448               2.0500         12/01/36            0.0000
0                       2.4250         01/01/07            02/01/07
Y21/G01                 2.0500         01/01/08            01/01/08
15                      2.4250         7.5000              0.0000
A                       0.0000         1                   12
360                     1MT            0.0000              0.0000
8.4500                  S              N                   0.1250
0.0000                  S              N                   0.1250
-0.9250                 5              0
0.0000                  05             00
                        O              0.0000
```

```
10820710                      1.2500              118000.0000          115.0000
                              8.1250              117,810.40           ZZ
                              7.7500              312.52               1
                              9.9500              312.52               40
GLENDALE         AZ 85308     9.5750              11/03/06
0442336467                    3.2000              01/01/07             00
226017966                     2.8250              12/01/46             0.0000
0                             3.2000              01/01/07             02/01/07
Y21/G01                       2.8250              01/01/08             01/01/08
15                            3.2000              7.5000               0.0000
A                             0.0000              1                    12
480                           1MT                 0.0000               0.0000
8.7000                        S                   N                    0.1250
0.0000                        S                   N                    0.1250
-1.9500                       1                   0
0.0000                        03                  00
                              O                   0.0000


10820712                      1.2500              400000.0000          115.0000
                              8.3750              399,357.28           ZZ
                              8.0000              1059.39              1
                              9.9500              1059.39              73
TAMPA            FL 33626     9.5750              11/16/06
0442352803                    3.4500              01/01/07             00
226018954                     3.0750              12/01/46             0.0000
0                             3.4500              01/01/07             02/01/07
Y21/G01                       3.0750              01/01/08             01/01/08
15                            3.4500              7.5000               0.0000
A                             0.0000              1                    12
480                           1MT                 0.0000               0.0000
8.7000                        S                   N                    0.1250
0.0000                        S                   N                    0.1250
-2.2000                       2                   0
0.0000                        05                  00
                              O                   0.0000


10820714                      1.0000              480000.0000          115.0000
                              7.8750              478,856.13           ZZ
                              7.5000              1543.87              1
                              9.9500              1543.87              80
WINNETKA         CA 91306     9.5750              11/14/06
0442328365                    2.9500              01/01/07             00
226022501                     2.5750              12/01/36             0.0000
0                             2.9500              01/01/07             02/01/07
Y21/G01                       2.5750              01/01/08             01/01/08
15                            2.9500              7.5000               0.0000
A                             0.0000              1                    12
360                           1MT                 0.0000               0.0000
8.9500                        S                   N                    0.1250
0.0000                        S                   N                    0.1250
-1.9500                       2                   0
0.0000                        05                  00
                              O                   0.0000


10820716                      2.5000              172000.0000          115.0000
                              8.2500              171,678.73           ZZ
                              7.8750              679.61               1
                              9.9500              679.61               80
TUCSON           AZ 85743     9.5750              11/10/06
0442323119                    3.3250              01/01/07             00
226023907                     2.9500              12/01/36             0.0000
0                             3.3250              01/01/07             02/01/07
Y21/G01                       2.9500              01/01/08             01/01/08
15                            3.3250              7.5000               0.0000
A                             0.0000              1                    12
360                           1MT                 0.0000               0.0000
7.4500                        S                   N                    0.1250
0.0000                        S                   N                    0.1250
-0.8250                       1                   0
0.0000                        03                  00
                              N                   0.0000


10820722                      2.5000              315500.0000          115.0000
                              7.8750              314,910.69           ZZ
                              7.5000              1246.61              1
                              9.9500              1246.61              79
PARRISH          FL 34219     9.5750              11/16/06
0442336137                    2.9500              01/01/07             00
226030318                     2.5750              12/01/36             0.0000
0                             2.9500              01/01/07             02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
Y21/G01                              540              Pg 259 of
15                   2.9500            7.5000            0.0000
A                    0.0000            1                 12
360                  1MT               0.0000            0.0000
7.4500               S                 N                 0.1250
0.0000               S                 N                 0.1250
-0.4500              2                 0
0.0000               03                00
                     N                 0.0000


10820724             1.5000            290000.0000       115.0000
                     8.5000            289,361.65        ZZ
                     8.1250            1000.85           1
                     9.9500            1000.85           75
BOCA RATON   FL 33428 9.5750           11/09/06
0442325395           3.5750            01/01/07          00
226035328            3.2000            12/01/36          0.0000
0                    3.5750            01/01/07          02/01/07
Y21/G01              3.2000            01/01/08          01/01/08
15                   3.5750            7.5000            0.0000
A                    0.0000            1                 12
360                  1MT               0.0000            0.0000
8.4500               S                 N                 0.1250
0.0000               S                 N                 0.1250
-2.0750              5                 0
0.0000               03                00
                     O                 0.0000


10820726             1.5000            432000.0000       115.0000
                     8.2500            431,049.08        ZZ
                     7.8750            1490.92           1
                     9.9500            1490.92           80
MIAMI        FL 33018 9.5750           11/15/06
0442336053           3.3250            01/01/07          00
226035816            2.9500            12/01/36          0.0000
0                    3.3250            01/01/07          02/01/07
Y21/G01              2.9500            01/01/08          01/01/08
15                   3.3250            7.5000            0.0000
A                    0.0000            1                 12
360                  1MT               0.0000            0.0000
8.4500               S                 N                 0.1250
0.0000               S                 N                 0.1250
-1.8250              2                 0
0.0000               05                00
                     O                 0.0000


10820728             1.5000            400000.0000       115.0000
                     8.0000            399,119.51        ZZ
                     7.6250            1380.49           1
                     9.9500            1380.49           77
DUARTE       CA 91010 9.5750           11/09/06
0442343091           3.0750            01/01/07          00
226036731            2.7000            12/01/36          0.0000
0                    3.0750            01/01/07          02/01/07
Y21/G01              2.7000            01/01/08          01/01/08
15                   3.0750            7.5000            0.0000
A                    0.0000            1                 12
360                  1MT               0.0000            0.0000
8.4500               S                 N                 0.1250
0.0000               S                 N                 0.1250
-1.5750              5                 0
0.0000               05                00
                     O                 0.0000


10820732             1.0000            385000.0000       115.0000
                     7.8750            384,082.52        ZZ
                     7.5000            1238.32           1
                     9.9500            1238.32           66
GUILFORD     CT 06437 9.5750           11/14/06
0442327854           2.9500            01/01/07          00
226040089            2.5750            12/01/36          0.0000
0                    2.9500            01/01/07          02/01/07
Y21/G01              2.5750            01/01/08          01/01/08
15                   2.9500            7.5000            0.0000
A                    0.0000            1                 12
360                  1MT               0.0000            0.0000
8.9500               S                 N                 0.1250
0.0000               S                 N                 0.1250
-1.9500              5                 0
0.0000               05                00
                     O                 0.0000
```

258

```
10820734                    2.5000         176000.0000        115.0000
                            8.5000         175,671.25         ZZ
                            8.1250         695.42             1
                            9.9500         695.42             80
ORLANDO        FL 32818     9.5750         11/17/06
0442329637                  3.5750         01/01/07           00
226040739                   3.2000         12/01/36           0.0000
0                           3.5750         01/01/07           02/01/07
Y21/G01                     3.2000         01/01/08           01/01/08
15                          3.5750         7.5000             0.0000
A                           0.0000         1                  12
360                         1MT            0.0000             0.0000
7.4500                      S              N                  0.1250
0.0000                      S              N                  0.1250
-1.0750                     2              0
0.0000                      05             00
                            N              0.0000


10820736                    1.2500         360000.0000        115.0000
                            8.3750         359,421.55         ZZ
                            8.0000         953.45             1
                            9.9500         953.45             80
LEHIGH ACRES   FL 33936     9.5750         11/10/06
0442318960                  3.4500         01/01/07           00
226042499                   3.0750         12/01/46           0.0000
0                           3.4500         01/01/07           02/01/07
Y21/G01                     3.0750         01/01/08           01/01/08
15                          3.4500         7.5000             0.0000
A                           0.0000         1                  12
480                         1MT            0.0000             0.0000
8.7000                      S              N                  0.1250
0.0000                      S              N                  0.1250
-2.2000                     1              0
0.0000                      05             00
                            O              0.0000


10820738                    1.5000         168000.0000        115.0000
                            7.8750         167,630.19         ZZ
                            7.5000         579.81             1
                            9.9500         579.81             80
BRADENTON      FL 34205     9.5750         11/13/06
0442323994                  2.9500         01/01/07           00
226044491                   2.5750         12/01/36           0.0000
0                           2.9500         01/01/07           02/01/07
Y21/G01                     2.5750         01/01/08           01/01/08
15                          2.9500         7.5000             0.0000
A                           0.0000         1                  12
360                         1MT            0.0000             0.0000
8.4500                      S              N                  0.1250
0.0000                      S              N                  0.1250
-1.4500                     5              0
0.0000                      05             00
                            O              0.0000


10820740                    2.5000         388000.0000        115.0000
                            8.5000         387,275.27         ZZ
                            8.1250         1533.07            4
                            9.9500         1533.07            80
ADELANTO       CA 92301     9.5750         11/16/06
0442339883                  3.5750         01/01/07           00
226047032                   3.2000         12/01/36           0.0000
0                           3.5750         01/01/07           02/01/07
Y21/G01                     3.2000         01/01/08           01/01/08
15                          3.5750         7.5000             0.0000
A                           0.0000         1                  12
360                         1MT            0.0000             0.0000
7.4500                      S              N                  0.1250
0.0000                      S              N                  0.1250
-1.0750                     1              0
0.0000                      05             00
                            N              0.0000


10820742                    1.7500         316000.0000        115.0000
                            8.3750         315,544.96         ZZ
                            8.0000         915.88             1
                            9.9500         915.88             80
VACAVILLE      CA 95687     9.5750         11/22/06
0442324778                  3.4500         01/01/07           00
226049817                   3.0750         12/01/46           0.0000
0                           3.4500         01/01/07           02/01/07
```

```
Y21/G01                        140                                              
15                    3.4500            7.5000                  0.0000
A                     0.0000            1                       12
480                   1MT               0.0000                  0.0000
8.2000                S                 N                       0.1250
0.0000                S                 N                       0.1250
-1.7000               5                 0
0.0000                05                00
                      O                 0.0000


10820744              1.5000            232000.0000             115.0000
                      8.5000            231,489.32              ZZ
                      8.1250            800.68                  1
                      9.9500            800.68                  80
PALM COAST  FL 32164  9.5750            11/22/06
0442336301            3.5750            01/01/07                00
226051170             3.2000            12/01/36                0.0000
0                     3.5750            01/01/07                02/01/07
Y21/G01               3.2000            01/01/08                01/01/08
15                    3.5750            7.5000                  0.0000
A                     0.0000            1                       12
360                   1MT               0.0000                  0.0000
8.4500                S                 N                       0.1250
0.0000                S                 N                       0.1250
-2.0750               5                 0
0.0000                05                00
                      O                 0.0000


10820746              1.7500            456000.0000             115.0000
                      8.3750            455,343.35              ZZ
                      8.0000            1321.65                 1
                      9.9500            1321.65                 80
SALINAS     CA 93906  9.5750            11/15/06
0442323663            3.4500            01/01/07                00
226052184             3.0750            12/01/46                0.0000
0                     3.4500            01/01/07                02/01/07
Y21/G01               3.0750            01/01/08                01/01/08
15                    3.4500            7.5000                  0.0000
A                     0.0000            1                       12
480                   1MT               0.0000                  0.0000
8.2000                S                 N                       0.1250
0.0000                S                 N                       0.1250
-1.7000               5                 0
0.0000                05                00
                      O                 0.0000


10820748              2.5000            121600.0000             115.0000
                      8.5000            121,372.87              ZZ
                      8.1250            480.47                  1
                      9.9500            480.47                  80
TALLAHASSEE FL 32310  9.5750            11/15/06
0442321907            3.5750            01/01/07                00
226054667             3.2000            12/01/36                0.0000
0                     3.5750            01/01/07                02/01/07
Y21/G01               3.2000            01/01/08                01/01/08
15                    3.5750            7.5000                  0.0000
A                     0.0000            1                       12
360                   1MT               0.0000                  0.0000
7.4500                S                 N                       0.1250
0.0000                S                 N                       0.1250
-1.0750               1                 0
0.0000                05                00
                      N                 0.0000


10820750              2.5000            121600.0000             115.0000
                      8.5000            121,372.87              ZZ
                      8.1250            480.47                  1
                      9.9500            480.47                  80
TALLAHASSEE FL 32310  9.5750            11/15/06
0442336442            3.5750            01/01/07                00
226055281             3.2000            12/01/36                0.0000
0                     3.5750            01/01/07                02/01/07
Y21/G01               3.2000            01/01/08                01/01/08
15                    3.5750            7.5000                  0.0000
A                     0.0000            1                       12
360                   1MT               0.0000                  0.0000
7.4500                S                 N                       0.1250
0.0000                S                 N                       0.1250
-1.0750               1                 0
0.0000                05                00
                      N                 0.0000
```

```
10820752                  2.5000            121600.0000       115.0000
                          8.5000            121,372.87        ZZ
                          8.1250            480.47            1
                          9.5000            480.47            80
TALLAHASSEE     FL 32310  9.5750            11/15/06
0442321998                3.5750            01/01/07          00
226055353                 3.2000            12/01/36          0.0000
0                         3.5750            01/01/07          02/01/07
Y21/G01                   3.2000            01/01/08          01/01/08
15                        3.5750            7.5000            0.0000
A                         0.0000            1                 12
360                       1MT               0.0000            0.0000
7.4500                    S                 N                 0.1250
0.0000                    S                 N                 0.1250
-1.0750                   1                 0
0.0000                    05                00
                          N                 0.0000


10820754                  2.5000            121600.0000       115.0000
                          8.5000            121,372.87        ZZ
                          8.1250            480.47            1
                          9.5000            480.47            80
TALLAHASSEE     FL 32310  9.5750            11/16/06
0442321352                3.5750            01/01/07          00
226055442                 3.2000            12/01/36          0.0000
0                         3.5750            01/01/07          02/01/07
Y21/G01                   3.2000            01/01/08          01/01/08
15                        3.5750            7.5000            0.0000
A                         0.0000            1                 12
360                       1MT               0.0000            0.0000
7.4500                    S                 N                 0.1250
0.0000                    S                 N                 0.1250
-1.0750                   1                 0
0.0000                    05                00
                          N                 0.0000


10820756                  1.0000            325000.0000       115.0000
                          7.8750            324,225.51        ZZ
                          7.5000            1045.33           1
                          9.5000            1045.33           65
OCEANSIDE       CA 92056  9.5750            11/21/06
0442319752                2.9500            01/01/07          00
226062392                 2.5750            12/01/36          0.0000
0                         2.9500            01/01/07          02/01/07
Y21/G01                   2.5750            01/01/08          01/01/08
15                        2.9500            7.5000            0.0000
A                         0.0000            1                 12
360                       1MT               0.0000            0.0000
8.9500                    S                 N                 0.1250
0.0000                    S                 N                 0.1250
-1.9500                   5                 0
0.0000                    05                00
                          O                 0.0000


10820758                  1.0000            140000.0000       115.0000
                          7.8750            139,666.37        ZZ
                          7.5000            450.30            1
                          9.5000            450.30            28
PEMBROKE PINES  FL 33029  9.5750            11/20/06
0442335519                2.9500            01/01/07          00
226065201                 2.5750            12/01/36          0.0000
0                         2.9500            01/01/07          02/01/07
Y21/G01                   2.5750            01/01/08          01/01/08
15                        2.9500            7.5000            0.0000
A                         0.0000            1                 12
360                       1MT               0.0000            0.0000
8.9500                    S                 N                 0.1250
0.0000                    S                 N                 0.1250
-1.9500                   2                 0
0.0000                    03                00
                          O                 0.0000


10820760                  1.5000            227000.0000       115.0000
                          8.2500            226,500.32        ZZ
                          7.8750            783.43            1
                          9.5000            783.43            66
ORANGEVALE      CA 95662  9.5750            11/20/06
0442327813                3.3250            01/01/07          00
226066533                 2.9500            12/01/36          0.0000
0                         3.3250            01/01/07          02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
Y21/G01                                                                  0.0000
15                      3.3250           7.5000                          12
A                       0.0000           1                               0.0000
360                     1MT              0.0000                          0.0000
8.4500                  S                N                               0.1250
0.0000                  S                N                               0.1250
-1.8250                 5                0
0.0000                  05               00
                        O                0.0000


10820762                2.5000           280000.0000                     115.0000
                        8.3750           279,477.00                      ZZ
                        8.0000           1106.34                         1
                        9.9500           1106.34                         80
LARGO          FL 33774 9.5750           11/29/06
0442326468              3.4500           01/01/07                        00
226070905               3.0750           12/01/36                        0.0000
0                       3.4500           01/01/07                        02/01/07
Y21/G01                 3.0750           01/01/08                        01/01/08
15                      3.4500           7.5000                          0.0000
A                       0.0000           1                               12
360                     1MT              0.0000                          0.0000
7.4500                  S                N                               0.1250
0.0000                  S                N                               0.1250
-0.9500                 1                0
0.0000                  05               00
                        N                0.0000


10820766                1.5000           392000.0000                     115.0000
                        8.1250           391,137.12                      ZZ
                        7.7500           1352.88                         1
                        9.9500           1352.88                         80
OAKLAND        CA 94601 9.5750           11/22/06
0442327821              3.2000           01/01/07                        00
226085261               2.8250           12/01/36                        0.0000
0                       3.2000           01/01/07                        02/01/07
Y21/G01                 2.8250           01/01/08                        01/01/08
15                      3.2000           7.5000                          0.0000
A                       0.0000           1                               12
360                     1MT              0.0000                          0.0000
8.4500                  S                N                               0.1250
0.0000                  S                N                               0.1250
-1.7000                 5                0
0.0000                  05               00
                        O                0.0000


10820768                1.2500           533000.0000                     115.0000
                        8.2500           531,882.08                      ZZ
                        7.8750           1411.63                         1
                        9.9500           1411.63                         70
MILLBRAE       CA 94030 9.5750           11/22/06
0442325734              3.3250           01/01/07                        00
226091724               2.9500           12/01/46                        0.0000
0                       3.3250           01/01/07                        02/01/07
Y21/G01                 2.9500           01/01/08                        01/01/08
15                      3.3250           7.5000                          0.0000
A                       0.0000           1                               12
480                     1MT              0.0000                          0.0000
8.7000                  S                N                               0.1250
0.0000                  S                N                               0.1250
-2.0750                 2                0
0.0000                  05               00
                        O                0.0000


10820770                1.0000           452000.0000                     115.0000
                        8.0000           450,922.85                      ZZ
                        7.6250           1453.82                         1
                        9.9500           1453.82                         80
MIRA LOMA      CA 91752 9.5750           11/20/06
0442336160              3.0750           01/01/07                        00
226093204               2.7000           12/01/36                        0.0000
0                       3.0750           01/01/07                        02/01/07
Y21/G01                 2.7000           01/01/08                        01/01/08
15                      3.0750           7.5000                          0.0000
A                       0.0000           1                               12
360                     1MT              0.0000                          0.0000
8.9500                  S                N                               0.1250
0.0000                  S                N                               0.1250
-2.0750                 1                0
0.0000                  05               00
                        O                0.0000
```

```
10848418                        1.0000          550000.0000         115.0000
                                1.0000          550,000.00          ZZ
                                0.6250          1769.02             1
                                9.9500          1769.02             78
CARSON          CA 90746        9.5750          12/18/06
0442427720                      3.1500          02/01/07            00
91012431                        2.7750          01/01/37            0.0000
0                               3.1500          02/01/07            02/01/07
AM3/G01                         2.7750          02/01/08            02/01/08
15                              3.1500          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
8.9500                          S               N                   0.1250
0.0000                          S               N                   0.1250
-2.1500                         5               0
0.0000                          03              00
                                O               0.0000


10848432                        2.0000          464000.0000         115.0000
                                2.0000          464,000.00          ZZ
                                1.6250          1715.03             2
                                9.9500          1715.03             80
ELK GROVE       CA 95624        9.5750          12/22/06
0442427571                      3.4500          02/01/07            00
63017088                        3.0750          01/01/37            0.0000
0                               3.4500          02/01/07            02/01/07
AM3/G01                         3.0750          02/01/08            02/01/08
15                              3.4500          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
7.9500                          S               N                   0.1250
0.0000                          S               N                   0.1250
-1.4500                         1               0
0.0000                          05              00
                                N               0.0000


10848438                        1.0000          428000.0000         115.0000
                                1.0000          428,000.00          ZZ
                                0.6250          1376.62             2
                                9.9500          1376.62             80
RIVERSIDE       CA 92501        9.5750          12/22/06
0442427480                      2.9500          02/01/07            00
62020034                        2.5750          01/01/37            0.0000
0                               2.9500          02/01/07            02/01/07
AM3/G01                         2.5750          02/01/08            02/01/08
15                              2.9500          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
8.9500                          S               N                   0.1250
0.0000                          S               N                   0.1250
-1.9500                         2               0
0.0000                          05              00
                                O               0.0000


10848440                        1.5000          650000.0000         115.0000
                                1.5000          650,000.00          ZZ
                                1.1250          1801.62             1
                                9.9500          1801.62             77
HERCULES        CA 94547        9.5750          12/22/06
0442427647                      3.4000          02/01/07            00
61027550                        3.0250          01/01/47            0.0000
0                               3.4000          02/01/07            02/01/07
AM3/G01                         3.0250          02/01/08            02/01/08
15                              3.4000          7.5000              0.0000
A                               0.0000          1                   12
480                             1MT             0.0000              0.0000
8.4500                          S               N                   0.1250
0.0000                          S               N                   0.1250
-1.9000                         5               0
0.0000                          05              00
                                O               0.0000


10848442                        1.0000          312000.0000         115.0000
                                1.0000          312,000.00          ZZ
                                0.6250          1003.52             1
                                9.9500          1003.52             80
SANTA ROSA      CA 95401        9.5750          12/20/06
0442427670                      3.4500          02/01/07            00
61027568                        3.0750          01/01/37            0.0000
0                               3.4500          02/01/07            02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
AM3/G01
15                        3.4500              7.5000                0.0000
A                         0.0000              1                     12
360                       1MT                 0.0000                0.0000
8.9500                    S                   N                     0.1250
0.0000                    S                   N                     0.1250
-2.4500                   5                   0
0.0000                    03                  00
                          O                   0.0000


10848448                  1.0000              488000.0000           115.0000
                          1.0000              488,000.00            ZZ
                          0.6250              1569.60               1
                          9.9500              1569.60               80
HAYWARD        CA 94541   9.5750              12/22/06
0442427589                3.3250              02/01/07              00
61027475                  2.9500              01/01/37              0.0000
0                         3.3250              02/01/07              02/01/07
AM3/G01                   2.9500              02/01/08              02/01/08
15                        3.3250              7.5000                0.0000
A                         0.0000              1                     12
360                       1MT                 0.0000                0.0000
8.9500                    S                   N                     0.1250
0.0000                    S                   N                     0.1250
-2.3250                   5                   0
0.0000                    05                  00
                          O                   0.0000


10848450                  1.0000              567200.0000           115.0000
                          1.0000              567,200.00            ZZ
                          0.6250              1824.34               1
                          9.9500              1824.34               80
TRACY          CA 95377   9.5750              12/22/06
0442427613                2.6500              02/01/07              00
61027534                  2.2750              01/01/37              0.0000
0                         2.6500              02/01/07              02/01/07
AM3/G01                   2.2750              02/01/08              02/01/08
15                        2.6500              7.5000                0.0000
A                         0.0000              1                     12
360                       1MT                 0.0000                0.0000
8.9500                    S                   N                     0.1250
0.0000                    S                   N                     0.1250
-1.6500                   1                   0
0.0000                    03                  00
                          O                   0.0000


10848452                  1.5000              680000.0000           115.0000
                          1.5000              680,000.00            ZZ
                          1.1250              1884.77               1
                          9.9500              1884.77               80
RICHMOND       CA 94806   9.5750              12/21/06
0442427761                3.4000              02/01/07              00
61027323                  3.0250              01/01/47              0.0000
0                         3.4000              02/01/07              02/01/07
AM3/G01                   3.0250              02/01/08              02/01/08
15                        3.4000              7.5000                0.0000
A                         0.0000              1                     12
480                       1MT                 0.0000                0.0000
8.4500                    S                   N                     0.1250
0.0000                    S                   N                     0.1250
-1.9000                   5                   0
0.0000                    03                  00
                          O                   0.0000


10848464                  1.5000              645600.0000           115.0000
                          1.5000              645,600.00            ZZ
                          1.1250              1789.43               1
                          9.9500              1789.43               80
(CHATSWORTH ARE CA 91311  9.5750              12/27/06
0442427597                3.4500              02/01/07              00
51065421                  3.0750              01/01/47              0.0000
0                         3.4500              02/01/07              02/01/07
AM3/G01                   3.0750              02/01/08              02/01/08
15                        3.4500              7.5000                0.0000
A                         0.0000              1                     12
480                       1MT                 0.0000                0.0000
8.4500                    S                   N                     0.1250
0.0000                    S                   N                     0.1250
-1.9500                   5                   0
0.0000                    05                  00
                          O                   0.0000
```

```
10848466                        2.0000          363750.0000       115.0000
                                2.0000          363,750.00        ZZ
                                1.6250          1344.49           1
                                9.9500          1344.49           75
WHITTIER AREA     CA 90605      9.5750          12/27/06
0442427621                      3.0750          02/01/07          00
51065466                        2.7000          01/01/37          0.0000
0                               3.0750          02/01/07          02/01/07
AM3/G01                         2.7000          02/01/08          02/01/08
15                              3.0750          7.5000            0.0000
A                               0.0000          1                 12
360                             1MT             0.0000            0.0000
7.9500                          S               N                 0.1250
0.0000                          S               N                 0.1250
-1.0750                         5               0
0.0000                          05              00
                                N               0.0000


10848474                        2.5000          459500.0000       115.0000
                                2.5000          459,500.00        ZZ
                                2.1250          1515.33           1
                                9.9500          1515.33           80
SAN CLEMENTE      CA 92672      9.5750          12/22/06
0442427563                      3.4500          02/01/07          00
42018058                        3.0750          01/01/47          0.0000
0                               3.4500          02/01/07          02/01/07
AM3/G01                         3.0750          02/01/08          02/01/08
15                              3.4500          7.5000            0.0000
A                               0.0000          1                 12
480                             1MT             0.0000            0.0000
7.4500                          S               N                 0.1250
0.0000                          S               N                 0.1250
-0.9500                         5               0
0.0000                          01              00
                                N               0.0000


10848951                        1.4900          135920.0000       115.0000
                                8.0000          137,361.34        T
                                7.6250          376.06            1
                                9.9500          376.06            80
MARGATE           FL 33063      9.5750          07/21/06
360104312                       3.1000          09/01/06          00
5300009018                      2.7250          08/01/46          0.0000
0                               3.1000          09/01/06          02/01/07
N67/M32                         2.7250          09/01/07          09/01/07
15                              3.1000          7.5000            0.0000
A                               0.0000          1                 12
480                             1MT             0.0000            0.0000
8.4600                          S               N                 0.1250
0.0000                          S               N                 0.1250
-1.6100                         1               0
0.0000                          01              00
                                O               0.0000


10855025                        2.5000          126400.0000       115.0000
                                8.5000          128,007.86        ZZ
                                8.1250          416.83            1
                                9.9500          416.83            88
MOUNTAIN HOME     AR 72653      9.5750          07/19/06
0441735297                      3.6500          09/01/06          11
2115179                         3.2750          08/01/46          30.0000
0                               3.6500          09/01/06          02/01/07
X89/G01                         3.2750          09/01/07          09/01/07
15                              3.6500          7.5000            0.0000
A                               0.0000          1                 12
480                             1MT             0.0000            0.0000
7.4500                          S               N                 0.1250
0.0000                          S               N                 0.1250
-1.1500                         2               0
0.0000                          05              00
                                O               0.0000


10855307                        2.0000          288450.0000       115.0000
                                8.0000          291,158.09        T
                                7.6250          1066.17           1
                                9.9500          1066.17           90
KANAB             UT 84741      9.5750          08/02/06
0441750197                      0.0000          09/01/06          11
166700021                       0.0000          08/01/36          25.0000
0                               3.1250          09/01/06          02/01/07
```

```
U45/G01                         7140
15                        0.0000        7.5000          0.0000
A                         0.0000        1               12
360                       1MT           0.0000          0.0000
7.9500                    S             N               0.1250
0.0000                    S             N               0.1250
0.0000                    1             0
0.0000                    03            00
                          O             0.0000


10857221                  0.9900        271960.0000     115.0000
                          7.8750        274,773.64      T
                          7.5000        873.49          1
                          9.9500        873.49          80
HAINES CITY    FL 33844   9.5750        07/20/06
360105188                 2.9500        09/01/06        00
5300007129                2.5750        08/01/36        0.0000
0                         2.9500        09/01/06        02/01/07
N67/M32                   2.5750        09/01/07        09/01/07
15                        2.9500        7.5000          0.0000
A                         0.0000        1               12
360                       1MT           0.0000          0.0000
8.9600                    S             N               0.1250
0.0000                    S             N               0.1250
-1.9600                   1             0
0.0000                    03            00
                          O             0.0000


10863723                  1.5000        960000.0000     115.0000
                          6.7500        969,150.07      ZZ
                          6.3750        2660.86         1
                          9.9500        2660.86         75
WILTON         CT 06897   9.5750        07/25/06
0441802048                1.9250        09/01/06        00
6128464670                1.5500        08/01/46        0.0000
0                         1.9250        09/01/06        02/01/07
G52/G01                   1.5500        09/01/07        09/01/07
15                        1.9250        7.5000          0.0000
A                         0.0000        1               12
480                       1MT           0.0000          0.0000
8.4500                    S             N               0.1250
0.0000                    S             N               0.1250
-0.4250                   1             0
0.0000                    05            00
                          O             0.0000


10867471                  2.9900        247000.0000     115.0000
                          7.8750        248,728.17      ZZ
                          7.5000        1040.04         1
                          9.9500        1040.04         95
BALTIMORE      MD 21208   9.5750        07/25/06
360105994                 2.9500        09/01/06        12
5300010489                2.5750        08/01/36        30.0000
0                         2.9500        09/01/06        02/01/07
N67/M32                   2.5750        09/01/07        09/01/07
15                        2.9500        7.5000          0.0000
A                         0.0000        1               12
360                       1MT           0.0000          0.0000
6.9600                    S             N               0.1250
0.0000                    S             N               0.1250
0.0400                    2             0
0.0000                    05            00
                          O             0.0000


10872051                  1.4900        375000.0000     115.0000
                          8.1250        378,096.02      ZZ
                          7.7500        1292.41         1
                          9.9500        1292.41         60
SAN FERNANDO   CA 91340   9.5750        07/26/06
360105765                 3.2000        09/01/06        00
5300002077                2.8250        08/01/36        0.0000
0                         3.2000        09/01/06        02/01/07
N67/M32                   2.8250        09/01/07        09/01/07
15                        3.2000        7.5000          0.0000
A                         0.0000        1               12
360                       1MT           0.0000          0.0000
8.4600                    S             N               0.1250
0.0000                    S             N               0.1250
-1.7100                   5             0
0.0000                    05            00
                          O             0.0000
```

266

```
10872059                    1.4900          1332500.0000        115.0000
                            8.5000          1,352,674.82        ZZ
                            8.1250          3686.67             1
                            9.9500          3686.67             65
WOODINVILLE    WA 98072     9.5750          07/26/06
360106046                   3.5750          09/01/06            00
5300011836                  3.2000          08/01/46            0.0000
0                           3.5750          09/01/06            02/01/07
N67/M32                     3.2000          09/01/07            09/01/07
15                          3.5750          7.5000              0.0000
A                           0.0000          1                   12
480                         1MT             0.0000              0.0000
8.4600                      S               N                   0.1250
0.0000                      S               N                   0.1250
-2.0850                     5               0
0.0000                      05              00
                            O               0.0000


10889979                    3.2400          323000.0000         115.0000
                            8.2500          326,541.42          ZZ
                            7.8750          1201.41             1
                            9.9500          1201.41             95
OTTSVILLE      PA 18942     9.5750          07/14/06
360107223                   3.3250          09/01/06            11
3975001288                  2.9500          08/01/46            30.0000
0                           3.3250          09/01/06            02/01/07
N67/M32                     2.9500          09/01/07            09/01/07
15                          3.3250          7.5000              0.0000
A                           0.0000          1                   12
480                         1MT             0.0000              0.0000
6.7100                      S               N                   0.1250
0.0000                      S               N                   0.1250
-0.0850                     2               0
0.0000                      05              00
                            O               0.0000


10891231                    1.7500          246400.0000         115.0000
                            8.1250          248,842.04          ZZ
                            7.7500          714.15              1
                            9.9500          714.15              70
MANCHESTER     WA 98353     9.5750          08/15/06
0470063892                  3.2500          10/01/06            00
0470063892                  2.8750          09/01/36            0.0000
0                           3.2500          10/01/06            02/01/07
E22/G01                     2.8750          10/01/07            10/01/07
15                          0.0000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.2000                      S               N                   0.1250
0.0000                      S               N                   0.1250
-1.5000                     2               0
0.0000                      05              00
                            O               0.0000


10896419                    1.0000          480000.0000         115.0000
                            8.0000          483,719.13          ZZ
                            7.6250          1543.87             1
                            9.9500          1543.87             80
WHITTIER       CA 90604     9.5750          08/11/06
0441835808                  3.1500          10/01/06            00
0011726890                  2.7750          09/01/36            0.0000
0                           3.1500          10/01/06            02/01/07
967/G01                     2.7750          10/01/07            10/01/07
15                          3.1500          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.9500                      S               N                   0.1250
0.0000                      S               N                   0.1250
-2.1500                     1               0
0.0000                      05              00
                            O               0.0000


10906879                    2.3750          91550.0000          115.0000
                            8.8750          92,052.94           ZZ
                            8.5000          355.82              2
                            9.9500          355.82              84
FLINT          MI 48503     9.5750          08/14/06
0441848561                  3.5000          10/01/06            01
4678540378                  3.1250          09/01/36            12.0000
0                           3.5000          10/01/06            02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
A11/R18
15                         3.5000              7.5000                 0.0000
A                          0.0000              1                      12
360                        PD                  0.0000                 0.0000
7.5750                     S                   N                      0.1250
0.0000                     S                   N                      0.1250
-1.1250                    2                   0
0.0000                     05                  00
                           N                   0.0000


10907317                   2.5000              746250.0000            115.0000
                           7.8750              751,976.06             ZZ
                           7.5000              2460.97                1
                           9.9500              2460.97                75
BREA          CA 92823     9.5750              08/10/06
0429598154                 0.0000              10/01/06               00
0429598154                 0.0000              09/01/36               0.0000
0                          3.0250              10/01/06               02/01/07
E22/G01                    2.6500              10/01/11               10/01/11
15                         0.0000              7.5000                 0.0000
A                          0.0000              1                      12
360                        1MT                 0.0000                 0.0000
7.4500                     S                   N                      0.1250
0.0000                     S                   N                      0.1250
0.0000                     2                   0
0.0000                     05                  00
                           O                   0.0000


10909787                   1.4900              201600.0000            115.0000
                           8.3750              203,212.93             ZZ
                           8.0000              694.80                 2
                           9.9500              694.80                 80
MILWAUKEE     WI 53220     9.5750              08/22/06
360107589                  3.4500              10/01/06               00
5300014785                 3.0750              09/01/36               0.0000
0                          3.4500              10/01/06               02/01/07
N67/M32                    3.0750              10/01/07               10/01/07
15                         3.4500              7.5000                 0.0000
A                          0.0000              1                      12
360                        1MT                 0.0000                 0.0000
8.4600                     S                   N                      0.1250
0.0000                     S                   N                      0.1250
-1.9600                    1                   0
0.0000                     05                  00
                           N                   0.0000


10909805                   1.9900              384000.0000            115.0000
                           8.3750              387,973.39             ZZ
                           8.0000              1160.84                1
                           9.9500              1160.84                80
TRACY         CA 95376     9.5750              08/14/06
360107582                  3.5250              10/01/06               00
5300014249                 3.1500              09/01/46               0.0000
0                          3.5250              10/01/06               02/01/07
N67/M32                    3.1500              10/01/07               10/01/07
15                         3.5250              7.5000                 0.0000
A                          0.0000              1                      12
480                        1MT                 0.0000                 0.0000
7.9600                     S                   N                      0.1250
0.0000                     S                   N                      0.1250
-1.5350                    5                   0
0.0000                     05                  00
                           O                   0.0000


10911085                   2.5000              320000.0000            115.0000
                           8.3750              322,179.28             ZZ
                           8.0000              1264.39                1
                           9.9500              1264.39                80
NORWALK       CA 90650     9.5750              08/22/06
0470323551                 0.0000              10/01/06               00
0470323551                 0.0000              09/01/36               0.0000
0                          3.4500              10/01/06               02/01/07
E22/G01                    3.0750              10/01/11               10/01/11
15                         0.0000              7.5000                 0.0000
A                          0.0000              1                      12
360                        1MT                 0.0000                 0.0000
7.4500                     S                   N                      0.1250
0.0000                     S                   N                      0.1250
0.0000                     5                   0
0.0000                     01                  00
                           O                   0.0000
```

```
10913275                    1.4900          309600.0000        110.0000
                            8.5000          312,173.72         ZZ
                            8.1250          1067.01            2
                            9.9500          1067.01            80
NYACK            NY 10960   9.5750          08/15/06
360107612                   3.5750          10/01/06           00
5300011482                  3.2000          09/01/36           0.0000
0                           3.5750          10/01/06           02/01/07
N67/M32                     3.2000          10/01/07           10/01/07
15                          3.5750          7.5000             0.0000
A                           0.0000          1                  12
360                         1MT             0.0000             0.0000
8.4600                      S               N                  0.1250
0.0000                      S               N                  0.1250
-2.0850                     1               0
0.0000                      05              00
                            N                                  0.0000


10917095                    1.2500          613500.0000        115.0000
                            7.2500          614,008.24         ZZ
                            6.8750          2044.50            1
                            9.9500          2044.50            80
EWA BEACH        HI 96706   9.5750          08/21/06
0441922952                  2.5250          10/01/06           00
4033699686                  2.1500          09/01/36           0.0000
0                           2.5250          10/01/06           02/01/07
G52/G01                     2.1500          10/01/07           10/01/07
15                          2.5250          7.5000             0.0000
A                           0.0000          1                  12
360                         1MT             0.0000             0.0000
8.7000                      S               N                  0.1250
0.0000                      S               N                  0.1250
-1.2750                     1               0
0.0000                      03              00
                            O                                  0.0000


10918315                    2.4900          156420.0000        115.0000
                            7.6250          157,226.08         ZZ
                            7.2500          617.24             1
                            9.9500          617.24             87
PALM BAY         FL 32908   9.5750          08/18/06
360108020                   2.8000          10/01/06           11
5300012741                  2.4250          09/01/36           25.0000
0                           2.8000          10/01/06           02/01/07
N67/M32                     2.4250          10/01/07           10/01/07
15                          2.8000          7.5000             0.0000
A                           0.0000          1                  12
360                         1MT             0.0000             0.0000
7.4600                      S               N                  0.1250
0.0000                      S               N                  0.1250
-0.3100                     5               0
0.0000                      05              00
                            O                                  0.0000


10919717                    2.2500          203000.0000        115.0000
                            8.3750          204,989.17         ZZ
                            8.0000          641.77             1
                            9.9500          641.77             70
SAN DIEGO        CA 92583   9.5750          08/26/06
0470151234                  0.0000          10/01/06           00
0470151234                  0.0000          09/01/46           0.0000
0                           3.4500          10/01/06           02/01/07
E22/G01                     3.0750          10/01/07           10/01/07
15                          0.0000          7.5000             0.0000
A                           0.0000          1                  12
480                         1MT             0.0000             0.0000
7.7000                      S               N                  0.1250
0.0000                      S               N                  0.1250
0.0000                      2               0
0.0000                      01              00
                            N                                  0.0000


10919839                    2.5000          137250.0000        115.0000
                            7.7500          137,902.21         ZZ
                            7.3750          452.62             1
                            9.9500          452.62             75
MIAMI            FL 33143   9.5750          08/25/06
0470234659                  0.0000          10/01/06           00
0470234659                  0.0000          09/01/46           0.0000
0                           2.8250          10/01/06           02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
E22/G01
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
7.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      01                  00
                            O                   0.0000


10928189                    2.5000              270000.0000         115.0000
                            8.0000              271,586.28          ZZ
                            7.6250              1066.83             1
                            9.9500              1066.83             90
BRADENTON        FL 34205   9.5750              08/22/06
0441875705                  3.0750              10/01/06            11
112665PE                    2.7000              09/01/36            25.0000
0                           3.0750              10/01/06            02/01/07
P87/G01                     2.7000              10/01/07            10/01/07
15                          3.0750              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-0.5750                     5                   0
0.0000                      05                  00
                            O                   0.0000


10933981                    1.5000              862500.0000         115.0000
                            7.8750              870,671.91          ZZ
                            7.5000              2390.61             1
                            9.9500              2390.61             75
ANAHEIM          CA 92807   9.5750              08/22/06
0441995966                  2.9500              10/01/06            00
4984468646                  2.5750              09/01/46            0.0000
0                           2.9500              10/01/06            02/01/07
G52/G01                     2.5750              10/01/07            10/01/07
15                          2.9500              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-1.4500                     5                   0
0.0000                      05                  00
                            O                   0.0000


10934239                    1.4900              326250.0000         115.0000
                            8.3750              328,860.24          ZZ
                            8.0000              1124.39             1
                            9.9500              1124.39             75
SPRINGFIELD      VA 22150   9.5750              08/09/06
360108302                   3.4750              10/01/06            00
3975001479                  3.1000              09/01/36            0.0000
0                           3.4750              10/01/06            02/01/07
N67/M32                     3.1000              10/01/07            10/01/07
15                          3.4750              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.4600                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-1.9850                     5                   0
0.0000                      09                  00
                            O                   0.0000


10935221                    1.5000              650000.0000         115.0000
                            8.1250              656,636.46          ZZ
                            7.7500              1801.62             1
                            9.9500              1801.62             79
HERCULES         CA 94547   9.5750              08/24/06
0470251638                  0.0000              10/01/06            00
0470251638                  0.0000              09/01/36            0.0000
0                           3.2500              10/01/06            02/01/07
E22/G01                     2.8750              10/01/07            10/01/07
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      05                  00
                            O                   0.0000
```

```
10941635                  1.5000          212700.0000        115.0000
                          8.1250          213,620.15         ZZ
                          7.7500          734.07             1
                          9.9500          734.07             73
BLAINE         WA 98230   9.5750          09/01/06
0470485129                0.0000          11/01/06           00
0470485129                0.0000          10/01/36           0.0000
0                         3.2750          11/01/06           02/01/07
E22/G01                   2.9000          11/01/07           11/01/07
15                        0.0000          7.5000             0.0000
A                         0.0000          1                  12
360                       1MT             0.0000             0.0000
8.4500                    S               N                  0.1250
0.0000                    S               N                  0.1250
0.0000                    5               0
0.0000                    03              00
                          O               0.0000


10947253                  1.2500          500000.0000        115.0000
                          8.1250          502,232.13         ZZ
                          7.7500          1666.26            1
                          9.9500          1666.26            67
MURRIETA       CA 92562   9.5750          08/31/06
0470532896                0.0000          11/01/06           00
0470532896                0.0000          10/01/36           0.0000
0                         3.2500          11/01/06           02/01/07
E22/G01                   2.8750          11/01/07           11/01/07
15                        0.0000          7.5000             0.0000
A                         0.0000          1                  12
360                       1MT             0.0000             0.0000
8.7000                    S               N                  0.1250
0.0000                    S               N                  0.1250
0.0000                    2               0
0.0000                    05              00
                          O               0.0000


10950333                  1.4900          276000.0000        115.0000
                          8.0000          277,976.04         ZZ
                          7.6250          951.21             1
                          9.9500          951.21             80
SOMERSET       NJ 08873   9.5750          08/21/06
360108357                 3.1250          10/01/06           00
5300013788                2.7500          09/01/36           0.0000
0                         3.1250          10/01/06           02/01/07
N67/M32                   2.7500          10/01/07           10/01/07
15                        3.1250          7.5000             0.0000
A                         0.0000          1                  12
360                       1MT             0.0000             0.0000
8.4600                    S               N                  0.1250
0.0000                    S               N                  0.1250
-1.6350                   2               0
0.0000                    05              00
                          O               0.0000


10956659                  2.4900          230760.0000        115.0000
                          7.5000          232,485.65         ZZ
                          7.1250          759.73             1
                          9.9500          759.73             90
CORAL SPRINGS  FL 33071   9.5750          08/28/06
360108603                 2.6750          10/01/06           12
5300013503                2.3000          09/01/46           25.0000
0                         2.6750          10/01/06           02/01/07
N67/M32                   2.3000          10/01/07           10/01/07
15                        2.6750          7.5000             0.0000
A                         0.0000          1                  12
480                       1MT             0.0000             0.0000
7.4600                    S               N                  0.1250
0.0000                    S               N                  0.1250
-0.1850                   1               0
0.0000                    01              00
                          O               0.0000


10967105                  2.0000          440000.0000        115.0000
                          8.3750          442,789.41         ZZ
                          8.0000          1332.43            1
                          9.9500          1332.43            80
CERRITOS       CA 90703   9.5750          09/06/06
0470289703                0.0000          11/01/06           00
0470289703                0.0000          10/01/46           0.0000
0                         3.4500          11/01/06           02/01/07
```

```
E22/G01                          0.0000                7.5000                0.0000
15                               0.0000                1                     12
A                                1MT                   0.0000                0.0000
480                              S                     N                     0.1250
7.9500                           S                     N                     0.1250
0.0000                           5                     0
0.0000                           01                    00
0.0000                           O                     0.0000


10967183                         3.0000                212000.0000           115.0000
                                 8.3750                213,169.86            ZZ
                                 8.0000                758.93                1
                                 9.9500                758.93                80
TEMPE          AZ 85281          9.5750                09/11/06
0470446949                       0.0000                11/01/06              00
0470446949                       0.0000                10/01/46              0.0000
0                                3.4500                11/01/06              02/01/07
E22/G01                          3.0750                11/01/07              11/01/07
15                               0.0000                7.5000                0.0000
A                                0.0000                1                     12
480                              1MT                   0.0000                0.0000
6.9500                           S                     N                     0.1250
0.0000                           S                     N                     0.1250
0.0000                           5                     0
0.0000                           05                    00
                                 N                     0.0000


10968403                         2.9900                73600.0000            115.0000
                                 8.0000                73,985.91             ZZ
                                 7.6250                309.91                1
                                 9.9500                309.91                95
DETROIT        MI 48213          9.5750                08/25/06
360108946                        3.0750                10/01/06              11
5300015088                       2.7000                09/01/36              30.0000
0                                3.0750                10/01/06              02/01/07
N67/M32                          2.7000                10/01/07              10/01/07
15                               3.0750                7.5000                0.0000
A                                0.0000                1                     12
360                              1MT                   0.0000                0.0000
6.9600                           S                     N                     0.1250
0.0000                           S                     N                     0.1250
-0.0850                          2                     0
0.0000                           05                    00
                                 O                     0.0000


10968463                         1.4900                2450000.0000          115.0000
                                 7.8750                2,466,516.04          ZZ
                                 7.5000                8443.70               1
                                 9.9500                8443.70               70
SCOTTSDALE     AZ 85262          9.5750                08/29/06
360109063                        2.9750                10/01/06              00
5300013423                       2.6000                09/01/36              0.0000
0                                2.9750                10/01/06              02/01/07
N67/M32                          2.6000                10/01/07              10/01/07
15                               2.9750                7.5000                0.0000
A                                0.0000                1                     12
360                              1MT                   0.0000                0.0000
8.4600                           S                     N                     0.1250
0.0000                           S                     N                     0.1250
-1.4850                          1                     0
0.0000                           05                    00
                                 O                     0.0000


10968541                         1.0000                747500.0000           115.0000
                                 8.0000                749,205.24            ZZ
                                 7.6250                2404.26               1
                                 9.9500                2404.26               65
WOODSTOCK      MD 21163          9.5750                09/11/06
0442028023                       3.1000                11/01/06              00
12687509                         2.7250                10/01/36              0.0000
0                                3.1000                11/01/06              02/01/07
P87/G01                          2.7250                11/01/07              11/01/07
15                               3.1000                7.5000                0.0000
A                                0.0000                1                     12
360                              1MT                   0.0000                0.0000
8.9500                           S                     N                     0.1250
0.0000                           S                     N                     0.1250
-2.1000                          5                     0
0.0000                           05                    00
                                 O                     0.0000
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
10970935                    1.2500          825000.0000         115.0000
                            7.6250          830,299.40          ZZ
                            7.2500          2749.33             1
                            9.9500          2749.33             75
HENDERSON       NV 89011    9.5750          08/21/06
0442030920                  2.8000          10/01/06            00
1005784                     2.4250          09/01/36            0.0000
0                           2.8000          10/01/06            02/01/07
AD3/G01                     2.4250          10/01/07            10/01/07
15                          2.8000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.7000                      S               N                   0.1250
0.0000                      S               N                   0.1250
-1.5500                     2               0
0.0000                      03              00
                            O                                   0.0000


10976869                    2.2500          253500.0000         115.0000
                            8.6250          255,164.70          ZZ
                            8.2500          801.42              1
                            9.9500          801.42              75
REMINGTON       VA 22734    9.5750          09/08/06
0441996501                  3.7000          11/01/06            00
2117407                     3.3250          10/01/46            0.0000
0                           3.7000          11/01/06            02/01/07
X89/G01                     3.3250          11/01/07            11/01/07
15                          3.7000          7.5000              0.0000
A                           0.0000          1                   12
480                         1MT             0.0000              0.0000
7.7000                      S               N                   0.1250
0.0000                      S               N                   0.1250
-1.4500                     5               0
0.0000                      05              00
                            O                                   0.0000


10981049                    2.0000          332500.0000         115.0000
                            8.1250          333,832.79          ZZ
                            7.7500          1228.98             2
                            9.9500          1228.98             70
ELIZABETH       NJ 07206    9.5750          09/12/06
0470619651                  0.0000          11/01/06            00
0470619651                  0.0000          10/01/36            0.0000
0                           3.2500          11/01/06            02/01/07
E22/G01                     2.8750          11/01/11            11/01/11
15                          0.0000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
7.9500                      S               N                   0.1250
0.0000                      S               N                   0.1250
0.0000                      2               0
0.0000                      05              00
                            O                                   0.0000


10985063                    2.5000          198000.0000         115.0000
                            8.3750          198,786.86          ZZ
                            8.0000          782.34              1
                            9.9500          782.34              90
DENVER          CO 80239    9.5750          09/15/06
0470295288                  0.0000          11/01/06            04
0470295288                  0.0000          10/01/36            25.0000
0                           3.4500          11/01/06            02/01/07
E22/G01                     3.0750          11/01/11            11/01/11
15                          0.0000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
7.4000                      S               N                   0.1250
0.0000                      S               N                   0.1250
0.0000                      5               0
0.0000                      05              00
                            O                                   0.0000


10991071                    1.2500          308000.0000         115.0000
                            8.3750          310,110.79          ZZ
                            8.0000          815.72              1
                            9.9500          815.72              80
MERCED          CA 95340    9.5750          09/06/06
0442028262                  3.4500          11/01/06            00
61026223                    3.0750          10/01/46            0.0000
0                           3.4500          11/01/06            02/01/07
```

```
AM3/G01
15                         3.4500              7.5000              0.0000
A                          0.0000              1                   12
480                        1MT                 0.0000              0.0000
8.7000                     S                   N                   0.1250
0.0000                     S                   N                   0.1250
-2.2000                    5                   0
0.0000                     05                  00
                           O                   0.0000


11000211                   1.4900              616000.0000         115.0000
                           7.8750              618,346.95          ZZ
                           7.5000              2122.99             2
                           9.9500              2122.99             70
KEY WEST        FL 33040   9.5750              09/18/06
360110416                  2.9500              11/01/06            00
5300016053                 2.5750              10/01/36            0.0000
0                          2.9500              11/01/06            02/01/07
N67/M32                    2.5750              11/01/07            11/01/07
15                         2.9500              7.5000              0.0000
A                          0.0000              1                   12
360                        1MT                 0.0000              0.0000
8.4600                     S                   N                   0.1250
0.0000                     S                   N                   0.1250
-1.4600                    5                   0
0.0000                     05                  00
                           N                   0.0000


11001047                   2.2500              293000.0000         115.0000
                           8.1250              294,124.58          ZZ
                           7.5000              1119.98             2
                           9.9500              1119.98             69
JERSEY CITY     NJ 07305   9.5750              09/21/06
0470454422                 0.0000              11/01/06            00
0470454422                 0.0000              10/01/36            0.0000
0                          3.2500              11/01/06            02/01/07
E22/G01                    2.8750              11/01/11            11/01/11
15                         0.0000              7.5000              0.0000
A                          0.0000              1                   12
360                        1MT                 0.0000              0.0000
7.7000                     S                   N                   0.1250
0.0000                     S                   N                   0.1250
0.0000                     5                   0
0.0000                     05                  00
                           O                   0.0000


11001323                   2.0000              360000.0000         115.0000
                           8.0000              361,330.27          ZZ
                           7.6250              1330.63             1
                           9.9500              1330.63             73
ENGLEWOOD       NJ 07631   9.5750              09/21/06
0470796368                 0.0000              11/01/06            00
0470796368                 0.0000              10/01/36            0.0000
0                          3.1000              11/01/06            02/01/07
E22/G01                    2.7250              11/01/07            11/01/07
15                         0.0000              7.5000              0.0000
A                          0.0000              1                   12
360                        1MT                 0.0000              0.0000
7.9500                     S                   N                   0.1250
0.0000                     S                   N                   0.1250
0.0000                     5                   0
0.0000                     05                  00
                           O                   0.0000


11003063                   1.9500              213600.0000         115.0000
                           8.0000              214,728.58          ZZ
                           7.6250              641.23              1
                           9.9500              641.23              80
BURNSVILLE      MN 55337   9.5750              09/21/06
359265898                  3.1250              11/01/06            00
3001017452                 2.7500              10/01/46            0.0000
0                          3.1250              11/01/06            02/01/07
U05/M32                    2.7500              11/01/11            11/01/11
15                         3.1250              7.5000              0.0000
A                          0.0000              1                   12
480                        1MT                 0.0000              0.0000
8.0000                     S                   N                   0.1250
0.0000                     S                   N                   0.1250
-1.1750                    1                   0
0.0000                     05                  00
                           O                   0.0000
```

```
11004605
                               1.9500            356000.0000        115.0000
                               8.2500            356,175.24         ZZ
                               7.8750            1068.72            1
                               9.9500            1068.72            63
CONCORD         CA 94521       9.5750            09/05/06
359265885                      3.3250            11/01/06           00
3001003354                     2.9500            10/01/46           0.0000
0                              3.3250            11/01/06           02/01/07
U05/M32                        2.9500            11/01/11           11/01/11
15                             3.3250            7.5000             0.0000
A                              0.0000            1                  12
480                            1MT               0.0000             0.0000
8.0000                         S                 N                  0.1250
0.0000                         S                 N                  0.1250
-1.3750                        5                 0
0.0000                         05                00
                               O                 0.0000


11006547
                               2.0000            421500.0000        115.0000
                               8.3750            424,172.13         ZZ
                               8.0000            1276.41            1
                               9.9500            1276.41            75
FAIRFIELD       CA 94533       9.5750            09/18/06
0470700907                     0.0000            11/01/06           00
0470700907                     0.0000            10/01/36           0.0000
0                              3.4500            11/01/06           02/01/07
E22/G01                        3.0750            11/01/07           11/01/07
15                             0.0000            7.5000             0.0000
A                              0.0000            1                  12
360                            1MT               0.0000             0.0000
7.9500                         S                 N                  0.1250
0.0000                         S                 N                  0.1250
0.0000                         2                 0
0.0000                         05                00
                               O                 0.0000


11006803
                               2.5000            408000.0000        115.0000
                               8.2500            410,341.36         ZZ
                               7.8750            1345.50            1
                               9.9500            1345.50            80
MORENO VALLEY   CA 92557       9.5750            09/14/06
0429541980                     0.0000            11/01/06           00
0429541980                     0.0000            10/01/36           0.0000
0                              3.3250            11/01/06           02/01/07
E22/G01                        2.9500            11/01/07           11/01/07
15                             0.0000            7.5000             0.0000
A                              0.0000            1                  12
360                            1MT               0.0000             0.0000
7.4500                         S                 N                  0.1250
0.0000                         S                 N                  0.1250
0.0000                         5                 0
0.0000                         05                00
                               O                 0.0000


11006941
                               3.0000            300000.0000        115.0000
                               8.3750            301,655.47         ZZ
                               8.0000            1073.95            1
                               9.9500            1073.95            78
HESPERIA        CA 92345       9.5750            09/20/06
0470406208                     0.0000            11/01/06           00
0470406208                     0.0000            10/01/36           0.0000
0                              3.4500            11/01/06           02/01/07
E22/G01                        3.0750            11/01/11           11/01/11
15                             0.0000            7.5000             0.0000
A                              0.0000            1                  12
360                            1MT               0.0000             0.0000
6.9500                         S                 N                  0.1250
0.0000                         S                 N                  0.1250
0.0000                         2                 0
0.0000                         03                00
                               O                 0.0000


11009603
                               1.5000            440000.0000        115.0000
                               8.6250            442,225.30         ZZ
                               8.2500            1518.53            1
                               9.9500            1518.53            79
FONTANA         CA 92336       9.5750            09/11/06
0442072419                     3.7000            11/01/06           00
157599                         3.3250            10/01/36           0.0000
0                              3.7000            11/01/06           02/01/07
```

```
685/G01                         3.7000              7.5000                0.0000
15                              0.0000              1                     12
A                               1MT                 0.0000                0.0000
360                             S                   N                     0.1250
8.4500                          S                   N                     0.1250
0.0000                          2                   0
-2.2000                         05                  00
0.0000                          O                   0.0000


11011693                        2.0000              368000.0000           115.0000
                                8.3750              370,332.95            ZZ
                                8.0000              1114.40               1
                                9.9500              1114.40               80
RIVERSIDE        CA 92505       9.5750              09/22/06
0470789355                      0.0000              11/01/06              00
0470789355                      0.0000              10/01/46              0.0000
0                               3.4500              11/01/06              02/01/07
E22/G01                         3.0750              11/01/07              11/01/07
15                              0.0000              7.5000                0.0000
A                               0.0000              1                     12
480                             1MT                 0.0000                0.0000
7.9500                          S                   N                     0.1250
0.0000                          S                   N                     0.1250
0.0000                          5                   0
0.0000                          05                  00
                                O                   0.0000


11013081                        3.4500              203150.0000           115.0000
                                8.0000              203,700.42            ZZ
                                7.6250              906.57                1
                                9.9500              906.57                85
LAS CRUCES       NM 88012       9.5750              09/20/06
359265903                       3.1250              11/01/06              14
3001013565                      2.7500              10/01/36              12.0000
0                               3.1250              11/01/06              02/01/07
U05/M32                         2.7500              11/01/11              11/01/11
15                              3.1250              7.5000                0.0000
A                               0.0000              1                     12
360                             1MT                 0.0000                0.0000
6.5000                          S                   N                     0.1250
0.0000                          S                   N                     0.1250
0.3250                          1                   0
0.0000                          05                  00
                                O                   0.0000


11013251                        1.5000              140000.0000           115.0000
                                8.3750              140,649.53            ZZ
                                8.0000              483.17                1
                                9.9500              483.17                51
LIVE OAK         CA 95953       9.5750              09/22/06
0442046751                      3.4500              11/01/06              00
6000039288                      3.0750              10/01/36              0.0000
0                               3.4500              11/01/06              02/01/07
S05/G01                         3.0750              11/01/07              11/01/07
15                              0.0000              7.5000                0.0000
A                               0.0000              1                     12
360                             1MT                 0.0000                0.0000
8.4500                          S                   N                     0.1250
0.0000                          S                   N                     0.1250
-1.9500                         5                   0
0.0000                          05                  00
                                O                   0.0000


11014363                        2.2500              340000.0000           115.0000
                                8.1250              341,304.95            ZZ
                                7.7500              1299.64               2
                                9.9500              1299.64               66
ELIZABETH        NJ 07208       9.5750              09/25/06
0470816653                      0.0000              11/01/06              00
0470816653                      0.0000              10/01/36              0.0000
0                               3.2500              11/01/06              02/01/07
E22/G01                         2.8750              11/01/11              11/01/11
15                              0.0000              7.5000                0.0000
A                               0.0000              1                     12
360                             1MT                 0.0000                0.0000
7.7000                          S                   N                     0.1250
0.0000                          S                   N                     0.1250
0.0000                          5                   0
0.0000                          05                  00
                                O                   0.0000
```

276

```
11014473              1.5000           388000.0000        115.0000
                      8.1250           387,523.56         ZZ
                      7.7500           1339.07            2
                      9.9500           1339.07            80
NEWARK       NJ 07108 9.5750           09/25/06
0470848136            0.0000           11/01/06           00
0470848136            0.0000           10/01/36           0.0000
0                     3.2500           11/01/06           02/01/07
E22/G01               2.8750           11/01/07           11/01/07
15                    0.0000           7.5000             0.0000
A                     0.0000           1                  12
360                   1MT              0.0000             0.0000
8.4500                S                N                  0.1250
0.0000                S                N                  0.1250
0.0000                5                0
0.0000                05               00
                      O                0.0000


11014999              2.0000           995000.0000        115.0000
                      8.1250           1,000,995.53       ZZ
                      7.7500           3013.12            1
                      9.9500           3013.12            61
LONGBOAT KEY FL 34228 9.5750           09/25/06
0470904418            0.0000           11/01/06           00
0470904418            0.0000           10/01/46           0.0000
0                     3.2500           11/01/06           02/01/07
E22/G01               2.8750           11/01/07           11/01/07
15                    0.0000           7.5000             0.0000
A                     0.0000           1                  12
480                   1MT              0.0000             0.0000
7.9500                S                N                  0.1250
0.0000                S                N                  0.1250
0.0000                5                0
0.0000                05               00
                      O                0.0000


11015461              2.5000           143100.0000        115.0000
                      8.0000           143,861.35         ZZ
                      7.6250           471.91             2
                      9.9500           471.91             90
TAYLORS      SC 29687 9.5750           09/25/06
0429866015            0.0000           11/01/06           04
0429866015            0.0000           10/01/36           25.0000
0                     3.1000           11/01/06           02/01/07
E22/G01               2.7250           11/01/07           11/01/07
15                    0.0000           7.5000             0.0000
A                     0.0000           1                  12
360                   1MT              0.0000             0.0000
7.4500                S                N                  0.1250
0.0000                S                N                  0.1250
0.0000                2                0
0.0000                05               00
                      O                0.0000


11016217              2.0000           436000.0000        115.0000
                      8.2500           438,672.85         ZZ
                      7.8750           1320.32            1
                      9.9500           1320.32            80
WHITTIER     CA 90604 9.5750           09/20/06
0470789660            0.0000           11/01/06           00
0470789660            0.0000           10/01/46           0.0000
0                     3.3250           11/01/06           02/01/07
E22/G01               2.9500           11/01/07           11/01/07
15                    0.0000           7.5000             0.0000
A                     0.0000           1                  12
480                   1MT              0.0000             0.0000
7.9500                S                N                  0.1250
0.0000                S                N                  0.1250
0.0000                5                0
0.0000                05               00
                      O                0.0000


11023409              3.0000           320150.0000        115.0000
                      7.8750           321,050.78         ZZ
                      7.5000           1349.77            1
                      9.9500           1349.77            95
ELIZABETH    NJ 07208 9.5750           09/22/06
0442079802            0.0000           11/01/06           12
21069295              0.0000           10/01/36           30.0000
0                     3.0000           11/01/06           02/01/07
```

277

```
B57/G01                              7.5000                      0.0000
15                   0.0000          1                           12
A                    0.0000          1MT                         0.0000
360                                  0.0000                      0.0000
6.9500               S               N                           0.1250
0.0000               S               N                           0.1250
0.0000               1               0
0.0000               05              00
                     O               0.0000


11023657             2.5000          358400.0000                 115.0000
                     8.3750          358,773.85                  ZZ
                     8.0000          1416.11                     1
                     9.9500          1416.11                     80
PALMDALE    CA 93551 9.5750          09/26/06
0470875634           0.0000          12/01/06                    00
0470875634           0.0000          11/01/36                    0.0000
0                    3.4500          12/01/06                    02/01/07
E22/G01              3.0750          12/01/11                    12/01/11
15                   0.0000          7.5000                      0.0000
A                    0.0000          1                           12
360                  1MT             0.0000                      0.0000
7.4500               S               N                           0.1250
0.0000               S               N                           0.1250
0.0000               2               0
0.0000               05              00
                     O               0.0000


11023821             2.0000          334800.0000                 115.0000
                     8.1250          336,141.98                  ZZ
                     7.7500          1237.49                      2
                     9.9500          1237.49                      77
NEWARK      NJ 07107 9.5750          09/26/06
0470482662           0.0000          11/01/06                    00
0470482662           0.0000          10/01/36                    0.0000
0                    3.2500          11/01/06                    02/01/07
E22/G01              2.8750          11/01/11                    11/01/11
15                   0.0000          7.5000                      0.0000
A                    0.0000          1                           12
360                  1MT             0.0000                      0.0000
7.9500               S               N                           0.1250
0.0000               S               N                           0.1250
0.0000               2               0
0.0000               05              00
                     O               0.0000


11026219             2.5000          313600.0000                 115.0000
                     8.3750          314,846.25                  ZZ
                     8.0000          1239.10                     1
                     9.9500          1239.10                     80
BAKERSFIELD CA 93314 9.5750          09/26/06
0470831181           0.0000          11/01/06                    00
0470831181           0.0000          10/01/36                    0.0000
0                    3.4500          11/01/06                    02/01/07
E22/G01              3.0750          11/01/11                    11/01/11
15                   0.0000          7.5000                      0.0000
A                    0.0000          1                           12
360                  1MT             0.0000                      0.0000
7.4500               S               N                           0.1250
0.0000               S               N                           0.1250
0.0000               2               0
0.0000               05              00
                     O               0.0000


11026375             2.0000          296000.0000                 115.0000
                     8.3750          297,876.52                  ZZ
                     8.0000          896.36                      1
                     9.9500          896.36                      80
TURLOCK     CA 95382 9.5750          09/28/06
0470982398           0.0000          11/01/06                    00
0470982398           0.0000          10/01/36                    0.0000
0                    3.4500          11/01/06                    02/01/07
E22/G01              3.0750          11/01/07                    11/01/07
15                   0.0000          7.5000                      0.0000
A                    0.0000          1                           12
360                  1MT             0.0000                      0.0000
7.9500               S               N                           0.1250
0.0000               S               N                           0.1250
0.0000               1               0
0.0000               05              00
                     O               0.0000
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
11035657                        1.2500            808000.0000        110.0000
                                8.1250            811,614.45         ZZ
                                7.7500            2692.67            1
                                9.9500            2692.67            80
NEW YORK        NY 10069        9.5750            09/14/06
0442093373                      3.2500            11/01/06           00
5313568605                      2.8750            10/01/36           0.0000
0                               3.2500            11/01/06           02/01/07
G52/G01                         2.8750            11/01/07           11/01/07
15                              3.2500            7.5000             0.0000
A                               0.0000            1                  12
360                             1MT               0.0000             0.0000
8.7000                          S                 N                  0.1250
0.0000                          S                 N                  0.1250
-2.0000                         1                 0
0.0000                          06                00
                                O                 0.0000


11037799                        3.5000            120000.0000        115.0000
                                8.3750            120,606.28         ZZ
                                8.0000            464.87             1
                                9.9500            464.87             80
FERNLEY         NV 89408        9.5750            09/27/06
0470896226                      0.0000            11/01/06           00
0470896226                      0.0000            10/01/36           0.0000
0                               3.4500            11/01/06           02/01/07
E22/G01                         3.0750            11/01/11           11/01/11
15                              0.0000            7.5000             0.0000
A                               0.0000            1                  12
360                             1MT               0.0000             0.0000
6.4500                          S                 N                  0.1250
0.0000                          S                 N                  0.1250
0.0000                          1                 0
0.0000                          05                00
                                N                 0.0000


11038015                        2.5000            480000.0000        115.0000
                                8.3750            481,130.11         ZZ
                                8.0000            1582.94            1
                                9.9500            1582.94            80
ANAHEIM         CA 92806        9.5750            10/02/06
0470671371                      0.0000            12/01/06           00
0470671371                      0.0000            11/01/36           0.0000
0                               3.4500            12/01/06           02/01/07
E22/G01                         3.0750            12/01/07           12/01/07
15                              0.0000            7.5000             0.0000
A                               0.0000            1                  12
360                             1MT               0.0000             0.0000
7.4500                          S                 N                  0.1250
0.0000                          S                 N                  0.1250
0.0000                          5                 0
0.0000                          05                00
                                O                 0.0000


11043055                        2.2500            130500.0000        115.0000
                                8.3750            130,245.86         T
                                8.0000            498.83             1
                                9.9500            498.83             90
ORLANDO         FL 32810        9.5750            09/28/06
0442107926                      3.5750            11/01/06           10
9957663050                      3.2000            10/01/36           25.0000
0                               3.5750            11/01/06           02/01/07
G52/G01                         3.2000            11/01/07           11/01/07
15                              3.5750            7.5000             0.0000
A                               0.0000            1                  12
360                             1MT               0.0000             0.0000
7.7000                          S                 N                  0.1250
0.0000                          S                 N                  0.1250
-1.3250                         1                 0
0.0000                          01                00
                                O                 0.0000


11047539                        1.5000            228000.0000        115.0000
                                8.1250            228,251.61         ZZ
                                7.7500            786.87             1
                                9.9500            786.87             80
KLAMATH FALLS   OR 97601        9.5750            09/12/06
0442132395                      3.2500            11/01/06           00
414222                          2.8750            10/01/36           0.0000
0                               3.2500            11/01/06           02/01/07
```

```
H58/G01
15                      3.2500              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
8.4500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
-1.7500                 2                   0
0.0000                  05                  00
                        O                   0.0000


11047623                2.5000              195300.0000         115.0000
                        8.1250              195,994.51          ZZ
                        7.7500              771.67              1
                        9.9500              771.67              90
PHOENIX        AZ 85035 9.5750              09/22/06
0442131959              3.2000              11/01/06            11
417753                  2.8250              10/01/36            25.0000
0                       3.2000              11/01/06            02/01/07
H58/G01                 2.8250              11/01/07            11/01/07
15                      3.2000              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
7.4500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
-0.7000                 5                   0
0.0000                  05                  00
                        O                   0.0000


11047631                1.2500              1200000.0000        115.0000
                        7.8750              1,207,220.12        ZZ
                        7.5000              3178.14             1
                        9.9500              3178.14             58
OAKLAND        CA 94611 9.5750              09/25/06
0442134508              2.9500              11/01/06            00
418160                  2.5750              10/01/46            0.0000
0                       2.9500              11/01/06            02/01/07
H58/G01                 2.5750              11/01/07            11/01/07
15                      2.9500              7.5000              0.0000
A                       0.0000              1                   12
480                     1MT                 0.0000              0.0000
8.7000                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
-1.7000                 5                   0
0.0000                  05                  00
                        O                   0.0000


11048703                1.0000              260000.0000         115.0000
                        8.1250              260,300.37          ZZ
                        7.7500              836.26              2
                        9.9500              836.26              80
NEWARK         NJ 07108 9.5750              10/05/06
0470878745              0.0000              12/01/06            00
0470878745              0.0000              11/01/36            0.0000
0                       3.2500              12/01/06            02/01/07
E22/G01                 2.8750              12/01/07            12/01/07
15                      0.0000              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
8.9500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
0.0000                  2                   0
0.0000                  05                  00
                        O                   0.0000


11049561                2.5000              113500.0000         115.0000
                        8.2500              112,956.39          ZZ
                        7.8750              448.46              1
                        9.9500              448.46              80
HOMESTEAD      FL 33035 9.5750              10/05/06
0442123592              0.0000              12/01/06            00
660399MC                0.0000              11/01/36            0.0000
0                       3.4000              12/01/06            02/01/07
J74/G01                 3.0250              12/01/07            12/01/07
15                      0.0000              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
7.4500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
0.0000                  1                   0
0.0000                  01                  00
                        N                   0.0000
```

```
11049827                 2.9900           294975.0000        115.0000
                         8.0000           295,413.99         ZZ
                         7.6250           1242.04            2
                         9.9500           1242.04            95
CHICAGO       IL 60647   9.5750           10/02/06
360112751                3.0750           11/01/06           11
5300019970               2.7000           10/01/36           30.0000
0                        3.0750           11/01/06           02/01/07
N67/M32                  2.7000           11/01/07           11/01/07
15                       3.0750           7.5000             0.0000
A                        0.0000           1                  12
360                      1MT              0.0000             0.0000
6.9600                   S                N                  0.1250
0.0000                   S                N                  0.1250
-0.0850                  1                0
0.0000                   05               00
                         O                0.0000


11050519                 1.5000           450000.0000        115.0000
                         8.0000           450,449.82         ZZ
                         7.6250           1553.04            1
                         9.9500           1553.04            70
SAN JOSE      CA 95133   9.5750           10/05/06
0442109492               0.0000           12/01/06           00
2006090180               0.0000           11/01/36           0.0000
0                        3.1500           12/01/06           02/01/07
028/G01                  2.7750           12/01/07           12/01/07
15                       0.0000           7.5000             0.0000
A                        0.0000           1                  12
360                      1MT              0.0000             0.0000
8.4500                   S                N                  0.1250
0.0000                   S                N                  0.1250
0.0000                   5                0
0.0000                   05               00
                         O                0.0000


11051189                 1.5000           440000.0000        115.0000
                         8.3750           440,745.34         ZZ
                         8.0000           1219.56            1
                         9.9500           1219.56            80
NIPOMO        CA 93444   9.5750           10/05/06
0471059311               0.0000           12/01/06           00
0471059311               0.0000           11/01/46           0.0000
0                        3.4500           12/01/06           02/01/07
E22/G01                  3.0750           12/01/07           12/01/07
15                       0.0000           7.5000             0.0000
A                        0.0000           1                  12
480                      1MT              0.0000             0.0000
8.4500                   S                N                  0.1250
0.0000                   S                N                  0.1250
0.0000                   2                0
0.0000                   05               00
                         O                0.0000


11051409                 1.5000           564000.0000        115.0000
                         8.3750           565,324.35         ZZ
                         8.0000           1563.25            1
                         9.9500           1563.25            80
OAKLEY        CA 94561   9.5750           10/05/06
0470761305               0.0000           12/01/06           00
0470761305               0.0000           11/01/46           0.0000
0                        3.4500           12/01/06           02/01/07
E22/G01                  3.0750           12/01/07           12/01/07
15                       0.0000           7.5000             0.0000
A                        0.0000           1                  12
480                      1MT              0.0000             0.0000
8.4500                   S                N                  0.1250
0.0000                   S                N                  0.1250
0.0000                   2                0
0.0000                   05               00
                         O                0.0000


11052063                 2.0000           500000.0000        115.0000
                         8.3750           501,237.89         ZZ
                         8.0000           1514.13            1
                         9.9500           1514.13            77
SAN JOSE      CA 95122   9.5750           10/05/06
0442157509               0.0000           12/01/06           00
0542483304               0.0000           11/01/46           0.0000
0                        3.4500           12/01/06           02/01/07
```

281

```
Z68/G01                                 0140            00
15                              0.0000            7.5000                  7.5000
A                               0.0000            1                       12
480                             1MT               0.0000                  0.0000
7.9500                          S                 N                       0.1250
0.0000                          S                 N                       0.1250
0.0000                          2                 0
0.0000                          05                00
                                O                 0.0000


11055593                        2.0000            433000.0000             115.0000
                                8.2500            434,026.97              ZZ
                                7.8750            1311.24                 1
                                9.9500            1311.24                 80
OAKLAND        CA 94621         9.5750            10/02/06
0442176673                      0.0000            12/01/06                00
80031425                        0.0000            11/01/36                0.0000
0                               3.3250            12/01/06                02/01/07
B23/G01                         2.9500            12/01/07                12/01/07
15                              0.0000            7.5000                  0.0000
A                               0.0000            1                       12
360                             1MT               0.0000                  0.0000
7.9500                          S                 N                       0.1250
0.0000                          S                 N                       0.1250
0.0000                          5                 0
0.0000                          05                00
                                O                 0.0000


11055769                        1.5000            168800.0000             115.0000
                                8.3750            169,003.83              ZZ
                                8.0000            582.56                  1
                                9.9500            582.56                  80
DACULA         GA 30019         9.5750            10/26/06
0442258034                      0.0000            12/01/06                00
160918002                       0.0000            11/01/36                0.0000
0                               3.4500            12/01/06                02/01/07
AM6/G01                         3.0750            12/01/07                12/01/07
15                              0.0000            7.5000                  0.0000
A                               0.0000            1                       12
360                             1MT               0.0000                  0.0000
8.4500                          S                 N                       0.1250
0.0000                          S                 N                       0.1250
0.0000                          2                 0
0.0000                          05                00
                                O                 0.0000


11056341                        1.7500            153300.0000             115.0000
                                8.1250            153,389.61              ZZ
                                7.7500            547.65                  1
                                9.9500            547.65                  70
ACCIDENT       MD 21520         9.5750            10/09/06
0470706425                      0.0000            12/01/06                00
0470706425                      0.0000            11/01/36                0.0000
0                               3.2500            12/01/06                02/01/07
E22/G01                         2.8750            12/01/07                12/01/07
15                              0.0000            7.5000                  0.0000
A                               0.0000            1                       12
360                             1MT               0.0000                  0.0000
8.2000                          S                 N                       0.1250
0.0000                          S                 N                       0.1250
0.0000                          5                 0
0.0000                          05                00
                                O                 0.0000


11056637                        2.0000            156800.0000             115.0000
                                8.3750            157,188.20              ZZ
                                8.0000            474.83                  1
                                9.9500            474.83                  80
IDAHO FALLS    ID 83402         9.5750            10/09/06
0471012526                      0.0000            12/01/06                00
0471012526                      0.0000            11/01/36                0.0000
0                               3.4500            12/01/06                02/01/07
E22/G01                         3.0750            12/01/07                12/01/07
15                              0.0000            7.5000                  0.0000
A                               0.0000            1                       12
360                             1MT               0.0000                  0.0000
7.9500                          S                 N                       0.1250
0.0000                          S                 N                       0.1250
0.0000                          5                 0
0.0000                          05                00
                                O                 0.0000
```

```
11058943                    2.0000          129600.0000         115.0000
                            8.3750          129,920.87          ZZ
                            8.0000          392.46              1
                            9.9500          392.46              80
GRANTVILLE      GA 30220    9.5750          10/26/06
0442258307                  0.0000          12/01/06            00
160925072                   0.0000          11/01/46            0.0000
0                           3.4500          12/01/06            02/01/07
AM6/G01                     3.0750          12/01/07            12/01/07
15                          0.0000          7.5000              0.0000
A                           0.0000          1                   12
480                         1MT             0.0000              0.0000
7.9500                      S               N                   0.1250
0.0000                      S               N                   0.1250
0.0000                      2               0
0.0000                      05              00
                            O               0.0000


11059707                    3.4900          200055.0000         115.0000
                            8.2500          201,025.83          ZZ
                            7.8750          773.80              1
                            9.9500          773.80              93
COCONUT CREEK   FL 33063    9.5750          09/28/06
360112968                   3.3250          11/01/06            11
5300021123                  2.9500          10/01/46            30.0000
0                           3.3250          11/01/06            02/01/07
N67/M32                     2.9500          11/01/07            11/01/07
15                          3.3250          7.5000              0.0000
A                           0.0000          1                   12
480                         1MT             0.0000              0.0000
6.4600                      S               N                   0.1250
0.0000                      S               N                   0.1250
0.1650                      1               0
0.0000                      01              00
                            O               0.0000


11059711                    3.0000          667500.0000         115.0000
                            8.1250          666,779.20          ZZ
                            7.7500          2389.55             1
                            9.9500          2389.55             75
NORTH FORT MYER FL 33903    9.5750          11/03/06
0442247789                  0.0000          01/01/07            00
2601679                     0.0000          12/01/36            0.0000
0                           3.2500          01/01/07            02/01/07
U09/G01                     2.8750          01/01/12            01/01/12
15                          0.0000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
6.9500                      S               N                   0.1250
0.0000                      S               N                   0.1250
0.0000                      5               0
0.0000                      05              00
                            O               0.0000


11059943                    1.0000          247200.0000         115.0000
                            8.6250          248,472.45          ZZ
                            8.2500          795.09              1
                            9.9500          795.09              80
LAS VEGAS       NV 89146    9.5750          09/01/06
0442184420                  3.2250          11/01/06            00
1400060480                  2.8500          10/01/36            0.0000
0                           3.2250          11/01/06            02/01/07
Z62/G01                     2.8500          11/01/07            11/01/07
15                          3.2250          7.5000              0.0000
A                           0.0000          1                   12
360                         PD              0.0000              0.0000
8.9500                      S               N                   0.1250
0.0000                      S               N                   0.1250
-2.2250                     1               0
0.0000                      05              00
                            O               0.0000


11062875                    1.5000          1000000.0000        115.0000
                            7.8750          1,002,155.07        ZZ
                            7.5000          2771.72             1
                            9.9500          2771.72             62
SAN MARTIN      CA 95046    9.5750          10/12/06
0470751280                  0.0000          12/01/06            00
0470751280                  0.0000          11/01/36            0.0000
0                           2.9500          12/01/06            02/01/07
```

283

```
E22/G01                 1.4850                                          284
15                      0.0000              7.5000                      0.0000
A                       0.0000              1                           12
360                     1MT                 0.0000                      0.0000
8.4500                  S                   N                           0.1250
0.0000                  S                   N                           0.1250
0.0000                  2                   0
0.0000                  05                  00
                        O                   0.0000


11064119                1.4900              284000.0000                 115.0000
                        7.7500              284,225.19                  ZZ
                        7.3750              978.78                      1
                        9.9500              978.78                      80
FORT PIERCE    FL 34949 9.5750              10/05/06
360113102               2.8750              12/01/06                    00
5300020242              2.5000              11/01/36                    0.0000
0                       2.8750              12/01/06                    02/01/07
N67/M32                 2.5000              12/01/07                    12/01/07
15                      2.8750              7.5000                      0.0000
A                       0.0000              1                           12
360                     1MT                 0.0000                      0.0000
8.4600                  S                   N                           0.1250
0.0000                  S                   N                           0.1250
-1.3850                 1                   0
0.0000                  01                  00
                        N                   0.0000


11064319                1.5000              827000.0000                 115.0000
                        8.0000              827,602.94                  ZZ
                        7.6250              2854.14                     4
                        11.4500             2854.14                     70
OAKLAND        CA 94610 11.0750             10/04/06
0442170973              0.0000              12/01/06                    00
0010600946              0.0000              11/01/36                    0.0000
0                       3.0750              12/01/06                    02/01/07
Z94/G01                 2.7000              12/01/07                    12/01/07
15                      0.0000              7.5000                      0.0000
A                       0.0000              1                           12
360                     1MT                 0.0000                      0.0000
9.9500                  S                   N                           0.1250
0.0000                  S                   N                           0.1250
0.0000                  2                   0
0.0000                  05                  00
                        N                   0.0000


11064551                2.2000              432000.0000                 115.0000
                        8.0000              432,915.07                  ZZ
                        7.6250              1354.12                     1
                        9.9500              1354.12                     80
SAN JOSE       CA 95132 9.5750              09/29/06
0442155271              0.0000              12/01/06                    00
63016077                0.0000              11/01/46                    0.0000
0                       3.0750              12/01/06                    02/01/07
AM3/G01                 2.7000              12/01/11                    12/01/11
15                      0.0000              7.5000                      7.5000
A                       0.0000              1                           12
480                     1MT                 0.0000                      0.0000
7.7500                  X                   X                           0.0000
0.0000                  X                   X                           0.0000
0.0000                  2                   0
0.0000                  03                  00
                        O                   0.0000


11065685                2.5000              153524.0000                 115.0000
                        8.3750              153,885.46                  ZZ
                        8.0000              506.29                      1
                        9.9500              506.29                      75
ALEXANDRIA     VA 22306 9.5750             10/13/06
0470795550              0.0000              12/01/06                    00
0470795550              0.0000              11/01/46                    0.0000
0                       3.4500              12/01/06                    02/01/07
E22/G01                 3.0750              12/01/07                    12/01/07
15                      0.0000              7.5000                      0.0000
A                       0.0000              1                           12
480                     1MT                 0.0000                      0.0000
7.4500                  S                   N                           0.1250
0.0000                  S                   N                           0.1250
0.0000                  2                   0
0.0000                  01                  00
                        N                   0.0000
```

```
11065799                         3.0000              428000.0000           115.0000
                                 8.3750              428,944.98             ZZ
                                 8.0000              1532.17                1
                                 9.9500              1532.17                80
SAN DIEGO         CA 92114       9.5750              10/13/06
0471006858                       0.0000              12/01/06               00
0471006858                       0.0000              11/01/36               0.0000
0                                3.4500              12/01/06               02/01/07
E22/G01                          3.0750              12/01/11               12/01/11
15                               0.0000              7.5000                 0.0000
A                                0.0000              1                      12
360                              1MT                 0.0000                 0.0000
6.9500                           S                   N                      0.1250
0.0000                           S                   N                      0.1250
0.0000                           5                   0
0.0000                           05                  00
                                 O                   0.0000


11065915                         1.5000              136000.0000           115.0000
                                 8.3750              136,064.54             ZZ
                                 8.0000              469.36                 1
                                 9.9500              469.36                 80
CERES             CA 95307       9.5750              10/13/06
0471141242                       0.0000              12/01/06               00
0471141242                       0.0000              11/01/36               0.0000
0                                3.4500              12/01/06               02/01/07
E22/G01                          3.0750              12/01/07               12/01/07
15                               0.0000              7.5000                 0.0000
A                                0.0000              1                      12
360                              1MT                 0.0000                 0.0000
8.4500                           S                   N                      0.1250
0.0000                           S                   N                      0.1250
0.0000                           1                   0
0.0000                           05                  00
                                 O                   0.0000


11066449                         2.4900              107100.0000           115.0000
                                 8.0000              107,319.00             T
                                 7.6250              352.61                 1
                                 9.9500              352.61                 90
STRAWBERRY        AZ 85544       9.5750              10/11/06
360113924                        3.0750              12/01/06               12
5300024498                       2.7000              11/01/46               25.0000
0                                3.0750              12/01/06               02/01/07
N67/M32                          2.7000              12/01/07               12/01/07
15                               3.0750              7.5000                 0.0000
A                                0.0000              1                      12
480                              1MT                 0.0000                 0.0000
7.4600                           S                   N                      0.1250
0.0000                           S                   N                      0.1250
-0.5850                          1                   0
0.0000                           05                  00
                                 O                   0.0000


11068805                         3.0000              300000.0000           115.0000
                                 8.2500              300,631.16             ZZ
                                 7.8750              1073.95                1
                                 9.9500              1073.95                80
SEATTLE           WA 98133       9.5750              10/16/06
0471208017                       0.0000              12/01/06               00
0471208017                       0.0000              11/01/36               0.0000
0                                3.3250              12/01/06               02/01/07
E22/G01                          2.9500              12/01/07               12/01/07
15                               0.0000              7.5000                 0.0000
A                                0.0000              1                      12
360                              1MT                 0.0000                 0.0000
6.9500                           S                   N                      0.1250
0.0000                           S                   N                      0.1250
0.0000                           5                   0
0.0000                           05                  00
                                 N                   0.0000


11069357                         2.0000              239200.0000           115.0000
                                 8.5000              241,364.14             ZZ
                                 8.1250              724.36                 1
                                 9.9500              724.36                 80
SUMNER            WA 98390       9.5750              07/20/06
0442187712                       3.5750              09/01/06               00
6062401                          3.2000              08/01/46               0.0000
0                                3.5750              09/01/06               02/01/07
```

```
W68/G01
15                         3.5750          7.5000               0.0000
A                          0.0000          1                    12
480                        1MT             0.0000               0.0000
7.9500                     S               N                    0.1250
0.0000                     S               N                    0.1250
-1.5750                    5               0
0.0000                     01              00
                           O               0.0000


11070027                   1.4900          396000.0000          115.0000
                           8.6250          396,560.96           ZZ
                           8.2500          1364.78              1
                           9.9500          1364.78              75
RESTON        VA 20191     9.5750          10/13/06
360114000                  3.7000          12/01/06             00
5300019154                 3.3250          11/01/36             0.0000
0                          3.7000          12/01/06             02/01/07
N67/M32                    3.3250          12/01/07             12/01/07
15                         3.7000          7.5000               0.0000
A                          0.0000          1                    12
360                        1MT             0.0000               0.0000
8.4600                     S               N                    0.1250
0.0000                     S               N                    0.1250
-2.2100                    2               0
0.0000                     01              00
                           N               0.0000


11070101                   1.0000          260000.0000          115.0000
                           8.6250          261,389.54           ZZ
                           8.2500          836.26               2
                           9.9500          836.26               80
DESERT HOT SPRI CA 92240   9.5750          09/01/06
0442182523                 3.7000          11/01/06             00
4024852                    3.3250          10/01/36             0.0000
0                          3.7000          11/01/06             02/01/07
Z44/G01                    3.3250          11/01/07             11/01/07
15                         3.7000          7.5000               0.0000
A                          0.0000          1                    12
360                        1MT             0.0000               0.0000
8.9500                     S               N                    0.1250
0.0000                     S               N                    0.1250
-2.7000                    5               0
0.0000                     05              00
                           O               0.0000


11073561                   3.0000          155000.0000          115.0000
                           8.3750          155,231.46           ZZ
                           8.0000          554.88               1
                           9.9500          554.88               80
BANNING       CA 92220     9.5750          10/17/06
0470993460                 0.0000          12/01/06             00
0470993460                 0.0000          11/01/36             0.0000
0                          3.4500          12/01/06             02/01/07
E22/G01                    3.0750          12/01/11             12/01/11
15                         0.0000          7.5000               0.0000
A                          0.0000          1                    12
360                        1MT             0.0000               0.0000
6.9500                     S               N                    0.1250
0.0000                     S               N                    0.1250
0.0000                     2               0
0.0000                     05              00
                           O               0.0000


11073719                   1.0000          380000.0000          115.0000
                           7.2500          380,162.57           ZZ
                           6.8750          1222.23              1
                           9.9500          1222.23              80
VENTURA       CA 93001     9.5750          10/12/06
0471108456                 0.0000          12/01/06             00
0471108456                 0.0000          11/01/36             0.0000
0                          2.4000          12/01/06             02/01/07
E22/G01                    2.0250          12/01/07             12/01/07
15                         0.0000          7.5000               0.0000
A                          0.0000          1                    12
360                        1MT             0.0000               0.0000
8.9500                     S               N                    0.1250
0.0000                     S               N                    0.1250
0.0000                     1               0
0.0000                     05              00
                           O               0.0000
```

286

```
11073757                      2.0000           240000.0000         115.0000
                              7.8750           240,494.33          ZZ
                              7.5000           726.78              1
                              9.9500           726.78              80

ORANGEVALE       CA 95662     9.5750           10/11/06
0471132027                    0.0000           12/01/06            00
0471132027                    0.0000           11/01/46            0.0000
0                             2.9500           12/01/06            02/01/07
E22/G01                       2.5750           12/01/07            12/01/07
15                            0.0000           7.5000              0.0000
A                             0.0000           1                   12
480                           1MT              0.0000              0.0000
7.9500                        S                N                   0.1250
0.0000                        S                N                   0.1250
0.0000                        5                0
0.0000                        05               00
                              O                0.0000


11074395                      1.7500           124000.0000         115.0000
                              7.6250           124,081.12          ZZ
                              7.2500           442.98              1
                              9.9500           442.98              80

FLOSSMOOR        IL 60422     9.5750           10/13/06
0442179313                    2.8000           12/01/06            00
5734471984                    2.4250           11/01/36            0.0000
0                             2.8000           12/01/06            02/01/07
G52/G01                       2.4250           12/01/07            12/01/07
15                            2.8000           7.5000              0.0000
A                             0.0000           1                   12
360                           1MT              0.0000              0.0000
8.2000                        S                N                   0.1250
0.0000                        S                N                   0.1250
-1.0500                       5                0
0.0000                        01               00
                              O                0.0000


11077133                      1.0000           1500000.0000        115.0000
                              8.2500           1,496,425.41        ZZ
                              7.8750           4824.59             1
                              9.9500           4824.59             60

HENDERSON        NV 89052     9.5750           11/06/06
0442252979                    0.0000           01/01/07            00
30016                         0.0000           12/01/36            0.0000
0                             2.8750           01/01/07            02/01/07
A35/G01                       2.5000           01/01/08            01/01/08
15                            0.0000           7.5000              0.0000
A                             0.0000           1                   12
360                           PD               0.0000              0.0000
8.9500                        S                N                   0.1250
0.0000                        S                N                   0.1250
0.0000                        5                0
0.0000                        03               00
                              O                0.0000


11078561                      1.0000           1500000.0000        115.0000
                              8.1250           1,501,732.87        ZZ
                              7.7500           4824.59             1
                              9.9500           4824.59             60

ORONO            MN 55391     9.5750           10/17/06
0442189148                    0.0000           12/01/06            00
300191976                     0.0000           11/01/36            0.0000
0                             3.2500           12/01/06            02/01/07
E11/G01                       2.8750           12/01/07            12/01/07
15                            0.0000           7.5000              0.0000
A                             0.0000           1                   12
360                           1MT              0.0000              0.0000
8.9500                        S                N                   0.1250
0.0000                        S                N                   0.1250
0.0000                        5                0
0.0000                        05               00
                              O                0.0000


11078641                      3.0000           494000.0000         115.0000
                              7.8750           492,979.63          ZZ
                              7.5000           2082.72             2
                              9.9500           2082.72             95

LOMA LINDA       CA 92354     9.5750           10/13/06
0442184305                    0.0000           12/01/06            11
6002766                       0.0000           11/01/36            30.0000
0                             2.9500           12/01/06            02/01/07
```

```
AH2/G01
15                        0.0000             7.5000            0.0000
A                         0.0000             1                 12
360                       1MT                0.0000            0.0000
6.9500                    S                  N                 0.1250
0.0000                    S                  N                 0.1250
0.0000                    5                  0
0.0000                    05                 00
                          O                  0.0000


11079143                  1.5000             877500.0000       115.0000
                          8.1250             879,664.87        ZZ
                          7.7500             2432.19           1
                          9.9500             2432.19           75
SCOTTSDALE      AZ 85262  9.5750             10/19/06
0471221127                0.0000             12/01/06          00
0471221127                0.0000             11/01/36          0.0000
0                         3.2500             12/01/06          02/01/07
E22/G01                   2.8750             12/01/07          12/01/07
15                        0.0000             7.5000            0.0000
A                         0.0000             1                 12
360                       1MT                0.0000            0.0000
8.4500                    S                  N                 0.1250
0.0000                    S                  N                 0.1250
0.0000                    2                  0
0.0000                    03                 00
                          O                  0.0000


11079649                  2.0000             408000.0000       115.0000
                          8.3750             409,010.12        ZZ
                          8.0000             1235.53           1
                          9.9500             1235.53           80
SUNLAND AREA (L CA 91040  9.5750             10/17/06
0470824855                0.0000             12/01/06          00
0470824855                0.0000             11/01/36          0.0000
0                         3.4500             12/01/06          02/01/07
E22/G01                   3.0750             12/01/07          12/01/07
15                        0.0000             7.5000            0.0000
A                         0.0000             1                 12
360                       1MT                0.0000            0.0000
7.9500                    S                  N                 0.1250
0.0000                    S                  N                 0.1250
0.0000                    1                  0
0.0000                    05                 00
                          O                  0.0000


11080765                  2.5000             446400.0000       115.0000
                          8.3750             445,857.87        ZZ
                          8.0000             1472.13           4
                          9.9500             1472.13           80
LOS ANGELES     CA 90001  9.5750             11/02/06
0442233565                0.0000             01/01/07          00
100461010046148           0.0000             12/01/36          0.0000
0                         3.4500             01/01/07          02/01/07
AQ8/G01                   3.0750             01/01/08          01/01/08
15                        0.0000             7.5000            0.0000
A                         0.0000             1                 12
360                       1MT                0.0000            0.0000
7.4500                    S                  N                 0.1250
0.0000                    S                  N                 0.1250
0.0000                    1                  0
0.0000                    05                 00
                          O                  0.0000


11081173                  1.5000             408000.0000       115.0000
                          8.2500             408,131.55        ZZ
                          7.8750             1130.86           1
                          9.9500             1130.86           80
CORONA          CA 92880  9.5750             10/19/06
0442195905                0.0000             12/01/06          00
0542484937                0.0000             11/01/46          0.0000
0                         3.3250             12/01/06          02/01/07
Z68/G01                   2.9500             12/01/07          12/01/07
15                        0.0000             7.5000            7.5000
A                         0.0000             1                 12
480                       1MT                0.0000            0.0000
8.4500                    S                  N                 0.1250
0.0000                    S                  N                 0.1250
0.0000                    1                  0
0.0000                    05                 00
                          O                  0.0000
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
11081555                          2.5000          252000.0000          115.0000
                                  8.2500          252,236.66           ZZ
                                  7.8750          995.70               1
                                  9.9500          995.70               80
CLOVIS          CA 93612          9.5750          10/19/06
0470080060                        0.0000          12/01/06             00
0470080060                        0.0000          11/01/36             0.0000
0                                 3.3250          12/01/06             02/01/07
E22/G01                           2.9500          12/01/11             12/01/11
15                                0.0000          7.5000               0.0000
A                                 0.0000          1                    12
360                               1MT             0.0000               0.0000
7.4500                            S               N                    0.1250
0.0000                            S               N                    0.1250
0.0000                            2               0
0.0000                            05              00
                                  O               0.0000


11082197                          1.5000          687000.0000          115.0000
                                  7.8750          688,480.51           ZZ
                                  7.5000          1904.18              1
                                  9.9500          1904.18              80
AZUSA           CA 91702          9.5750          10/13/06
0442221255                        2.9500          12/01/06             00
6279391557                        2.5750          11/01/46             0.0000
0                                 2.9500          12/01/06             02/01/07
G52/G01                           2.5750          12/01/07             12/01/07
15                                2.9500          7.5000               0.0000
A                                 0.0000          1                    12
480                               1MT             0.0000               0.0000
8.4500                            S               N                    0.1250
0.0000                            S               N                    0.1250
-1.4500                           1               0
0.0000                            03              00
                                  O               0.0000


11082429                          3.2500          270750.0000          115.0000
                                  8.5000          271,013.14           ZZ
                                  8.1250          1178.32              1
                                  9.9500          1178.32              95
EL MIRAGE       AZ 85335          9.5750          10/13/06
0442193280                        3.6000          12/01/06             10
6412974631                        3.2250          11/01/36             30.0000
0                                 3.6000          12/01/06             02/01/07
G52/G01                           3.2250          12/01/07             12/01/07
15                                3.6000          7.5000               0.0000
A                                 0.0000          1                    12
360                               1MT             0.0000               0.0000
6.7000                            S               N                    0.1250
0.0000                            S               N                    0.1250
-0.3500                           2               0
0.0000                            03              00
                                  O               0.0000


11082457                          3.2500          489250.0000          115.0000
                                  8.0000          489,521.98           ZZ
                                  7.6250          2129.25              1
                                  9.9500          2129.25              95
WHITTIER        CA 90604          9.5750          10/11/06
0442218640                        3.0750          12/01/06             10
8333124978                        2.7000          11/01/36             30.0000
0                                 3.0750          12/01/06             02/01/07
G52/G01                           2.7000          12/01/07             12/01/07
15                                3.0750          7.5000               0.0000
A                                 0.0000          1                    12
360                               1MT             0.0000               0.0000
6.7000                            S               N                    0.1250
0.0000                            S               N                    0.1250
0.1750                            2               0
0.0000                            05              00
                                  O               0.0000


11082469                          1.7500          484800.0000          115.0000
                                  7.8750          485,167.54           ZZ
                                  7.5000          1731.92              1
                                  9.9500          1731.92              80
PISCATAWAY      NJ 08854          9.5750          10/12/06
0442193249                        2.9500          12/01/06             00
9080821202                        2.5750          11/01/36             0.0000
0                                 2.9500          12/01/06             02/01/07
```

289

```
G52/G01
15                         2.9500              7.5000              0.0000
A                          0.0000              1                   12
360                        1MT                 0.0000              0.0000
8.2000                     S                   N                   0.1250
0.0000                     S                   N                   0.1250
-1.2000                    5                   0
0.0000                     05                  00
                           O                   0.0000


11083729                   2.0000              293250.0000         115.0000
                           8.3750              293,976.02          ZZ
                           8.0000              888.04              1
                           9.9500              888.04              75
MESA          AZ 85206     9.5750              10/23/06
0471058479                 0.0000              12/01/06            00
0471058479                 0.0000              11/01/46            0.0000
0                          3.4500              12/01/06            02/01/07
E22/G01                    3.0750              12/01/07            12/01/07
15                         0.0000              7.5000              0.0000
A                          0.0000              1                   12
480                        1MT                 0.0000              0.0000
7.9500                     S                   N                   0.1250
0.0000                     S                   N                   0.1250
0.0000                     2                   0
0.0000                     03                  00
                           O                   0.0000


11083739                   1.5000              279500.0000         115.0000
                           8.1250              279,808.44          ZZ
                           7.7500              964.61              1
                           9.9500              964.61              65
IONE          CA 95640     9.5750              10/19/06
0471069567                 0.0000              12/01/06            00
0471069567                 0.0000              11/01/36            0.0000
0                          3.2500              12/01/06            02/01/07
E22/G01                    2.8750              12/01/07            12/01/07
15                         0.0000              7.5000              0.0000
A                          0.0000              1                   12
360                        1MT                 0.0000              0.0000
8.4500                     S                   N                   0.1250
0.0000                     S                   N                   0.1250
0.0000                     5                   0
0.0000                     03                  00
                           N                   0.0000


11086405                   2.0000              208000.0000         115.0000
                           8.3750              208,514.96          ZZ
                           8.0000              629.88              1
                           9.9500              629.88              80
MIAMI         FL 33167     9.5750              10/24/06
0471310219                 0.0000              12/01/06            00
0471310219                 0.0000              11/01/36            0.0000
0                          3.4500              12/01/06            02/01/07
E22/G01                    3.0750              12/01/07            12/01/07
15                         0.0000              7.5000              0.0000
A                          0.0000              1                   12
360                        1MT                 0.0000              0.0000
7.9500                     S                   N                   0.1250
0.0000                     S                   N                   0.1250
0.0000                     2                   0
0.0000                     05                  00
                           O                   0.0000


11089727                   2.5000              227200.0000         115.0000
                           8.1250              227,389.75          ZZ
                           7.7500              897.71              1
                           9.9500              897.71              80
JENSEN BEACH  FL 34957     9.5750              10/25/06
0471245597                 0.0000              12/01/06            00
0471245597                 0.0000              11/01/36            0.0000
0                          3.2000              12/01/06            02/01/07
E22/G01                    2.8250              12/01/11            12/01/11
15                         0.0000              7.5000              0.0000
A                          0.0000              1                   12
360                        1MT                 0.0000              0.0000
7.4500                     S                   N                   0.1250
0.0000                     S                   N                   0.1250
0.0000                     5                   0
0.0000                     05                  00
                           O                   0.0000
```

290

```
11089741                   2.0000            476000.0000        115.0000
                           8.3750            476,616.08         ZZ
                           8.0000            1441.45            1
                           9.9500            1441.45            80
SAN JUAN CAPIST  CA 92675  9.5750            10/25/06
0471252270                 0.0000            12/01/06           00
0471252270                 0.0000            11/01/46           0.0000
0                          3.4500            12/01/06           02/01/07
E22/G01                    3.0750            12/01/07           12/01/07
15                         0.0000            7.5000             0.0000
A                          0.0000            1                  12
480                        1MT               0.0000             0.0000
7.9500                     S                 N                  0.1250
0.0000                     S                 N                  0.1250
0.0000                     5                 0
0.0000                     09                00
                           O                 0.0000


11090101                   1.0000            980000.0000        115.0000
                           7.6250            980,724.77         ZZ
                           7.2500            3152.07            1
                           9.9500            3152.07            75
HERRIMAN         UT 84096  9.5750            10/27/06
0471164467                 0.0000            12/01/06           00
0471164467                 0.0000            11/01/36           0.0000
0                          2.8000            12/01/06           02/01/07
E22/G01                    2.4250            12/01/07           12/01/07
15                         0.0000            7.5000             0.0000
A                          0.0000            1                  12
360                        1MT               0.0000             0.0000
8.9500                     S                 N                  0.1250
0.0000                     S                 N                  0.1250
0.0000                     2                 0
0.0000                     05                00
                           O                 0.0000


11090161                   1.5000            144000.0000        115.0000
                           8.3750            144,157.19         ZZ
                           8.0000            496.97             1
                           9.9500            496.97             80
HANOVER          PA 17331  9.5750            10/23/06
0471187989                 0.0000            12/01/06           00
0471187989                 0.0000            11/01/36           0.0000
0                          3.4500            12/01/06           02/01/07
E22/G01                    3.0750            12/01/07           12/01/07
15                         0.0000            7.5000             0.0000
A                          0.0000            1                  12
360                        1MT               0.0000             0.0000
8.4500                     S                 N                  0.1250
0.0000                     S                 N                  0.1250
0.0000                     5                 0
0.0000                     05                00
                           O                 0.0000


11090587                   2.0000            292000.0000        115.0000
                           8.3750            292,722.94         ZZ
                           8.0000            884.25             2
                           9.9500            884.25             80
LAKE HAVASU CIT  AZ 86406  9.5750            10/20/06
0470945742                 0.0000            12/01/06           00
0470945742                 0.0000            11/01/46           0.0000
0                          3.4500            12/01/06           02/01/07
E22/G01                    3.0750            12/01/07           12/01/07
15                         0.0000            7.5000             0.0000
A                          0.0000            1                  12
480                        1MT               0.0000             0.0000
7.9500                     S                 N                  0.1250
0.0000                     S                 N                  0.1250
0.0000                     5                 0
0.0000                     05                00
                           O                 0.0000


11090765                   2.0000            317000.0000        115.0000
                           8.3750            317,784.82         ZZ
                           8.0000            959.96             1
                           9.9500            959.96             76
SAN BERNARDINO   CA 92405  9.5750            10/26/06
0471216028                 0.0000            12/01/06           00
0471216028                 0.0000            11/01/36           0.0000
0                          3.4500            12/01/06           02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
E22/G01                          0.0000          7.5000             0.0000
15                               0.0000          1                  12
A                                1MT             0.0000             0.0000
360                              S               N                  0.1250
7.9500                           S               N                  0.1250
0.0000                           2               0
0.0000                           05              00
0.0000                           O               0.0000


11090859                         2.5000          1200000.0000       115.0000
                                 7.8750          1,202,325.91       ZZ
                                 7.5000          3957.34            1
                                 9.9500          3957.34            75
EAST GREENWICH    RI 02818       9.5750          10/26/06
0470359035                       0.0000          12/01/06           00
0470359035                       0.0000          11/01/36           0.0000
0                                2.9500          12/01/06           02/01/07
E22/G01                          2.5750          12/01/11           12/01/11
15                               0.0000          7.5000             0.0000
A                                0.0000          1                  12
360                              1MT             0.0000             0.0000
7.4500                           S               N                  0.1250
0.0000                           S               N                  0.1250
0.0000                           2               0
0.0000                           05              00
                                 O               0.0000


11092583                         1.5000          193600.0000        115.0000
                                 8.5000          194,117.89         ZZ
                                 8.1250          536.61             1
                                 9.9500          536.61             80
HOMESTEAD        FL 33032        9.5750          10/16/06
0442206736                       3.5750          12/01/06           00
1239506510                       3.2000          11/01/46           0.0000
0                                3.5750          12/01/06           02/01/07
G52/G01                          3.2000          12/01/07           12/01/07
15                               3.5750          7.5000             0.0000
A                                0.0000          1                  12
480                              1MT             0.0000             0.0000
8.4500                           S               N                  0.1250
0.0000                           S               N                  0.1250
-2.0750                          2               0
0.0000                           03              00
                                 O               0.0000


11092689                         2.2500          265500.0000        115.0000
                                 8.2500          265,789.85         ZZ
                                 7.8750          1014.86            1
                                 9.9500          1014.86            90
NORTH RIVERSIDE  IL 60546        9.5750          10/21/06
0442193900                       3.4000          12/01/06           04
9587161444                       3.0250          11/01/36           25.0000
0                                3.4000          12/01/06           02/01/07
G52/G01                          3.0250          12/01/07           12/01/07
15                               3.4000          7.5000             0.0000
A                                0.0000          1                  12
360                              1MT             0.0000             0.0000
7.7000                           S               N                  0.1250
0.0000                           S               N                  0.1250
-1.1500                          2               0
0.0000                           05              00
                                 O               0.0000


11092977                         2.5000          296000.0000        115.0000
                                 8.3750          296,696.92         ZZ
                                 8.0000          976.14             1
                                 9.9500          976.14             80
CHINO            CA 91710        9.5750          10/25/06
0442220315                       0.0000          12/01/06           00
05484799                         0.0000          11/01/46           0.0000
0                                3.4500          12/01/06           02/01/07
Z68/G01                          3.0750          12/01/11           12/01/11
15                               0.0000          7.5000             0.0000
A                                0.0000          1                  12
480                              1MT             0.0000             0.0000
7.4500                           S               N                  0.1250
0.0000                           S               N                  0.1250
0.0000                           2               0
0.0000                           01              00
                                 O               0.0000
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
11095839                    1.4900              296000.0000         115.0000
                            8.5000              296,792.29          ZZ
                            8.1250              818.96              1
                            9.9500              818.96              78
PLUMAS LAKE     CA 95961    9.5750              10/04/06
360113534                   3.5750              12/01/06            00
5300018529                  3.2000              11/01/46            0.0000
0                           3.5750              12/01/06            02/01/07
N67/M32                     3.2000              12/01/07            12/01/07
15                          3.5750              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
8.4600                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-2.0850                     2                   0
0.0000                      05                  00
                            O                   0.0000


11096121                    2.0000              108900.0000         115.0000
                            8.1250              109,012.31          ZZ
                            7.7500              402.52              1
                            9.9500              402.52              71
MYRTLE BEACH    SC 29575    9.5750              10/27/06
0471163394                  0.0000              12/01/06            00
0471163394                  0.0000              11/01/36            0.0000
0                           3.2500              12/01/06            02/01/07
E22/G01                     2.8750              12/01/07            12/01/07
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      01                  00
                            O                   0.0000


11096219                    2.5000              253500.0000         115.0000
                            8.3750              253,764.42          ZZ
                            8.0000              1001.63             2
                            9.9500              1001.63             78
ANSONIA         CT 06401    9.5750              10/27/06
0471247569                  0.0000              12/01/06            00
0471247569                  0.0000              11/01/36            0.0000
0                           3.4500              12/01/06            02/01/07
E22/G01                     3.0750              12/01/11            12/01/11
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      05                  00
                            O                   0.0000


11099039                    2.0000              328000.0000         115.0000
                            8.3750              328,812.06          ZZ
                            8.0000              993.27              1
                            9.9500              993.27              80
CHULA VISTA     CA 91911    9.5750              10/26/06
0442212312                  0.0000              12/01/06            00
10750                       0.0000              11/01/36            0.0000
0                           3.4500              12/01/06            02/01/07
Z54/G01                     3.0750              12/01/07            12/01/07
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      07                  00
                            O                   0.0000


11100559                    1.0000              226440.0000         115.0000
                            8.1250              226,500.92          ZZ
                            7.7500              728.32              1
                            9.9500              728.32              70
HIGHLAND PARK   NJ 08904    9.5750              10/27/06
0471338418                  0.0000              12/01/06            00
0471338418                  0.0000              11/01/36            0.0000
0                           3.2500              12/01/06            02/01/07
```

293

| | | | |
|---|---|---|---|
| E22/G01 | 0.0000 | 7.5000 | 0.0000 |
| 15 | 0.0000 | 1 | 12 |
| A | 1MT | 0.0000 | 0.0000 |
| 360 | S | N | 0.1250 |
| 8.9500 | S | N | 0.1250 |
| 0.0000 | 5 | 0 | |
| 0.0000 | 05 | 00 | |
| 0.0000 | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11101825 | 0.9900 | 204000.0000 | 115.0000 |
| | 7.6250 | 204,151.04 | T |
| | 7.2500 | 655.21 | 1 |
| | 9.9500 | 655.21 | 80 |
| SAN DIEGO  CA 92116 | 9.5750 | 10/16/06 | |
| 360114941 | 2.3000 | 12/01/06 | 00 |
| 5300024030 | 1.9250 | 11/01/36 | 0.0000 |
| 0 | 2.3000 | 12/01/06 | 02/01/07 |
| N67/M32 | 1.9250 | 12/01/07 | 12/01/07 |
| 15 | 2.3000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | PD | 0.0000 | 0.0000 |
| 8.9600 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.0000 | 5 | 0 | |
| -1.3100 | 01 | 00 | |
| 0.0000 | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11101915 | 1.9900 | 395500.0000 | 115.0000 |
| | 8.6250 | 396,562.31 | ZZ |
| | 8.2500 | 1195.60 | 1 |
| | 9.9500 | 1195.60 | 70 |
| OAKLAND  CA 94606 | 9.5750 | 10/11/06 | |
| 360114695 | 3.7000 | 12/01/06 | 00 |
| 5300024480 | 3.3250 | 11/01/46 | 0.0000 |
| 0 | 3.7000 | 12/01/06 | 02/01/07 |
| N67/M32 | 3.3250 | 12/01/07 | 12/01/07 |
| 15 | 3.7000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 480 | 1MT | 0.0000 | 0.0000 |
| 7.9600 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.0000 | 2 | 0 | |
| -1.7100 | 05 | 00 | |
| 0.0000 | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11102227 | 4.0000 | 414000.0000 | 115.0000 |
| | 8.0000 | 414,634.04 | ZZ |
| | 7.6250 | 1730.27 | 1 |
| | 9.9500 | 1730.27 | 90 |
| PASO ROBLES  CA 93446 | 9.5750 | 10/18/06 | |
| 0442223442 | 0.0000 | 12/01/06 | 10 |
| 1001906740 | 0.0000 | 11/01/36 | 25.0000 |
| 0 | 3.0750 | 12/01/06 | 02/01/07 |
| 944/G01 | 2.7000 | 12/01/11 | 12/01/11 |
| 15 | 0.0000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 5.9500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.0000 | 5 | 0 | |
| 0.0000 | 05 | 00 | |
| | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11102369 | 1.9900 | 297000.0000 | 115.0000 |
| | 8.7500 | 297,430.30 | ZZ |
| | 8.3750 | 1096.29 | 1 |
| | 9.9500 | 1096.29 | 75 |
| MANASSAS  VA 20111 | 9.5750 | 10/11/06 | |
| 360114245 | 3.8250 | 12/01/06 | 00 |
| 5300023361 | 3.4500 | 11/01/36 | 0.0000 |
| 0 | 3.8250 | 12/01/06 | 02/01/07 |
| N67/M32 | 3.4500 | 12/01/07 | 12/01/07 |
| 15 | 3.8250 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 7.9600 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| -1.8350 | 5 | 0 | |
| 0.0000 | 05 | 00 | |
| | N | 0.0000 | |

```
11103213                    2.2500           157500.0000        115.0000
                            8.5000           157,688.31         T
                            8.1250           602.04             1
                            9.9500           602.04             90
ORLANDO        FL 32810     9.5750           10/31/06
0442223244                  3.5750           12/01/06           10
4887641769                  3.2000           11/01/36           25.0000
0                           3.5750           12/01/06           02/01/07
G52/G01                     3.2000           12/01/07           12/01/07
15                          3.5750           7.5000             0.0000
A                           0.0000           1                  12
360                         1MT              0.0000             0.0000
7.7000                      S                N                  0.1250
0.0000                      S                N                  0.1250
-1.3250                     1                0
0.0000                      01               00
                            O                0.0000


11103227                    1.5000           140000.0000        115.0000
                            8.5000           140,374.52         T
                            8.1250           388.04             1
                            9.9500           388.04             70
RIVERDALE      GA 30296     9.5750           10/27/06
0442222774                  3.6000           12/01/06           00
6353307512                  3.2250           11/01/46           0.0000
0                           3.6000           12/01/06           02/01/07
G52/G01                     3.2250           12/01/07           12/01/07
15                          3.6000           7.5000             0.0000
A                           0.0000           1                  12
480                         1MT              0.0000             0.0000
8.4500                      S                N                  0.1250
0.0000                      S                N                  0.1250
-2.1000                     1                0
0.0000                      05               00
                            O                0.0000


11103229                    2.2500           120591.0000        115.0000
                            8.5000           120,735.20         T
                            8.1250           460.95             1
                            9.9500           460.95             90
MELBOURNE      FL 32940     9.5750           10/20/06
0442222451                  3.5750           12/01/06           10
6371434070                  3.2000           11/01/36           25.0000
0                           3.5750           12/01/06           02/01/07
G52/G01                     3.2000           12/01/07           12/01/07
15                          3.5750           7.5000             0.0000
A                           0.0000           1                  12
360                         1MT              0.0000             0.0000
7.7000                      S                N                  0.1250
0.0000                      S                N                  0.1250
-1.3250                     1                0
0.0000                      01               00
                            O                0.0000


11103583                    3.5000           76500.0000         115.0000
                            8.1250           76,452.57          ZZ
                            7.7500           343.52             1
                            9.9500           343.52             90
INDIANAPOLIS   IN 46203     9.5750           10/30/06
0471364281                  0.0000           12/01/06           01
0471364281                  0.0000           11/01/36           25.0000
0                           3.2500           12/01/06           02/01/07
E22/G01                     2.8750           12/01/11           12/01/11
15                          0.0000           7.5000             0.0000
A                           0.0000           1                  12
360                         1MT              0.0000             0.0000
6.4500                      S                N                  0.1250
0.0000                      S                N                  0.1250
0.0000                      5                0
0.0000                      05               00
                            O                0.0000


11104521                    2.2500           382500.0000        115.0000
                            8.2500           382,917.58         ZZ
                            7.8750           1462.09            1
                            9.9500           1462.09            90
SUNRISE        FL 33323     9.5750           10/30/06
0442237483                  3.4000           12/01/06           10
2075696216                  3.0250           11/01/36           25.0000
0                           3.4000           12/01/06           02/01/07
```

295

```
G52/G01                                                        8.3750                    7.5000                    0.0000
15                                                             3.4000                    7.5000                    0.0000
A                                                              0.0000                    1                         12
360                                                            1MT                       0.0000                    0.0000
7.7000                                                         S                         N                         0.1250
0.0000                                                         S                         N                         0.1250
-1.1500                                                        1                         0
0.0000                                                         05                        00
                                                               O                         0.0000


11104531                                                       1.7500                    220000.0000               115.0000
                                                               7.6250                    219,069.11                ZZ
                                                               7.2500                    785.94                    2
                                                               9.9500                    785.94                    78
CALUMET CITY      IL 60409                                     9.5750                    10/19/06
0442224598                                                     2.8000                    12/01/06                  00
4297087328                                                     2.4250                    11/01/36                  0.0000
0                                                              2.8000                    12/01/06                  02/01/07
G52/G01                                                        2.4250                    12/01/07                  12/01/07
15                                                             2.8000                    7.5000                    0.0000
A                                                              0.0000                    1                         12
360                                                            1MT                       0.0000                    0.0000
8.2000                                                         S                         N                         0.1250
0.0000                                                         S                         N                         0.1250
-1.0500                                                        5                         0
0.0000                                                         05                        00
                                                               O                         0.0000


11104533                                                       3.2500                    361000.0000               115.0000
                                                               8.5000                    361,350.87                ZZ
                                                               8.1250                    1571.09                   1
                                                               9.9500                    1571.09                   95
MIAMI             FL 33193                                     9.5750                    10/26/06
0442222295                                                     3.5750                    12/01/06                  10
4347256830                                                     3.2000                    11/01/36                  30.0000
0                                                              3.5750                    12/01/06                  02/01/07
G52/G01                                                        3.2000                    12/01/07                  12/01/07
15                                                             3.5750                    7.5000                    0.0000
A                                                              0.0000                    1                         12
360                                                            1MT                       0.0000                    0.0000
6.7000                                                         S                         N                         0.1250
0.0000                                                         S                         N                         0.1250
-0.3250                                                        1                         0
0.0000                                                         03                        00
                                                               O                         0.0000


11104555                                                       1.2500                    767000.0000               115.0000
                                                               8.2500                    763,484.01                ZZ
                                                               7.8750                    2556.04                   1
                                                               9.9500                    2556.04                   67
SCOTTSDALE        AZ 85260                                     9.5750                    10/24/06
0442224499                                                     3.4000                    12/01/06                  00
8130055934                                                     3.0250                    11/01/36                  0.0000
0                                                              3.4000                    12/01/06                  02/01/07
G52/G01                                                        3.0250                    12/01/07                  12/01/07
15                                                             3.4000                    7.5000                    0.0000
A                                                              0.0000                    1                         12
360                                                            1MT                       0.0000                    0.0000
8.7000                                                         S                         N                         0.1250
0.0000                                                         S                         N                         0.1250
-2.1500                                                        5                         0
0.0000                                                         05                        00
                                                               O                         0.0000


11104559                                                       1.7500                    200000.0000               115.0000
                                                               8.1250                    199,153.74                ZZ
                                                               7.7500                    714.49                    1
                                                               9.9500                    714.49                    79
RENO              NV 89502                                     9.5750                    10/20/06
0442224796                                                     3.2500                    12/01/06                  00
8425894162                                                     2.8750                    11/01/36                  0.0000
0                                                              3.2500                    12/01/06                  02/01/07
G52/G01                                                        2.8750                    12/01/07                  12/01/07
15                                                             3.2500                    7.5000                    0.0000
A                                                              0.0000                    1                         12
360                                                            1MT                       0.0000                    0.0000
8.2000                                                         S                         N                         0.1250
0.0000                                                         S                         N                         0.1250
-1.5000                                                        5                         0
0.0000                                                         05                        00
                                                               O                         0.0000
```

```
11104563                    1.7500              233000.0000         115.0000
                            8.0000              232,014.10          ZZ
                            7.6250              832.38              1
                            9.9500              832.38              75
MODESTO         CA 95356    9.5750              10/27/06
0442237590                  3.1000              12/01/06            00
9248950743                  2.7250              11/01/36            0.0000
0                           3.1000              12/01/06            02/01/07
G52/G01                     2.7250              12/01/07            12/01/07
15                          3.1000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.2000                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-1.3500                     5                   0
0.0000                      05                  00
                            O                   0.0000


11104565                    1.2500              165000.0000         115.0000
                            7.6250              164,243.62          ZZ
                            7.2500              549.87              1
                            9.9500              549.87              55
TWIN LAKES      WI 53181    9.5750              10/23/06
0442247953                  2.8000              12/01/06            00
9788529008                  2.4250              11/01/36            0.0000
0                           2.8000              12/01/06            02/01/07
G52/G01                     2.4250              12/01/07            12/01/07
15                          2.8000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.7000                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-1.5500                     5                   0
0.0000                      05                  00
                            O                   0.0000


11106159                    2.7500              247000.0000         115.0000
                            8.5000              247,270.09          ZZ
                            8.1250              1008.36             1
                            9.9500              1008.36             87
BOYNTON BEACH   FL 33436    9.5750              10/26/06
0442255964                  3.5750              12/01/06            10
2293583254                  3.2000              11/01/36            25.0000
0                           3.5750              12/01/06            02/01/07
G52/G01                     3.2000              12/01/07            12/01/07
15                          3.5750              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.2000                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-0.8250                     2                   0
0.0000                      03                  00
                            O                   0.0000


11106163                    2.2500              265500.0000         115.0000
                            8.0000              266,227.48          ZZ
                            7.6250              1014.86             1
                            9.9500              1014.86             90
BOCA RATON      FL 33496    9.5750              10/31/06
0442296745                  3.1000              12/01/06            10
3056330275                  2.7250              11/01/36            25.0000
0                           3.1000              12/01/06            02/01/07
G52/G01                     2.7250              12/01/07            12/01/07
15                          3.1000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.7000                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-0.8500                     1                   0
0.0000                      01                  00
                            O                   0.0000


11106165                    2.7500              215900.0000         115.0000
                            8.5000              216,136.09          ZZ
                            8.1250              881.39              1
                            9.9500              881.39              89
WARRINGTON      PA 18976    9.5750              10/24/06
0442246690                  3.5750              12/01/06            04
3229578388                  3.2000              11/01/36            25.0000
0                           3.5750              12/01/06            02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
G52/G01
15                       3.5750              7.5000              0.0000
A                        0.0000              1                   12
360                      1MT                 0.0000              0.0000
7.2000                   S                   N                   0.1250
0.0000                   S                   N                   0.1250
-0.8250                  5                   0
0.0000                   01                  00
                         O                   0.0000


11106181                 3.2500              123500.0000         115.0000
                         8.2500              123,594.34          ZZ
                         7.8750              537.48              1
                         9.9500              537.48              95
EMMAUS          PA 18049 9.5750              10/24/06
0442247128               3.3250              12/01/06            10
4803391710               2.9500              11/01/36            30.0000
0                        3.3250              12/01/06            02/01/07
G52/G01                  2.9500              12/01/07            12/01/07
15                       3.3250              7.5000              0.0000
A                        0.0000              1                   12
360                      1MT                 0.0000              0.0000
6.7000                   S                   N                   0.1250
0.0000                   S                   N                   0.1250
-0.0750                  2                   0
0.0000                   05                  00
                         O                   0.0000


11106189                 1.5000              150000.0000         115.0000
                         8.2500              150,385.66          ZZ
                         7.8750              415.76              1
                         9.9500              415.76              67
DESERT HOT SPRI CA 92240 9.5750             10/23/06
0442253365               3.4000              12/01/06            00
5122328894               3.0250              11/01/46            0.0000
0                        3.4000              12/01/06            02/01/07
G52/G01                  3.0250              12/01/07            12/01/07
15                       3.4000              7.5000              0.0000
A                        0.0000              1                   12
480                      1MT                 0.0000              0.0000
8.4500                   S                   N                   0.1250
0.0000                   S                   N                   0.1250
-1.9000                  5                   0
0.0000                   05                  00
                         O                   0.0000


11106197                 3.2500              374860.0000         115.0000
                         8.2500              335,230.00          ZZ
                         7.8750              1631.41             1
                         9.9500              1631.41             95
VICTORVILLE     CA 92394 9.5750             10/27/06
0442297784               3.4500              12/01/06            10
6168669439               3.0750              11/01/36            30.0000
0                        3.4500              12/01/06            02/01/07
G52/G01                  3.0750              12/01/07            12/01/07
15                       3.4500              7.5000              0.0000
A                        0.0000              1                   12
360                      1MT                 0.0000              0.0000
6.7000                   S                   N                   0.1250
0.0000                   S                   N                   0.1250
-0.2000                  1                   0
0.0000                   05                  00
                         O                   0.0000


11106199                 3.0000              136000.0000         115.0000
                         8.5000              136,314.42          ZZ
                         8.1250              486.86              1
                         9.9500              486.86              80
SUNRISE         FL 33313 9.5750             10/30/06
0442246815               3.5750              12/01/06            00
6489335666               3.2000              11/01/46            0.0000
0                        3.5750              12/01/06            02/01/07
G52/G01                  3.2000              12/01/07            12/01/07
15                       3.5750              7.5000              0.0000
A                        0.0000              1                   12
480                      1MT                 0.0000              0.0000
6.9500                   S                   N                   0.1250
0.0000                   S                   N                   0.1250
-0.5750                  2                   0
0.0000                   01                  00
                         N                   0.0000
```

```
11106201                    2.7500          250200.0000         115.0000
                            8.2500          249,302.89          ZZ
                            7.8750          1021.42             1
                            9.9500          1021.42             90
BURBANK         IL 60459    9.5750          10/26/06
0442257424                  3.4000          12/01/06            10
6534657838                  3.0250          11/01/36            25.0000
0                           3.4000          12/01/06            02/01/07
G52/G01                     3.0250          12/01/07            12/01/07
15                          3.4000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
7.2000                      S               N                   0.1250
0.0000                      S               N                   0.1250
-0.6500                     5               0
0.0000                      05              00
                            O               0.0000


11106203                    2.7500          225000.0000         115.0000
                            8.2500          225,628.34          ZZ
                            7.8750          918.54              1
                            9.9500          918.54              88
LEHIGH ACRES    FL 33936    9.5750          10/23/06
0442297248                  3.4000          12/01/06            10
6610865880                  3.0250          11/01/36            25.0000
0                           3.4000          12/01/06            02/01/07
G52/G01                     3.0250          12/01/07            12/01/07
15                          3.4000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
7.2000                      S               N                   0.1250
0.0000                      S               N                   0.1250
-0.6500                     5               0
0.0000                      05              00
                            O               0.0000


11106207                    3.2500          302605.0000         115.0000
                            8.2500          302,836.16          ZZ
                            7.8750          1316.96             1
                            9.9500          1316.96             95
DORAL           FL 33178    9.5750          10/25/06
0442236634                  3.3250          12/01/06            10
6957927606                  2.9500          11/01/36            30.0000
0                           3.3250          12/01/06            02/01/07
G52/G01                     2.9500          12/01/07            12/01/07
15                          3.3250          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
6.7000                      S               N                   0.1250
0.0000                      S               N                   0.1250
-0.0750                     1               0
0.0000                      09              00
                            O               0.0000


11106209                    3.2500          338940.0000         115.0000
                            8.3750          338,382.87          ZZ
                            8.0000          1475.09             1
                            9.9500          1475.09             95
FORT MYERS      FL 33913    9.5750          11/03/06
0442236766                  3.4500          01/01/07            10
7218086981                  3.0750          12/01/36            30.0000
0                           3.4500          01/01/07            02/01/07
G52/G01                     3.0750          01/01/08            01/01/08
15                          3.4500          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
6.7000                      S               N                   0.1250
0.0000                      S               N                   0.1250
-0.2000                     1               0
0.0000                      03              00
                            O               0.0000


11106213                    1.2500          310000.0000         115.0000
                            8.0000          308,578.94          ZZ
                            7.6250          1033.08             1
                            9.9500          1033.08             80
ANNAPOLIS       MD 21409    9.5750          10/27/06
0442237665                  3.1000          12/01/06            00
7582539191                  2.7250          11/01/36            0.0000
0                           3.1000          12/01/06            02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
G52/G01
15                        3.1000              7.5000                 0.0000
A                         0.0000              1                      12
360                       1MT                 0.0000                 0.0000
8.7000                    S                   N                      0.1250
0.0000                    S                   N                      0.1250
-1.8500                   1                   0
0.0000                    05                  00
                          O                   0.0000


11106221                  3.2500              153330.0000            115.0000
                          8.3750              153,716.84             T
                          8.0000              667.30                 1
                          9.9500              667.30                 95
ORLANDO        FL 32811   9.5750              10/26/06
0442296695                3.4500              12/01/06               10
9402870005                3.0750              11/01/36               30.0000
0                         3.4500              12/01/06               02/01/07
G52/G01                   3.0750              12/01/07               12/01/07
15                        3.4500              7.5000                 0.0000
A                         0.0000              1                      12
360                       1MT                 0.0000                 0.0000
6.7000                    S                   N                      0.1250
0.0000                    S                   N                      0.1250
-0.2000                   1                   0
0.0000                    01                  00
                          O                   0.0000


11106223                  3.2500              135523.0000            115.0000
                          8.2500              135,076.88             ZZ
                          7.8750              589.80                 1
                          9.9500              589.80                 94
LISLE          IL 60532   9.5750              10/12/06
0442265609                3.4000              12/01/06               04
9720202344                3.0250              11/01/36               30.0000
0                         3.4000              12/01/06               02/01/07
G52/G01                   3.0250              12/01/07               12/01/07
15                        3.4000              7.5000                 0.0000
A                         0.0000              1                      12
360                       1MT                 0.0000                 0.0000
6.7000                    S                   N                      0.1250
0.0000                    S                   N                      0.1250
-0.1500                   2                   0
0.0000                    01                  00
                          O                   0.0000


11106463                  3.5000              290000.0000            115.0000
                          8.3750              289,722.40             ZZ
                          8.0000              1123.43                1
                          9.9500              1123.43                70
SAN DIEGO      CA 92115   9.5750              11/15/06
0442335220                0.0000              01/01/07               00
160912014                 0.0000              12/01/36               0.0000
0                         3.4500              01/01/07               02/01/07
AM6/G01                   3.0750              01/01/08               01/01/08
15                        0.0000              7.5000                 0.0000
A                         0.0000              1                      12
360                       1MT                 0.0000                 0.0000
6.4500                    S                   N                      0.1250
0.0000                    S                   N                      0.1250
0.0000                    2                   0
0.0000                    05                  00
                          N                   0.0000


11106593                  4.5000              232750.0000            115.0000
                          8.3750              232,700.14             ZZ
                          8.0000              1179.31                1
                          9.9500              1179.31                95
HOLTVILLE      CA 92250   9.5750              10/25/06
0442283081                0.0000              12/01/06               10
950060067                 0.0000              11/01/36               30.0000
0                         3.4500              12/01/06               02/01/07
G27/G01                   3.0750              12/01/11               12/01/11
15                        0.0000              7.5000                 0.0000
A                         0.0000              1                      12
360                       1MT                 0.0000                 0.0000
5.4500                    S                   N                      0.1250
0.0000                    S                   N                      0.1250
0.0000                    2                   0
0.0000                    05                  00
                          O                   0.0000
```

```
11108021                1.5000          180000.0000         115.0000
                        8.2500          179,603.78          ZZ
                        7.8750          621.22              1
                        9.9500          621.22              80
BRIDGEPORT      CT 06606 9.5750         11/01/06
0471331975              0.0000          01/01/07            00
0471331975              0.0000          12/01/36            0.0000
0                       3.3250          01/01/07            02/01/07
E22/G01                 2.9500          01/01/08            01/01/08
15                      0.0000          7.5000              0.0000
A                       0.0000          1                   12
360                     1MT             0.0000              0.0000
8.4500                  S               N                   0.1250
0.0000                  S               N                   0.1250
0.0000                  5               0
0.0000                  01              00
                        O               0.0000


11108377                2.0000          918750.0000         115.0000
                        8.0000          920,737.92          ZZ
                        7.6250          2782.21             1
                        9.9500          2782.21             75
SCOTTSDALE      AZ 85255 9.5750         10/24/06
0471132373              0.0000          12/01/06            00
0471132373              0.0000          11/01/36            0.0000
0                       3.1000          12/01/06            02/01/07
E22/G01                 2.7250          12/01/07            12/01/07
15                      0.0000          7.5000              0.0000
A                       0.0000          1                   12
360                     1MT             0.0000              0.0000
7.9500                  S               N                   0.1250
0.0000                  S               N                   0.1250
0.0000                  5               0
0.0000                  03              00
                        O               0.0000


11109057                1.4900          116240.0000         115.0000
                        8.7500          116,416.72          ZZ
                        8.3750          400.62              1
                        9.9500          400.62              80
TALLAHASSEE     FL 32301 9.5750         10/20/06
360114767               3.8250          12/01/06            00
5300020246              3.4500          11/01/36            0.0000
0                       3.8250          12/01/06            02/01/07
N67/M32                 3.4500          12/01/07            12/01/07
15                      3.8250          7.5000              0.0000
A                       0.0000          1                   12
360                     1MT             0.0000              0.0000
8.4600                  S               N                   0.1250
0.0000                  S               N                   0.1250
-2.3350                 1               0
0.0000                  01              00
                        N               0.0000


11109879                0.9900          1000000.0000        115.0000
                        7.6250          1,000,740.38        ZZ
                        7.2500          3211.81             1
                        9.9500          3211.81             67
LAS VEGAS       NV 89109 9.5750         10/23/06
360115587               2.7750          12/01/06            00
5300018971              2.4000          11/01/36            0.0000
0                       2.7750          12/01/06            02/01/07
N67/M32                 2.4000          12/01/07            12/01/07
15                      0.0000          7.5000              0.0000
A                       0.0000          1                   12
360                     1MT             0.0000              0.0000
8.9600                  S               N                   0.1250
0.0000                  S               N                   0.1250
-1.7850                 2               0
0.0000                  06              00
                        O               0.0000


11109893                0.9900          98536.0000          115.0000
                        7.8250          98,738.98           ZZ
                        7.4500          316.48              1
                        9.9500          316.48              66
SPRING          TX 77388 9.5750         09/14/06
360114385               2.9500          11/01/06            00
3915001175              2.5750          10/01/36            0.0000
0                       2.9500          11/01/06            02/01/07
```

301

```
N67/M32
15                      2.9500              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
8.9600                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
-1.9600                 1                   0
0.0000                  03                  00
                        O                   0.0000


11110307                2.0000              435000.0000         115.0000
                        8.3750              433,907.66          ZZ
                        8.0000              1317.29             1
                        9.9500              1317.29             76
GARDENA       CA 90249  9.5750              11/02/06
0471315861              0.0000              01/01/07            00
0471315861              0.0000              12/01/36            0.0000
0                       3.4500              01/01/07            02/01/07
E22/G01                 3.0750              01/01/08            01/01/08
15                      0.0000              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
7.9500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
0.0000                  2                   0
0.0000                  05                  00
                        O                   0.0000


11110337                2.0000              202000.0000         115.0000
                        8.0000              202,418.66          ZZ
                        7.6250              611.71              1
                        9.9500              611.71              65
GROVELAND     CA 95321  9.5750              10/31/06
0471351676              0.0000              12/01/06            00
0471351676              0.0000              11/01/46            0.0000
0                       3.1000              12/01/06            02/01/07
E22/G01                 2.7250              12/01/07            12/01/07
15                      0.0000              7.5000              0.0000
A                       0.0000              1                   12
480                     1MT                 0.0000              0.0000
7.9500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
0.0000                  2                   0
0.0000                  03                  00
                        N                   0.0000


11111059                3.0000              93600.0000          115.0000
                        8.3750              93,498.93           ZZ
                        8.0000              335.07              1
                        9.9500              335.07              80
PHILADELPHIA  PA 19135  9.5750              11/01/06
0442242731              0.0000              01/01/07            00
2119616                 0.0000              12/01/46            0.0000
0                       3.4500              01/01/07            02/01/07
X89/G01                 3.0750              01/01/12            01/01/12
15                      0.0000              7.5000              0.0000
A                       0.0000              1                   12
480                     1MT                 0.0000              0.0000
6.9500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
0.0000                  5                   0
0.0000                  07                  00
                        O                   0.0000


11112325                1.5000              281250.0000         115.0000
                        8.8750              281,706.53          ZZ
                        8.5000              970.65              1
                        9.9500              970.65              75
RIALTO        CA 92376  9.5750              10/26/06
0442231767              0.0000              12/01/06            00
2006060426              0.0000              11/01/36            0.0000
0                       3.4500              12/01/06            02/01/07
Y42/G01                 3.0750              12/01/11            12/01/11
15                      0.0000              7.5000              0.0000
A                       0.0000              1                   12
360                     PD                  0.0000              0.0000
8.4500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
0.0000                  2                   0
0.0000                  05                  00
                        O                   0.0000
```

```
11112453                     1.4900            344000.0000          115.0000
                             8.1250            344,380.02           ZZ
                             7.7500            1185.57              2
                             9.9500            1185.57              73
LODI            NJ 07644     9.5750            10/24/06
360116171                    3.2500            12/01/06             00
5300020976                   2.8750            11/01/36             0.0000
0                            3.2500            12/01/06             02/01/07
N67/M32                      2.8750            12/01/07             12/01/07
15                           3.2500            7.5000               0.0000
A                            0.0000            1                    12
360                          1MT               0.0000               0.0000
8.4600                       S                 N                    0.1250
0.0000                       S                 N                    0.1250
-1.7600                      5                 0
0.0000                       05                00
                             O                 0.0000


11112565                     1.4900            116240.0000          115.0000
                             8.7500            116,416.72           ZZ
                             8.3750            400.62               1
                             9.9500            400.62               80
TALLAHASSEE     FL 32301     9.5750            10/20/06
360114768                    3.8250            12/01/06             00
5300020260                   3.4500            11/01/36             0.0000
0                            3.8250            12/01/06             02/01/07
N67/M32                      3.4500            12/01/07             12/01/07
15                           3.8250            7.5000               0.0000
A                            0.0000            1                    12
360                          1MT               0.0000               0.0000
8.4600                       S                 N                    0.1250
0.0000                       S                 N                    0.1250
-2.3350                      1                 0
0.0000                       01                00
                             N                 0.0000


11112641                     1.5000            415000.0000          115.0000
                             8.2500            416,030.18           ZZ
                             7.8750            1150.27              1
                             9.9500            1150.27              64
LONG BEACH      CA 90807     9.5750            10/31/06
0442359212                   0.0000            12/01/06             00
7000003451                   0.0000            11/01/46             0.0000
0                            3.4000            12/01/06             02/01/07
X75/G01                      3.0250            12/01/07             12/01/07
15                           0.0000            7.5000               0.0000
A                            0.0000            1                    12
480                          1MT               0.0000               0.0000
8.4500                       S                 N                    0.1250
0.0000                       S                 N                    0.1250
0.0000                       5                 0
0.0000                       05                00
                             O                 0.0000


11113273                     2.2500            58400.0000           115.0000
                             8.1250            58,286.27            ZZ
                             7.7500            223.23               1
                             9.9500            223.23               80
KANSAS CITY     KS 66101     11/07/06
0471432062                   0.0000            01/01/07             00
0471432062                   0.0000            12/01/36             0.0000
0                            3.2500            01/01/07             02/01/07
E22/G01                      2.8750            01/01/08             01/01/08
15                           0.0000            7.5000               0.0000
A                            0.0000            1                    12
360                          1MT               0.0000               0.0000
7.7000                       S                 N                    0.1250
0.0000                       S                 N                    0.1250
0.0000                       2                 0
0.0000                       05                00
                             N                 0.0000


11113589                     2.2500            59200.0000           115.0000
                             8.1250            59,084.71            ZZ
                             7.7500            226.29               1
                             9.9500            226.29               80
KANSAS CITY     KS 66101     11/07/06
0471208991                   0.0000            01/01/07             00
0471208991                   0.0000            12/01/36             0.0000
0                            3.2500            01/01/07             02/01/07
```

```
E22/G01
15                              0.0000          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
7.7000                          S               N                   0.1250
0.0000                          S               N                   0.1250
0.0000                          2               0
0.0000                          05              00
                                N               0.0000


11114619                        1.2500          168000.0000         115.0000
                                7.5000          168,102.87          ZZ
                                7.1250          559.86              1
                                9.9500          559.86              80
TUCSON          AZ 85747        9.5750          10/20/06
0442229571                      2.6500          12/01/06            00
1269189303                      2.2750          11/01/36            0.0000
0                               2.6500          12/01/06            02/01/07
G52/G01                         2.2750          12/01/07            12/01/07
15                              2.6500          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
8.7000                          S               N                   0.1250
0.0000                          S               N                   0.1250
-1.4000                         2               0
0.0000                          03              00
                                O               0.0000


11114629                        1.2500          164800.0000         115.0000
                                8.5000          165,020.80          ZZ
                                8.1250          549.20              1
                                9.9500          549.20              80
NORTH LAS VEGAS  NV 89031       9.5750          10/13/06
0442244745                      3.6000          12/01/06            00
1652813981                      3.2250          11/01/36            0.0000
0                               3.6000          12/01/06            02/01/07
G52/G01                         3.2250          12/01/07            12/01/07
15                              3.6000          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
8.7000                          S               N                   0.1250
0.0000                          S               N                   0.1250
-2.3500                         2               0
0.0000                          03              00
                                O               0.0000


11114631                        1.2500          640000.0000         115.0000
                                7.7500          640,524.91          ZZ
                                7.3750          2132.81             1
                                9.9500          2132.81             80
LAS VEGAS        NV 89149       9.5750          10/17/06
0442231676                      2.9000          12/01/06            00
1738445690                      2.5250          11/01/36            0.0000
0                               2.9000          12/01/06            02/01/07
G52/G01                         2.5250          12/01/07            12/01/07
15                              2.9000          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
8.7000                          S               N                   0.1250
0.0000                          S               N                   0.1250
-1.6500                         2               0
0.0000                          03              00
                                O               0.0000


11114651                        1.5000          200000.0000         115.0000
                                8.5000          200,535.03          T
                                8.1250          554.34             1
                                9.9500          554.34             80
CAPE CORAL       FL 33909       9.5750          10/26/06
0442233300                      3.5750          12/01/06            00
2993022946                      3.2000          11/01/46            0.0000
0                               3.5750          12/01/06            02/01/07
G52/G01                         3.2000          12/01/07            12/01/07
15                              3.5750          7.5000              0.0000
A                               0.0000          1                   12
480                             1MT             0.0000              0.0000
8.4500                          S               N                   0.1250
0.0000                          S               N                   0.1250
-2.0750                         2               0
0.0000                          05              00
                                O               0.0000
```

304

```
11114691                        1.5000              496000.0000          115.0000
                                8.5000              497,326.84           ZZ
                                8.1250              1374.78              1
                                9.9500              1374.78              80
ANTIOCH         CA 94531        9.5750              10/13/06
0442231940                      3.5750              12/01/06             00
6133500356                      3.2000              11/01/46             0.0000
0                               3.5750              12/01/06             02/01/07
G52/G01                         3.2000              12/01/07             12/01/07
15                              3.5750              7.5000               0.0000
A                               0.0000              1                    12
480                             1MT                 0.0000               0.0000
8.4500                          S                   N                    0.1250
0.0000                          S                   N                    0.1250
-2.0750                         2                   0
0.0000                          05                  00
                                O                   0.0000


11114693                        2.0000              143600.0000          115.0000
                                8.5000              143,970.17           ZZ
                                8.1250              434.86               1
                                9.9500              434.86               80
TAMPA           FL 33634        9.5750              10/26/06
0442231817                      3.5750              12/01/06             00
6208483131                      3.2000              11/01/46             0.0000
0                               3.5750              12/01/06             02/01/07
G52/G01                         3.2000              12/01/07             12/01/07
15                              3.5750              7.5000               0.0000
A                               0.0000              1                    12
480                             1MT                 0.0000               0.0000
7.9500                          S                   N                    0.1250
0.0000                          S                   N                    0.1250
-1.5750                         5                   0
0.0000                          05                  00
                                O                   0.0000


11114695                        1.2500              200000.0000          115.0000
                                7.6250              200,143.25           ZZ
                                7.2500              666.50               1
                                9.9500              666.50               80
COATESVILLE     PA 19320        9.5750              10/20/06
0442233458                      2.7750              12/01/06             00
6406153308                      2.4000              11/01/36             0.0000
0                               2.7750              12/01/06             02/01/07
G52/G01                         2.4000              12/01/07             12/01/07
15                              2.7750              7.5000               0.0000
A                               0.0000              1                    12
360                             1MT                 0.0000               0.0000
8.7000                          S                   N                    0.1250
0.0000                          S                   N                    0.1250
-1.5250                         1                   0
0.0000                          09                  00
                                O                   0.0000


11114711                        1.5000              162500.0000          115.0000
                                8.5000              162,934.70           ZZ
                                8.1250              450.41               1
                                9.9500              450.41               64
HOMESTEAD       FL 33033        9.5750              10/26/06
0442235354                      3.5750              12/01/06             00
6862065551                      3.2000              11/01/46             0.0000
0                               3.5750              12/01/06             02/01/07
G52/G01                         3.2000              12/01/07             12/01/07
15                              3.5750              7.5000               0.0000
A                               0.0000              1                    12
480                             1MT                 0.0000               0.0000
8.4500                          S                   N                    0.1250
0.0000                          S                   N                    0.1250
-2.0750                         2                   0
0.0000                          05                  00
                                O                   0.0000


11114721                        1.2500              176000.0000          115.0000
                                8.0000              176,180.94           T
                                7.6250              586.52               1
                                9.9500              586.52               80
NORTH PORT      FL 34288        9.5750              10/30/06
0442232997                      3.1500              12/01/06             00
7428598988                      2.7750              11/01/36             0.0000
0                               3.1500              12/01/06             02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
G52/G01
15                          3.1500              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.7000                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-1.9000                     2                   0
0.0000                      05                  00
                            O                   0.0000


11114751                    1.5000              412000.0000         115.0000
                            8.5000              413,102.14          ZZ
                            8.1250              1141.95             1
                            9.9500              1141.95             80
SAN JOSE        CA 95123    9.5750              10/09/06
0442233656                  3.6000              12/01/06            00
9931113944                  3.2250              11/01/46            0.0000
0                           3.6000              12/01/06            02/01/07
G52/G01                     3.2250              12/01/07            12/01/07
15                          3.6000              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-2.1000                     1                   0
0.0000                      01                  00
                            O                   0.0000


11114913                    1.4900              116240.0000         115.0000
                            8.6250              116,404.64          ZZ
                            8.2500              400.62              1
                            9.9500              400.62              80
TALLAHASSEE     FL 32301    9.5750              10/20/06
360114851                   3.7000              12/01/06            00
53000020254                 3.3250              11/01/36            0.0000
0                           3.7000              12/01/06            02/01/07
N67/M32                     3.3250              12/01/07            12/01/07
15                          3.7000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.4600                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-2.2100                     1                   0
0.0000                      01                  00
                            N                   0.0000


11115109                    1.4900              116240.0000         115.0000
                            8.6250              116,404.64          ZZ
                            8.2500              400.62              1
                            9.9500              400.62              80
TALLAHASSEE     FL 32301    9.5750              10/20/06
360114852                   3.7000              12/01/06            00
5300020258                  3.3250              11/01/36            0.0000
0                           3.7000              12/01/06            02/01/07
N67/M32                     3.3250              12/01/07            12/01/07
15                          3.7000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.4600                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-2.2100                     1                   0
0.0000                      01                  00
                            N                   0.0000


11115111                    0.9900              224000.0000         115.0000
                            7.6250              224,165.84          ZZ
                            7.2500              719.45              1
                            9.9500              719.45              69
STERLING        VA 20164    9.5750              10/24/06
360116207                   2.8000              12/01/06            00
5300025111                  2.4250              11/01/36            0.0000
0                           2.8000              12/01/06            02/01/07
N67/M32                     2.4250              12/01/07            12/01/07
15                          2.8000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.9600                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-1.8100                     5                   0
0.0000                      01                  00
                            O                   0.0000
```

306

```
11115785                      1.5000          176250.0000       115.0000
                              8.1250          175,862.04        T
                              7.7500          608.27            1
                              9.9500          608.27            75
DANIA           FL 33004      9.5750          11/09/06
0471394403                    0.0000          01/01/07          00
0471394403                    0.0000          12/01/36          0.0000
0                             3.2500          01/01/07          02/01/07
E22/G01                       2.8750          01/01/08          01/01/08
15                            0.0000          7.5000            0.0000
A                             0.0000          1                 12
360                           1MT             0.0000            0.0000
8.4500                        S               N                 0.1250
0.0000                        S               N                 0.1250
0.0000                        2               0
0.0000                        01              00
                              O               0.0000


11115843                      3.0000          180500.0000       115.0000
                              7.8750          180,592.98        ZZ
                              7.5000          761.00            1
                              9.9500          761.00            95
MIAMI           FL 33173      9.5750          11/09/06
0471467738                    0.0000          12/01/06          04
0471467738                    0.0000          11/01/36          30.0000
0                             2.9500          12/01/06          02/01/07
E22/G01                       2.5750          12/01/07          12/01/07
15                            0.0000          7.5000            0.0000
A                             0.0000          1                 12
360                           1MT             0.0000            0.0000
6.9500                        S               N                 0.1250
0.0000                        S               N                 0.1250
0.0000                        1               0
0.0000                        01              00
                              O               0.0000


11117045                      1.9900          195209.1000       115.0000
                              8.2500          195,410.74        ZZ
                              7.8750          720.56            1
                              9.9500          720.56            90
ORLANDO         FL 32839      9.5750          10/23/06
360114772                     3.3250          12/01/06          12
5300021350                    2.9500          11/01/36          25.0000
0                             3.3250          12/01/06          02/01/07
N67/M32                       2.9500          12/01/07          12/01/07
15                            3.3250          7.5000            0.0000
A                             0.0000          1                 12
360                           1MT             0.0000            0.0000
7.9600                        S               N                 0.1250
0.0000                        S               N                 0.1250
-1.3350                       1               0
0.0000                        01              00
                              O               0.0000


11118313                      2.0000          165600.0000       115.0000
                              8.3750          165,374.52        ZZ
                              8.0000          501.48            1
                              9.9500          501.48            80
GILBERT         AZ 85236      9.5750          11/02/06
0471130393                    0.0000          01/01/07          00
0471130393                    0.0000          12/01/36          0.0000
0                             3.4500          01/01/07          02/01/07
E22/G01                       3.0750          01/01/08          01/01/08
15                            0.0000          7.5000            0.0000
A                             0.0000          1                 12
360                           1MT             0.0000            0.0000
7.9500                        S               N                 0.1250
0.0000                        S               N                 0.1250
0.0000                        2               0
0.0000                        01              00
                              O               0.0000


11118597                      2.0000          248850.0000       115.0000
                              7.7500          248,978.72        ZZ
                              7.3750          919.80            1
                              9.9500          919.80            90
FAIRVIEW        TN 37062      9.5750          11/10/06
0471507053                    0.0000          12/01/06          01
0471507053                    0.0000          11/01/36          25.0000
0                             2.8750          12/01/06          02/01/07
```

```
E22/G01
15                    0.0000              7.5000              0.0000
A                     0.0000              1                   12
360                   1MT                 0.0000              0.0000
7.9500                S                   N                   0.1250
0.0000                S                   N                   0.1250
0.0000                1                   0
0.0000                05                  00
                      O                   0.0000


11119025              3.2500              133000.0000         115.0000
                      8.0000              133,073.95          ZZ
                      7.6250              578.82              1
                      9.9500              578.82              95
PORT CHARLOTTE  FL 33948  9.5750          11/03/06
0442275814            3.0750              12/01/06            10
1055274174            2.7000              11/01/36            30.0000
0                     3.0750              12/01/06            02/01/07
G52/G01               2.7000              12/01/07            12/01/07
15                    3.0750              7.5000              0.0000
A                     0.0000              1                   12
360                   1MT                 0.0000              0.0000
6.7000                S                   N                   0.1250
0.0000                S                   N                   0.1250
0.1750                1                   0
0.0000                05                  00
                      O                   0.0000


11119037              2.7500              167000.0000         115.0000
                      7.7500              167,095.80          ZZ
                      7.3750              681.76              1
                      9.9500              681.76              87
BRANDON         FL 33511  9.5750          10/26/06
0442259438            2.8750              12/01/06            10
1651666619            2.5000              11/01/36            25.0000
0                     2.8750              12/01/06            02/01/07
G52/G01               2.5000              12/01/07            12/01/07
15                    2.8750              7.5000              0.0000
A                     0.0000              1                   12
360                   1MT                 0.0000              0.0000
7.2000                S                   N                   0.1250
0.0000                S                   N                   0.1250
-0.1250               5                   0
0.0000                09                  00
                      O                   0.0000


11119041              2.7500              230700.0000         115.0000
                      8.2500              229,872.81          ZZ
                      7.8750              941.81              1
                      9.9500              941.81              87
SILVER SPRING   MD 20902  9.5750          10/31/06
0442274114            3.4000              12/01/06            10
2508059329            3.0250              11/01/36            25.0000
0                     3.4000              12/01/06            02/01/07
G52/G01               3.0250              12/01/07            12/01/07
15                    3.4000              7.5000              0.0000
A                     0.0000              1                   12
360                   1MT                 0.0000              0.0000
7.2000                S                   N                   0.1250
0.0000                S                   N                   0.1250
-0.6500               5                   0
0.0000                06                  00
                      O                   0.0000


11119057              2.2500              314700.0000         115.0000
                      8.5000              315,076.27          ZZ
                      8.1250              1202.93             1
                      9.9500              1202.93             90
WEST PALM BEACH FL 33413  9.5750          10/31/06
0442265930            3.5750              12/01/06            10
3930385434            3.2000              11/01/36            25.0000
0                     3.5750              12/01/06            02/01/07
G52/G01               3.2000              12/01/07            12/01/07
15                    3.5750              7.5000              0.0000
A                     0.0000              1                   12
360                   1MT                 0.0000              0.0000
7.7000                S                   N                   0.1250
0.0000                S                   N                   0.1250
-1.3250               1                   0
0.0000                03                  00
                      O                   0.0000
```

```
11119059                        2.7500          279000.0000         115.0000
                                8.2500          277,999.63          ZZ
                                7.8750          1138.99             1
                                9.9500          1138.99             90
MELROSE PARK     IL 60160       9.5750          10/25/06
0442255329                      3.4000          12/01/06            10
4083364019                      3.0250          11/01/36            25.0000
0                               3.4000          12/01/06            02/01/07
G52/G01                         3.0250          12/01/07            12/01/07
15                              3.4000          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
7.2000                          S               N                   0.1250
0.0000                          S               N                   0.1250
-0.6500                         5               0
0.0000                          05              00
                                O               0.0000


11119069                        2.7500          258300.0000         115.0000
                                8.2500          257,373.84          ZZ
                                7.8750          1054.49             1
                                9.9500          1054.49             90
PATERSON         NJ 07504       9.5750          10/27/06
0442257960                      3.4000          12/01/06            10
4663648444                      3.0250          11/01/36            25.0000
0                               3.4000          12/01/06            02/01/07
G52/G01                         3.0250          12/01/07            12/01/07
15                              3.4000          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
7.2000                          S               N                   0.1250
0.0000                          S               N                   0.1250
-0.6500                         1               0
0.0000                          05              00
                                O               0.0000


11119083                        3.5000          446500.0000         115.0000
                                8.5000          447,886.50          ZZ
                                8.1250          1729.70             1
                                9.9500          1729.70             95
WHITTIER         CA 90606       9.5750          10/31/06
0442284121                      3.5750          12/01/06            10
5545884489                      3.2000          11/01/46            30.0000
0                               3.5750          12/01/06            02/01/07
G52/G01                         3.2000          12/01/07            12/01/07
15                              3.5750          7.5000              0.0000
A                               0.0000          1                   12
480                             1MT             0.0000              0.0000
6.4500                          S               N                   0.1250
0.0000                          S               N                   0.1250
-0.0750                         1               0
0.0000                          05              00
                                O               0.0000


11119087                        3.2500          303000.0000         115.0000
                                8.5000          303,294.47          ZZ
                                8.1250          1318.68             1
                                9.9500          1318.68             95
WEST PALM BEACH  FL 33413       9.5750          10/31/06
0442255071                      3.5750          12/01/06            10
5683836556                      3.2000          11/01/36            30.0000
0                               3.5750          12/01/06            02/01/07
G52/G01                         3.2000          12/01/07            12/01/07
15                              3.5750          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
6.7000                          S               N                   0.1250
0.0000                          S               N                   0.1250
-0.3250                         1               0
0.0000                          03              00
                                O               0.0000


11119095                        2.2500          409000.0000         115.0000
                                7.6250          407,405.48          ZZ
                                7.2500          1563.39             1
                                9.9500          1563.39             90
ORLANDO          FL 32827       9.5750          10/31/06
0442262614                      2.8000          12/01/06            10
5846022345                      2.4250          11/01/36            25.0000
0                               2.8000          12/01/06            02/01/07
```

```
G52/G01                                                 Unofficial Redline
15                    2.8000              7.5000              0.0000
A                     0.0000              1                   12
360                   1MT                 0.0000              0.0000
7.7000                S                   N                   0.1250
0.0000                S                   N                   0.1250
-0.5500               1                   0
0.0000                03                  00
                      O                   0.0000


11119097              3.2500              279000.0000         115.0000
                      8.5000              279,271.15          ZZ
                      8.1250              1214.23             1
                      9.9500              1214.23             92
COLORADO SPRING  CO 80920   9.5750        10/26/06
0442261624            3.5750              12/01/06            10
6009621034            3.2000              11/01/36            30.0000
0                     3.5750              12/01/06            02/01/07
G52/G01               3.2000              12/01/07            12/01/07
15                    3.5750              7.5000              0.0000
A                     0.0000              1                   12
360                   1MT                 0.0000              0.0000
6.7000                S                   N                   0.1250
0.0000                S                   N                   0.1250
-0.3250               5                   0
0.0000                05                  00
                      O                   0.0000


11119101              1.7500              183000.0000         115.0000
                      8.2500              182,613.11          ZZ
                      7.8750              653.76              2
                      9.9500              653.76              65
PALMDALE         CA 93550   9.5750        11/01/06
0442257648            3.4000              01/01/07            00
6133219869            3.0250              12/01/36            0.0000
0                     3.4000              01/01/07            02/01/07
G52/G01               3.0250              01/01/08            01/01/08
15                    3.4000              7.5000              0.0000
A                     0.0000              1                   12
360                   1MT                 0.0000              0.0000
8.2000                S                   N                   0.1250
0.0000                S                   N                   0.1250
-1.6500               5                   0
0.0000                05                  00
                      N                   0.0000


11119103              3.2500              299250.0000         115.0000
                      8.0000              298,264.91          ZZ
                      7.6250              1302.35             1
                      9.9500              1302.35             95
DISTRICT HEIGHT MD 20747    9.5750        10/26/06
0442275749            3.1000              12/01/06            10
6267132748            2.7250              11/01/36            30.0000
0                     3.1000              12/01/06            02/01/07
G52/G01               2.7250              12/01/07            12/01/07
15                    3.1000              7.5000              0.0000
A                     0.0000              1                   12
360                   1MT                 0.0000              0.0000
6.7000                S                   N                   0.1250
0.0000                S                   N                   0.1250
0.1500                2                   0
0.0000                05                  00
                      O                   0.0000


11119109              3.0000              184500.0000         115.0000
                      8.5000              184,300.77          ZZ
                      8.1250              660.48              1
                      9.9500              660.48              90
GLENDALE         AZ 85301   9.5750        11/02/06
0442275582            3.5750              01/01/07            10
6402254917            3.2000              12/01/46            25.0000
0                     3.5750              01/01/07            02/01/07
G52/G01               3.2000              01/01/08            01/01/08
15                    3.5750              7.5000              0.0000
A                     0.0000              1                   12
480                   1MT                 0.0000              0.0000
6.9500                S                   N                   0.1250
0.0000                S                   N                   0.1250
-0.5750               5                   0
0.0000                05                  00
                      O                   0.0000
```

310

```
11119111                      1.2500          270000.0000        110.0000
                              7.6250          268,762.30         ZZ
                              7.2500          899.78             2
                              9.9500          899.78             53
BROOKLYN        NY 11221      9.5750          10/31/06
0442260873                    2.8000          12/01/06           00
6453331293                    2.4250          11/01/36           0.0000
0                             2.8000          12/01/06           02/01/07
G52/G01                       2.4250          12/01/07           12/01/07
15                            2.8000          7.5000             0.0000
A                             0.0000          1                  12
360                           1MT             0.0000             0.0000
8.7000                        S               N                  0.1250
0.0000                        S               N                  0.1250
-1.5500                       5               0
0.0000                        07              00
                              O               0.0000


11119119                      3.7500          308750.0000        115.0000
                              8.5000          309,474.95         ZZ
                              8.1250          1429.87            1
                              9.9500          1429.87            95
MIAMI           FL 33142      9.5750          10/31/06
0442284378                    3.5750          12/01/06           10
6938158984                    3.2000          11/01/36           30.0000
0                             3.5750          12/01/06           02/01/07
G52/G01                       3.2000          12/01/07           12/01/07
15                            3.5750          7.5000             0.0000
A                             0.0000          1                  12
360                           1MT             0.0000             0.0000
6.2000                        S               N                  0.1250
0.0000                        S               N                  0.1250
0.1750                        1               0
0.0000                        05              00
                              O               0.0000


11119147                      1.7500          525000.0000        110.0000
                              8.2500          522,778.57         ZZ
                              7.8750          1875.53            3
                              9.9500          1875.53            70
BROOKLYN        NY 11241      9.5750          10/24/06
0442257341                    3.4000          12/01/06           00
9333857888                    3.0250          11/01/36           0.0000
0                             3.4000          12/01/06           02/01/07
G52/G01                       3.0250          12/01/07           12/01/07
15                            3.4000          7.5000             0.0000
A                             0.0000          1                  12
360                           1MT             0.0000             0.0000
8.2000                        S               N                  0.1250
0.0000                        S               N                  0.1250
-1.6500                       5               0
0.0000                        05              00
                              N               0.0000


11119155                      2.2500          217710.0000        115.0000
                              8.2500          217,286.02         T
                              7.8750          832.19             1
                              9.9500          832.19             90
MIAMI BEACH     FL 33141      9.5750          11/06/06
0442252086                    3.3250          01/01/07           10
9559672721                    2.9500          12/01/36           25.0000
0                             3.3250          01/01/07           02/01/07
G52/G01                       2.9500          01/01/08           01/01/08
15                            3.3250          7.5000             0.0000
A                             0.0000          1                  12
360                           1MT             0.0000             0.0000
7.7000                        S               N                  0.1250
0.0000                        S               N                  0.1250
-1.0750                       1               0
0.0000                        06              00
                              O               0.0000


11119513                      1.5000          328000.0000        115.0000
                              8.6250          328,911.54         ZZ
                              8.2500          909.13             1
                              9.9500          909.13             80
SUNRISE         FL 33351      9.5750          10/19/06
0442266177                    3.7250          12/01/06           00
63660679                      3.3500          11/01/46           0.0000
0                             3.7250          12/01/06           02/01/07
```

311

```
A38/R18
15                          3.7250              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-2.2250                     5                   0
0.0000                      03                  00
                            O                   0.0000


11119597                    2.2500              418500.0000         115.0000
                            8.3750              420,281.14          ZZ
                            8.0000              1599.70             2
                            9.9500              1599.70             90
LOS ANGELES     CA 90002    9.5750              09/19/06
0442267217                  3.5250              11/01/06            10
68661232                    3.1500              10/01/36            25.0000
0                           3.5250              11/01/06            02/01/07
A38/R18                     3.1500              11/01/07            11/01/07
15                          3.5250              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.7000                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-1.2750                     1                   0
0.0000                      05                  00
                            O                   0.0000


11120151                    3.7500              166500.0000         115.0000
                            8.2500              166,249.23          ZZ
                            7.8750              771.08              1
                            9.9500              771.08              90
ALBUQUERQUE     NM 87120    9.5750              11/03/06
0442242673                  3.4000              01/01/07            01
2119617                     3.0250              12/01/36            25.0000
0                           3.4000              01/01/07            02/01/07
X89/G01                     3.0250              01/01/08            01/01/08
15                          3.4000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
6.2000                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.3500                      5                   0
0.0000                      05                  00
                            O                   0.0000


11120689                    1.5000              180000.0000         115.0000
                            7.5000              180,011.54          T
                            7.1250              621.22              1
                            9.9500              621.22              52
BIG BEAR LAKE   CA 00600    9.5750              10/27/06
0442286274                  2.1000              12/01/06            00
2006008940                  1.7250              11/01/36            0.0000
0                           2.1000              12/01/06            02/01/07
T09/G01                     1.7250              12/01/07            12/01/07
15                          2.1000              7.5000              0.0000
A                           0.0000              1                   12
360                         PD                  0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-0.6000                     1                   0
0.0000                      09                  00
                            O                   0.0000


11120735                    1.4900              188000.0000         115.0000
                            8.7500              188,285.84          ZZ
                            8.3750              647.93              1
                            9.9500              647.93              80
CHESTER         MD 21619    9.5750              10/26/06
360115488                   3.8250              12/01/06            00
5300025365                  3.4500              11/01/36            0.0000
0                           3.8250              12/01/06            02/01/07
N67/M32                     3.4500              12/01/07            12/01/07
15                          3.8250              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.4600                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-2.3350                     1                   0
0.0000                      05                  00
                            N                   0.0000
```

```
11121547                  1.5000         117000.0000        115.0000
                          8.5000         117,325.16         ZZ
                          8.1250         324.29             1
                          9.9500         324.29             69
FORT MYERS    FL 33907    9.5750         10/27/06
359266113                 3.6500         12/01/06           00
3001038465                3.2750         11/01/46           0.0000
0                         3.6500         12/01/06           02/01/07
U05/M32                   3.2750         12/01/07           12/01/07
15                        3.6500         7.5000             0.0000
A                         0.0000         1                  12
480                       1MT            0.0000             0.0000
8.4500                    S              N                  0.1250
0.0000                    S              N                  0.1250
-2.1500                   5              0
0.0000                    01             00
                          O              0.0000


11121825                  3.0000         435200.0000        115.0000
                          8.1250         434,730.05         ZZ
                          7.7500         1557.95            1
                          9.9500         1557.95            80
HAWTHORNE     CA 90250    9.5750         11/03/06
0471248880                0.0000         01/01/07           00
0471248880                0.0000         12/01/36           0.0000
0                         3.2000         01/01/07           02/01/07
E22/G01                   2.8250         01/01/08           01/01/08
15                        0.0000         7.5000             0.0000
A                         0.0000         1                  12
360                       1MT            0.0000             0.0000
6.9500                    S              N                  0.1250
0.0000                    S              N                  0.1250
0.0000                    5              0
0.0000                    05             00
                          N              0.0000


11122143                  2.5000         525000.0000        115.0000
                          8.0000         524,019.37         ZZ
                          7.6250         2074.38            4
                          9.9500         2074.38            70
COMPTON       CA 90221    9.5750         11/06/06
0471418525                0.0000         01/01/07           00
0471418525                0.0000         12/01/36           0.0000
0                         3.0750         01/01/07           02/01/07
E22/G01                   2.7000         01/01/12           01/01/12
15                        0.0000         7.5000             0.0000
A                         0.0000         1                  12
360                       1MT            0.0000             0.0000
7.4500                    S              N                  0.1250
0.0000                    S              N                  0.1250
0.0000                    5              0
0.0000                    05             00
                          N              0.0000


11122815                  2.7500         398650.0000        115.0000
                          8.5000         397,936.12         ZZ
                          8.1250         1627.45            1
                          9.9500         1627.45            90
PHILADELPHIA  PA 19146    9.5750         11/10/06
0442283792                3.6000         01/01/07           10
2942133542                3.2250         12/01/36           25.0000
0                         3.6000         01/01/07           02/01/07
G52/G01                   3.2250         01/01/08           01/01/08
15                        3.6000         7.5000             0.0000
A                         0.0000         1                  12
360                       1MT            0.0000             0.0000
7.2000                    S              N                  0.1250
0.0000                    S              N                  0.1250
-0.8500                   1              0
0.0000                    01             00
                          O              0.0000


11122829                  2.2500         153000.0000        115.0000
                          8.5000         152,702.04         T
                          8.1250         584.84             1
                          9.9500         584.84             90
VERO BEACH    FL 32960    9.5750         11/07/06
0442261350                3.5750         01/01/07           10
6005835701                3.2000         12/01/36           30.0000
0                         3.5750         01/01/07           02/01/07
```

```
G52/G01                          3.5750          7.5000           0.0000
15                               0.0000          1                12
A                                1MT             0.0000           0.0000
360                              S               N                0.1250
7.7000                           S               N                0.1250
0.0000                           1               0
-1.3250                          05              00
0.0000                           O               0.0000


11122833                         3.2500          459800.0000      115.0000
                                 8.1250          459,044.21       ZZ
                                 7.7500          2001.08          1
                                 9.9500          2001.08          95
CAVE CREEK       AZ 85331        9.5750          11/08/06
0442261772                       3.2750          01/01/07         10
6177984519                       2.9000          12/01/36         30.0000
0                                3.2750          01/01/07         02/01/07
G52/G01                          2.9000          01/01/08         01/01/08
15                               3.2750          7.5000           0.0000
A                                0.0000          1                12
360                              1MT             0.0000           0.0000
6.7000                           S               N                0.1250
0.0000                           S               N                0.1250
-0.0250                          1               0
0.0000                           05              00
                                 O               0.0000


11122839                         1.2500          332000.0000      115.0000
                                 8.0000          331,239.43       ZZ
                                 7.6250          1106.40          1
                                 9.9500          1106.40          80
LOS ANGELES      CA 90026        9.5750          11/01/06
0442263984                       3.1000          01/01/07         00
6871217304                       2.7250          12/01/36         0.0000
0                                3.1000          01/01/07         02/01/07
G52/G01                          2.7250          01/01/08         01/01/08
15                               3.1000          7.5000           0.0000
A                                0.0000          1                12
360                              1MT             0.0000           0.0000
8.7000                           S               N                0.1250
0.0000                           S               N                0.1250
-1.8500                          2               0
0.0000                           01              00
                                 O               0.0000


11122853                         2.7500          325000.0000      115.0000
                                 7.8750          325,772.18       ZZ
                                 7.5000          1326.78          1
                                 9.9500          1326.78          90
CAPE CORAL       FL 33914        9.5750          10/31/06
0442303160                       2.9500          12/01/06         10
7923267285                       2.5750          11/01/36         25.0000
0                                2.9500          12/01/06         02/01/07
G52/G01                          2.5750          12/01/07         12/01/07
15                               2.9500          7.5000           0.0000
A                                0.0000          1                12
360                              1MT             0.0000           0.0000
7.2000                           S               N                0.1250
0.0000                           S               N                0.1250
-0.2000                          5               0
0.0000                           05              00
                                 O               0.0000


11122867                         3.2500          248121.0000      115.0000
                                 8.0000          247,713.15       ZZ
                                 7.6250          1079.84          1
                                 9.9500          1079.84          95
LEWISVILLE       TX 75067        9.5750          11/08/06
0442261939                       3.0750          01/01/07         10
9576359177                       2.7000          12/01/36         30.0000
0                                3.0750          01/01/07         02/01/07
G52/G01                          2.7000          01/01/08         01/01/08
15                               3.0750          7.5000           0.0000
A                                0.0000          1                12
360                              1MT             0.0000           0.0000
6.7000                           S               N                0.1250
0.0000                           S               N                0.1250
0.1750                           1               0
0.0000                           09              00
                                 O               0.0000
```

314

```
11122873                        2.7500          212800.0000          115.0000
                                8.2500          212,418.93           ZZ
                                7.8750          868.74               1
                                9.9500          868.74               80
GLEN BURNIE      MD 21061       9.5750          11/09/06
0442291522                      3.4000          01/01/07             00
9664006143                      3.0250          12/01/36             0.0000
0                               3.4000          01/01/07             02/01/07
G52/G01                         3.0250          01/01/08             01/01/08
15                              3.4000          7.5000               0.0000
A                               0.0000          1                    12
360                             1MT             0.0000               0.0000
7.2000                          S               N                    0.1250
0.0000                          S               N                    0.1250
-0.6500                         1               0
0.0000                          05              00
                                N                                    0.0000


11122941                        1.4900          244116.0000          115.0000
                                8.5000          244,436.42           ZZ
                                8.1250          841.33               1
                                9.9500          841.33               69
GAINESVILLE      FL 32608       9.5750          10/27/06
360115314                       3.5750          12/01/06             00
5300025805                      3.2000          11/01/36             0.0000
0                               3.5750          12/01/06             02/01/07
N67/M32                         3.2000          12/01/07             12/01/07
15                              3.5750          7.5000               0.0000
A                               0.0000          1                    12
360                             1MT             0.0000               0.0000
8.4600                          S               N                    0.1250
0.0000                          S               N                    0.1250
-2.0850                         2               0
0.0000                          03              00
                                N                                    0.0000


11124659                        1.5000          224000.0000          115.0000
                                8.1250          223,506.93           ZZ
                                7.7500          773.07               1
                                9.9500          773.07               80
LAKE ELSINORE    CA 92530       9.5750          11/08/06
0471553404                      0.0000          01/01/07             00
0471553404                      0.0000          12/01/36             0.0000
0                               3.2500          01/01/07             02/01/07
E22/G01                         2.8750          01/01/08             01/01/08
15                              0.0000          7.5000               0.0000
A                               0.0000          1                    12
360                             1MT             0.0000               0.0000
8.4500                          S               N                    0.1250
0.0000                          S               N                    0.1250
0.0000                          5               0
0.0000                          05              00
                                O                                    0.0000


11125907                        1.4900          250000.0000          115.0000
                                8.6250          249,448.81           ZZ
                                8.2500          861.61               1
                                9.9500          861.61               73
GERMANTOWN       MD 20874       9.5750          11/02/06
360116971                       3.7000          01/01/07             00
5300028535                      3.3250          12/01/36             0.0000
0                               3.7000          01/01/07             02/01/07
N67/M32                         3.3250          01/01/08             01/01/08
15                              3.7000          7.5000               0.0000
A                               0.0000          1                    12
360                             1MT             0.0000               0.0000
8.4600                          S               N                    0.1250
0.0000                          S               N                    0.1250
-2.2100                         5               0
0.0000                          09              00
                                O                                    0.0000


11126023                        2.0000          144000.0000          115.0000
                                8.3750          143,803.93           ZZ
                                8.0000          436.07               1
                                9.9500          436.07               80
CORVALLIS        OR 97333       9.5750          11/17/06
0442296588                      0.0000          01/01/07             00
161020017                       0.0000          12/01/36             0.0000
0                               3.4500          01/01/07             02/01/07
```

315

| | | | |
|---|---|---|---|
| AM6/G01 | 0.0000 | 7.5000 | 0.0000 |
| 15 | 0.0000 | 1 | 12 |
| A | 1MT | 0.0000 | 0.0000 |
| 360 | S | N | 0.1250 |
| 7.9500 | S | N | 0.1250 |
| 0.0000 | 5 | 0 | |
| 0.0000 | 05 | 00 | |
| 0.0000 | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11126465 | 2.0000 | 320000.0000 | 115.0000 |
| | 8.1250 | 319,136.68 | ZZ |
| | 7.7500 | 969.04 | 1 |
| | 9.9500 | 969.04 | 80 |
| ANAHEIM          CA 92801 | 9.5750 | 11/20/06 | |
| 0442289500 | 0.0000 | 01/01/07 | 00 |
| 161103042 | 0.0000 | 12/01/36 | 0.0000 |
| 0 | 3.2500 | 01/01/07 | 02/01/07 |
| AM6/G01 | 2.8750 | 01/01/08 | 01/01/08 |
| 15 | 0.0000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 7.9500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.0000 | 5 | 0 | |
| 0.0000 | 01 | 00 | |
| | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11126679 | 0.9900 | 268701.6000 | 115.0000 |
| | 7.8750 | 268,827.82 | T |
| | 7.5000 | 863.02 | 1 |
| | 9.9500 | 863.02 | 80 |
| PALM COAST       FL 32164 | 9.5750 | 11/03/06 | |
| 360116745 | 2.9500 | 12/01/06 | 00 |
| 5300025105 | 2.5750 | 11/01/36 | 0.0000 |
| 0 | 2.9500 | 12/01/06 | 02/01/07 |
| N67/M32 | 2.5750 | 12/01/07 | 12/01/07 |
| 15 | 2.9500 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 8.9600 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| -1.9600 | 1 | 0 | |
| 0.0000 | 05 | 00 | |
| | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11126703 | 1.4900 | 330000.0000 | 115.0000 |
| | 8.5000 | 330,883.30 | ZZ |
| | 8.1250 | 913.03 | 1 |
| | 9.9500 | 913.03 | 59 |
| VENICE           FL 34292 | 9.5750 | 10/30/06 | |
| 360116792 | 3.5750 | 12/01/06 | 00 |
| 5300027137 | 3.2000 | 11/01/46 | 0.0000 |
| 0 | 3.5750 | 12/01/06 | 02/01/07 |
| N67/M32 | 3.2000 | 12/01/07 | 12/01/07 |
| 15 | 3.5750 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 480 | 1MT | 0.0000 | 0.0000 |
| 8.4600 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| -2.0850 | 5 | 0 | |
| 0.0000 | 05 | 00 | |
| | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11126707 | 1.9900 | 407200.0000 | 115.0000 |
| | 8.6250 | 408,336.09 | ZZ |
| | 8.2500 | 1230.97 | 1 |
| | 9.9500 | 1230.97 | 79 |
| MANASSAS PARK    VA 20111 | 9.5750 | 10/23/06 | |
| 360116389 | 3.7750 | 12/01/06 | 00 |
| 5300024596 | 3.4000 | 11/01/46 | 0.0000 |
| 0 | 3.7750 | 12/01/06 | 02/01/07 |
| N67/M32 | 3.4000 | 12/01/07 | 12/01/07 |
| 15 | 3.7750 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 480 | 1MT | 0.0000 | 0.0000 |
| 7.9600 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| -1.7850 | 5 | 0 | |
| 0.0000 | 05 | 00 | |
| | O | 0.0000 | |

```
11126779                      1.4900           238750.0000        115.0000
                              8.5000           239,063.39         ZZ
                              8.1250           822.83             1
                              9.9500           822.83             68
GAINESVILLE    FL 32608       9.5750           10/27/06
360116080                     3.5750           12/01/06           00
5300025806                    3.2000           11/01/36           0.0000
0                             3.5750           12/01/06           02/01/07
N67/M32                       3.2000           12/01/07           12/01/07
15                            3.5750           7.5000             0.0000
A                             0.0000           1                  12
360                           1MT              0.0000             0.0000
8.4600                        S                N                  0.1250
0.0000                        S                N                  0.1250
-2.0850                       2                0
0.0000                        03               00
                              N                0.0000


11126789                      1.4900           128800.0000        115.0000
                              8.5000           128,982.45         ZZ
                              8.1250           443.90             1
                              9.9500           443.90             80
LAUDERDALE     FL 33068       9.5750           10/25/06
360116045                     3.6500           12/01/06           00
5300024708                    3.2750           11/01/36           0.0000
0                             3.6500           12/01/06           02/01/07
N67/M32                       3.2750           12/01/07           12/01/07
15                            3.6500           7.5000             0.0000
A                             0.0000           1                  12
360                           1MT              0.0000             0.0000
8.4600                        S                N                  0.1250
0.0000                        S                N                  0.1250
-2.1600                       5                0
0.0000                        09               00
                              O                0.0000


11126807                      1.9900           360000.0000        115.0000
                              8.6250           360,484.14         ZZ
                              8.2500           1328.84            1
                              9.9500           1328.84            75
SAN DIEGO      CA 92102       9.5750           10/24/06
360115976                     3.7000           12/01/06           00
5300013680                    3.3250           11/01/36           0.0000
0                             3.7000           12/01/06           02/01/07
N67/M32                       3.3250           12/01/07           12/01/07
15                            3.7000           7.5000             0.0000
A                             0.0000           1                  12
360                           1MT              0.0000             0.0000
7.9600                        S                N                  0.1250
0.0000                        S                N                  0.1250
-1.7100                       5                0
0.0000                        05               00
                              O                0.0000


11127379                      1.0000           259400.0000        115.0000
                              8.1250           258,781.84         ZZ
                              7.7500           834.33             1
                              9.9500           834.33             80
WILLIAMSTOWN   NJ 08094       9.5750           11/15/06
0428643282                    0.0000           01/01/07           00
0428643282                    0.0000           12/01/36           0.0000
0                             3.2500           01/01/07           02/01/07
E22/G01                       2.8750           01/01/08           01/01/08
15                            0.0000           7.5000             0.0000
A                             0.0000           1                  12
360                           1MT              0.0000             0.0000
8.9500                        S                N                  0.1250
0.0000                        S                N                  0.1250
0.0000                        1                0
0.0000                        05               00
                              O                0.0000


11127397                      2.2500           590000.0000        110.0000
                              7.7500           588,851.00         ZZ
                              7.3750           2255.25            1
                              9.9500           2255.25            39
NEW YORK       NY 10031       9.5750           11/09/06
0470750118                    0.0000           01/01/07           00
0470750118                    0.0000           12/01/36           0.0000
0                             2.9000           01/01/07           02/01/07
```

317

```
E22/G01
15                         0.0000              7.5000              0.0000
A                          0.0000              1                   12
360                        1MT                 0.0000              0.0000
7.7000                     S                   N                   0.1250
0.0000                     S                   N                   0.1250
0.0000                     5                   0
0.0000                     05                  00
                           O                   0.0000


11127681                   2.0000              260000.0000         115.0000
                           8.3750              259,645.98          ZZ
                           8.0000              787.35              1
                           9.9500              787.35              80
BELLINGHAM      WA 98226   9.5750              11/08/06
0471247213                 0.0000              01/01/07            00
0471247213                 0.0000              12/01/46            0.0000
0                          3.4500              01/01/07            02/01/07
E22/G01                    3.0750              01/01/08            01/01/08
15                         0.0000              7.5000              0.0000
A                          0.0000              1                   12
480                        1MT                 0.0000              0.0000
7.9500                     S                   N                   0.1250
0.0000                     S                   N                   0.1250
0.0000                     5                   0
0.0000                     05                  00
                           O                   0.0000


11128739                   2.0000              456000.0000         115.0000
                           7.8750              455,379.12          ZZ
                           7.5000              1380.88             1
                           9.9500              1380.88             80
GRANADA HILLS   CA 91344   9.5750              11/07/06
0442263083                 0.0000              01/01/07            00
05485727                   0.0000              12/01/46            0.0000
0                          3.0000              01/01/07            02/01/07
Z68/G01                    2.6250              01/01/08            01/01/08
15                         0.0000              7.5000              0.0000
A                          0.0000              1                   12
480                        1MT                 0.0000              0.0000
7.9500                     S                   N                   0.1250
0.0000                     S                   N                   0.1250
0.0000                     2                   0
0.0000                     05                  00
                           O                   0.0000


11129371                   0.9900              210000.0000         115.0000
                           8.0000              210,153.55          ZZ
                           7.6250              674.48              2
                           9.9500              674.48              59
BONITA SPRINGS  FL 34134   9.5750              10/30/06
360116753                  3.0750              12/01/06            00
5300025567                 2.7000              11/01/36            0.0000
0                          3.0750              12/01/06            02/01/07
N67/M32                    2.7000              12/01/07            12/01/07
15                         3.0750              7.5000              0.0000
A                          0.0000              1                   12
360                        1MT                 0.0000              0.0000
8.9600                     S                   N                   0.1250
0.0000                     S                   N                   0.1250
-2.0850                    5                   0
0.0000                     05                  00
                           O                   0.0000


11129403                   0.9900              240000.0000         115.0000
                           7.8750              239,427.16          ZZ
                           7.5000              770.84              1
                           9.9500              770.84              80
ORLANDO         FL 32819   9.5750              11/03/06
360116620                  2.9500              01/01/07            00
5300025715                 2.5750              12/01/36            0.0000
0                          2.9500              01/01/07            02/01/07
N67/M32                    2.5750              01/01/08            01/01/08
15                         2.9500              7.5000              0.0000
A                          0.0000              1                   12
360                        1MT                 0.0000              0.0000
8.9600                     S                   N                   0.1250
0.0000                     S                   N                   0.1250
-1.9600                    1                   0
0.0000                     09                  00
                           O                   0.0000
```

318

```
11129421                 1.4900        222000.0000        115.0000
                         8.7500        222,337.54         ZZ
                         8.3750        765.11             1
                         9.9500        765.11             80
AVENTURA       FL 33180  9.5750        10/31/06
360116510                3.8250        12/01/06           00
5300027259               3.4500        11/01/36           0.0000
0                        3.8250        12/01/06           02/01/07
N67/M32                  3.4500        12/01/07           12/01/07
15                       3.8250        7.5000             0.0000
A                        0.0000        1                  12
360                      1MT           0.0000             0.0000
8.4600                   S             N                  0.1250
0.0000                   S             N                  0.1250
-2.3350                  1             0
0.0000                   01            00
                         N             0.0000


11129595                 0.9900        648800.0000        115.0000
                         8.1250        647,251.44         ZZ
                         7.7500        2083.82            1
                         9.9500        2083.82            80
STERLING       VA 20164  9.5750        11/01/06
360116934                3.2750        01/01/07           00
5300026977               2.9000        12/01/36           0.0000
0                        3.2750        01/01/07           02/01/07
N67/M32                  2.9000        01/01/08           01/01/08
15                       3.2750        7.5000             0.0000
A                        0.0000        1                  12
360                      1MT           0.0000             0.0000
8.9600                   S             N                  0.1250
0.0000                   S             N                  0.1250
-2.2850                  2             0
0.0000                   03            00
                         O             0.0000


11129643                 2.0000        448000.0000        115.0000
                         7.7500        447,390.01         ZZ
                         7.3750        1356.66            2
                         9.9500        1356.66            80
LOS ANGELES    CA 90061  9.5750        11/03/06
0442385308               2.8250        01/01/07           00
2006009221               2.4500        12/01/46           0.0000
0                        2.8250        01/01/07           02/01/07
T09/G01                  2.4500        01/01/08           01/01/08
15                       2.8250        7.5000             0.0000
A                        0.0000        1                  12
480                      1MT           0.0000             0.0000
7.9500                   S             N                  0.1250
0.0000                   S             N                  0.1250
-0.8250                  5             0
0.0000                   05            00
                         O             0.0000


11130517                 1.0000        753000.0000        115.0000
                         8.0000        751,205.55         ZZ
                         7.6250        2421.95            1
                         9.9500        2421.95            74
BONITA SPRINGS FL 34135  9.5750        11/10/06
0471101436               0.0000        01/01/07           00
0471101436               0.0000        12/01/36           0.0000
0                        3.0750        01/01/07           02/01/07
E22/G01                  2.7000        01/01/08           01/01/08
15                       0.0000        7.5000             0.0000
A                        0.0000        1                  12
360                      1MT           0.0000             0.0000
8.9500                   S             N                  0.1250
0.0000                   S             N                  0.1250
0.0000                   2             0
0.0000                   05            00
                         O             0.0000


11130707                 1.5000        575000.0000        115.0000
                         8.1250        573,734.31         ZZ
                         7.7500        1984.44            1
                         9.9500        1984.44            73
COHASSET       MA 02025  9.5750        11/10/06
0471361105               0.0000        01/01/07           00
0471361105               0.0000        12/01/36           0.0000
0                        3.2500        01/01/07           02/01/07
```

```
E22/G01
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      05                  00
                            O                   0.0000


11130783                    2.0000              300000.0000         115.0000
                            7.6250              299,391.14          ZZ
                            7.2500              1108.86             3
                            9.9500              1108.86             62
LYNN            MA 01905    9.5750              11/10/06
0471410738                  0.0000              01/01/07            00
0471410738                  0.0000              12/01/36            0.0000
0                           2.8000              01/01/07            02/01/07
E22/G01                     2.4250              01/01/12            01/01/12
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11131811                    1.5000              391920.0000         115.0000
                            7.8750              391,323.61          ZZ
                            7.5000              1086.29             1
                            9.9500              1086.29             80
ROCKLIN         CA 95765    9.5750              11/07/06
0442258554                  2.9500              01/01/07            00
64013814                    2.5750              12/01/46            0.0000
0                           2.9500              01/01/07            02/01/07
AM3/G01                     2.5750              01/01/08            01/01/08
15                          2.9500              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-1.4500                     1                   0
0.0000                      05                  00
                            O                   0.0000


11131819                    1.5000              320000.0000         115.0000
                            7.5000              319,513.05          ZZ
                            7.1250              886.95             1
                            9.9500              886.95             80
BAY POINT       CA 94565    9.5750              11/07/06
0442258372                  2.5750              01/01/07            00
62019510                    2.2000              12/01/46            0.0000
0                           2.5750              01/01/07            02/01/07
AM3/G01                     2.2000              01/01/08            01/01/08
15                          2.5750              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-1.0750                     2                   0
0.0000                      05                  00
                            O                   0.0000


11131849                    1.5000              464000.0000         115.0000
                            8.3750              463,293.92          ZZ
                            8.0000              1286.08             1
                            9.9500              1286.08             80
SAN PABLO       CA 94806    9.5750              11/02/06
0442258489                  3.4500              01/01/07            00
61026665                    3.0750              12/01/46            0.0000
0                           3.4500              01/01/07            02/01/07
AM3/G01                     3.0750              01/01/08            01/01/08
15                          3.4500              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-1.9500                     5                   0
0.0000                      05                  00
                            O                   0.0000
```

```
11131861                        1.5000          344000.0000         115.0000
                                8.3750          343,476.53          ZZ
                                8.0000          953.47              1
                                9.9500          953.47              80
PATTERSON        CA 95363       9.5750          11/06/06
0442258620                      3.4500          01/01/07            00
61026969                        3.0750          12/01/46            0.0000
0                               3.4500          01/01/07            02/01/07
AM3/G01                         3.0750          01/01/08            01/01/08
15                              3.4500          7.5000              0.0000
A                               0.0000          1                   12
480                             1MT             0.0000              0.0000
8.4500                          S               N                   0.1250
0.0000                          S               N                   0.1250
-1.9500                         5               0
0.0000                          05              00
                                O               0.0000


11131955                        1.4900          240240.0000         115.0000
                                8.5000          240,555.36          ZZ
                                8.1250          827.96              1
                                9.9500          827.96              80
LAS VEGAS        NV 89122       9.5750          10/19/06
360117149                       3.5750          12/01/06            00
6300028436                      3.2000          11/01/36            0.0000
0                               3.5750          12/01/06            02/01/07
N67/M32                         3.2000          12/01/07            12/01/07
15                              3.5750          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
8.4600                          S               N                   0.1250
0.0000                          S               N                   0.1250
-2.0850                         1               0
0.0000                          03              00
                                N               0.0000


11132003                        1.4900          243000.0000         115.0000
                                8.5000          243,318.97          ZZ
                                8.1250          837.48              1
                                9.9500          837.48              69
GAINESVILLE      FL 32608       9.5750          10/27/06
360115315                       3.5750          12/01/06            00
5300025817                      3.2000          11/01/36            0.0000
0                               3.5750          12/01/06            02/01/07
N67/M32                         3.2000          12/01/07            12/01/07
15                              3.5750          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
8.4600                          S               N                   0.1250
0.0000                          S               N                   0.1250
-2.0850                         2               0
0.0000                          05              00
                                N               0.0000


11133163                        2.0000          304000.0000         115.0000
                                8.3750          303,586.08          ZZ
                                8.0000          920.59              1
                                9.9500          920.59              80
SAN DIEGO        CA 92154       9.5750          11/08/06
0442276515                      0.0000          01/01/07            00
10772                           0.0000          12/01/36            0.0000
0                               3.4500          01/01/07            02/01/07
Z54/G01                         3.0750          01/01/08            01/01/08
15                              0.0000          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
7.9500                          S               N                   0.1250
0.0000                          S               N                   0.1250
0.0000                          2               0
0.0000                          01              00
                                O               0.0000


11133185                        1.9900          169500.0000         115.0000
                                7.5000          168,309.10          ZZ
                                7.1250          625.66              1
                                9.9500          625.66              90
MONTGOMERY       AL 36106       9.5750          11/03/06
360117053                       2.6500          01/01/07            12
5300027150                      2.2750          12/01/36            30.0000
0                               2.6500          01/01/07            02/01/07
```

```
N67/M32
15                      2.6500              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
7.9600                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
-0.6600                 2                   0
0.0000                  05                  00
                        O                   0.0000


11133337                1.4900              520000.0000         115.0000
                        8.6250              521,239.07          ZZ
                        8.2500              1438.70             1
                        9.9500              1438.70             80
CORONA        CA 92883  9.5750              10/16/06
360117127               3.7000              12/01/06            00
6300023285              3.3250              11/01/46            0.0000
0                       3.7000              12/01/06            02/01/07
N67/M32                 3.3250              12/01/07            12/01/07
15                      3.7000              7.5000              0.0000
A                       0.0000              1                   12
480                     1MT                 0.0000              0.0000
8.4600                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
-2.2100                 2                   0
0.0000                  03                  00
                        O                   0.0000


11133417                2.9500              252000.0000         115.0000
                        7.6250              251,563.84          ZZ
                        7.2500              1055.66             1
                        9.9500              1055.66             90
MERIDIAN      ID 83646  9.5750              11/06/06
359266134               2.7750              01/01/07            01
3001045052              2.4000              12/01/36            25.0000
0                       2.7750              01/01/07            02/01/07
U05/M32                 2.4000              01/01/12            01/01/12
15                      2.7750              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
7.0000                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
0.1750                  1                   0
0.0000                  03                  00
                        O                   0.0000


11133443                4.0000              45000.0000          115.0000
                        8.3750              44,935.16           ZZ
                        8.0000              214.84              1
                        9.9500              214.84              90
SHARON HILL   PA 19079  9.5750              11/15/06
0442278115              0.0000              01/01/07            12
5600610009              0.0000              12/01/36            25.0000
0                       3.4500              01/01/07            02/01/07
AU3/G01                 3.0750              01/01/08            01/01/08
15                      0.0000              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
5.9500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
0.0000                  5                   0
0.0000                  07                  00
                        N                   0.0000


11133459                3.0000              387960.0000         115.0000
                        8.2500              387,541.06          ZZ
                        7.8750              1388.84             1
                        9.9500              1388.84             80
SANTA ROSA    CA 95404  9.5750              11/01/06
0442278222              0.0000              01/01/07            00
05484846                0.0000              12/01/46            0.0000
0                       3.3250              01/01/07            02/01/07
Z68/G01                 2.9500              01/01/12            01/01/12
15                      0.0000              7.5000              0.0000
A                       0.0000              1                   12
480                     1MT                 0.0000              0.0000
6.9500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
0.0000                  1                   0
0.0000                  09                  00
                        O                   0.0000
```

```
11133479                      4.0000           45000.0000        115.0000
                              8.3750           44,935.16         ZZ
                              8.0000           214.84            1
                              9.9500           214.84            90
SHARON HILL      PA 19079     9.5750           11/15/06
0442278206                    0.0000           01/01/07          12
5600610008                    0.0000           12/01/36          25.0000
0                             3.4500           01/01/07          02/01/07
AU3/G01                       3.0750           01/01/08          01/01/08
15                            0.0000           7.5000            0.0000
A                             0.0000           1                 12
360                           1MT              0.0000            0.0000
5.9500                        S                N                 0.1250
0.0000                        S                N                 0.1250
0.0000                        5                0
0.0000                        05               00
                              N                0.0000


11133643                      2.0000           292000.0000       115.0000
                              8.5000           291,602.42        ZZ
                              8.1250           884.25            1
                              9.9500           884.25            59
BLOOMFIELD       NJ 07003     9.5750           11/09/06
0442271193                    3.6500           01/01/07          00
2120238                       3.2750           12/01/46          0.0000
0                             3.6500           01/01/07          02/01/07
X89/G01                       3.2750           01/01/08          01/01/08
15                            3.6500           7.5000            0.0000
A                             0.0000           1                 12
480                           1MT              0.0000            0.0000
7.9500                        S                N                 0.1250
0.0000                        S                N                 0.1250
-1.6500                       5                0
0.0000                        05               00
                              O                0.0000


11133663                      1.4900           118000.0000       115.0000
                              8.6250           117,739.84        ZZ
                              8.2500           406.68            1
                              9.9500           406.68            80
OAKLAND PARK     FL 33334     9.5750           11/06/06
360116964                     3.7000           01/01/07          00
5300028429                    3.3250           12/01/36          0.0000
0                             3.7000           01/01/07          02/01/07
N67/M32                       3.3250           01/01/08          01/01/08
15                            3.7000           7.5000            0.0000
A                             0.0000           1                 12
360                           1MT              0.0000            0.0000
8.4600                        S                N                 0.1250
0.0000                        S                N                 0.1250
-2.2100                       1                0
0.0000                        01               00
                              N                0.0000


11134293                      1.5000           640000.0000       115.0000
                              8.2500           638,591.23        ZZ
                              7.8750           2208.77           1
                              9.9500           2208.77           80
CERRITOS         CA 90703     9.5750           11/08/06
0442266037                    0.0000           01/01/07          00
06110061                      0.0000           12/01/36          0.0000
0                             3.3250           01/01/07          02/01/07
AH2/G01                       2.9500           01/01/12          01/01/12
15                            0.0000           7.5000            0.0000
A                             0.0000           1                 12
360                           1MT              0.0000            0.0000
8.4500                        S                N                 0.1250
0.0000                        S                N                 0.1250
0.0000                        5                0
0.0000                        05               00
                              O                0.0000


11134447                      2.5000           280000.0000       115.0000
                              8.3750           280,292.05        ZZ
                              8.0000           1106.34           1
                              9.9500           1106.34           84
EVERETT          WA 98203     9.5750           10/06/06
0442353843                    0.0000           12/01/06          11
90090060969118                0.0000           11/01/36          25.0000
0                             3.4500           12/01/06          02/01/07
```

```
F44/G01
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
7.4500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          2                   0
0.0000                          05                  00
                                O                   0.0000


11134481                        1.4900              456000.0000         115.0000
                                8.0000              456,408.98          ZZ
                                7.6250              1571.56             1
                                9.9500              1571.56             80
FULLERTON       CA 92832        9.5750              10/19/06
360117135                       3.0750              12/01/06            00
6300025939                      2.7000              11/01/36            0.0000
0                               3.0750              12/01/06            02/01/07
N67/M32                         2.7000              12/01/07            12/01/07
15                              3.0750              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
8.4600                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
-1.5850                         1                   0
0.0000                          05                  00
                                N                   0.0000


11134809                        1.2500              483000.0000         115.0000
                                8.1250              481,893.52          ZZ
                                7.7500              1609.61             2
                                9.9500              1609.61             70
OXNARD          CA 93033        9.5750              11/13/06
0471285916                      0.0000              01/01/07            00
0471285916                      0.0000              12/01/36            0.0000
0                               3.2500              01/01/07            02/01/07
E22/G01                         2.8750              01/01/08            01/01/08
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
8.7000                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          2                   0
0.0000                          05                  00
                                O                   0.0000


11134813                        2.0000              472000.0000         115.0000
                                8.3750              471,357.33          ZZ
                                8.0000              1429.34             1
                                9.9500              1429.34             80
UNION CITY      CA 94587        9.5750              11/09/06
0471286971                      0.0000              01/01/07            00
0471286971                      0.0000              12/01/36            0.0000
0                               3.4500              01/01/07            02/01/07
E22/G01                         3.0750              01/01/08            01/01/08
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
7.9500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          5                   0
0.0000                          01                  00
                                O                   0.0000


11135619                        2.0000              650000.0000         115.0000
                                8.1250              648,680.80          ZZ
                                7.7500              2402.53             4
                                9.9500              2402.53             77
MAYWOOD         CA 90270        9.5750              11/10/06
0471232314                      0.0000              01/01/07            00
0471232314                      0.0000              12/01/36            0.0000
0                               3.2000              01/01/07            02/01/07
E22/G01                         2.8250              01/01/08            01/01/08
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
7.9500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          1                   0
0.0000                          05                  00
                                N                   0.0000
```

```
11137487                      1.4900         163200.0000      115.0000
                              8.6250         162,840.18       ZZ
                              8.2500         562.46           1
                              9.9500         562.46           80
LAS VEGAS        NV 89101     9.5750         11/02/06
360117227                     3.7000         01/01/07         00
5300027440                    3.3250         12/01/36         0.0000
0                             3.7000         01/01/07         02/01/07
N67/M32                       3.3250         01/01/08         01/01/08
15                            3.7000         7.5000           0.0000
A                             0.0000         1                12
360                           1MT            0.0000           0.0000
8.4600                        S              N                0.1250
0.0000                        S              N                0.1250
-2.2100                       1              0
0.0000                        05             00
                              N              0.0000


11138947                      1.0000         258200.0000      115.0000
                              8.5000         257,584.70       ZZ
                              8.1250         830.47           1
                              9.9500         830.47           76
HESPERIA         CA 92345     9.5750         11/06/06
0442277588                    0.0000         01/01/07         00
61060413                      0.0000         12/01/36         0.0000
0                             3.1000         01/01/07         02/01/07
940/G01                       2.7250         01/01/08         01/01/08
15                            0.0000         7.5000           0.0000
A                             0.0000         1                12
360                           PD             0.0000           0.0000
8.9500                        S              N                0.1250
0.0000                        S              N                0.1250
0.0000                        2              0
0.0000                        05             00
                              O              0.0000


11139621                      4.0000         45000.0000       115.0000
                              8.3750         44,935.16        ZZ
                              8.0000         214.84           1
                              9.9500         214.84           90
SHARON HILL      PA 19079     9.5750         11/15/06
0442280327                    0.0000         01/01/07         12
12799163                      0.0000         12/01/36         25.0000
0                             3.4500         01/01/07         02/01/07
AU3/G01                       3.0750         01/01/08         01/01/08
15                            0.0000         7.5000           0.0000
A                             0.0000         1                12
360                           1MT            0.0000           0.0000
5.9500                        S              N                0.1250
0.0000                        S              N                0.1250
0.0000                        5              0
0.0000                        07             00
                              N              0.0000


11139835                      1.2500         487050.0000      115.0000
                              8.7500         490,693.50       ZZ
                              8.3750         1289.93          1
                              9.9500         1289.93          80
RANCHO CORDOVA   CA 95742     9.5750         09/25/06
0442264651                    3.8250         11/01/06         00
206826401                     3.4500         10/01/46         0.0000
0                             3.8250         11/01/06         02/01/07
Y21/G01                       3.4500         11/01/07         11/01/07
15                            3.8250         7.5000           0.0000
A                             0.0000         1                12
480                           1MT            0.0000           0.0000
8.7000                        S              N                0.1250
0.0000                        S              N                0.1250
-2.5750                       1              0
0.0000                        03             00
                              O              0.0000


11139879                      1.7500         360000.0000      115.0000
                              7.8750         362,083.91       ZZ
                              7.5000         1043.41          1
                              9.9500         1043.41          80
SUNNY ISLES BEA  FL 33160     9.5750         09/25/06
0442268777                    3.0250         11/01/06         00
206785089                     2.6500         10/01/46         0.0000
0                             3.0250         11/01/06         02/01/07
```

```
Y21/G01
15                              3.0250              7.5000              0.0000
A                               0.0000              1                   12
480                             1MT                 0.0000              0.0000
8.2000                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
-1.2750                         5                   0
0.0000                          01                  00
                                O                   0.0000


11139983                        2.0000              175500.0000         115.0000
                                8.1250              175,543.58          ZZ
                                7.7500              648.69              3
                                9.9500              648.69              90
VERNON          CT 06066        9.5750              09/28/06
0442265195                      3.2000              11/01/06            11
206850522                       2.8250              10/01/36            25.0000
0                               3.2000              11/01/06            02/01/07
Y21/G01                         2.8250              11/01/07            11/01/07
15                              3.2000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
7.9500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
-1.2000                         1                   0
0.0000                          05                  00
                                O                   0.0000


11140025                        1.2500              975000.0000         115.0000
                                7.7500              980,662.49          ZZ
                                7.3750              2582.25             1
                                9.9500              2582.25             75
CAMARILLO       CA 93012        9.5750              09/25/06
0442269197                      2.8250              11/01/06            00
206863942                       2.4500              10/01/46            0.0000
0                               2.8250              11/01/06            02/01/07
Y21/G01                         2.4500              11/01/07            11/01/07
15                              2.8250              7.5000              0.0000
A                               0.0000              1                   12
480                             1MT                 0.0000              0.0000
8.7000                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
-1.5750                         1                   0
0.0000                          05                  00
                                O                   0.0000


11140045                        1.0000              765000.0000         115.0000
                                8.0000              768,289.27          ZZ
                                7.6250              2460.55             1
                                9.9500              2460.55             70
ASHLAND         OR 97520        9.5750              09/28/06
0442270195                      3.1000              11/01/06            00
206870957                       2.7250              10/01/36            0.0000
0                               3.1000              11/01/06            02/01/07
Y21/G01                         2.7250              11/01/07            11/01/07
15                              3.1000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
8.9500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
-2.1000                         2                   0
0.0000                          05                  00
                                O                   0.0000


11140241                        1.5000              160000.0000         115.0000
                                8.6250              160,226.44          ZZ
                                8.2500              552.20              1
                                9.9500              552.20              70
ST AUGUSTINE    FL 32086        9.5750              10/25/06
0442265385                      3.7250              12/01/06            00
206925557                       3.3500              11/01/36            0.0000
0                               3.7250              12/01/06            02/01/07
Y21/G01                         3.3500              12/01/07            12/01/07
15                              3.7250              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
8.4500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
-2.2250                         5                   0
0.0000                          05                  00
                                N                   0.0000
```

```
11142289                    0.9900          268000.0000         115.0000
                            8.2500          268,337.66          ZZ
                            7.8750          860.77              1
                            9.9500          860.77              80
ALEXANDRIA       VA 22309   9.5750          10/26/06
360116382                   3.4000          12/01/06            00
5300024220                  3.0250          11/01/36            0.0000
0                           3.4000          12/01/06            02/01/07
N67/M32                     3.0250          12/01/07            12/01/07
15                          3.4000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.9600                      S               N                   0.1250
0.0000                      S               N                   0.1250
-2.4100                     2               0
0.0000                      01              00
                            O                                   0.0000


11142321                    2.2500          171000.0000         115.0000
                            8.5000          170,666.99          ZZ
                            8.1250          653.64              1
                            9.9500          653.64              90
DEERFIELD BEACH  FL 33441   9.5750          11/10/06
0442284055                  3.5750          01/01/07            10
1578346080                  3.2000          12/01/36            25.0000
0                           3.5750          01/01/07            02/01/07
G52/G01                     3.2000          01/01/08            01/01/08
15                          3.5750          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
7.7000                      S               N                   0.1250
0.0000                      S               N                   0.1250
-1.3250                     1               0
0.0000                      01              00
                            O                                   0.0000


11142331                    1.5000          900000.0000         115.0000
                            8.0000          898,630.45          ZZ
                            7.6250          2494.55             1
                            9.9500          2494.55             55
BEVERLY HILLS    CA 90210   9.5750          11/03/06
0442282505                  3.1000          01/01/07            00
2676180995                  2.7250          12/01/46            0.0000
0                           3.1000          01/01/07            02/01/07
G52/G01                     2.7250          01/01/08            01/01/08
15                          3.1000          7.5000              0.0000
A                           0.0000          1                   12
480                         1MT             0.0000              0.0000
8.4500                      S               N                   0.1250
0.0000                      S               N                   0.1250
-1.6000                     5               0
0.0000                      05              00
                            O                                   0.0000


11142335                    2.5000          269100.0000         115.0000
                            8.3750          268,773.19          ZZ
                            8.0000          887.43              1
                            9.9500          887.43              90
SUNNY ISLES BEA  FL 33160   9.5750          11/10/06
0442297669                  3.4500          01/01/07            10
3097219328                  3.0750          12/01/46            25.0000
0                           3.4500          01/01/07            02/01/07
G52/G01                     3.0750          01/01/08            01/01/08
15                          3.4500          7.5000              0.0000
A                           0.0000          1                   12
480                         1MT             0.0000              0.0000
7.4500                      S               N                   0.1250
0.0000                      S               N                   0.1250
-0.9500                     1               0
0.0000                      06              00
                            O                                   0.0000


11142347                    2.2500          330000.0000         115.0000
                            8.2500          329,357.34          ZZ
                            7.8750          1261.41             1
                            9.9500          1261.41             75
NAPLES           FL 34120   9.5750          11/10/06
0442287439                  3.4000          01/01/07            00
3586056228                  3.0250          12/01/36            0.0000
0                           3.4000          01/01/07            02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
G52/G01          3.4000          7.5000          0.0000
15               0.0000          1               12
A                1MT             0.0000          0.0000
360              S               N               0.1250
7.7000           S               N               0.1250
0.0000           5               0
-1.1500          05              00
0.0000           O               0.0000


11142349         1.7500          423000.0000     115.0000
                 7.8750          421,210.16      ZZ
                 7.5000          1511.14         1
                 9.9500          1511.14         77
SCOTTSDALE  AZ 85262  9.5750      10/30/06
0442278487       3.1000          12/01/06        00
3607003941       2.7250          11/01/36        0.0000
0                3.1000          12/01/06        02/01/07
G52/G01          2.7250          12/01/07        12/01/07
15               3.1000          7.5000          0.0000
A                0.0000          1               12
360              1MT             0.0000          0.0000
8.2000           S               N               0.1250
0.0000           S               N               0.1250
-1.3500          5               0
0.0000           03              00
                 O               0.0000


11142359         2.7500          400000.0000     115.0000
                 7.2500          399,283.71      T
                 6.8750          1632.96         1
                 9.9500          1632.96         89
LAS VEGAS   NV 89122  9.5750      11/07/06
0442282596       2.4000          01/01/07        10
5036574656       2.0250          12/01/36        25.0000
0                2.4000          01/01/07        02/01/07
G52/G01          2.0250          01/01/08        01/01/08
15               2.4000          7.5000          0.0000
A                0.0000          1               12
360              1MT             0.0000          0.0000
7.2000           S               N               0.1250
0.0000           S               N               0.1250
0.3500           5               0
0.0000           03              00
                 O               0.0000


11142403         1.7500          413000.0000     110.0000
                 8.2500          412,126.87      ZZ
                 7.8750          1475.42         2
                 9.9500          1475.42         70
BROOKLYN    NY 11207  9.5750      11/10/06
0442284030       3.4000          01/01/07        00
7524712547       3.0250          12/01/36        0.0000
0                3.4000          01/01/07        02/01/07
G52/G01          3.0250          01/01/08        01/01/08
15               3.4000          7.5000          0.0000
A                0.0000          1               12
360              1MT             0.0000          0.0000
8.2000           S               N               0.1250
0.0000           S               N               0.1250
-1.6500          5               0
0.0000           07              00
                 N               0.0000


11142419         2.2500          432000.0000     115.0000
                 8.0000          431,158.70      ZZ
                 7.6250          1651.30         1
                 9.9500          1651.30         84
SPRINGFIELD VA 22151  9.5750      11/06/06
0442281614       3.1000          01/01/07        10
8516951799       2.7250          12/01/36        12.0000
0                3.1000          01/01/07        02/01/07
G52/G01          2.7250          01/01/08        01/01/08
15               0.0000          7.5000          0.0000
A                0.0000          1               12
360              1MT             0.0000          0.0000
7.7000           S               N               0.1250
0.0000           S               N               0.1250
-0.8500          2               0
0.0000           05              00
                 O               0.0000
```

```
11142473                  0.9900              340000.0000          115.0000
                          8.1250              340,393.05           ZZ
                          7.7500              1092.02              1
                          9.9500              1092.02              80
CHULA VISTA     CA 91913  9.5750              10/11/06
360116727                 3.2500              12/01/06             00
5300020489                2.8750              11/01/36             0.0000
0                         3.2500              12/01/06             02/01/07
N67/M32                   2.8750              12/01/07             12/01/07
15                        3.2500              7.5000               0.0000
A                         0.0000              1                    12
360                       1MT                 0.0000               0.0000
8.9600                    S                   N                    0.1250
0.0000                    S                   N                    0.1250
-2.2600                   2                   0
0.0000                    01                  00
                          O                   0.0000


11142651                  2.0000              368000.0000          115.0000
                          8.3750              367,498.93           ZZ
                          8.0000              1114.40              1
                          9.9500              1114.40              80
SANTA PAULA     CA 93060  9.5750              11/06/06
0471480152                0.0000              01/01/07             00
0471480152                0.0000              12/01/36             0.0000
0                         3.4500              01/01/07             02/01/07
E22/G01                   3.0750              01/01/08             01/01/08
15                        0.0000              7.5000               0.0000
A                         0.0000              1                    12
360                       1MT                 0.0000               0.0000
7.9500                    S                   N                    0.1250
0.0000                    S                   N                    0.1250
0.0000                    5                   0
0.0000                    05                  00
                          O                   0.0000


11142657                  2.7500              116000.0000          115.0000
                          8.1250              115,867.11           ZZ
                          7.7500              398.72               1
                          9.9500              398.72               78
MYRTLE BEACH    SC 29577  9.5750              11/20/06
0471483164                0.0000              01/01/07             00
0471483164                0.0000              12/01/36             0.0000
0                         3.2750              01/01/07             02/01/07
E22/G01                   2.9000              01/01/08             01/01/08
15                        0.0000              7.5000               0.0000
A                         0.0000              1                    12
360                       1MT                 0.0000               0.0000
7.2000                    S                   N                    0.1250
0.0000                    S                   N                    0.1250
0.0000                    2                   0
0.0000                    06                  00
                          N                   0.0000


11142677                  2.5000              332000.0000          115.0000
                          8.1250              331,379.87           ZZ
                          7.7500              1311.80              1
                          9.9500              1311.80              80
UPPER MARLBORO  MD 20772  9.5750              11/14/06
0471497164                0.0000              01/01/07             00
0471497164                0.0000              12/01/36             0.0000
0                         3.2500              01/01/07             02/01/07
E22/G01                   2.8750              01/01/12             01/01/12
15                        0.0000              7.5000               0.0000
A                         0.0000              1                    12
360                       1MT                 0.0000               0.0000
7.4500                    S                   N                    0.1250
0.0000                    S                   N                    0.1250
0.0000                    2                   0
0.0000                    05                  00
                          O                   0.0000


11143123                  2.0000              404000.0000          115.0000
                          8.1250              403,180.07           ZZ
                          7.7500              1493.26              2
                          9.9500              1493.26              80
ELIZABETH       NJ 07206  9.5750              11/15/06
0471313619                0.0000              01/01/07             00
0471313619                0.0000              12/01/36             0.0000
0                         3.2500              01/01/07             02/01/07
```

```
E22/G01
15                              0.0000          7.5000          0.0000
A                               0.0000          1               12
360                             1MT             0.0000          0.0000
7.9500                          S               N               0.1250
0.0000                          S               N               0.1250
0.0000                          2               0
0.0000                          05              00
                                O               0.0000


11143183                        1.5000          260000.0000     115.0000
                                8.3750          259,604.35      ZZ
                                8.0000          720.65          1
                                9.9500          720.65          80
BAKERSFIELD     CA 93311        9.5750          11/13/06
0471372417                      0.0000          01/01/07        00
0471372417                      0.0000          12/01/36        0.0000
0                               3.4500          01/01/07        02/01/07
E22/G01                         3.0750          01/01/08        01/01/08
15                              0.0000          7.5000          0.0000
A                               0.0000          1               12
360                             1MT             0.0000          0.0000
8.4500                          S               N               0.1250
0.0000                          S               N               0.1250
0.0000                          2               0
0.0000                          05              00
                                O               0.0000


11145705                        2.7500          303750.0000     115.0000
                                8.5000          303,206.06      ZZ
                                8.1250          1240.03         4
                                9.9500          1240.03         75
CAPE CORAL      FL 33990        9.5750          11/10/06
359266151                       3.1500          01/01/07        00
3001042794                      2.7750          12/01/36        0.0000
0                               3.1500          01/01/07        02/01/07
U05/M32                         2.7750          01/01/08        01/01/08
15                              3.1500          7.5000          0.0000
A                               0.0000          1               12
360                             PD              0.0000          0.0000
7.2000                          S               N               0.1250
0.0000                          S               N               0.1250
-0.4000                         1               0
0.0000                          05              00
                                N               0.0000


11147029                        1.9900          193500.0000     115.0000
                                8.7500          193,235.94      ZZ
                                8.3750          584.95          1
                                9.9500          584.95          75
CLERMONT        FL 34711        9.5750          11/08/06
360117054                       3.8250          01/01/07        00
5300027229                      3.4500          12/01/46        0.0000
0                               3.8250          01/01/07        02/01/07
N67/M32                         3.4500          01/01/08        01/01/08
15                              3.8250          7.5000          0.0000
A                               0.0000          1               12
480                             1MT             0.0000          0.0000
7.9600                          S               N               0.1250
0.0000                          S               N               0.1250
-1.8350                         2               0
0.0000                          05              00
                                N               0.0000


11147305                        2.5000          100800.0000     115.0000
                                8.5000          100,611.72      ZZ
                                8.1250          398.28          1
                                9.9500          398.28          80
PEWEE VALLEY    KY 40056        9.5750          11/07/06
0442416020                      3.5750          01/01/07        00
010004196                       3.2000          12/01/36        0.0000
0                               3.5750          01/01/07        02/01/07
L99/G01                         3.2000          01/01/08        01/01/08
15                              3.5750          7.5000          0.0000
A                               0.0000          1               12
360                             1MT             0.0000          0.0000
7.4500                          S               N               0.1250
0.0000                          S               N               0.1250
-1.0750                         5               0
0.0000                          05              00
                                N               0.0000
```

330

```
11147335                          2.0000            148400.0000          115.0000
                                  8.3750            148,197.94           ZZ
                                  8.0000            449.39               1
                                  9.9500            449.39               70
ALPHARETTA       GA 30022         9.5750            11/10/06
0442340600                        3.4500            01/01/07             00
010005510                         3.0750            12/01/46             0.0000
0                                 3.4500            01/01/07             02/01/07
L99/G01                           3.0750            01/01/08             01/01/08
15                                3.4500            7.5000               0.0000
A                                 0.0000            1                    12
480                               1MT               0.0000               0.0000
7.9500                            S                 N                    0.1250
0.0000                            S                 N                    0.1250
-1.4500                           2                 0
0.0000                            05                00
                                  N                 0.0000


11147671                          1.0000            392000.0000          115.0000
                                  8.2500            391,065.84           T
                                  7.8750            1260.83              1
                                  9.9500            1260.83              80
GULF SHORES      AL 35173         9.5750            11/21/06
0471426221                        0.0000            01/01/07             00
0471426221                        0.0000            12/01/36             0.0000
0                                 3.3250            01/01/07             02/01/07
E22/G01                           2.9500            01/01/08             01/01/08
15                                0.0000            7.5000               0.0000
A                                 0.0000            1                    12
360                               1MT               0.0000               0.0000
8.9500                            S                 N                    0.1250
0.0000                            S                 N                    0.1250
0.0000                            2                 0
0.0000                            08                00
                                  O                 0.0000


11147741                          2.0000            360000.0000          115.0000
                                  8.3750            359,269.37           ZZ
                                  8.0000            1330.63              2
                                  9.9500            1330.63              80
RIVERSIDE        CA 92506         9.5750            11/15/06
0471477521                        0.0000            01/01/07             00
0471477521                        0.0000            12/01/36             0.0000
0                                 3.4500            01/01/07             02/01/07
E22/G01                           3.0750            01/01/08             01/01/08
15                                0.0000            7.5000               0.0000
A                                 0.0000            1                    12
360                               1MT               0.0000               0.0000
7.9500                            S                 N                    0.1250
0.0000                            S                 N                    0.1250
0.0000                            2                 0
0.0000                            05                00
                                  N                 0.0000


11147829                          2.5000            240000.0000          115.0000
                                  8.3750            239,351.71           ZZ
                                  8.0000            948.29               1
                                  9.9500            948.29               80
PORTER TWP.      PA 18328         9.5750            11/16/06
0471536003                        0.0000            01/01/07             00
0471536003                        0.0000            12/01/36             0.0000
0                                 3.4500            01/01/07             02/01/07
E22/G01                           3.0750            01/01/12             01/01/12
15                                0.0000            7.5000               0.0000
A                                 0.0000            1                    12
360                               1MT               0.0000               0.0000
7.4500                            S                 N                    0.1250
0.0000                            S                 N                    0.1250
0.0000                            5                 0
0.0000                            05                00
                                  O                 0.0000


11147845                          2.0000            467500.0000          115.0000
                                  8.3750            466,551.20           ZZ
                                  8.0000            1727.97              4
                                  9.9500            1727.97              72
POMONA           CA 91766         9.5750            11/09/06
0471546945                        0.0000            01/01/07             00
0471546945                        0.0000            12/01/36             0.0000
0                                 3.4500            01/01/07             02/01/07
```

331

```
E22/G01
15                            0.0000              7.5000              0.0000
A                             0.0000              1                   12
360                           1MT                 0.0000              0.0000
7.9500                        S                   N                   0.1250
0.0000                        S                   N                   0.1250
0.0000                        2                   0
0.0000                        05                  00
                              O                   0.0000


11148571                      1.5000              446250.0000         115.0000
                              8.2500              445,570.93          ZZ
                              7.8750              1236.88             1
                              9.9500              1236.88             75
SANTA ROSA      CA 95404      9.5750              11/10/06
0442273017                    3.3750              01/01/07            00
62019673                      3.0000              12/01/46            0.0000
0                             3.3750              01/01/07            02/01/07
AM3/G01                       3.0000              01/01/08            01/01/08
15                            3.3750              7.5000              0.0000
A                             0.0000              1                   12
480                           1MT                 0.0000              0.0000
8.4500                        S                   N                   0.1250
0.0000                        S                   N                   0.1250
-1.8750                       5                   0
0.0000                        05                  00
                              O                   0.0000


11148575                      2.0000              357000.0000         115.0000
                              8.3750              356,513.91          ZZ
                              8.0000              1081.09             1
                              9.9500              1081.09             79
PALMDALE        CA 93552      9.5750              11/06/06
0442272928                    3.4500              01/01/07            00
63016308                      3.0750              12/01/46            0.0000
0                             3.4500              01/01/07            02/01/07
AM3/G01                       3.0750              01/01/08            01/01/08
15                            3.4500              7.5000              0.0000
A                             0.0000              1                   12
480                           1MT                 0.0000              0.0000
7.9500                        S                   N                   0.1250
0.0000                        S                   N                   0.1250
-1.4500                       2                   0
0.0000                        05                  00
                              O                   0.0000


11148883                      2.0000              605600.0000         115.0000
                              8.3750              604,775.42          ZZ
                              8.0000              1833.91             1
                              9.9500              1833.91             80
SAN JOSE        CA 95131      9.5750              11/15/06
0442335345                    3.4500              01/01/07            00
2119696                       3.0750              12/01/46            0.0000
0                             3.4500              01/01/07            02/01/07
X89/G01                       3.0750              01/01/08            01/01/08
15                            3.4500              7.5000              0.0000
A                             0.0000              1                   12
480                           1MT                 0.0000              0.0000
7.9500                        S                   N                   0.1250
0.0000                        S                   N                   0.1250
-1.4500                       5                   0
0.0000                        05                  00
                              O                   0.0000


11150769                      2.0000              498750.0000         115.0000
                              8.3750              498,070.91          ZZ
                              8.0000              1510.34             1
                              9.9500              1510.34             75
MANTECA         CA 95337      9.5750              11/09/06
0442286431                    0.0000              01/01/07            00
05484692                      0.0000              12/01/46            0.0000
0                             3.4500              01/01/07            02/01/07
Z68/G01                       3.0750              01/01/08            01/01/08
15                            0.0000              7.5000              0.0000
A                             0.0000              1                   12
480                           1MT                 0.0000              0.0000
7.9500                        S                   N                   0.1250
0.0000                        S                   N                   0.1250
0.0000                        1                   0
0.0000                        05                  00
                              O                   0.0000
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
11150797                        1.5000            488000.0000           115.0000
                                8.2500            487,257.40             ZZ
                                7.8750            1352.60                1
                                9.9500            1352.60                80
HAYWARD          CA 94545       9.5750            11/03/06
0442285821                      0.0000            01/01/07               00
0542486087                      0.0000            12/01/46               0.0000
0                               3.3250            01/01/07               02/01/07
Z68/G01                         2.9500            01/01/08               01/01/08
15                              0.0000            7.5000                 7.5000
A                               0.0000            1                      12
480                             1MT               0.0000                 0.0000
8.4500                          S                 N                      0.1250
0.0000                          S                 N                      0.1250
0.0000                          5                 0
0.0000                          05                00
                                O                 0.0000


11152911                        1.9500            449000.0000           115.0000
                                8.3750            448,381.73             ZZ
                                8.0000            1347.90                1
                                9.9500            1347.90                75
SAUGUS AREA      CA 91384       9.5750            11/03/06
359266285                       3.4500            01/01/07               00
3001043171                      3.0750            12/01/46               0.0000
0                               3.4500            01/01/07               02/01/07
U05/M32                         3.0750            01/01/12               01/01/12
15                              3.4500            7.5000                 0.0000
A                               0.0000            1                      12
480                             1MT               0.0000                 0.0000
8.0000                          S                 N                      0.1250
0.0000                          S                 N                      0.1250
-1.5000                         2                 0
0.0000                          05                00
                                O                 0.0000


11152987                        1.4900            1500000.0000          115.0000
                                8.3750            1,497,712.40           ZZ
                                8.0000            4150.10                1
                                9.9500            4150.10                65
SOQUEL           CA 95073       9.5750            11/09/06
360117247                       3.5250            01/01/07               00
5300028214                      3.1500            12/01/46               0.0000
0                               3.5250            01/01/07               02/01/07
N67/M32                         3.1500            01/01/08               01/01/08
15                              3.5250            7.5000                 0.0000
A                               0.0000            1                      12
480                             1MT               0.0000                 0.0000
8.4600                          S                 N                      0.1250
0.0000                          S                 N                      0.1250
-2.0350                         2                 0
0.0000                          05                00
                                O                 0.0000


11153103                        2.0000            621900.0000           115.0000
                                8.2500            620,637.84             ZZ
                                7.8750            2298.66                3
                                9.9500            2298.66                90
LONG BEACH       CA 90813       9.5750            11/14/06
0442330163                      0.0000            01/01/07               14
06-63654                        0.0000            12/01/36               25.0000
0                               3.4000            01/01/07               02/01/07
K21/G01                         3.0250            01/01/08               01/01/08
15                              0.0000            7.5000                 0.0000
A                               0.0000            1                      12
360                             1MT               0.0000                 0.0000
7.9500                          S                 N                      0.1250
0.0000                          S                 N                      0.1250
0.0000                          1                 0
0.0000                          05                00
                                O                 0.0000


11153183                        2.0000            576000.0000           115.0000
                                8.3750            575,215.72             ZZ
                                8.0000            1744.28                1
                                9.9500            1744.28                80
CHULA VISTA      CA 91915       9.5750            11/06/06
0442284808                      0.0000            01/01/07               00
10785                           0.0000            12/01/36               0.0000
0                               3.4500            01/01/07               02/01/07
```

```
Z54/G01
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
7.9500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          5                   0
0.0000                          03                  00
                                O                   0.0000


11153197                        1.5000              396000.0000         115.0000
                                8.1250              395,397.40          ZZ
                                7.7500              1097.60             1
                                9.9500              1097.60             80
CHULA VISTA      CA 91915       9.5750              11/14/06
0442284766                      0.0000              01/01/07            00
10791                           0.0000              12/01/36            0.0000
0                               3.2000              01/01/07            02/01/07
Z54/G01                         2.8250              01/01/08            01/01/08
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
8.4500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          1                   0
0.0000                          03                  00
                                O                   0.0000


11153233                        3.0000              536000.0000         115.0000
                                7.7500              535,421.20          ZZ
                                7.3750              1918.80             1
                                9.9500              1918.80             80
WELLINGTON       FL 33467       9.5750              11/08/06
0442341442                      0.0000              01/01/07            00
1001914754                      0.0000              12/01/36            0.0000
0                               2.8750              01/01/07            02/01/07
944/G01                         2.5000              01/01/12            01/01/12
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
6.9500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          5                   0
0.0000                          03                  00
                                O                   0.0000


11153245                        1.0000              206500.0000         115.0000
                                8.2500              206,007.89          ZZ
                                7.8750              664.19              1
                                9.9500              664.19              78
JACKSONVILLE     FL 32210       9.5750              11/17/06
0442331856                      0.0000              01/01/07            00
7000008216                      0.0000              12/01/36            0.0000
0                               3.4000              01/01/07            02/01/07
X75/G01                         3.0250              01/01/08            01/01/08
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
8.9500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          5                   0
0.0000                          05                  00
                                O                   0.0000


11153249                        1.7500              364000.0000         115.0000
                                8.5000              363,475.83          ZZ
                                8.1250              1055.00             1
                                9.9500              1055.00             80
PASADENA         CA 91104       9.5750              11/16/06
0442304291                      3.5750              01/01/07            00
1061002200                      3.2000              12/01/46            0.0000
0                               3.5750              01/01/07            02/01/07
X75/G01                         3.2000              01/01/08            01/01/08
15                              3.5750              7.5000              0.0000
A                               0.0000              1                   12
480                             1MT                 0.0000              0.0000
8.2000                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
-1.8250                         2                   0
0.0000                          05                  00
                                O                   0.0000
```

```
11153255                      1.0000            252000.0000        115.0000
                              8.1250            251,399.47         ZZ
                              7.7500            810.53             1
                              9.9500            810.53             72
BOTHELL          WA 98021     9.5750            11/14/06
0442387866                    3.2000            01/01/07           00
1060901331                    2.8250            12/01/36           0.0000
0                             3.2000            01/01/07           02/01/07
X75/G01                       2.8250            01/01/08           01/01/08
15                            3.2000            7.5000             0.0000
A                             0.0000            1                  12
360                           1MT               0.0000             0.0000
8.9500                        S                 N                  0.1250
0.0000                        S                 N                  0.1250
-2.2000                       5                 0
0.0000                        05                00
                              O                 0.0000


11154587                      1.4900            497600.0000        115.0000
                              8.5000            496,841.12         ZZ
                              8.1250            1376.73            1
                              9.9500            1376.73            80
OCEANSIDE        CA 92057     9.5750            11/08/06
360117097                     3.6500            01/01/07           00
5300029078                    3.2750            12/01/46           0.0000
0                             3.6500            01/01/07           02/01/07
N67/M32                       3.2750            01/01/08           01/01/08
15                            3.6500            7.5000             0.0000
A                             0.0000            1                  12
480                           1MT               0.0000             0.0000
8.4600                        S                 N                  0.1250
0.0000                        S                 N                  0.1250
-2.1600                       1                 0
0.0000                        05                00
                              O                 0.0000


11154593                      1.4900            336000.0000        115.0000
                              8.3750            335,487.57         ZZ
                              8.0000            929.63             1
                              9.9500            929.63             80
HOMESTEAD        FL 33035     9.5750            11/09/06
360117316                     3.4500            01/01/07           00
5300029245                    3.0750            12/01/46           0.0000
0                             3.4500            01/01/07           02/01/07
N67/M32                       3.0750            01/01/08           01/01/08
15                            3.4500            7.5000             0.0000
A                             0.0000            1                  12
480                           1MT               0.0000             0.0000
8.4600                        S                 N                  0.1250
0.0000                        S                 N                  0.1250
-1.9600                       2                 0
0.0000                        03                00
                              O                 0.0000


11154639                      1.4900            272000.0000        115.0000
                              8.5000            271,585.17         ZZ
                              8.1250            752.56             1
                              9.9500            752.56             80
STOCKTON         CA 95210     9.5750            11/01/06
360117290                     3.5750            01/01/07           00
5300024316                    3.2000            12/01/46           0.0000
0                             3.5750            01/01/07           02/01/07
N67/M32                       3.2000            01/01/08           01/01/08
15                            3.5750            7.5000             0.0000
A                             0.0000            1                  12
480                           1MT               0.0000             0.0000
8.4600                        S                 N                  0.1250
0.0000                        S                 N                  0.1250
-2.0850                       2                 0
0.0000                        05                00
                              O                 0.0000


11154835                      1.9500            312000.0000        115.0000
                              8.1250            311,570.37         ZZ
                              7.7500            936.63             1
                              9.9500            936.63             80
VERO BEACH       FL 32966     9.5750            11/15/06
359266167                     3.2000            01/01/07           00
3001041320                    2.8250            12/01/46           0.0000
0                             3.2000            01/01/07           02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
U05/M32
15                          3.2000                  7.5000                  0.0000
A                           0.0000                  1                       12
480                         1MT                     0.0000                  0.0000
8.0000                      S                       N                       0.1250
0.0000                      S                       N                       0.1250
-1.2500                     2                       0
0.0000                      03                      00
                            O                       0.0000


11155179                    1.0000                  412000.0000             115.0000
                            7.8750                  411,018.17              ZZ
                            7.5000                  1325.16                 1
                            9.9500                  1325.16                 80
HILLSBOROUGH TW  NJ 08844   9.5750                  11/20/06
0442288007                  0.0000                  01/01/07                00
SHUM1019                    0.0000                  12/01/36                0.0000
0                           2.9500                  01/01/07                02/01/07
AR8/G01                     2.5750                  01/01/08                01/01/08
15                          0.0000                  7.5000                  0.0000
A                           0.0000                  1                       12
360                         1MT                     0.0000                  0.0000
8.9500                      S                       N                       0.1250
0.0000                      S                       N                       0.1250
0.0000                      1                       0
0.0000                      05                      00
                            O                       0.0000


11155191                    7.2500                  1072500.0000            110.0000
                            7.3750                  1,083,984.36            ZZ
                            7.0000                  2711.88                 1
                            9.9500                  2711.88                 65
MALIBU           CA 90265   9.5750                  09/21/06
0442351599                  2.5250                  11/01/06                00
16025897                    2.1500                  10/01/46                0.0000
0                           2.5250                  11/01/06                02/01/07
B57/R18                     2.1500                  11/01/07                11/01/07
15                          0.0000                  7.5000                  0.0000
A                           0.0000                  1                       12
480                         1MT                     0.0000                  0.0000
2.7000                      S                       N                       0.1250
0.0000                      S                       N                       0.1250
4.7250                      5                       0
0.0000                      05                      00
                            O                       0.0000


11155193                    7.8750                  500000.0000             110.0000
                            7.8750                  501,673.05              ZZ
                            7.5000                  1608.20                 2
                            9.9500                  1608.20                 80
LOS ANGELES      CA 90042   9.5750                  11/03/06
0442294898                  3.0000                  01/01/07                00
16026260                    2.6250                  12/01/36                0.0000
0                           3.0000                  01/01/07                02/01/07
B57/R18                     2.6250                  01/01/08                01/01/08
15                          3.0000                  7.5000                  0.0000
A                           0.0000                  1                       12
360                         1MT                     0.0000                  0.0000
2.0750                      S                       N                       0.1250
0.0000                      S                       N                       0.1250
4.8750                      5                       0
0.0000                      05                      00
                            O                       0.0000


11155199                    7.8750                  222000.0000             110.0000
                            8.0000                  223,513.75              ZZ
                            7.6250                  714.04                  2
                            9.9500                  714.04                  80
WORCESTER        MA 01610   9.5750                  10/31/06
0442339271                  3.0750                  12/01/06                00
16026691                    2.7000                  11/01/36                0.0000
0                           3.0750                  12/01/06                02/01/07
B57/G01                     2.7000                  12/01/07                12/01/07
15                          0.0000                  7.5000                  0.0000
A                           0.0000                  1                       12
360                         1MT                     0.0000                  0.0000
2.0750                      S                       N                       0.1250
0.0000                      S                       N                       0.1250
4.8000                      2                       0
0.0000                      05                      00
                            O                       0.0000
```

```
11155203               8.0000        400000.0000        110.0000
                       8.0000        399,374.46         ZZ
                       7.6250        1083.87            1
                       9.9500        1083.87            80
SURPRISE       AZ 85388  9.5750      11/10/06
0442291498             3.1000        01/01/07           00
16026789               2.7250        12/01/46           0.0000
0                      3.1000        01/01/07           02/01/07
B57/R18                2.7250        01/01/08           01/01/08
15                     3.1000        7.5000             0.0000
A                      0.0000        1                  12
480                    1MT           0.0000             0.0000
1.9500                 S             N                  0.1250
0.0000                 S             N                  0.1250
4.9000                 2             0
0.0000                 03            00
                       N             0.0000


11155205               1.0000        341600.0000        110.0000
                       8.3750        343,120.32         ZZ
                       8.0000        863.76             1
                       9.9500        863.76             80
FONTANA        CA 92336  9.5750      11/02/06
0442294930             3.5000        01/01/07           00
16026808               3.1250        12/01/46           0.0000
0                      3.5000        01/01/07           02/01/07
B57/R18                3.1250        01/01/08           01/01/08
15                     0.0000        7.5000             0.0000
A                      0.0000        1                  12
480                    1MT           0.0000             0.0000
8.9500                 S             N                  0.1250
0.0000                 S             N                  0.1250
-2.5000                2             0
0.0000                 05            00
                       O             0.0000


11155209               8.1250        500000.0000        110.0000
                       8.1250        502,121.13         ZZ
                       7.7500        1264.28            1
                       9.9500        1264.28            80
VALLEJO        CA 94590  9.5750      10/18/06
0442351383             3.2500        01/01/07           00
16026818               2.8750        12/01/46           0.0000
0                      3.2500        01/01/07           02/01/07
B57/R18                2.8750        01/01/08           01/01/08
15                     3.2500        7.5000             0.0000
A                      0.0000        1                  12
480                    1MT           0.0000             0.0000
1.8250                 S             N                  0.1250
0.0000                 S             N                  0.1250
4.8750                 2             0
0.0000                 05            00
                       O             0.0000


11155229               8.2500        370000.0000        110.0000
                       8.2500        371,353.68         ZZ
                       7.8750        1190.07            1
                       9.9500        1190.07            80
RIALTO         CA 92377  9.5750      11/01/06
0442294278             3.3750        01/01/07           00
16027062               3.0000        12/01/36           0.0000
0                      3.3750        01/01/07           02/01/07
B57/R18                3.0000        01/01/08           01/01/08
15                     3.3750        7.5000             0.0000
A                      0.0000        1                  12
360                    1MT           0.0000             0.0000
1.7000                 S             N                  0.1250
0.0000                 S             N                  0.1250
4.8750                 2             0
0.0000                 05            00
                       O             0.0000


11155241               7.8750        780000.0000        110.0000
                       7.8750        783,146.47         ZZ
                       7.5000        1972.28            1
                       9.9500        1972.28            21
SANTA MONICA   CA 90402  9.5750      11/10/06
0442294708             2.9750        01/01/07           00
16027284               2.6000        12/01/46           0.0000
0                      2.9750        01/01/07           02/01/07
```

| | | | |
|---|---|---|---|
| B57/R18 | 2.9750 | 7.5000 | 0.0000 |
| 15 | 0.0000 | 1 | 12 |
| A | 1MT | 0.0000 | 0.0000 |
| 480 | S | N | 0.1250 |
| 2.0750 | S | N | 0.1250 |
| 0.0000 | 5 | 0 | |
| 4.9000 | 05 | 00 | |
| 0.0000 | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11155245 | 8.2500 | 364800.0000 | 110.0000 |
| | 8.2500 | 366,134.66 | ZZ |
| | 7.8750 | 1173.34 | 1 |
| | 9.9500 | 1173.34 | 80 |
| STOCKTON    CA 95206 | 9.5750 | 11/13/06 | |
| 0442296596 | 3.3750 | 01/01/07 | 00 |
| 16027331 | 3.0000 | 12/01/36 | 0.0000 |
| 0 | 3.3750 | 01/01/07 | 02/01/07 |
| B57/R18 | 3.0000 | 01/01/08 | 01/01/08 |
| 15 | 3.3750 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 1.7000 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 4.8750 | 5 | 0 | |
| 0.0000 | 05 | 00 | |
| | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11155249 | 2.0000 | 483700.0000 | 110.0000 |
| | 7.7500 | 485,335.71 | ZZ |
| | 7.3750 | 1787.85 | 1 |
| | 12.0000 | 1787.85 | 75 |
| KAPAA    HI 96746 | 11.6250 | 09/07/06 | |
| 0442338026 | 0.0000 | 11/01/06 | 00 |
| 21068540 | 0.0000 | 10/01/36 | 0.0000 |
| 0 | 2.8750 | 11/01/06 | 02/01/07 |
| B57/R18 | 2.5000 | 11/01/07 | 11/01/07 |
| 15 | 0.0000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 10.0000 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.0000 | 1 | 0 | |
| 0.0000 | 29 | 00 | |
| | N | 0.0000 | |

| | | | |
|---|---|---|---|
| 11155253 | 7.3750 | 224000.0000 | 110.0000 |
| | 7.6250 | 227,365.51 | T |
| | 7.2500 | 566.40 | 1 |
| | 9.9500 | 566.40 | 80 |
| KNOB NOSTER    MO 65336 | 9.5750 | 08/18/06 | |
| 0442284600 | 2.8000 | 10/01/06 | 00 |
| 21069053 | 2.4250 | 09/01/46 | 0.0000 |
| 0 | 2.8000 | 10/01/06 | 02/01/07 |
| B57/G01 | 2.4250 | 10/01/07 | 10/01/07 |
| 15 | 2.8000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 480 | 1MT | 0.0000 | 0.0000 |
| 2.5750 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 4.5750 | 1 | 0 | |
| 0.0000 | 05 | 00 | |
| | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11155259 | 1.3750 | 313000.0000 | 110.0000 |
| | 8.1250 | 312,420.78 | ZZ |
| | 7.7500 | 848.13 | 1 |
| | 9.9500 | 848.13 | 63 |
| BROOKLYN    NY 11210 | 9.5750 | 10/27/06 | |
| 0442286993 | 3.2000 | 12/01/06 | 00 |
| 21073354 | 2.8250 | 11/01/46 | 0.0000 |
| 0 | 3.2000 | 12/01/06 | 02/01/07 |
| B57/G01 | 2.8250 | 12/01/07 | 12/01/07 |
| 15 | 0.0000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 480 | 1MT | 0.0000 | 0.0000 |
| 8.5750 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| -1.8250 | 5 | 0 | |
| 0.0000 | 07 | 00 | |
| | N | 0.0000 | |

```
11155405                    1.0000          424500.0000         115.0000
                            8.3750          423,488.39          ZZ
                            8.0000          1365.36             1
                            9.9500          1365.36             80
LOS ANGELES    CA 91352     9.5750          11/17/06
0442385233                  0.0000          01/01/07            00
12863480                    0.0000          12/01/36            0.0000
0                           3.4500          01/01/07            02/01/07
Y42/G01                     3.0750          01/01/08            01/01/08
15                          0.0000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.9500                      S               N                   0.1250
0.0000                      S               N                   0.1250
0.0000                      2               0
0.0000                      05              00
                            O               0.0000


11155413                    2.5000          462400.0000         115.0000
                            2.5000          462,400.00          ZZ
                            2.1250          1827.04             1
                            9.9500          1827.04             80
BURKE          VA 22015     9.5750          12/04/06
0442386579                  0.0000          02/01/07            00
06VA7077                    0.0000          01/01/37            0.0000
0                           2.8500          02/01/07            02/01/07
Q35/G01                     2.4750          02/01/12            02/01/12
15                          0.0000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
7.4500                      S               N                   0.1250
0.0000                      S               N                   0.1250
0.0000                      5               0
0.0000                      03              00
                            O               0.0000


11155455                    1.2500          210000.0000         115.0000
                            8.0000          209,518.92          ZZ
                            7.6250          699.83              1
                            9.9500          699.83              65
RIVERDALE      MD 20737     9.5750          11/10/06
359266176                   3.1000          01/01/07            00
3001046583                  2.7250          12/01/36            0.0000
0                           3.1000          01/01/07            02/01/07
U05/M32                     2.7250          01/01/08            01/01/08
15                          3.1000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.7000                      S               N                   0.1250
0.0000                      S               N                   0.1250
-1.8500                     5               0
0.0000                      05              00
                            O               0.0000


11155483                    1.5000          160000.0000         115.0000
                            1.5000          160,000.00          ZZ
                            1.1250          552.19              1
                            9.9500          552.19              70
GULF BREEZE    FL 32563     9.5750          12/06/06
0442362117                  0.0000          02/01/07            00
12885851                    0.0000          01/01/37            0.0000
0                           3.2000          02/01/07            02/01/07
AW9/G01                     2.8250          02/01/08            02/01/08
15                          0.0000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.4500                      S               N                   0.1250
0.0000                      S               N                   0.1250
0.0000                      5               0
0.0000                      03              00
                            O               0.0000


11155527                    2.7500          297900.0000         115.0000
                            8.2500          297,366.54          ZZ
                            7.8750          1216.15             1
                            9.9500          1216.15             90
NOVI           MI 48374     9.5750          11/10/06
359266163                   3.4000          01/01/07            10
3001038731                  3.0250          12/01/36            25.0000
0                           3.4000          01/01/07            02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
U05/M32
15            3.4000          7.5000          0.0000
A             0.0000          1               12
360           1MT             0.0000          0.0000
7.2000        S               N               0.1250
0.0000        S               N               0.1250
-0.6500       5               0
0.0000        01              00
              O               0.0000


11155575      2.2500          252000.0000     115.0000
              7.5000          251,509.24      ZZ
              7.1250          963.26          1
              9.9500          963.26          90
GILBERT    AZ 85297   9.5750  11/20/06
0442293940    2.6500          01/01/07        10
2315024364    2.2750          12/01/36        25.0000
0             2.6500          01/01/07        02/01/07
G52/G01       2.2750          01/01/08        01/01/08
15            2.6500          7.5000          0.0000
A             0.0000          1               12
360           1MT             0.0000          0.0000
7.7000        S               N               0.1250
0.0000        S               N               0.1250
-0.4000       1               0
0.0000        03              00
              O               0.0000


11155581      1.7500          235000.0000     115.0000
              8.5000          234,503.19      ZZ
              8.1250          839.52          1
              9.9500          839.52          80
HEMET      CA 92545   9.5750  11/14/06
0442291175    3.6000          01/01/07        00
3188213211    3.2250          12/01/36        0.0000
0             3.6000          01/01/07        02/01/07
G52/G01       3.2250          01/01/08        01/01/08
15            3.6000          7.5000          0.0000
A             0.0000          1               12
360           1MT             0.0000          0.0000
8.2000        S               N               0.1250
0.0000        S               N               0.1250
-1.8500       5               0
0.0000        05              00
              N               0.0000


11155583      1.7500          308000.0000     115.0000
              8.0000          307,348.86      ZZ
              7.6250          1100.31         1
              9.9500          1100.31         70
CHANDLER   AZ 85248   9.5750  11/16/06
0442303707    3.1000          01/01/07        00
3210078849    2.7250          12/01/36        0.0000
0             3.1000          01/01/07        02/01/07
G52/G01       2.7250          01/01/08        01/01/08
15            3.1000          7.5000          0.0000
A             0.0000          1               12
360           1MT             0.0000          0.0000
8.2000        S               N               0.1250
0.0000        S               N               0.1250
-1.3500       5               0
0.0000        03              00
              N               0.0000


11155585      1.2500          540000.0000     115.0000
              8.1250          538,762.94      ZZ
              7.7500          1799.56         1
              9.9500          1799.56         80
HAMPTON    NH 03842   9.5750  11/17/06
0442291332    3.2750          01/01/07        00
3419434885    2.9000          12/01/36        0.0000
0             3.2750          01/01/07        02/01/07
G52/G01       2.9000          01/01/08        01/01/08
15            3.2750          7.5000          0.0000
A             0.0000          1               12
360           1MT             0.0000          0.0000
8.7000        S               N               0.1250
0.0000        S               N               0.1250
-2.0250       2               0
0.0000        05              00
              O               0.0000
```

```
11155601                    2.5000          189700.0000        115.0000
                            8.5000          189,469.62         ZZ
                            8.1250          625.59             1
                            9.9500          625.59             90
SCOTTSDALE      AZ 85258    9.5750          11/06/06
0442296703                  3.5750          01/01/07           10
5062225590                  3.2000          12/01/46           25.0000
0                           3.5750          01/01/07           02/01/07
G52/G01                     3.2000          01/01/08           01/01/08
15                          3.5750          7.5000             0.0000
A                           0.0000          1                  12
480                         1MT             0.0000             0.0000
7.4500                      S               N                  0.1250
0.0000                      S               N                  0.1250
-1.0750                     1               0
0.0000                      01              00
                            O               0.0000


11155631                    1.2500          300000.0000        115.0000
                            7.5000          299,312.74         T
                            7.1250          999.76             1
                            9.9500          999.76             40
ESTERO          FL 33928    9.5750          11/17/06
0442288676                  2.6500          01/01/07           00
8101751266                  2.2750          12/01/36           0.0000
0                           2.6500          01/01/07           02/01/07
G52/G01                     2.2750          01/01/08           01/01/08
15                          2.6500          7.5000             0.0000
A                           0.0000          1                  12
360                         1MT             0.0000             0.0000
8.7000                      S               N                  0.1250
0.0000                      S               N                  0.1250
-1.4000                     1               0
0.0000                      03              00
                            O               0.0000


11155655                    1.4900          930000.0000        115.0000
                            8.1250          931,027.42         ZZ
                            7.7500          3205.16            1
                            9.9500          3205.16            75
IRVINE          CA 92620    9.5750          10/23/06
360117680                   3.2500          12/01/06           00
6300027090                  2.8750          11/01/36           0.0000
0                           3.2500          12/01/06           02/01/07
N67/M32                     2.8750          12/01/07           12/01/07
15                          3.2500          7.5000             0.0000
A                           0.0000          1                  12
360                         1MT             0.0000             0.0000
8.4600                      S               N                  0.1250
0.0000                      S               N                  0.1250
-1.7600                     5               0
0.0000                      03              00
                            O               0.0000


11155727                    2.4500          281250.0000        115.0000
                            7.8750          280,904.46         ZZ
                            7.5000          919.76             2
                            9.9500          919.76             75
JERSEY CITY     NJ 07304    9.5750          11/10/06
359266160                   3.0000          01/01/07           00
3001036642                  2.6250          12/01/46           0.0000
0                           3.0000          01/01/07           02/01/07
U05/M32                     2.6250          01/01/12           01/01/12
15                          3.0000          7.5000             0.0000
A                           0.0000          1                  12
480                         1MT             0.0000             0.0000
7.5000                      S               N                  0.1250
0.0000                      S               N                  0.1250
-0.5500                     5               0
0.0000                      05              00
                            O               0.0000


11156983                    4.2500          226800.0000        115.0000
                            7.3750          226,487.53         ZZ
                            7.0000          1115.72            1
                            9.9500          1115.72            90
CENTRALIA       WA 98531    9.5750          11/17/06
0471689638                  0.0000          01/01/07           04
0471689638                  0.0000          12/01/36           25.0000
0                           2.5250          01/01/07           02/01/07
```

```
E22/G01
15                               0.0000              7.5000              0.0000
A                                0.0000              1                   12
360                              1MT                 0.0000              0.0000
5.7000                           S                   N                   0.1250
0.0000                           S                   N                   0.1250
0.0000                           1                   0
0.0000                           05                  00
                                 N                   0.0000


11156985                         2.0000              288000.0000         115.0000
                                 8.1250              287,607.86          ZZ
                                 7.7500              872.14              1
                                 9.9500              872.14              80
GRAHAM            WA 98338       9.5750              11/21/06
0471692004                       0.0000              01/01/07            00
0471692004                       0.0000              12/01/36            0.0000
0                                3.2500              01/01/07            02/01/07
E22/G01                          2.8750              01/01/08            01/01/08
15                               0.0000              7.5000              0.0000
A                                0.0000              1                   12
360                              1MT                 0.0000              0.0000
7.9500                           S                   N                   0.1250
0.0000                           S                   N                   0.1250
0.0000                           5                   0
0.0000                           05                  00
                                 O                   0.0000


11156995                         2.0000              464000.0000         115.0000
                                 8.3750              463,368.22          ZZ
                                 8.0000              1405.11             1
                                 9.9500              1405.11             80
PASADENA          CA 91103       9.5750              11/16/06
0471697086                       0.0000              01/01/07            00
0471697086                       0.0000              12/01/36            0.0000
0                                3.4500              01/01/07            02/01/07
E22/G01                          3.0750              01/01/08            01/01/08
15                               0.0000              7.5000              0.0000
A                                0.0000              1                   12
360                              1MT                 0.0000              0.0000
7.9500                           S                   N                   0.1250
0.0000                           S                   N                   0.1250
0.0000                           2                   0
0.0000                           05                  00
                                 O                   0.0000


11157085                         2.0000              380000.0000         110.0000
                                 8.1250              379,482.59          ZZ
                                 7.7500              1150.74             1
                                 9.9500              1150.74             80
OSSINING          NY 10562       9.5750              11/20/06
0470930777                       0.0000              01/01/07            00
0470930777                       0.0000              12/01/36            0.0000
0                                3.2750              01/01/07            02/01/07
E22/G01                          2.9000              01/01/08            01/01/08
15                               0.0000              7.5000              0.0000
A                                0.0000              1                   12
360                              1MT                 0.0000              0.0000
7.9500                           S                   N                   0.1250
0.0000                           S                   N                   0.1250
0.0000                           5                   0
0.0000                           01                  00
                                 O                   0.0000


11157291                         2.0000              270470.0000         115.0000
                                 8.3750              270,101.73          ZZ
                                 8.0000              819.05              1
                                 9.9500              819.05              80
PIONEER           CA 95666       9.5750              11/16/06
0471407205                       0.0000              01/01/07            00
0471407205                       0.0000              12/01/36            0.0000
0                                3.4500              01/01/07            02/01/07
E22/G01                          3.0750              01/01/08            01/01/08
15                               0.0000              7.5000              0.0000
A                                0.0000              1                   12
360                              1MT                 0.0000              0.0000
7.9500                           S                   N                   0.1250
0.0000                           S                   N                   0.1250
0.0000                           2                   0
0.0000                           05                  00
                                 O                   0.0000
```

```
11157347                    2.2500           347750.0000        115.0000
                            8.1250           347,072.77         ZZ
                            7.7500           1329.26            2
                            9.9500           1329.26            78
NEWARK          NJ 07108    9.5750           11/27/06
0471450486                  0.0000           01/01/07           00
0471450486                  0.0000           12/01/36           0.0000
0                           3.2500           01/01/07           02/01/07
E22/G01                     2.8750           01/01/08           01/01/08
15                          0.0000           7.5000             0.0000
A                           0.0000           1                  12
360                         1MT              0.0000             0.0000
7.7000                      S                N                  0.1250
0.0000                      S                N                  0.1250
0.0000                      2                0
0.0000                      05               00
                            N                0.0000


11157545                    1.0000           400000.0000        115.0000
                            7.8750           399,046.77         ZZ
                            7.5000           1286.56            1
                            9.9500           1286.56            75
SALEM           OR 97302    9.5750           11/20/06
0471557835                  0.0000           01/01/07           00
0471557835                  0.0000           12/01/36           0.0000
0                           2.9500           01/01/07           02/01/07
E22/G01                     2.5750           01/01/08           01/01/08
15                          0.0000           7.5000             0.0000
A                           0.0000           1                  12
360                         1MT              0.0000             0.0000
8.9500                      S                N                  0.1250
0.0000                      S                N                  0.1250
0.0000                      5                0
0.0000                      05               00
                            O                0.0000


11158941                    1.5000           300000.0000        115.0000
                            8.1250           299,339.64         ZZ
                            7.7500           1035.36            1
                            9.9500           1035.36            64
LAKE FOREST     CA 92630    9.5750           11/08/06
0442300117                  0.0000           01/01/07           00
001060713                   0.0000           12/01/36           0.0000
0                           3.2500           01/01/07           02/01/07
Z13/G01                     2.8750           01/01/08           01/01/08
15                          0.0000           7.5000             0.0000
A                           0.0000           1                  12
360                         1MT              0.0000             0.0000
8.4500                      S                N                  0.1250
0.0000                      S                N                  0.1250
0.0000                      5                0
0.0000                      01               00
                            N                0.0000


11158967                    2.4900           181280.0000        115.0000
                            8.6250           181,059.33         ZZ
                            8.2500           596.83             1
                            9.9500           596.83             80
MERIDIAN        ID 83646    9.5750           11/08/06
360117263                   3.7750           01/01/07           00
5300028923                  3.4000           12/01/46           0.0000
0                           3.7750           01/01/07           02/01/07
N67/M32                     3.4000           01/01/08           01/01/08
15                          3.7750           7.5000             0.0000
A                           0.0000           1                  12
480                         1MT              0.0000             0.0000
7.4600                      S                N                  0.1250
0.0000                      S                N                  0.1250
-1.2850                     1                0
0.0000                      03               00
                            N                0.0000


11159299                    2.0000           128000.0000        115.0000
                            8.3750           127,825.71         ZZ
                            8.0000           387.62             1
                            9.9500           387.62             80
SUN CITY        AZ 85351    9.5750           11/15/06
0442298592                  3.4500           01/01/07           00
6000040327                  3.0750           12/01/46           0.0000
0                           3.4500           01/01/07           02/01/07
```

```
S05/G01
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
480                             1MT                 0.0000              0.0000
7.9500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
-1.4500                         5                   0
0.0000                          09                  00
                                O                   0.0000


11159375                        1.2500              438400.0000         115.0000
                                8.1250              437,395.69          ZZ
                                7.7500              1460.98             1
                                9.9500              1460.98             80
CANYON COUNTRY   CA 91387       9.5750              11/15/06
0442287249                      0.0000              01/01/07            00
05487149                        0.0000              12/01/36            0.0000
0                               3.2500              01/01/07            02/01/07
Z68/G01                         2.8750              01/01/08            01/01/08
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
8.7000                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          5                   0
0.0000                          05                  00
                                O                   0.0000


11159639                        2.5000              422400.0000         115.0000
                                8.2500              421,887.02          ZZ
                                7.8750              1392.98             1
                                9.9500              1392.98             80
OAKLAND          CA 94601       9.5750              11/03/06
0442298634                      0.0000              01/01/07            00
12842604                        0.0000              12/01/46            0.0000
0                               3.3250              01/01/07            02/01/07
Z68/G01                         2.9500              01/01/12            01/01/12
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
480                             1MT                 0.0000              0.0000
7.4500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          2                   0
0.0000                          05                  00
                                O                   0.0000


11161777                        1.5000              420000.0000         115.0000
                                8.3750              419,360.88          ZZ
                                8.0000              1164.12             2
                                9.9500              1164.12             75
LOS ANGELES      CA 90044       9.5750              11/15/06
0442317038                      0.0000              01/01/07            00
05488284                        0.0000              12/01/46            0.0000
0                               3.4500              01/01/07            02/01/07
Z68/G01                         3.0750              01/01/08            01/01/08
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
480                             1MT                 0.0000              0.0000
8.4500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          5                   0
0.0000                          05                  00
                                O                   0.0000


11162263                        3.5000              108000.0000         115.0000
                                7.8750              107,896.62          T
                                7.5000              418.38              1
                                9.9500              418.38              90
PALM COAST       FL 32137       9.5750              11/28/06
0471522607                      0.0000              01/01/07            01
0471522607                      0.0000              12/01/36            25.0000
0                               3.0250              01/01/07            02/01/07
E22/G01                         2.6500              01/01/12            01/01/12
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
6.4500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          1                   0
0.0000                          01                  00
                                O                   0.0000
```

```
11162461                         3.0000              427000.0000         110.0000
                                 8.1250              426,538.91          ZZ
                                 7.7500              1528.59             1
                                 9.9500              1528.59             72
BROOKLYN        NY 11232         9.5750              11/22/06
0471624270                       0.0000              01/01/07            00
0471624270                       0.0000              12/01/36            0.0000
0                                3.2750              01/01/07            02/01/07
E22/G01                          2.9000              01/01/12            01/01/12
15                               0.0000              7.5000              0.0000
A                                0.0000              1                   12
360                              1MT                 0.0000              0.0000
6.9500                           S                   N                   0.1250
0.0000                           S                   N                   0.1250
0.0000                           5                   0
0.0000                           07                  00
                                 O                   0.0000


11162673                         2.0000              348000.0000         115.0000
                                 8.3750              347,526.17          ZZ
                                 8.0000              1053.83             1
                                 9.9500              1053.83             80
MORENO VALLEY   CA 92555         9.5750              11/07/06
0471155770                       0.0000              01/01/07            00
0471155770                       0.0000              12/01/36            0.0000
0                                3.4500              01/01/07            02/01/07
E22/G01                          3.0750              01/01/08            01/01/08
15                               0.0000              7.5000              0.0000
A                                0.0000              1                   12
360                              1MT                 0.0000              0.0000
7.9500                           S                   N                   0.1250
0.0000                           S                   N                   0.1250
0.0000                           2                   0
0.0000                           05                  00
                                 O                   0.0000


11163477                         3.0000              171750.0000         115.0000
                                 8.6250              171,564.55          ZZ
                                 8.2500              614.83              1
                                 9.9500              614.83              75
DAYVILLE        CT 06241         9.5750              11/22/06
0442316717                       3.7000              01/01/07            00
2120979                          3.3250              12/01/46            0.0000
0                                3.7000              01/01/07            02/01/07
X89/G01                          3.3250              01/01/08            01/01/08
15                               3.7000              7.5000              0.0000
A                                0.0000              1                   12
480                              1MT                 0.0000              0.0000
6.9500                           S                   N                   0.1250
0.0000                           S                   N                   0.1250
-0.7000                          5                   0
0.0000                           05                  00
                                 O                   0.0000


11163633                         2.9500              330000.0000         115.0000
                                 7.8750              329,639.39          ZZ
                                 7.5000              1171.86             1
                                 9.9500              1171.86             70
ESCONDIDO AREA  CA 92026         9.5750              11/15/06
359266259                        2.9500              01/01/07            00
3001046477                       2.5750              12/01/46            0.0000
0                                2.9500              01/01/07            02/01/07
U05/M32                          2.5750              01/01/12            01/01/12
15                               2.9500              7.5000              0.0000
A                                0.0000              1                   12
480                              1MT                 0.0000              0.0000
7.0000                           S                   N                   0.1250
0.0000                           S                   N                   0.1250
0.0000                           5                   0
0.0000                           05                  00
                                 O                   0.0000


11163675                         0.9900              198300.0000         115.0000
                                 8.1250              197,826.69          T
                                 7.7500              636.91              1
                                 9.9500              636.91              80
LEHIGH ACRES    FL 33971         9.5750              11/17/06
360117728                        3.2500              01/01/07            00
5300026539                       2.8750              12/01/36            0.0000
0                                3.2500              01/01/07            02/01/07
```

```
N67/M32
15                        3.2500              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
8.9600                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
-2.2600                   2                   0
0.0000                    05                  00
                          O                   0.0000


11163727                  2.0000              384000.0000         115.0000
                          2.0000              384,000.00          ZZ
                          1.6250              1162.85             1
                          9.9500              1162.85             80
POMONA        CA 91767    9.5750              12/11/06
0442416491                0.0000              02/01/07            00
161011109                 0.0000              01/01/37            0.0000
0                         3.1250              02/01/07            02/01/07
AM6/G01                   2.7500              02/01/08            02/01/08
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
7.9500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    2                   0
0.0000                    05                  00
                          O                   0.0000


11163735                  3.0000              245000.0000         115.0000
                          8.0000              244,735.44          ZZ
                          7.6250              877.06              1
                          9.9500              877.06              70
MORENO VALLEY  CA 92553   9.5750              11/22/06
0442317137                0.0000              01/01/07            00
12895128                  0.0000              12/01/46            0.0000
0                         3.0750              01/01/07            02/01/07
Z68/G01                   2.7000              01/01/12            01/01/12
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
480                       1MT                 0.0000              0.0000
6.9500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    5                   0
0.0000                    05                  00
                          N                   0.0000


11163833                  1.0000              182458.0000         115.0000
                          8.6250              182,744.61          T
                          8.2500              586.86              1
                          9.9500              586.86              90
KISSIMMEE     FL 34747    9.5750              10/30/06
0442296521                3.7500              12/01/06            04
1000116514                3.3750              11/01/36            25.0000
0                         3.7500              12/01/06            02/01/07
624/G01                   3.3750              12/01/07            12/01/07
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
8.9500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
-2.7500                   1                   0
0.0000                    01                  00
                          O                   0.0000


11163841                  1.0000              277000.0000         115.0000
                          8.3750              276,339.89          ZZ
                          8.0000              890.94              1
                          9.9500              890.94              88
VALLEJO       CA 94590    9.5750              11/02/06
0442299178                3.5000              01/01/07            01
1000117209                3.1250              12/01/36            25.0000
0                         3.5000              01/01/07            02/01/07
624/G01                   3.1250              01/01/08            01/01/08
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
8.9500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
-2.5000                   5                   0
0.0000                    01                  00
                          O                   0.0000
```

```
11163851                   1.0000           240000.0000           115.0000
                           7.6250           239,428.07           ZZ
                           7.2500           771.93               1
                           9.9500           771.93               80
WEST JORDAN     UT 84088   9.5750           11/07/06
0442296133                 2.7500           01/01/07             00
1000118797                 2.3750           12/01/36             0.0000
0                          2.7500           01/01/07             02/01/07
624/G01                    2.3750           01/01/08             01/01/08
15                         0.0000           7.5000               0.0000
A                          0.0000           1                    12
360                        1MT              0.0000               0.0000
8.9500                     S                N                    0.1250
0.0000                     S                N                    0.1250
-1.7500                    5                0
0.0000                     05               00
                           O                0.0000


11163855                   1.0000           171817.0000           115.0000
                           8.3750           172,051.20           T
                           8.0000           552.63               1
                           9.9500           552.63               90
KISSIMMEE       FL 34747   9.5750           10/26/06
0442296356                 3.5000           12/01/06             04
1000118845                 3.1250           11/01/36             25.0000
0                          3.5000           12/01/06             02/01/07
624/G01                    3.1250           12/01/07             12/01/07
15                         0.0000           7.5000               0.0000
A                          0.0000           1                    12
360                        1MT              0.0000               0.0000
8.9500                     S                N                    0.1250
0.0000                     S                N                    0.1250
-2.5000                    1                0
0.0000                     01               00
                           O                0.0000


11163881                   1.0000           88000.0000           115.0000
                           8.1250           87,790.29           ZZ
                           7.7500           283.04               1
                           9.9500           283.04               80
SAINT JOHNS     AZ 85936   9.5750           11/06/06
0442297891                 3.2500           01/01/07             00
1000120215                 2.8750           12/01/36             0.0000
0                          3.2500           01/01/07             02/01/07
624/G01                    2.8750           01/01/08             01/01/08
15                         0.0000           7.5000               0.0000
A                          0.0000           1                    12
360                        1MT              0.0000               0.0000
8.9500                     S                N                    0.1250
0.0000                     S                N                    0.1250
-2.2500                    5                0
0.0000                     05               00
                           O                0.0000


11163899                   1.0000           136000.0000           115.0000
                           1.0000           136,000.00           ZZ
                           0.6250           437.43               1
                           9.9500           437.43               80
FORT THOMAS     KY 41075   9.5750           12/12/06
0442409702                 0.0000           02/01/07             00
11163899                   0.0000           01/01/37             0.0000
0                          3.4500           02/01/07             02/01/07
AW9/G01                    3.0750           02/01/08             02/01/08
15                         0.0000           7.5000               0.0000
A                          0.0000           1                    12
360                        1MT              0.0000               0.0000
8.9500                     S                N                    0.1250
0.0000                     S                N                    0.1250
0.0000                     2                0
0.0000                     05               00
                           O                0.0000


11163935                   1.5000           154400.0000           115.0000
                           1.5000           154,400.00           ZZ
                           1.1250           532.87               1
                           9.9500           532.87               80
IVANHOE         CA 93235   9.5750           12/11/06
0442414520                 0.0000           02/01/07             00
11163935                   0.0000           01/01/37             0.0000
0                          3.4000           02/01/07             02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
AW9/G01
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
8.4500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    5                   0
0.0000                    05                  00
                          O                   0.0000


11164053                  2.5000              265000.0000         115.0000
                          2.5000              265,000.00          ZZ
                          2.1250              1047.07             1
                          9.9500              1047.07             74
SAN BERNARDINO  CA 92354  9.5750              12/08/06
0442424354                0.0000              02/01/07            00
1                         0.0000              01/01/37            0.0000
0                         3.4500              02/01/07            02/01/07
AM6/G01                   3.0750              02/01/12            02/01/12
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
7.4500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    5                   0
0.0000                    05                  00
                          O                   0.0000


11164147                  1.5000              1000000.0000        115.0000
                          7.3750              998,478.28          ZZ
                          7.0000              2771.72             1
                          9.9500              2771.72             69
LADERA RANCH    CA 92694  9.5750              11/14/06
0442303905                0.0000              01/01/07            00
0006101702                0.0000              12/01/46            0.0000
0                         2.5000              01/01/07            02/01/07
W05/G01                   2.1250              01/01/08            01/01/08
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
480                       1MT                 0.0000              0.0000
8.4500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    1                   0
0.0000                    03                  00
                          O                   0.0000


11164151                  2.5000              280000.0000         115.0000
                          8.3750              279,659.95          ZZ
                          8.0000              923.38              1
                          9.9500              923.38              80
JACKSONVILLE    FL 32259  9.5750              11/17/06
0442318754                0.0000              01/01/07            00
2120515                   0.0000              12/01/46            0.0000
0                         3.4500              01/01/07            02/01/07
X89/G01                   3.0750              01/01/12            01/01/12
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
480                       1MT                 0.0000              0.0000
7.4500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    2                   0
0.0000                    03                  00
                          O                   0.0000


11164155                  1.5000              402000.0000         115.0000
                          7.6250              401,388.27          ZZ
                          7.2500              1114.23             1
                          9.9500              1114.23             69
SAN LEANDRO     CA 94579  9.5750              11/17/06
0442294682                0.0000              01/01/07            00
2006110100                0.0000              12/01/36            0.0000
0                         2.7250              01/01/07            02/01/07
028/G01                   2.3500              01/01/08            01/01/08
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
8.4500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    5                   0
0.0000                    05                  00
                          O                   0.0000
```

348

```
11164235                    2.0000          311000.0000      115.0000
                            8.3750          310,576.54       ZZ
                            8.0000          941.79           1
                            9.9500          941.79           58
LOS ANGELES    CA 91331     9.5750          11/15/06
0442416319                  3.4500          01/01/07         00
6000049347                  3.0750          12/01/46         0.0000
0                           3.4500          01/01/07         02/01/07
S05/G01                     3.0750          01/01/08         01/01/08
15                          3.4500          7.5000           0.0000
A                           0.0000          1                12
480                         1MT             0.0000           0.0000
7.9500                      S               N                0.1250
0.0000                      S               N                0.1250
-1.4500                     5               0
0.0000                      05              00
                            O               0.0000


11164249                    1.0000          200000.0000      115.0000
                            7.7500          199,523.39       ZZ
                            7.3750          643.28           1
                            9.9500          643.28           60
LAKE ALMANOR   CA 96137     9.5750          11/10/06
0442349429                  2.8750          01/01/07         00
281929                      2.5000          12/01/36         0.0000
0                           2.8750          01/01/07         02/01/07
477/G01                     2.5000          01/01/08         01/01/08
15                          2.8750          7.5000           0.0000
A                           0.0000          1                12
360                         1MT             0.0000           0.0000
8.9500                      S               N                0.1250
0.0000                      S               N                0.1250
-1.8750                     5               0
0.0000                      05              00
                            O               0.0000


11164257                    2.4500          356000.0000      115.0000
                            7.8750          355,562.62       ZZ
                            7.5000          1164.21          1
                            9.9500          1164.21          80
GAINESVILLE    GA 30504     9.5750          11/16/06
359266257                   3.0000          01/01/07         00
3001044828                  2.6250          12/01/46         0.0000
0                           3.0000          01/01/07         02/01/07
U05/M32                     2.6250          01/01/12         01/01/12
15                          3.0000          7.5000           0.0000
A                           0.0000          1                12
480                         1MT             0.0000           0.0000
7.5000                      S               N                0.1250
0.0000                      S               N                0.1250
-0.5500                     5               0
0.0000                      05              00
                            O               0.0000


11164361                    1.5000          220000.0000      115.0000
                            8.3750          219,665.22       ZZ
                            8.0000          609.78           1
                            9.9500          609.78           80
MODESTO        CA 95351     9.5750          11/22/06
0471465054                  0.0000          01/01/07         00
0471465054                  0.0000          12/01/36         0.0000
0                           3.4500          01/01/07         02/01/07
E22/G01                     3.0750          01/01/08         01/01/08
15                          0.0000          7.5000           0.0000
A                           0.0000          1                12
360                         1MT             0.0000           0.0000
8.4500                      S               N                0.1250
0.0000                      S               N                0.1250
0.0000                      2               0
0.0000                      05              00
                            O               0.0000


11164385                    2.0000          550000.0000      115.0000
                            7.5000          549,251.13       ZZ
                            7.1250          1665.54          1
                            9.9500          1665.54          76
CHATSWORTH     CA 91311     9.5750          11/09/06
0471485821                  0.0000          01/01/07         00
0471485821                  0.0000          12/01/46         0.0000
0                           2.6500          01/01/07         02/01/07
```

349

```
E22/G01                             0.0000              7.5000                    0.0000
15                                  0.0000              1                         12
A                                   1MT                 0.0000                    0.0000
480                                 S                   N                         0.1250
7.9500                              S                   N                         0.1250
0.0000                              5                   0
0.0000                              05                  00
0.0000                              O                   0.0000


11164397                            2.0000              190800.0000               115.0000
                                    8.3750              190,518.00                ZZ
                                    8.0000              577.79                    1
                                    9.9500              577.79                    80
BAKERSFIELD ARE   CA 93306          9.5750              11/20/06
0471500868                          0.0000              01/01/07                  00
0471500868                          0.0000              12/01/36                  0.0000
0                                   3.4500              01/01/07                  02/01/07
E22/G01                             3.0750              01/01/08                  01/01/08
15                                  0.0000              7.5000                    0.0000
A                                   0.0000              1                         12
360                                 1MT                 0.0000                    0.0000
7.9500                              S                   N                         0.1250
0.0000                              S                   N                         0.1250
0.0000                              5                   0
0.0000                              05                  00
                                    O                   0.0000


11164407                            1.5000              351200.0000               115.0000
                                    8.1250              350,665.57                ZZ
                                    7.7500              973.43                    1
                                    9.9500              973.43                    80
MORENO VALLEY     CA 92555          9.5750              11/20/06
0471515361                          0.0000              01/01/07                  00
0471515361                          0.0000              12/01/36                  0.0000
0                                   3.2000              01/01/07                  02/01/07
E22/G01                             2.8250              01/01/08                  01/01/08
15                                  0.0000              7.5000                    0.0000
A                                   0.0000              1                         12
360                                 1MT                 0.0000                    0.0000
8.4500                              S                   N                         0.1250
0.0000                              S                   N                         0.1250
0.0000                              2                   0
0.0000                              05                  00
                                    O                   0.0000


11164425                            2.0000              420000.0000               115.0000
                                    8.3750              419,428.13                ZZ
                                    8.0000              1271.87                   1
                                    9.9500              1271.87                   72
STOCKTON          CA 95212          9.5750              11/17/06
0471527127                          0.0000              01/01/07                  00
0471527127                          0.0000              12/01/46                  0.0000
0                                   3.4500              01/01/07                  02/01/07
E22/G01                             3.0750              01/01/08                  01/01/08
15                                  0.0000              7.5000                    0.0000
A                                   0.0000              1                         12
480                                 1MT                 0.0000                    0.0000
7.9500                              S                   N                         0.1250
0.0000                              S                   N                         0.1250
0.0000                              2                   0
0.0000                              05                  00
                                    O                   0.0000


11164429                            2.0000              182000.0000               115.0000
                                    8.1250              181,752.19                ZZ
                                    7.7500              551.14                    1
                                    9.9500              551.14                    69
BROOKSVILLE       FL 34614          9.5750              11/29/06
0471528588                          0.0000              01/01/07                  00
0471528588                          0.0000              12/01/36                  0.0000
0                                   3.2500              01/01/07                  02/01/07
E22/G01                             2.8750              01/01/08                  01/01/08
15                                  0.0000              7.5000                    0.0000
A                                   0.0000              1                         12
360                                 1MT                 0.0000                    0.0000
7.9500                              S                   N                         0.1250
0.0000                              S                   N                         0.1250
0.0000                              2                   0
0.0000                              05                  00
                                    N                   0.0000
```

```
11164499                        3.0000              224000.0000          115.0000
                                8.3750              223,758.11           ZZ
                                8.0000              801.89               1
                                9.9500              801.89               80
COALINGA        CA 93210        9.5750              11/21/06
0471588145                      0.0000              01/01/07             00
0471588145                      0.0000              12/01/36             0.0000
0                               3.4500              01/01/07             02/01/07
E22/G01                         3.0750              01/01/12             01/01/12
15                              0.0000              7.5000               0.0000
A                               0.0000              1                    12
360                             1MT                 0.0000               0.0000
6.9500                          S                   N                    0.1250
0.0000                          S                   N                    0.1250
0.0000                          5                   0
0.0000                          05                  00
                                O                   0.0000


11164517                        2.0000              500000.0000          115.0000
                                8.3750              499,319.20           ZZ
                                8.0000              1514.13              1
                                9.9500              1514.13              72
SAN DIEGO       CA 92154        9.5750              11/16/06
0471597690                      0.0000              01/01/07             00
0471597690                      0.0000              12/01/36             0.0000
0                               3.4500              01/01/07             02/01/07
E22/G01                         3.0750              01/01/08             01/01/08
15                              0.0000              7.5000               0.0000
A                               0.0000              1                    12
360                             1MT                 0.0000               0.0000
7.9500                          S                   N                    0.1250
0.0000                          S                   N                    0.1250
0.0000                          2                   0
0.0000                          03                  00
                                O                   0.0000


11164539                        2.0000              277600.0000          115.0000
                                8.3750              277,222.03           ZZ
                                8.0000              840.64               1
                                9.9500              840.64               80
STOCKTON        CA 95205        9.5750              11/17/06
0471610519                      0.0000              01/01/07             00
0471610519                      0.0000              12/01/46             0.0000
0                               3.4500              01/01/07             02/01/07
E22/G01                         3.0750              01/01/08             01/01/08
15                              0.0000              7.5000               0.0000
A                               0.0000              1                    12
480                             1MT                 0.0000               0.0000
7.9500                          S                   N                    0.1250
0.0000                          S                   N                    0.1250
0.0000                          5                   0
0.0000                          05                  00
                                O                   0.0000


11164567                        1.2500              202000.0000          115.0000
                                8.0000              201,537.25           ZZ
                                7.6250              673.17               1
                                9.9500              673.17               65
SAN BERNADINO   CA 92407        9.5750              11/20/06
0471624841                      0.0000              01/01/07             00
0471624841                      0.0000              12/01/36             0.0000
0                               3.0750              01/01/07             02/01/07
E22/G01                         2.7000              01/01/08             01/01/08
15                              0.0000              7.5000               0.0000
A                               0.0000              1                    12
360                             1MT                 0.0000               0.0000
8.7000                          S                   N                    0.1250
0.0000                          S                   N                    0.1250
0.0000                          5                   0
0.0000                          05                  00
                                O                   0.0000


11164569                        1.5000              440000.0000          115.0000
                                8.3750              439,330.44           ZZ
                                8.0000              1219.56              1
                                9.9500              1219.56              80
CORONA          CA 92883        9.5750              11/20/06
0471625855                      0.0000              01/01/07             00
0471625855                      0.0000              12/01/36             0.0000
0                               3.4500              01/01/07             02/01/07
```

```
E22/G01              0.0000              7.5000              0.0000
15                   0.0000              1                   12
A                    1MT                 0.0000              0.0000
360                  S                   N                   0.1250
8.4500               S                   N                   0.1250
0.0000               2                   0
0.0000               05                  00
0.0000               O                   0.0000


11164613             4.0000              86250.0000          115.0000
                     8.3750              86,177.03           ZZ
                     8.0000              360.47              1
                     9.9500              360.47              75
FLORA       IN 46929 9.5750              11/29/06
0471755595           0.0000              01/01/07            00
0471755595           0.0000              12/01/36            0.0000
0                    3.4500              01/01/07            02/01/07
E22/G01              3.0750              01/01/12            01/01/12
15                   0.0000              7.5000              0.0000
A                    0.0000              1                   12
360                  1MT                 0.0000              0.0000
5.9500               S                   N                   0.1250
0.0000               S                   N                   0.1250
0.0000               5                   0
0.0000               05                  00
                     N                   0.0000


11164635             2.0000              252000.0000         115.0000
                     8.3750              251,656.88          ZZ
                     8.0000              763.12              1
                     9.9500              763.12              80
MOUNTAIN CENTER CA 92561 9.5750          11/22/06
0471780429           0.0000              01/01/07            00
0471780429           0.0000              12/01/36            0.0000
0                    3.4500              01/01/07            02/01/07
E22/G01              3.0750              01/01/08            01/01/08
15                   0.0000              7.5000              0.0000
A                    0.0000              1                   12
360                  1MT                 0.0000              0.0000
7.9500               S                   N                   0.1250
0.0000               S                   N                   0.1250
0.0000               2                   0
0.0000               05                  00
                     O                   0.0000


11164643             2.5000              440000.0000         115.0000
                     8.0000              439,465.65          ZZ
                     7.6250              1451.02             1
                     9.9500              1451.02             63
YUCAIPA     CA 92399 9.5750              11/22/06
0471784934           0.0000              01/01/07            00
0471784934           0.0000              12/01/36            0.0000
0                    3.0750              01/01/07            02/01/07
E22/G01              2.7000              01/01/12            01/01/12
15                   0.0000              7.5000              0.0000
A                    0.0000              1                   12
360                  1MT                 0.0000              0.0000
7.4500               S                   N                   0.1250
0.0000               S                   N                   0.1250
0.0000               5                   0
0.0000               05                  00
                     O                   0.0000


11164659             1.5000              640000.0000         115.0000
                     7.8750              638,591.23          ZZ
                     7.5000              2208.77             1
                     9.9500              2208.77             80
SANTA CLARA CA 95054 9.5750              11/20/06
0471628040           0.0000              01/01/07            00
0471628040           0.0000              12/01/36            0.0000
0                    2.9500              01/01/07            02/01/07
E22/G01              2.5750              01/01/08            01/01/08
15                   0.0000              7.5000              0.0000
A                    0.0000              1                   12
360                  1MT                 0.0000              0.0000
8.4500               S                   N                   0.1250
0.0000               S                   N                   0.1250
0.0000               5                   0
0.0000               01                  00
                     O                   0.0000
```

```
11164683                    2.5000              249750.0000         115.0000
                            8.1250              249,283.50          ZZ
                            7.7500              986.81              1
                            9.9500              986.81              75
WAYNE           PA 19087    9.5750              11/29/06
0471646596                  0.0000              01/01/07            00
0471646596                  0.0000              12/01/36            0.0000
0                           3.2000              01/01/07            02/01/07
E22/G01                     2.8250              01/01/08            01/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            N                   0.0000


11164685                    2.0000              456800.0000         115.0000
                            8.3750              456,178.02          ZZ
                            8.0000              1383.31             1
                            9.9500              1383.31             80
HOLLISTER       CA 95023    9.5750              11/16/06
0471651810                  0.0000              01/01/07            00
0471651810                  0.0000              12/01/46            0.0000
0                           3.4500              01/01/07            02/01/07
E22/G01                     3.0750              01/01/08            01/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
7.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11164765                    1.0000              128472.0000         115.0000
                            8.1250              128,165.84          ZZ
                            7.7500              413.22              1
                            9.9500              413.22              80
MARIETTA        GA 30067    9.5750              11/29/06
0471693333                  0.0000              01/01/07            00
0471693333                  0.0000              12/01/36            0.0000
0                           3.2500              01/01/07            02/01/07
E22/G01                     2.8750              01/01/08            01/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      1                   0
0.0000                      05                  00
                            O                   0.0000


11164803                    2.0000              437800.0000         115.0000
                            8.0000              437,203.90          ZZ
                            7.6250              1325.77             1
                            9.9500              1325.77             79
WHITTIER AREA   CA 90606    9.5750              11/17/06
0471721134                  0.0000              01/01/07            00
0471721134                  0.0000              12/01/46            0.0000
0                           3.0750              01/01/07            02/01/07
E22/G01                     2.7000              01/01/08            01/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
7.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11164823                    1.0000              275940.0000         115.0000
                            7.2500              275,282.42          T
                            6.8750              887.53              1
                            9.9500              887.53              60
VILLA RICA      GA 30180    9.5750              11/29/06
0470825134                  0.0000              01/01/07            00
0470825134                  0.0000              12/01/36            0.0000
0                           2.4000              01/01/07            02/01/07
```

```
E22/G01
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
8.9500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    1                   0
0.0000                    03                  00
                          O                   0.0000


11164845                  2.0000              260000.0000         115.0000
                          8.3750              259,645.98          ZZ
                          8.0000              787.35              1
                          9.9500              787.35              80
EUREKA        CA 95503    9.5750              11/16/06
0471017491                0.0000              01/01/07            00
0471017491                0.0000              12/01/36            0.0000
0                         3.4500              01/01/07            02/01/07
E22/G01                   3.0750              01/01/08            01/01/08
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
7.9500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    5                   0
0.0000                    05                  00
                          O                   0.0000


11164877                  2.0000              232000.0000         115.0000
                          8.0000              231,529.15          ZZ
                          7.6250              857.52              1
                          9.9500              857.52              80
MARICOPA      AZ 85239    9.5750              11/07/06
0471148734                0.0000              01/01/07            00
0471148734                0.0000              12/01/36            0.0000
0                         3.1000              01/01/07            02/01/07
E22/G01                   2.7250              01/01/12            01/01/12
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
7.9500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    2                   0
0.0000                    03                  00
                          O                   0.0000


11164905                  1.7500              92500.0000          115.0000
                          8.3750              92,366.80           ZZ
                          8.0000              268.10              1
                          9.9500              268.10              67
FORT COLLINS  CO 80521    9.5750              11/20/06
0471258020                0.0000              01/01/07            00
0471258020                0.0000              12/01/46            0.0000
0                         3.4500              01/01/07            02/01/07
E22/G01                   3.0750              01/01/08            01/01/08
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
480                       1MT                 0.0000              0.0000
8.2000                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    2                   0
0.0000                    01                  00
                          O                   0.0000


11164929                  2.0000              640000.0000         115.0000
                          8.3750              639,128.59          ZZ
                          8.0000              1938.08             1
                          9.9500              1938.08             80
DALY CITY     CA 94015    9.5750              11/21/06
0471556571                0.0000              01/01/07            00
0471556571                0.0000              12/01/46            0.0000
0                         3.4500              01/01/07            02/01/07
E22/G01                   3.0750              01/01/08            01/01/08
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
480                       1MT                 0.0000              0.0000
7.9500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    5                   0
0.0000                    05                  00
                          O                   0.0000
```

354

```
11164943                    2.0000          113600.0000       115.0000
                            8.2500          113,369.44        ZZ
                            7.8750          419.89            1
                            9.9500          419.89            80
LITHONIA       GA 30038     9.5750          11/29/06
0471565200                  0.0000          01/01/07          00
0471565200                  0.0000          12/01/36          0.0000
0                           3.3250          01/01/07          02/01/07
E22/G01                     2.9500          01/01/08          01/01/08
15                          0.0000          7.5000            0.0000
A                           0.0000          1                 12
360                         1MT             0.0000            0.0000
7.9500                      S               N                 0.1250
0.0000                      S               N                 0.1250
0.0000                      2               0
0.0000                      05              00
                            N               0.0000


11165005                    2.0000          368000.0000       115.0000
                            8.3750          367,498.93        ZZ
                            8.0000          1114.40           1
                            9.9500          1114.40           80
COTTONWOOD     CA 96022     9.5750          11/22/06
0471351239                  0.0000          01/01/07          00
0471351239                  0.0000          12/01/36          0.0000
0                           3.4500          01/01/07          02/01/07
E22/G01                     3.0750          01/01/08          01/01/08
15                          0.0000          7.5000            0.0000
A                           0.0000          1                 12
360                         1MT             0.0000            0.0000
7.9500                      S               N                 0.1250
0.0000                      S               N                 0.1250
0.0000                      2               0
0.0000                      05              00
                            O               0.0000


11165041                    1.5000          640000.0000       115.0000
                            6.8750          638,591.23        ZZ
                            6.5000          2208.77           1
                            9.9500          2208.77           80
SAMMAMISH      WA 98075     9.5750          11/21/06
0471401463                  0.0000          01/01/07          00
0471401463                  0.0000          12/01/36          0.0000
0                           2.0500          01/01/07          02/01/07
E22/G01                     1.6750          01/01/08          01/01/08
15                          0.0000          7.5000            0.0000
A                           0.0000          1                 12
360                         1MT             0.0000            0.0000
8.4500                      S               N                 0.1250
0.0000                      S               N                 0.1250
0.0000                      5               0
0.0000                      05              00
                            O               0.0000


11165047                    2.0000          524000.0000       115.0000
                            8.3750          523,286.52        ZZ
                            8.0000          1586.81           1
                            9.9500          1586.81           80
MISSION VIEJO  CA 92692     9.5750          11/21/06
0471408229                  0.0000          01/01/07          00
0471408229                  0.0000          12/01/36          0.0000
0                           3.4500          01/01/07          02/01/07
E22/G01                     3.0750          01/01/08          01/01/08
15                          0.0000          7.5000            0.0000
A                           0.0000          1                 12
360                         1MT             0.0000            0.0000
7.9500                      S               N                 0.1250
0.0000                      S               N                 0.1250
0.0000                      5               0
0.0000                      03              00
                            O               0.0000


11165059                    2.0000          170000.0000       115.0000
                            8.3750          169,768.53        ZZ
                            8.0000          514.80            1
                            9.9500          514.80            78
REDDING        CA 96002     9.5750          11/03/06
0471417741                  0.0000          01/01/07          00
0471417741                  0.0000          12/01/36          0.0000
0                           3.4500          01/01/07          02/01/07
```

| | | | |
|---|---|---|---|
| E22/G01 | | | |
| 15 | 0.0000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 7.9500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.0000 | 5 | 0 | |
| 0.0000 | 05 | 00 | |
| | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11167531 | 1.5000 | 132000.0000 | 115.0000 |
| | 1.5000 | 132,000.00 | ZZ |
| | 1.1250 | 455.56 | 2 |
| | 9.9500 | 455.56 | 44 |
| FORT MYERS      FL 33967 | 9.5750 | 12/11/06 | |
| 0442362612 | 0.0000 | 02/01/07 | 00 |
| 1167531 | 0.0000 | 01/01/37 | 0.0000 |
| 0 | 3.4000 | 02/01/07 | 02/01/07 |
| AW9/G01 | 3.0250 | 02/01/08 | 02/01/08 |
| 15 | 0.0000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 8.4500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.0000 | 2 | 0 | |
| 0.0000 | 05 | 00 | |
| | N | 0.0000 | |

| | | | |
|---|---|---|---|
| 11167583 | 1.0000 | 460000.0000 | 115.0000 |
| | 8.2500 | 458,903.79 | ZZ |
| | 7.8750 | 1479.54 | 1 |
| | 9.9500 | 1479.54 | 80 |
| SUISUN CITY      CA 94585 | 9.5750 | 11/14/06 | |
| 0442323135 | 3.4000 | 01/01/07 | 00 |
| 2060900380 | 3.0250 | 12/01/36 | 0.0000 |
| 0 | 3.4000 | 01/01/07 | 02/01/07 |
| X75/G01 | 3.0250 | 01/01/08 | 01/01/08 |
| 15 | 3.4000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 8.9500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.0000 | 2 | 0 | |
| -2.4000 | 05 | 00 | |
| 0.0000 | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11167733 | 1.5000 | 308000.0000 | 115.0000 |
| | 8.1250 | 307,322.03 | ZZ |
| | 7.7500 | 1062.97 | 1 |
| | 9.9500 | 1062.97 | 79 |
| MODESTO      CA 95358 | 9.5750 | 11/20/06 | |
| 0442314696 | 0.0000 | 01/01/07 | 00 |
| 2006100346 | 0.0000 | 12/01/36 | 0.0000 |
| 0 | 3.2500 | 01/01/07 | 02/01/07 |
| 028/G01 | 2.8750 | 01/01/08 | 01/01/08 |
| 15 | 0.0000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 8.4500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.0000 | 5 | 0 | |
| 0.0000 | 05 | 00 | |
| | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11167783 | 1.5000 | 480000.0000 | 115.0000 |
| | 8.3750 | 479,269.57 | ZZ |
| | 8.0000 | 1330.43 | 1 |
| | 9.9500 | 1330.43 | 80 |
| OAKLAND      CA 94602 | 9.5750 | 11/17/06 | |
| 0442287058 | 3.4500 | 01/01/07 | 00 |
| 61027173 | 3.0750 | 12/01/46 | 0.0000 |
| 0 | 3.4500 | 01/01/07 | 02/01/07 |
| AM3/G01 | 3.0750 | 01/01/08 | 01/01/08 |
| 15 | 3.4500 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 480 | 1MT | 0.0000 | 0.0000 |
| 8.4500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.0000 | 5 | 0 | |
| -1.9500 | 05 | 00 | |
| 0.0000 | O | 0.0000 | |

```
11167785                     2.0000          356000.0000          115.0000
                             8.0000          355,515.27           ZZ
                             7.6250          1078.06              1
                             9.9500          1078.06              80
SANTA ROSA      CA 95404     9.5750          11/15/06
0442287074                   3.0750          01/01/07             00
62019654                     2.7000          12/01/46             0.0000
0                            3.0750          01/01/07             02/01/07
AM3/G01                      2.7000          01/01/08             01/01/08
15                           3.0750          7.5000               0.0000
A                            0.0000          1                    12
480                          1MT             0.0000               0.0000
7.9500                       S               N                    0.1250
0.0000                       S               N                    0.1250
-1.0750                      5               0
0.0000                       05              00
                             O               0.0000


11167789                     1.5000          862500.0000          115.0000
                             8.3750          861,187.52           ZZ
                             8.0000          2390.61              1
                             9.9500          2390.61              75
CHULA VISTA     CA 91914     9.5750          11/08/06
0442287116                   3.4500          01/01/07             00
64013701                     3.0750          12/01/46             0.0000
0                            3.4500          01/01/07             02/01/07
AM3/G01                      3.0750          01/01/08             01/01/08
15                           3.4500          7.5000               0.0000
A                            0.0000          1                    12
480                          1MT             0.0000               0.0000
8.4500                       S               N                    0.1250
0.0000                       S               N                    0.1250
-1.9500                      5               0
0.0000                       03              00
                             O               0.0000


11167791                     2.5000          226000.0000          115.0000
                             8.3750          225,725.53           ZZ
                             8.0000          745.30               1
                             9.9500          745.30               80
BAKERSFIELD     CA 93308     9.5750          11/16/06
0442287132                   3.4500          01/01/07             00
64013895                     3.0750          12/01/46             0.0000
0                            3.4500          01/01/07             02/01/07
AM3/G01                      3.0750          01/01/08             01/01/08
15                           3.4500          7.5000               0.0000
A                            0.0000          1                    12
480                          1MT             0.0000               0.0000
7.4500                       S               N                    0.1250
0.0000                       S               N                    0.1250
-0.9500                      1               0
0.0000                       05              00
                             N               0.0000


11167813                     1.9900          244000.0000          115.0000
                             8.1250          243,667.01           ZZ
                             7.7500          737.62               1
                             9.9500          737.62               80
RAHWAY          NJ 07065     9.5750          11/15/06
360118123                    3.2500          01/01/07             00
5300026545                   2.8750          12/01/46             0.0000
0                            3.2500          01/01/07             02/01/07
N67/M32                      2.8750          01/01/08             01/01/08
15                           3.2500          7.5000               0.0000
A                            0.0000          1                    12
480                          1MT             0.0000               0.0000
7.9600                       S               N                    0.1250
0.0000                       S               N                    0.1250
-1.2600                      5               0
0.0000                       05              00
                             O               0.0000


11167829                     1.4900          157500.0000          115.0000
                             8.1250          157,152.75           ZZ
                             7.7500          542.81               1
                             9.9500          542.81               74
CAPE CORAL      FL 33904     9.5750          11/14/06
360118058                    3.2500          01/01/07             00
5300022181                   2.8750          12/01/36             0.0000
0                            3.2500          01/01/07             02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
N67/M32                                                      14
15                      3.2500              7.5000                0.0000
A                       0.0000              1                    12
360                     1MT                 0.0000                0.0000
8.4600                  S                   N                     0.1250
0.0000                  S                   N                     0.1250
-1.7600                 5                   0
0.0000                  05                  00
                        O                   0.0000


11167859                0.9900              400000.0000           110.0000
                        8.5000              399,045.27            ZZ
                        8.1250              1284.73               2
                        9.9500              1284.73               61
ROSLYN          NY 11576 9.5750             11/16/06
360118109               3.6500              01/01/07              00
5300029093              3.2750              12/01/36              0.0000
0                       3.6500              01/01/07              02/01/07
N67/M32                 3.2750              01/01/08              01/01/08
15                      3.6500              7.5000                0.0000
A                       0.0000              1                    12
360                     1MT                 0.0000                0.0000
8.9600                  S                   N                     0.1250
0.0000                  S                   N                     0.1250
-2.6600                 1                   0
0.0000                  05                  00
                        O                   0.0000


11167885                1.9900              356250.0000           115.0000
                        8.7500              355,763.83            ZZ
                        8.3750              1076.95               1
                        9.9500              1076.95               75
MANASSAS        VA 20109 9.5750             11/14/06
360117935               3.4000              01/01/07              00
5300026542              3.0250              12/01/46              0.0000
0                       3.4000              01/01/07              02/01/07
N67/M32                 3.0250              01/01/08              01/01/08
15                      3.4000              7.5000                0.0000
A                       0.0000              1                    12
480                     PD                  0.0000                0.0000
7.9600                  S                   N                     0.1250
0.0000                  S                   N                     0.1250
-1.4100                 1                   0
0.0000                  05                  00
                        O                   0.0000


11167889                1.4900              284000.0000           115.0000
                        8.5000              283,566.87            ZZ
                        8.1250              785.76                1
                        9.9500              785.76                79
LAS VEGAS       NV 89183 9.5750            11/13/06
360117775               3.6500              01/01/07              00
5300028688              3.2750              12/01/46              0.0000
0                       3.6500              01/01/07              02/01/07
N67/M32                 3.2750              01/01/08              01/01/08
15                      3.6500              7.5000                0.0000
A                       0.0000              1                    12
480                     1MT                 0.0000                0.0000
8.4600                  S                   N                     0.1250
0.0000                  S                   N                     0.1250
-2.1600                 2                   0
0.0000                  03                  00
                        O                   0.0000


11168083                1.5000              350000.0000           115.0000
                        8.3750              349,467.40            ZZ
                        8.0000              970.10                1
                        9.9500              970.10                80
COMPTON         CA 90221 9.5750            11/10/06
0442300067              3.4500              01/01/07              00
1062005WH               3.0750              12/01/46              0.0000
0                       3.4500              01/01/07              02/01/07
E30/G01                 3.0750              01/01/08              01/01/08
15                      3.4500              7.5000                0.0000
A                       0.0000              1                    12
480                     1MT                 0.0000                0.0000
8.4500                  S                   N                     0.1250
0.0000                  S                   N                     0.1250
-1.9500                 2                   0
0.0000                  05                  00
                        O                   0.0000
```

358

```
11168183                      2.0000              560000.0000           115.0000
                              8.3750              559,237.51            ZZ
                              8.0000              1695.82               1
                              9.9500              1695.82               80
TEMECULA          CA 92592    9.5750              11/21/06
0471766568                    0.0000              01/01/07              00
0471766568                    0.0000              12/01/46              0.0000
0                             3.4500              01/01/07              02/01/07
E22/G01                       3.0750              01/01/08              01/01/08
15                            0.0000              7.5000                0.0000
A                             0.0000              1                     12
480                           1MT                 0.0000                0.0000
7.9500                        S                   N                     0.1250
0.0000                        S                   N                     0.1250
0.0000                        5                   0
0.0000                        03                  00
                              O                   0.0000


11168187                      2.0000              360000.0000           115.0000
                              8.3750              359,509.83            ZZ
                              8.0000              1090.17               1
                              9.9500              1090.17               80
UPLAND            CA 91784    9.5750              11/22/06
0471768614                    0.0000              01/01/07              00
0471768614                    0.0000              12/01/46              0.0000
0                             3.4500              01/01/07              02/01/07
E22/G01                       3.0750              01/01/08              01/01/08
15                            0.0000              7.5000                0.0000
A                             0.0000              1                     12
480                           1MT                 0.0000                0.0000
7.9500                        S                   N                     0.1250
0.0000                        S                   N                     0.1250
0.0000                        5                   0
0.0000                        03                  00
                              O                   0.0000


11168215                      1.0000              510400.0000           115.0000
                              8.2500              509,183.68            ZZ
                              7.8750              1641.65               1
                              9.9500              1641.65               80
MIRA LOMA AREA    CA 91752    9.5750              11/22/06
0471799726                    0.0000              01/01/07              00
0471799726                    0.0000              12/01/36              0.0000
0                             2.9000              01/01/07              02/01/07
E22/G01                       2.5250              01/01/08              01/01/08
15                            0.0000              7.5000                0.0000
A                             0.0000              1                     12
360                           PD                  0.0000                0.0000
8.9500                        S                   N                     0.1250
0.0000                        S                   N                     0.1250
0.0000                        5                   0
0.0000                        05                  00
                              O                   0.0000


11168217                      1.0000              608000.0000           115.0000
                              7.8750              606,511.10            ZZ
                              7.5000              1955.57               1
                              9.9500              1955.57               80
WEST HILLS (LA)   CA 91307    9.5750              11/27/06
0471801175                    0.0000              01/01/07              00
0471801175                    0.0000              12/01/36              0.0000
0                             3.0250              01/01/07              02/01/07
E22/G01                       2.6500              01/01/08              01/01/08
15                            0.0000              7.5000                0.0000
A                             0.0000              1                     12
360                           1MT                 0.0000                0.0000
8.9500                        S                   N                     0.1250
0.0000                        S                   N                     0.1250
0.0000                        1                   0
0.0000                        05                  00
                              O                   0.0000


11168239                      1.0000              485000.0000           115.0000
                              8.0000              483,844.22            T
                              7.6250              1559.95               1
                              9.9500              1559.95               76
NAPLES            FL 34114    9.5750              11/30/06
0471838318                    0.0000              01/01/07              00
0471838318                    0.0000              12/01/36              0.0000
0                             3.1000              01/01/07              02/01/07
```

```
E22/G01
15                          0.0000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.9500                      S               N                   0.1250
0.0000                      S               N                   0.1250
0.0000                      1               0
0.0000                      01              00
                            O               0.0000


11168271                    1.5000          320000.0000         115.0000
                            8.1250          319,295.62          ZZ
                            7.7500          1104.38             1
                            9.9500          1104.38             80
SHORELINE       WA 98133    9.5750          11/22/06
0471576330                  0.0000          01/01/07            00
0471576330                  0.0000          12/01/36            0.0000
0                           3.2000          01/01/07            02/01/07
E22/G01                     2.8250          01/01/08            01/01/08
15                          0.0000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.4500                      S               N                   0.1250
0.0000                      S               N                   0.1250
0.0000                      2               0
0.0000                      05              00
                            O               0.0000


11168331                    2.0000          401000.0000         115.0000
                            8.2500          400,186.16          ZZ
                            7.8750          1482.17             1
                            9.9500          1482.17             73
NAPA            CA 94558    9.5750          11/21/06
0471677625                  0.0000          01/01/07            00
0471677625                  0.0000          12/01/36            0.0000
0                           3.3250          01/01/07            02/01/07
E22/G01                     2.9500          01/01/12            01/01/12
15                          0.0000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
7.9500                      S               N                   0.1250
0.0000                      S               N                   0.1250
0.0000                      2               0
0.0000                      05              00
                            O               0.0000


11168403                    2.0000          566000.0000         115.0000
                            7.7500          564,851.28          ZZ
                            7.3750          2092.05             1
                            9.9500          2092.05             90
ANAHEIM         CA 92804    9.5750          11/22/06
0471688051                  0.0000          01/01/07            01
0471688051                  0.0000          12/01/36            25.0000
0                           2.9000          01/01/07            02/01/07
E22/G01                     2.5250          01/01/08            01/01/08
15                          0.0000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
7.9500                      S               N                   0.1250
0.0000                      S               N                   0.1250
0.0000                      2               0
0.0000                      05              00
                            O               0.0000


11168567                    1.5000          127200.0000         115.0000
                            8.3750          126,920.01          ZZ
                            8.0000          438.99              1
                            9.9500          438.99              80
TAMPA           FL 33603    9.5750          11/15/06
0471038612                  0.0000          01/01/07            00
0471038612                  0.0000          12/01/36            0.0000
0                           3.4500          01/01/07            02/01/07
E22/G01                     3.0750          01/01/08            01/01/08
15                          0.0000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.4500                      S               N                   0.1250
0.0000                      S               N                   0.1250
0.0000                      5               0
0.0000                      05              00
                            O               0.0000
```

360

```
11168569                    2.0000          200000.0000      115.0000
                            8.3750          199,727.68       ZZ
                            8.0000          605.65           1
                            9.9500          605.65           31
SAN MATEO      CA 94401     9.5750          11/17/06
0471039719                  0.0000          01/01/07         00
0471039719                  0.0000          12/01/36         0.0000
0                           3.4500          01/01/07         02/01/07
E22/G01                     3.0750          01/01/08         01/01/08
15                          0.0000          7.5000           0.0000
A                           0.0000          1                12
360                         1MT             0.0000           0.0000
7.9500                      S               N                0.1250
0.0000                      S               N                0.1250
0.0000                      5               0
0.0000                      05              00
                            N               0.0000


11168667                    2.0000          98000.0000       115.0000
                            8.3750          97,801.10        ZZ
                            8.0000          362.23           1
                            9.9500          362.23           68
PORTSMOUTH     VA 23703     9.5750          11/13/06
0471350777                  0.0000          01/01/07         00
0471350777                  0.0000          12/01/36         0.0000
0                           3.4500          01/01/07         02/01/07
E22/G01                     3.0750          01/01/08         01/01/08
15                          0.0000          7.5000           0.0000
A                           0.0000          1                12
360                         1MT             0.0000           0.0000
7.9500                      S               N                0.1250
0.0000                      S               N                0.1250
0.0000                      5               0
0.0000                      03              00
                            N               0.0000


11168697                    2.0000          288000.0000      115.0000
                            8.3750          287,607.86       T
                            8.0000          872.14           1
                            9.9500          872.14           80
PHOENIX        AZ 85014     9.5750          11/16/06
0471385229                  0.0000          01/01/07         00
0471385229                  0.0000          12/01/36         0.0000
0                           3.4500          01/01/07         02/01/07
E22/G01                     3.0750          01/01/08         01/01/08
15                          0.0000          7.5000           0.0000
A                           0.0000          1                12
360                         1MT             0.0000           0.0000
7.9500                      S               N                0.1250
0.0000                      S               N                0.1250
0.0000                      5               0
0.0000                      05              00
                            O               0.0000


11168719                    1.5000          550000.0000      115.0000
                            8.3750          549,163.05       ZZ
                            8.0000          1524.45          1
                            9.9500          1524.45          76
CLOVIS         CA 93619     9.5750          11/22/06
0471395848                  0.0000          01/01/07         00
0471395848                  0.0000          12/01/36         0.0000
0                           3.4500          01/01/07         02/01/07
E22/G01                     3.0750          01/01/08         01/01/08
15                          0.0000          7.5000           0.0000
A                           0.0000          1                12
360                         1MT             0.0000           0.0000
8.4500                      S               N                0.1250
0.0000                      S               N                0.1250
0.0000                      2               0
0.0000                      05              00
                            O               0.0000


11168763                    2.5000          315000.0000      115.0000
                            7.8750          314,411.62       ZZ
                            7.5000          1244.63          1
                            9.9500          1244.63          90
PUYALLUP       WA 98373     9.5750          11/22/06
0471444711                  0.0000          01/01/07         04
0471444711                  0.0000          12/01/36         25.0000
0                           2.9500          01/01/07         02/01/07
```

```
E22/G01
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11168771                    3.0000              364000.0000         115.0000
                            8.3750              363,606.94          ZZ
                            8.0000              1303.06             1
                            9.9500              1303.06             80
MONTCLAIR        CA 91763   9.5750              11/22/06
0471447516                  0.0000              01/01/07            00
0471447516                  0.0000              12/01/46            0.0000
0                           3.4500              01/01/07            02/01/07
E22/G01                     3.0750              01/01/12            01/01/12
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
6.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11168801                    2.0000              320000.0000         115.0000
                            8.3750              319,564.29          ZZ
                            8.0000              969.04             1
                            9.9500              969.04             80
RIO VISTA        CA 94571   9.5750              11/20/06
0471480103                  0.0000              01/01/07            00
0471480103                  0.0000              12/01/46            0.0000
0                           3.4500              01/01/07            02/01/07
E22/G01                     3.0750              01/01/08            01/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
7.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11168813                    1.7500              172000.0000         115.0000
                            8.3750              171,752.32          ZZ
                            8.0000              498.51             1
                            9.9500              498.51             61
COCOA            FL 32927   9.5750              11/22/06
0471490243                  0.0000              01/01/07            00
0471490243                  0.0000              12/01/36            0.0000
0                           3.4500              01/01/07            02/01/07
E22/G01                     3.0750              01/01/08            01/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.2000                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11168899                    2.0000              280000.0000         115.0000
                            7.6250              279,431.74          ZZ
                            7.2500              1034.93            1
                            9.9500              1034.93            63
SEATTLE          WA 98146   9.5750              11/16/06
0471555912                  0.0000              01/01/07            00
0471555912                  0.0000              12/01/36            0.0000
0                           2.3000              01/01/07            02/01/07
E22/G01                     1.9250              01/01/12            01/01/12
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         PD                  0.0000              0.0000
7.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
11168911                        1.5000          615000.0000         115.0000
                                7.3750          614,064.14          ZZ
                                7.0000          1704.61             1
                                9.9500          1704.61             75
SAN JOSE          CA 95136      9.5750          11/22/06
0471586966                      0.0000          01/01/07            00
0471586966                      0.0000          12/01/36            0.0000
0                               2.5250          01/01/07            02/01/07
E22/G01                         2.1500          01/01/08            01/01/08
15                              0.0000          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
8.4500                          S               N                   0.1250
0.0000                          S               N                   0.1250
0.0000                          1               0
0.0000                          05              00
                                O               0.0000


11169001                        2.5000          210000.0000         115.0000
                                8.3750          209,737.50          ZZ
                                8.0000          692.53              1
                                9.9500          692.53              68
BANNING           CA 92220      9.5750          11/27/06
0471711994                      0.0000          01/01/07            00
0471711994                      0.0000          12/01/36            0.0000
0                               3.4500          01/01/07            02/01/07
E22/G01                         3.0750          01/01/08            01/01/08
15                              0.0000          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
7.4500                          S               N                   0.1250
0.0000                          S               N                   0.1250
0.0000                          5               0
0.0000                          05              00
                                N               0.0000


11169629                        1.7500          682500.0000         115.0000
                                8.5000          681,057.12          ZZ
                                8.1250          2438.19             1
                                9.9500          2438.19             70
CAVE CREEK        AZ 85331      9.5750          11/17/06
0442333654                      3.5750          01/01/07            00
1180544709                      3.2000          12/01/36            0.0000
0                               3.5750          01/01/07            02/01/07
G52/G01                         3.2000          01/01/08            01/01/08
15                              3.5750          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
8.2000                          S               N                   0.1250
0.0000                          S               N                   0.1250
-1.8250                         5               0
0.0000                          03              00
                                N               0.0000


11169631                        1.2500          230000.0000         115.0000
                                8.2500          229,473.10          ZZ
                                7.8750          766.48              1
                                9.9500          766.48              35
MIAMI             FL 33176      9.5750          11/21/06
0442332227                      3.4000          01/01/07            00
1175760668                      3.0250          12/01/36            0.0000
0                               3.4000          01/01/07            02/01/07
G52/G01                         3.0250          01/01/08            01/01/08
15                              3.4000          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
8.7000                          S               N                   0.1250
0.0000                          S               N                   0.1250
-2.1500                         5               0
0.0000                          05              00
                                O               0.0000


11169647                        1.2500          1225000.0000        115.0000
                                8.2500          1,222,193.71        ZZ
                                7.8750          4082.33             1
                                9.9500          4082.33             70
EADS              TN 38028      9.5750          11/22/06
0442332193                      3.4000          01/01/07            00
2438812448                      3.0250          12/01/36            0.0000
0                               3.4000          01/01/07            02/01/07
```

```
G52/G01                        1.4500              7.5000                   0.0000
15                             3.4000              1                        12
A                              0.0000              0.0000                   0.0000
360                            1MT                 0.0000                   0.0000
8.7000                         S                   N                        0.1250
0.0000                         S                   N                        0.1250
-2.1500                        5                   0
0.0000                         05                  00
                               O                   0.0000


11169649                       1.7500              332000.0000              115.0000
                               8.5000              331,298.12               ZZ
                               8.1250              1186.05                   1
                               9.9500              1186.05                   80
STOCKTON          CA 95212     9.5750              11/16/06
0442334579                     3.6000              01/01/07                  00
2458767110                     3.2250              12/01/36                  0.0000
0                              3.6000              01/01/07                  02/01/07
G52/G01                        3.2250              01/01/08                  01/01/08
15                             3.6000              7.5000                    0.0000
A                              0.0000              1                         12
360                            1MT                 0.0000                    0.0000
8.2000                         S                   N                         0.1250
0.0000                         S                   N                         0.1250
-1.8500                        5                   0
0.0000                         05                  00
                               O                   0.0000


11169655                       1.7500              615000.0000              115.0000
                               7.8750              613,699.82               ZZ
                               7.5000              2197.05                   1
                               9.9500              2197.05                   73
FORT MYERS        FL 33905     9.5750              11/14/06
0442329090                     2.9500              01/01/07                  00
3142019559                     2.5750              12/01/36                  0.0000
0                              2.9500              01/01/07                  02/01/07
G52/G01                        2.5750              01/01/08                  01/01/08
15                             2.9500              7.5000                    0.0000
A                              0.0000              1                         12
360                            1MT                 0.0000                    0.0000
8.2000                         S                   N                         0.1250
0.0000                         S                   N                         0.1250
-1.2000                        5                   0
0.0000                         05                  00
                               O                   0.0000


11169659                       1.7500              315000.0000              115.0000
                               8.2500              314,334.05               ZZ
                               7.8750              1125.32                   1
                               9.9500              1125.32                   70
ESCONDIDO         CA 92025     9.5750              11/16/06
0442329827                     3.4000              01/01/07                  00
5010471720                     3.0250              12/01/36                  0.0000
0                              3.4000              01/01/07                  02/01/07
G52/G01                        3.0250              01/01/08                  01/01/08
15                             3.4000              7.5000                    0.0000
A                              0.0000              1                         12
360                            1MT                 0.0000                    0.0000
8.2000                         S                   N                         0.1250
0.0000                         S                   N                         0.1250
-1.6500                        5                   0
0.0000                         05                  00
                               N                   0.0000


11169667                       1.2500              1344000.0000             115.0000
                               7.6250              1,340,921.10             ZZ
                               7.2500              4478.90                   1
                               9.9500              4478.90                   70
SANTA CRUZ        CA 95060     9.5750              11/21/06
0442333324                     2.8000              01/01/07                  00
6794446375                     2.4250              12/01/36                  0.0000
0                              2.8000              01/01/07                  02/01/07
G52/G01                        2.4250              01/01/08                  01/01/08
15                             2.8000              7.5000                    0.0000
A                              0.0000              1                         12
360                            1MT                 0.0000                    0.0000
8.7000                         S                   N                         0.1250
0.0000                         S                   N                         0.1250
-1.5500                        5                   0
0.0000                         05                  00
                               O                   0.0000
```

```
11169675                        2.7500          350000.0000         115.0000
                                8.5000          349,373.24          ZZ
                                8.1250          1428.84             1
                                9.9500          1428.84             80
LANSDALE        PA 19446        9.5750          11/22/06
0442330940                      3.6000          01/01/07            00
8872414957                      3.2250          12/01/36            0.0000
0                               3.6000          01/01/07            02/01/07
G52/G01                         3.2250          01/01/08            01/01/08
15                              3.6000          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
7.2000                          S               N                   0.1250
0.0000                          S               N                   0.1250
-0.8500                         2               0
0.0000                          05              00
                                N                                   0.0000


11169677                        2.0000          620000.0000         115.0000
                                8.2500          619,155.81          ZZ
                                7.8750          1877.52             1
                                9.9500          1877.52             70
ARROYO GRANDE   CA 93420        9.5750          11/22/06
0442332144                      3.4000          01/01/07            00
9337559997                      3.0250          12/01/46            0.0000
0                               3.4000          01/01/07            02/01/07
G52/G01                         3.0250          01/01/08            01/01/08
15                              3.4000          7.5000              0.0000
A                               0.0000          1                   12
480                             1MT             0.0000              0.0000
7.9500                          S               N                   0.1250
0.0000                          S               N                   0.1250
-1.4000                         5               0
0.0000                          05              00
                                N                                   0.0000


11169687                        2.7500          584100.0000         115.0000
                                8.5000          583,054.02          ZZ
                                8.1250          2384.54             1
                                9.9500          2384.54             90
VILLAGE OF PALM FL 33157        9.5750          11/17/06
0442314589                      3.5750          01/01/07            10
3431864689                      3.2000          12/01/36            25.0000
0                               3.5750          01/01/07            02/01/07
G52/G01                         3.2000          01/01/08            01/01/08
15                              3.5750          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
7.2000                          S               N                   0.1250
0.0000                          S               N                   0.1250
-0.8250                         1               0
0.0000                          05              00
                                O                                   0.0000


11169727                        2.7500          162000.0000         115.0000
                                8.5000          161,709.90          ZZ
                                8.1250          661.35              1
                                9.9500          661.35              90
CORAL SPRINGS   FL 33065        9.5750          11/20/06
0442302626                      3.5750          01/01/07            10
9589270736                      3.2000          12/01/36            25.0000
0                               3.5750          01/01/07            02/01/07
G52/G01                         3.2000          01/01/08            01/01/08
15                              3.5750          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
7.2000                          S               N                   0.1250
0.0000                          S               N                   0.1250
-0.8250                         5               0
0.0000                          01              00
                                O                                   0.0000


11169763                        1.0000          229000.0000         115.0000
                                8.3750          228,454.28          ZZ
                                8.0000          736.55              1
                                9.9500          736.55              49
VALLEJO         CA 94589        9.5750          11/17/06
0442333985                      0.0000          01/01/07            00
5552462137                      0.0000          12/01/36            0.0000
0                               3.4500          01/01/07            02/01/07
```

```
P27/G01            1.4500              0.0000              0.0000
15                 0.0000              7.5000              0.0000
A                  0.0000              1                   12
360                1MT                 0.0000              0.0000
8.9500             S                   N                   0.1250
0.0000             S                   N                   0.1250
0.0000             5                   0
0.0000             05                  00
                   O                   0.0000


11169867           2.0000              446000.0000         115.0000
                   8.3750              445,392.73          ZZ
                   8.0000              1350.60             1
                   9.9500              1350.60             60
RANCHO CUCAMONG  CA 91739  9.5750      11/21/06
0442326211         3.4500              01/01/07            00
1062011WH          3.0750              12/01/46            0.0000
0                  3.4500              01/01/07            02/01/07
E30/G01            3.0750              01/01/08            01/01/08
15                 3.4500              7.5000              0.0000
A                  0.0000              1                   12
480                1MT                 0.0000              0.0000
7.9500             S                   N                   0.1250
0.0000             S                   N                   0.1250
-1.4500            2                   0
0.0000             05                  00
                   O                   0.0000


11169947           2.0000              280000.0000         115.0000
                   8.2500              279,618.76          ZZ
                   7.8750              847.91              1
                   9.9500              847.91              74
DEDHAM           MA 02026   9.5750      11/19/06
0442324836         3.3500              01/01/07            00
5007012            2.9750              12/01/46            0.0000
0                  3.3500              01/01/07            02/01/07
X89/G01            2.9750              01/01/08            01/01/08
15                 3.3500              7.5000              0.0000
A                  0.0000              1                   12
480                1MT                 0.0000              0.0000
7.9500             S                   N                   0.1250
0.0000             S                   N                   0.1250
-1.3500            5                   0
0.0000             05                  00
                   O                   0.0000


11169983           1.5000              276000.0000         115.0000
                   8.3750              275,580.00          ZZ
                   8.0000              765.00              1
                   9.9500              765.00              80
LANCASTER        CA 93536   9.5750      11/21/06
0442329728         3.4500              01/01/07            00
247674             3.0750              12/01/46            0.0000
0                  3.4500              01/01/07            02/01/07
477/G01            3.0750              01/01/08            01/01/08
15                 3.4500              7.5000              0.0000
A                  0.0000              1                   12
480                1MT                 0.0000              0.0000
8.4500             S                   N                   0.1250
0.0000             S                   N                   0.1250
-1.9500            2                   0
0.0000             05                  00
                   O                   0.0000


11170139           2.5000              157500.0000         115.0000
                   8.3750              157,205.80          ZZ
                   8.0000              622.32              1
                   9.9500              622.32              70
MOUNT SHASTA     CA 96067   9.5750      11/21/06
0442299608         3.4500              01/01/07            00
6000045204         3.0750              12/01/36            0.0000
0                  3.4500              01/01/07            02/01/07
S05/G01            3.0750              01/01/12            01/01/12
15                 0.0000              7.5000              0.0000
A                  0.0000              1                   12
360                1MT                 0.0000              0.0000
7.4500             S                   N                   0.1250
0.0000             S                   N                   0.1250
-0.9500            2                   0
0.0000             09                  00
                   O                   0.0000
```

366

```
11170257                        2.0000          500000.0000         115.0000
                                8.2500          499,319.20          ZZ
                                7.8750          1514.13             1
                                9.9500          1514.13             80
SAN JOSE        CA 95127        9.5750          11/16/06
0442325023                      0.0000          01/01/07            00
05487151                        0.0000          12/01/46            0.0000
0                               3.3250          01/01/07            02/01/07
Z68/G01                         2.9500          01/01/08            01/01/08
15                              0.0000          7.5000              0.0000
A                               0.0000          1                   12
480                             1MT             0.0000              0.0000
7.9500                          S               N                   0.1250
0.0000                          S               N                   0.1250
0.0000                          1               0
0.0000                          05              00
                                O               0.0000


11170277                        1.0000          272000.0000         115.0000
                                8.3750          271,351.81          ZZ
                                8.0000          874.86              1
                                9.9900          874.86              80
APPLE VALLEY    CA 92307        9.6150          11/03/06
0442356473                      0.0000          01/01/07            00
4602707                         0.0000          12/01/36            0.0000
0                               3.4500          01/01/07            02/01/07
A01/G01                         3.0750          01/01/08            01/01/08
15                              0.0000          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
8.9900                          S               N                   0.1250
0.0000                          S               N                   0.1250
0.0000                          1               0
0.0000                          05              00
                                O               0.0000


11170301                        2.0000          352000.0000         115.0000
                                8.3750          351,520.72          ZZ
                                8.0000          1065.95             1
                                11.9500         1065.95             80
RESEDA          CA 91335        11.5750         11/14/06
0442318127                      0.0000          01/01/07            00
0000013298                      0.0000          12/01/46            0.0000
0                               3.4500          01/01/07            02/01/07
P54/G01                         3.0750          01/01/08            01/01/08
15                              0.0000          7.5000              0.0000
A                               0.0000          1                   12
480                             1MT             0.0000              0.0000
9.9500                          S               N                   0.1250
0.0000                          S               N                   0.1250
0.0000                          5               0
0.0000                          01              00
                                O               0.0000


11170355                        1.0000          633750.0000         115.0000
                                7.8750          632,239.73          ZZ
                                7.5000          2038.39             3
                                9.9500          2038.39             75
LONG BEACH      CA 90804        9.5750          11/21/06
0442318382                      0.0000          01/01/07            00
06110352                        0.0000          12/01/36            0.0000
0                               2.9500          01/01/07            02/01/07
AH2/G01                         2.5750          01/01/08            01/01/08
15                              0.0000          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
8.9500                          S               N                   0.1250
0.0000                          S               N                   0.1250
0.0000                          1               0
0.0000                          05              00
                                O               0.0000


11170359                        1.5000          272000.0000         115.0000
                                8.3750          271,401.27          ZZ
                                8.0000          938.73              1
                                9.9500          938.73              80
PARAMOUNT       CA 90723        9.5750          11/14/06
0442356655                      0.0000          01/01/07            00
4602645                         0.0000          12/01/36            0.0000
0                               3.4500          01/01/07            02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
A01/G01
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
8.4500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    5                   0
0.0000                    09                  00
                          O                   0.0000


11170399                  1.0000              328000.0000         115.0000
                          7.8750              327,218.35          ZZ
                          7.5000              1054.98             1
                          9.9500              1054.98             80
JORDAN          MN 55352  9.5750              11/22/06
0442318275                0.0000              01/01/07            00
158580                    0.0000              12/01/36            0.0000
0                         2.9500              01/01/07            02/01/07
AB6/G01                   2.5750              01/01/08            01/01/08
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
8.9500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    2                   0
0.0000                    05                  00
                          O                   0.0000


11171311                  1.7500              208800.0000         115.0000
                          8.2500              208,358.58          ZZ
                          7.8750              745.92              1
                          9.9500              745.92              80
PACIFIC         MO 63069  9.5750              11/16/06
0442329207                3.4000              01/01/07            00
21210407                  3.0250              12/01/36            0.0000
0                         3.4000              01/01/07            02/01/07
X89/G01                   3.0250              01/01/08            01/01/08
15                        3.4000              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
8.2000                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
-1.6500                   5                   0
0.0000                    05                  00
                          O                   0.0000


11171375                  1.7500              424000.0000         115.0000
                          8.3750              423,103.62          ZZ
                          8.0000              1514.71             1
                          9.9500              1514.71             80
MORENO VALLEY   CA 92555  9.5750              11/17/06
0442387718                3.4500              01/01/07            00
2061000902                3.0750              12/01/36            0.0000
0                         3.4500              01/01/07            02/01/07
X75/G01                   3.0750              01/01/08            01/01/08
15                        3.4500              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
8.2000                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
-1.7000                   5                   0
0.0000                    05                  00
                          O                   0.0000


11171407                  1.4900              469000.0000         115.0000
                          8.5000              468,284.74          ZZ
                          8.1250              1297.60             1
                          9.9500              1297.60             79
CHULA VISTA     CA 91913  9.5750              11/16/06
360118429                 3.6500              01/01/07            00
5300029157                3.2750              12/01/46            0.0000
0                         3.6500              01/01/07            02/01/07
N67/M32                   3.2750              01/01/08            01/01/08
15                        3.6500              7.5000              0.0000
A                         0.0000              1                   12
480                       1MT                 0.0000              0.0000
8.4600                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
-2.1600                   2                   0
0.0000                    09                  00
                          O                   0.0000
```

```
11171409                     1.0000        600000.0000        115.0000
                             7.8750        598,570.16         ZZ
                             7.5000        1929.84            1
                             9.9500        1929.84            70
TURLOCK        CA 95380      9.5750        11/21/06
0442359071                   0.0000        01/01/07           00
06111702                     0.0000        12/01/36           0.0000
0                            2.9500        01/01/07           02/01/07
K21/G01                      2.5750        01/01/08           01/01/08
15                           0.0000        7.5000             0.0000
A                            0.0000        1                  12
360                          1MT           0.0000             0.0000
8.9500                       S             N                  0.1250
0.0000                       S             N                  0.1250
0.0000                       5             0
0.0000                       05            00
                             O             0.0000


11171443                     1.9900        246400.0000        115.0000
                             8.1250        245,899.09         ZZ
                             7.7500        909.52             1
                             9.9500        909.52             80
PASO ROBLES    CA 93446      9.5750        11/13/06
360118091                    3.2500        01/01/07           00
5300028932                   2.8750        12/01/36           0.0000
0                            3.2500        01/01/07           02/01/07
N67/M32                      2.8750        01/01/08           01/01/08
15                           3.2500        7.5000             0.0000
A                            0.0000        1                  12
360                          1MT           0.0000             0.0000
7.9600                       S             N                  0.1250
0.0000                       S             N                  0.1250
-1.2600                      1             0
0.0000                       03            00
                             N             0.0000


11171469                     1.5000        272000.0000        115.0000
                             7.6250        271,586.09         T
                             7.2500        753.91             1
                             9.9500        753.91             80
OXNARD         CA 93036      9.5750        11/21/06
0442317962                   0.0000        01/01/07           00
7006101                      0.0000        12/01/36           0.0000
0                            2.7750        01/01/07           02/01/07
E87/G01                      2.4000        01/01/08           01/01/08
15                           0.0000        7.5000             0.0000
A                            0.0000        1                  12
360                          1MT           0.0000             0.0000
8.4500                       S             N                  0.1250
0.0000                       S             N                  0.1250
0.0000                       1             0
0.0000                       09            00
                             O             0.0000


11171545                     3.0000        200000.0000        115.0000
                             8.3750        199,784.03         ZZ
                             8.0000        715.97             1
                             9.9500        715.97             55
ONTARIO        CA 91764      9.5750        11/24/06
0442345039                   0.0000        01/01/07           00
3076649                      0.0000        12/01/46           0.0000
0                            3.4500        01/01/07           02/01/07
X89/G01                      3.0750        01/01/12           01/01/12
15                           0.0000        7.5000             0.0000
A                            0.0000        1                  12
480                          1MT           0.0000             0.0000
6.9500                       S             N                  0.1250
0.0000                       S             N                  0.1250
0.0000                       5             0
0.0000                       05            00
                             N             0.0000


11171573                     2.9500        263000.0000        115.0000
                             7.8750        262,712.60         ZZ
                             7.5000        933.94             1
                             9.9500        933.94             89
JUNEAU         AK 99801      9.5750        11/22/06
359266272                    3.0000        01/01/07           10
3001036481                   2.6250        12/01/46           30.0000
0                            3.0000        01/01/07           02/01/07
```

369

```
U05/M32
15                           3.0000                    7.5000                    0.0000
A                            0.0000                    1                         12
480                          1MT                       0.0000                    0.0000
7.0000                       S                         N                         0.1250
0.0000                       S                         N                         0.1250
-0.0500                      2                         0
0.0000                       05                        00
                             O                         0.0000


11171575                     2.0000                    208400.0000               115.0000
                             8.2500                    208,116.25                ZZ
                             7.8750                    631.08                    1
                             9.9500                    631.08                    78
SAINT AUGUSTINE  FL 32084    9.5750                    11/15/06
0442340824                   3.3500                    01/01/07                  00
3074926                      2.9750                    12/01/46                  0.0000
0                            3.3500                    01/01/07                  02/01/07
X89/G01                      2.9750                    01/01/08                  01/01/08
15                           3.3500                    7.5000                    0.0000
A                            0.0000                    1                         12
480                          1MT                       0.0000                    0.0000
7.9500                       S                         N                         0.1250
0.0000                       S                         N                         0.1250
-1.3500                      5                         0
0.0000                       05                        00
                             O                         0.0000


11171741                     1.5000                    680000.0000               115.0000
                             1.5000                    680,000.00                ZZ
                             1.1250                    2346.82                   1
                             9.9500                    2346.82                   70
WALNUT          CA 91789     9.5750                    11/27/06
0471546135                   0.0000                    02/01/07                  00
0471546135                   0.0000                    01/01/37                  0.0000
0                            3.2000                    02/01/07                  02/01/07
E22/G01                      2.8250                    02/01/08                  02/01/08
15                           0.0000                    7.5000                    0.0000
A                            0.0000                    1                         12
360                          1MT                       0.0000                    0.0000
8.4500                       S                         N                         0.1250
0.0000                       S                         N                         0.1250
0.0000                       5                         0
0.0000                       05                        00
                             O                         0.0000


11171803                     1.2500                    166000.0000               115.0000
                             8.1250                    165,619.72                ZZ
                             7.7500                    553.20                    4
                             9.9500                    553.20                    64
DELTONA         FL 32725     9.5750                    11/27/06
0471599829                   0.0000                    01/01/07                  00
0471599829                   0.0000                    12/01/36                  0.0000
0                            3.2500                    01/01/07                  02/01/07
E22/G01                      2.8750                    01/01/08                  01/01/08
15                           0.0000                    7.5000                    0.0000
A                            0.0000                    1                         12
360                          1MT                       0.0000                    0.0000
8.7000                       S                         N                         0.1250
0.0000                       S                         N                         0.1250
0.0000                       2                         0
0.0000                       05                        00
                             O                         0.0000


11171867                     2.0000                    288000.0000               115.0000
                             8.3750                    287,607.86                ZZ
                             8.0000                    872.14                    1
                             9.9500                    872.14                    80
SAN BERNARDINO  CA 92408     9.5750                    11/22/06
0471661272                   0.0000                    01/01/07                  00
0471661272                   0.0000                    12/01/46                  0.0000
0                            3.4500                    01/01/07                  02/01/07
E22/G01                      3.0750                    01/01/08                  01/01/08
15                           0.0000                    7.5000                    0.0000
A                            0.0000                    1                         12
480                          1MT                       0.0000                    0.0000
7.9500                       S                         N                         0.1250
0.0000                       S                         N                         0.1250
0.0000                       5                         0
0.0000                       03                        00
                             O                         0.0000
```

                                                                                      370

```
11171913                      2.0000          244800.0000        115.0000
                              8.3750          244,466.68         T
                              8.0000          741.32             1
                              9.9500          741.32             80
FORT LAUDERDALE   FL 33312    9.5750          12/01/06
0471712547                    0.0000          01/01/07           00
0471712547                    0.0000          12/01/36           0.0000
0                             3.4500          01/01/07           02/01/07
E22/G01                       3.0750          01/01/08           01/01/08
15                            0.0000          7.5000             0.0000
A                             0.0000          1                  12
360                           1MT             0.0000             0.0000
7.9500                        S               N                  0.1250
0.0000                        S               N                  0.1250
0.0000                        5               0
0.0000                        01              00
                              O               0.0000


11171979                      2.5000          352000.0000        115.0000
                              2.5000          352,000.00         ZZ
                              2.1250          1390.83            1
                              9.9500          1390.83            80
LANCASTER         CA 93536    9.5750          11/27/06
0471778688                    0.0000          02/01/07           00
0471778688                    0.0000          01/01/37           0.0000
0                             3.4500          02/01/07           02/01/07
E22/G01                       3.0750          02/01/12           02/01/12
15                            0.0000          7.5000             0.0000
A                             0.0000          1                  12
360                           1MT             0.0000             0.0000
7.4500                        S               N                  0.1250
0.0000                        S               N                  0.1250
0.0000                        5               0
0.0000                        05              00
                              O               0.0000


11171985                      1.5000          256000.0000        115.0000
                              1.5000          256,000.00         ZZ
                              1.1250          709.56             1
                              9.9500          709.56             80
SAN BERNARDINO    CA 92405    9.5750          11/27/06
0471801514                    0.0000          02/01/07           00
0471801514                    0.0000          01/01/37           0.0000
0                             3.0750          02/01/07           02/01/07
E22/G01                       2.7000          02/01/08           02/01/08
15                            0.0000          7.5000             0.0000
A                             0.0000          1                  12
360                           1MT             0.0000             0.0000
8.4500                        S               N                  0.1250
0.0000                        S               N                  0.1250
0.0000                        2               0
0.0000                        05              00
                              O               0.0000


11172007                      2.2500          360000.0000        115.0000
                              8.1250          359,298.91         ZZ
                              7.7500          1376.09            1
                              9.9500          1376.09            80
KENMORE           WA 98028    9.5750          11/30/06
0471833897                    0.0000          01/01/07           00
0471833897                    0.0000          12/01/36           0.0000
0                             3.2500          01/01/07           02/01/07
E22/G01                       2.8750          01/01/08           01/01/08
15                            0.0000          7.5000             0.0000
A                             0.0000          1                  12
360                           1MT             0.0000             0.0000
7.7000                        S               N                  0.1250
0.0000                        S               N                  0.1250
0.0000                        1               0
0.0000                        05              00
                              N               0.0000


11172135                      1.5000          1226800.0000       115.0000
                              1.5000          1,226,800.00       ZZ
                              1.1250          3400.35            1
                              9.9500          3400.35            80
PARKLAND          FL 33076    9.5750          12/01/06
0471441246                    0.0000          02/01/07           00
0471441246                    0.0000          01/01/37           0.0000
0                             2.3500          02/01/07           02/01/07
```

```
E22/G01
15                        0.0000          7.5000          0.0000
A                         0.0000          1               12
360                       1MT             0.0000          0.0000
8.4500                    S               N               0.1250
0.0000                    S               N               0.1250
0.0000                    1               0
0.0000                    03              00
                          O               0.0000


11172829                  2.9500          170400.0000     115.0000
                          8.3750          170,105.07      ZZ
                          8.0000          713.83          1
                          9.9500          713.83          80
PALM BAY        FL 32905  9.5750          11/20/06
359266273                 3.4500          01/01/07        00
3001039782                3.0750          12/01/36        0.0000
0                         3.4500          01/01/07        02/01/07
U05/M32                   3.0750          01/01/12        01/01/12
15                        3.4500          7.5000          0.0000
A                         0.0000          1               12
360                       1MT             0.0000          0.0000
7.0000                    S               N               0.1250
0.0000                    S               N               0.1250
-0.5000                   5               0
0.0000                    05              00
                          O               0.0000


11172843                  1.9500          702000.0000     115.0000
                          8.1250          700,563.54      ZZ
                          7.7500          2577.21         1
                          9.9500          2577.21         54
TEMECULA        CA 92592  9.5750          11/13/06
359266279                 3.2000          01/01/07        00
3001047439                2.8250          12/01/36        0.0000
0                         3.2000          01/01/07        02/01/07
U05/M32                   2.8250          01/01/12        01/01/12
15                        3.2000          7.5000          0.0000
A                         0.0000          1               12
360                       1MT             0.0000          0.0000
8.0000                    S               N               0.1250
0.0000                    S               N               0.1250
-1.2500                   5               0
0.0000                    05              00
                          O               0.0000


11173309                  1.0000          100000.0000     115.0000
                          8.0000          99,761.69       ZZ
                          7.6250          321.64          1
                          9.9500          321.64          32
PERRIS          CA 92570  9.5750          11/22/06
0442355095                2.6750          01/01/07        00
06050529                  2.3000          12/01/36        0.0000
0                         2.6750          01/01/07        02/01/07
E57/G01                   2.3000          01/01/08        01/01/08
15                        2.6750          7.5000          0.0000
A                         0.0000          1               12
360                       PD              0.0000          0.0000
8.9500                    S               N               0.1250
0.0000                    S               N               0.1250
-1.6750                   5               0
0.0000                    05              00
                          O               0.0000


11173641                  2.7500          120000.0000     115.0000
                          8.3750          119,862.53      ZZ
                          8.0000          412.47          1
                          9.9500          412.47          83
LAS VEGAS       NV 89108  9.5750          11/24/06
0442336095                3.4500          01/01/07        11
2120180                   3.0750          12/01/46        30.0000
0                         3.4500          01/01/07        02/01/07
X89/G01                   3.0750          01/01/08        01/01/08
15                        3.4500          7.5000          0.0000
A                         0.0000          1               12
480                       1MT             0.0000          0.0000
7.2000                    S               N               0.1250
0.0000                    S               N               0.1250
-0.7000                   2               0
0.0000                    01              00
                          O               0.0000
```

```
11173659                    1.5000            304000.0000        115.0000
                            7.8750            303,330.83         ZZ
                            7.5000            1049.17            2
                            9.9500            1049.17            80
MIAMI           FL 33161    9.5750            11/17/06
0442330338                  3.0450            01/01/07            00
GA0622659                   2.6700            12/01/36            0.0000
0                           3.0450            01/01/07            02/01/07
W51/G01                     2.6700            01/01/08            01/01/08
15                          3.0450            7.5000             0.0000
A                           0.0000            1                  12
360                         1MT               0.0000             0.0000
8.4500                      S                 N                  0.1250
0.0000                      S                 N                  0.1250
-1.5450                     5                 0
0.0000                      05                00
                            O                 0.0000


11173825                    3.0000            197000.0000        115.0000
                            8.3750            196,787.27         ZZ
                            8.0000            705.23             1
                            9.9500            705.23             78
SUNRISE         FL 33313    9.5750            11/25/06
0442360020                  0.0000            01/01/07            00
2120878                     0.0000            12/01/46            0.0000
0                           3.4500            01/01/07            02/01/07
X89/G01                     3.0750            01/01/08            01/01/08
15                          0.0000            7.5000             0.0000
A                           0.0000            1                  12
480                         1MT               0.0000             0.0000
6.9500                      S                 N                  0.1250
0.0000                      S                 N                  0.1250
0.0000                      5                 0
0.0000                      05                00
                            O                 0.0000


11174027                    2.0000            161000.0000        115.0000
                            2.0000            161,000.00         ZZ
                            1.6250            595.09             1
                            9.9500            595.09             44
POMONA          CA 91766    9.5750            11/27/06
0442336962                  0.0000            02/01/07            00
06110301                    0.0000            01/01/37            0.0000
0                           3.4500            02/01/07            02/01/07
AH2/G01                     3.0750            02/01/12            02/01/12
15                          0.0000            7.5000             0.0000
A                           0.0000            1                  12
360                         1MT               0.0000             0.0000
7.9500                      S                 N                  0.1250
0.0000                      S                 N                  0.1250
0.0000                      5                 0
0.0000                      01                00
                            O                 0.0000


11177245                    1.7500            600000.0000        115.0000
                            8.1250            598,731.54         ZZ
                            7.7500            2143.46            1
                            9.9500            2143.46            80
NEWTOWN         PA 18940    9.5750            11/14/06
0442333316                  3.2000            01/01/07            00
1163530372                  2.8250            12/01/36            0.0000
0                           3.2000            01/01/07            02/01/07
G52/G01                     2.8250            01/01/08            01/01/08
15                          3.2000            7.5000             0.0000
A                           0.0000            1                  12
360                         1MT               0.0000             0.0000
8.2000                      S                 N                  0.1250
0.0000                      S                 N                  0.1250
-1.4500                     5                 0
0.0000                      05                00
                            O                 0.0000


11177247                    1.7500            175000.0000        115.0000
                            8.0000            174,630.03         ZZ
                            7.6250            625.18             1
                            9.9500            625.18             70
QUINCY          FL 32351    9.5750            11/13/06
0442363883                  3.0750            01/01/07            00
1166924209                  2.7000            12/01/36            0.0000
0                           3.0750            01/01/07            02/01/07
```

373

| | | | |
|---|---|---|---|
| G52/G01 | | | |
| 15 | 3.0750 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 8.2000 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| -1.3250 | 5 | 0 | |
| 0.0000 | 05 | 00 | |
| | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11177249 | 1.2500 | 980000.0000 | 115.0000 |
| | 8.0000 | 986,453.95 | ZZ |
| | 7.6250 | 3265.87 | 1 |
| | 9.9500 | 3265.87 | 80 |
| MIAMI FL 33178 | 9.5750 | 10/31/06 | |
| 0442363438 | 3.1500 | 12/01/06 | 00 |
| 1569744908 | 2.7750 | 11/01/36 | 0.0000 |
| 0 | 3.1500 | 12/01/06 | 02/01/07 |
| G52/G01 | 2.7750 | 12/01/07 | 12/01/07 |
| 15 | 3.1500 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 8.7000 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| -1.9000 | 1 | 0 | |
| 0.0000 | 03 | 00 | |
| | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11177257 | 1.7500 | 160000.0000 | 115.0000 |
| | 8.5000 | 159,661.74 | ZZ |
| | 8.1250 | 571.59 | 1 |
| | 9.9500 | 571.59 | 80 |
| MIAMI FL 33183 | 9.5750 | 11/03/06 | |
| 0442362109 | 3.5750 | 01/01/07 | 00 |
| 2234763368 | 3.2000 | 12/01/36 | 0.0000 |
| 0 | 3.5750 | 01/01/07 | 02/01/07 |
| G52/G01 | 3.2000 | 01/01/08 | 01/01/08 |
| 15 | 3.5750 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 8.2000 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| -1.8250 | 5 | 0 | |
| 0.0000 | 01 | 00 | |
| | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11177265 | 1.7500 | 181930.0000 | 115.0000 |
| | 8.5000 | 181,545.38 | ZZ |
| | 8.1250 | 649.93 | 1 |
| | 9.9500 | 649.93 | 70 |
| PALM HARBOR FL 34683 | 9.5750 | 11/09/06 | |
| 0442333076 | 3.5750 | 01/01/07 | 00 |
| 2866043685 | 3.2000 | 12/01/36 | 0.0000 |
| 0 | 3.5750 | 01/01/07 | 02/01/07 |
| G52/G01 | 3.2000 | 01/01/08 | 01/01/08 |
| 15 | 3.5750 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 8.2000 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| -1.8250 | 1 | 0 | |
| 0.0000 | 05 | 00 | |
| | N | 0.0000 | |

| | | | |
|---|---|---|---|
| 11177269 | 1.5000 | 650000.0000 | 115.0000 |
| | 8.2500 | 649,010.88 | ZZ |
| | 7.8750 | 1801.62 | 1 |
| | 9.9500 | 1801.62 | 80 |
| CHULA VISTA CA 91913 | 9.5750 | 11/07/06 | |
| 0442362240 | 3.4000 | 01/01/07 | 00 |
| 3245577617 | 3.0250 | 12/01/46 | 0.0000 |
| 0 | 3.4000 | 01/01/07 | 02/01/07 |
| G52/G01 | 3.0250 | 01/01/08 | 01/01/08 |
| 15 | 3.4000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 480 | 1MT | 0.0000 | 0.0000 |
| 8.4500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| -1.9000 | 1 | 0 | |
| 0.0000 | 03 | 00 | |
| | O | 0.0000 | |

```
11177271                      1.7500          393750.0000          115.0000
                              7.8750          392,917.57           ZZ
                              7.5000          1406.65              1
                              9.9500          1406.65              75
SAN RAMON        CA 94582     9.5750          11/02/06
0442327292                    2.9500          01/01/07             00
3252785681                    2.5750          12/01/36             0.0000
0                             2.9500          01/01/07             02/01/07
G52/G01                       2.5750          01/01/08             01/01/08
15                            2.9500          7.5000               0.0000
A                             0.0000          1                    12
360                           1MT             0.0000               0.0000
8.2000                        S               N                    0.1250
0.0000                        S               N                    0.1250
-1.2000                       2               0
0.0000                        01              00
                              O                                    0.0000


11177273                      1.7500          240000.0000          115.0000
                              8.5000          239,492.62           ZZ
                              8.1250          857.38               1
                              9.9500          857.38               80
NORTH MIAMI BEA  FL 33162     9.5750          11/09/06
0442332763                    3.6000          01/01/07             00
3291719999                    3.2250          12/01/36             0.0000
0                             3.6000          01/01/07             02/01/07
G52/G01                       3.2250          01/01/08             01/01/08
15                            3.6000          7.5000               0.0000
A                             0.0000          1                    12
360                           1MT             0.0000               0.0000
8.2000                        S               N                    0.1250
0.0000                        S               N                    0.1250
-1.8500                       2               0
0.0000                        05              00
                              O                                    0.0000


11177275                      1.2500          393600.0000          115.0000
                              8.5000          392,698.32           ZZ
                              8.1250          1311.68              1
                              9.9500          1311.68              80
SACRAMENTO       CA 95835     9.5750          11/14/06
0442324711                    3.5750          01/01/07             00
3500825025                    3.2000          12/01/36             0.0000
0                             3.5750          01/01/07             02/01/07
G52/G01                       3.2000          01/01/08             01/01/08
15                            3.5750          7.5000               0.0000
A                             0.0000          1                    12
360                           1MT             0.0000               0.0000
8.7000                        S               N                    0.1250
0.0000                        S               N                    0.1250
-2.3250                       5               0
0.0000                        03              00
                              O                                    0.0000


11177277                      1.2500          272000.0000          115.0000
                              8.5000          271,376.89           ZZ
                              8.1250          906.44               1
                              9.9500          906.44               80
NORTH MIAMI BEA  FL 33162     9.5750          11/03/06
0442328712                    3.5750          01/01/07             00
3526294244                    3.2000          12/01/36             0.0000
0                             3.5750          01/01/07             02/01/07
G52/G01                       3.2000          01/01/08             01/01/08
15                            3.5750          7.5000               0.0000
A                             0.0000          1                    12
360                           1MT             0.0000               0.0000
8.7000                        S               N                    0.1250
0.0000                        S               N                    0.1250
-2.3250                       2               0
0.0000                        05              00
                              O                                    0.0000


11177281                      1.5000          432000.0000          115.0000
                              8.5000          431,342.61           ZZ
                              8.1250          1197.39              2
                              9.9500          1197.39              80
SAN DIEGO        CA 92113     9.5750          11/08/06
0442328621                    3.5750          01/01/07             00
3892948012                    3.2000          12/01/46             0.0000
0                             3.5750          01/01/07             02/01/07
```

```
G52/G01                                                  Pooling and Servicing Agreemen
15                       3.5750           7.5000                    0.0000
A                        0.0000           1                        12
480                      1MT              0.0000                    0.0000
8.4500                   S                N                        0.1250
0.0000                   S                N                        0.1250
-2.0750                  2                0
0.0000                   05               00
                         O                0.0000


11177285                 1.2500           423200.0000               115.0000
                         8.0000           422,230.51                ZZ
                         7.6250           1410.32                   1
                         9.9500           1410.32                   80
SOUTH JORDAN    UT 84095 9.5750           11/01/06
0442328522               3.0750           01/01/07                  00
4214385807               2.7000           12/01/36                  0.0000
0                        3.0750           01/01/07                  02/01/07
G52/G01                  2.7000           01/01/08                  01/01/08
15                       3.0750           7.5000                    0.0000
A                        0.0000           1                        12
360                      1MT              0.0000                    0.0000
8.7000                   S                N                        0.1250
0.0000                   S                N                        0.1250
-1.8250                  2                0
0.0000                   05               00
                         O                0.0000


11177287                 1.2500           360000.0000               115.0000
                         8.5000           359,175.29                ZZ
                         8.1250           1199.71                   1
                         9.9500           1199.71                   80
MIAMI           FL 33180 9.5750           11/14/06
0442325809               3.5750           01/01/07                  00
4267604700               3.2000           12/01/36                  0.0000
0                        3.5750           01/01/07                  02/01/07
G52/G01                  3.2000           01/01/08                  01/01/08
15                       3.5750           7.5000                    0.0000
A                        0.0000           1                        12
360                      1MT              0.0000                    0.0000
8.7000                   S                N                        0.1250
0.0000                   S                N                        0.1250
-2.3250                  5                0
0.0000                   06               00
                         O                0.0000


11177289                 1.2500           200000.0000               115.0000
                         8.5000           199,541.83                ZZ
                         8.1250           666.50                    1
                         9.9500           666.50                    80
MIAMI           FL 33175 9.5750           11/13/06
0442362026               3.5750           01/01/07                  00
4321318922               3.2000           12/01/36                  0.0000
0                        3.5750           01/01/07                  02/01/07
G52/G01                  3.2000           01/01/08                  01/01/08
15                       3.5750           7.5000                    0.0000
A                        0.0000           1                        12
360                      1MT              0.0000                    0.0000
8.7000                   S                N                        0.1250
0.0000                   S                N                        0.1250
-2.3250                  2                0
0.0000                   03               00
                         O                0.0000


11177291                 1.2500           369051.0000               115.0000
                         8.0000           368,205.56                ZZ
                         7.6250           1229.87                   1
                         9.9500           1229.87                   80
NORTH LAS VEGAS NV 89031 9.5750           11/03/06
0442326922               3.1500           01/01/07                  00
4489270770               2.7750           12/01/36                  0.0000
0                        3.1500           01/01/07                  02/01/07
G52/G01                  2.7750           01/01/08                  01/01/08
15                       3.1500           7.5000                    0.0000
A                        0.0000           1                        12
360                      1MT              0.0000                    0.0000
8.7000                   S                N                        0.1250
0.0000                   S                N                        0.1250
-1.9000                  1                0
0.0000                   03               00
                         O                0.0000
```

376

```
11177295                        1.2500          386000.0000         115.0000
                                8.2500          385,115.73          ZZ
                                7.8750          1286.35             1
                                9.9500          1286.35             80
SAN DIEGO       CA 92102        9.5750          11/10/06
0442325924                      3.3250          01/01/07            00
5064180820                      2.9500          12/01/36            0.0000
0                               3.3250          01/01/07            02/01/07
G52/G01                         2.9500          01/01/08            01/01/08
15                              3.3250          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
8.7000                          S               N                   0.1250
0.0000                          S               N                   0.1250
-2.0750                         2               0
0.0000                          05              00
                                O                                   0.0000


11177299                        1.7500          360000.0000         115.0000
                                8.5000          360,460.03          ZZ
                                8.1250          1286.08             1
                                9.9500          1286.08             80
MORENO VALLEY   CA 92553        9.5750          10/31/06
0442338463                      3.5750          12/01/06            00
5375689675                      3.2000          11/01/36            0.0000
0                               3.5750          12/01/06            02/01/07
G52/G01                         3.2000          12/01/07            12/01/07
15                              3.5750          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
8.2000                          S               N                   0.1250
0.0000                          S               N                   0.1250
-1.8250                         5               0
0.0000                          05              00
                                O                                   0.0000


11177301                        1.7500          110400.0000         115.0000
                                8.5000          110,166.60          T
                                8.1250          394.40              1
                                9.9500          394.40              80
LAS VEGAS       NV 89108        9.5750          11/06/06
0442363891                      3.5750          01/01/07            00
5450579435                      3.2000          12/01/36            0.0000
0                               3.5750          01/01/07            02/01/07
G52/G01                         3.2000          01/01/08            01/01/08
15                              3.5750          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
8.2000                          S               N                   0.1250
0.0000                          S               N                   0.1250
-1.8250                         5               0
0.0000                          01              00
                                O                                   0.0000


11177303                        1.7500          492000.0000         115.0000
                                8.5000          490,959.86          ZZ
                                8.1250          1757.64             1
                                9.9500          1757.64             80
ORLANDO         FL 32835        9.5750          11/03/06
0442324810                      3.6000          01/01/07            00
5500562346                      3.2250          12/01/36            0.0000
0                               3.6000          01/01/07            02/01/07
G52/G01                         3.2250          01/01/08            01/01/08
15                              3.6000          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
8.2000                          S               N                   0.1250
0.0000                          S               N                   0.1250
-1.8500                         5               0
0.0000                          03              00
                                O                                   0.0000


11177313                        1.7500          220000.0000         115.0000
                                8.2500          219,534.89          ZZ
                                7.8750          785.94              1
                                9.9500          785.94              80
WASCO           CA 93280        9.5750          11/13/06
0442324166                      3.3250          01/01/07            00
6047145300                      2.9500          12/01/36            0.0000
0                               3.3250          01/01/07            02/01/07
```

```
G52/G01
15                        3.3250              7.5000                   0.0000
A                         0.0000              1                        12
360                       1MT                 0.0000                   0.0000
8.2000                    S                   N                        0.1250
0.0000                    S                   N                        0.1250
-1.5750                   5                   0
0.0000                    05                  00
                          O                   0.0000


11177319                  1.2500              280000.0000              115.0000
                          8.5000              279,358.57               ZZ
                          8.1250              933.10                   1
                          9.9500              933.10                   71
LANCASTER        CA 93536 9.5750              11/03/06
0442362380                3.5750              01/01/07                 00
6302826586                3.2000              12/01/36                 0.0000
0                         3.5750              01/01/07                 02/01/07
G52/G01                   3.2000              01/01/08                 01/01/08
15                        3.5750              7.5000                   0.0000
A                         0.0000              1                        12
360                       1MT                 0.0000                   0.0000
8.7000                    S                   N                        0.1250
0.0000                    S                   N                        0.1250
-2.3250                   2                   0
0.0000                    05                  00
                          O                   0.0000


11177327                  1.7500              161600.0000              115.0000
                          8.5000              162,704.89               ZZ
                          8.1250              577.31                   1
                          9.9500              577.31                   80
SAINT PETERSBUR  FL 33702 9.5750              11/01/06
0442336004                3.6000              12/01/06                 00
6641483440                3.2250              11/01/36                 0.0000
0                         3.6000              12/01/06                 02/01/07
G52/G01                   3.2250              12/01/07                 12/01/07
15                        3.6000              7.5000                   0.0000
A                         0.0000              1                        12
360                       1MT                 0.0000                   0.0000
8.2000                    S                   N                        0.1250
0.0000                    S                   N                        0.1250
-1.8500                   5                   0
0.0000                    05                  00
                          O                   0.0000


11177329                  1.5000              596000.0000              115.0000
                          8.5000              595,093.05               ZZ
                          8.1250              1651.95                  1
                          9.9500              1651.95                  80
MURRIETA         CA 92562 9.5750              11/07/06
0442323879                3.6000              01/01/07                 00
6743010885                3.2250              12/01/46                 0.0000
0                         3.6000              01/01/07                 02/01/07
G52/G01                   3.2250              01/01/08                 01/01/08
15                        3.6000              7.5000                   0.0000
A                         0.0000              1                        12
480                       1MT                 0.0000                   0.0000
8.4500                    S                   N                        0.1250
0.0000                    S                   N                        0.1250
-2.1000                   5                   0
0.0000                    05                  00
                          O                   0.0000


11177331                  2.0000              324000.0000              115.0000
                          8.0000              323,558.84               ZZ
                          7.6250              981.16                   1
                          9.9500              981.16                   80
TEMECULA         CA 92592 9.5750              11/08/06
0442328845                3.0750              01/01/07                 00
6935137792                2.7000              12/01/46                 0.0000
0                         3.0750              01/01/07                 02/01/07
G52/G01                   2.7000              01/01/08                 01/01/08
15                        3.0750              7.5000                   0.0000
A                         0.0000              1                        12
480                       1MT                 0.0000                   0.0000
7.9500                    S                   N                        0.1250
0.0000                    S                   N                        0.1250
-1.0750                   2                   0
0.0000                    03                  00
                          O                   0.0000
```

```
11177333                    1.5000           620000.0000        115.0000
                            8.2500           619,056.53         ZZ
                            7.8750           1718.47            1
                            9.9500           1718.47            80
PALMDALE AREA    CA 93551   9.5750           11/07/06
0442362448                  3.3250           01/01/07           00
6944353835                  2.9500           12/01/46           0.0000
0                           3.3250           01/01/07           02/01/07
G52/G01                     2.9500           01/01/08           01/01/08
15                          3.3250           7.5000             0.0000
A                           0.0000           1                  12
480                         1MT              0.0000             0.0000
8.4500                      S                N                  0.1250
0.0000                      S                N                  0.1250
-1.8250                     1                0
0.0000                      05               00
                            O                0.0000


11177335                    1.5000           320000.0000        115.0000
                            8.5000           322,702.16         ZZ
                            8.1250           886.95             1
                            9.9500           886.95             80
SACRAMENTO       CA 95828   9.5750           10/26/06
0442328399                  3.5750           12/01/06           00
7021897808                  3.2000           11/01/46           0.0000
0                           3.5750           12/01/06           02/01/07
G52/G01                     3.2000           12/01/07           12/01/07
15                          3.5750           7.5000             0.0000
A                           0.0000           1                  12
480                         1MT              0.0000             0.0000
8.4500                      S                N                  0.1250
0.0000                      S                N                  0.1250
-2.0750                     5                0
0.0000                      05               00
                            O                0.0000


11177337                    1.5000           580000.0000        115.0000
                            8.5000           584,897.67         ZZ
                            8.1250           1607.60            1
                            9.9500           1607.60            78
SAN JOSE         CA 95111   9.5750           10/27/06
0442333175                  3.5750           12/01/06           00
7096634282                  3.2000           11/01/46           0.0000
0                           3.5750           12/01/06           02/01/07
G52/G01                     3.2000           12/01/07           12/01/07
15                          3.5750           7.5000             0.0000
A                           0.0000           1                  12
480                         1MT              0.0000             0.0000
8.4500                      S                N                  0.1250
0.0000                      S                N                  0.1250
-2.0750                     5                0
0.0000                      05               00
                            O                0.0000


11177339                    1.2500           517647.0000        115.0000
                            8.0000           516,461.15         ZZ
                            7.6250           1725.07            1
                            9.9500           1725.07            80
ROYAL PALM BEAC  FL 33411   9.5750           11/15/06
0442327847                  3.1500           01/01/07           00
7184628220                  2.7750           12/01/36           0.0000
0                           3.1500           01/01/07           02/01/07
G52/G01                     2.7750           01/01/08           01/01/08
15                          3.1500           7.5000             0.0000
A                           0.0000           1                  12
360                         1MT              0.0000             0.0000
8.7000                      S                N                  0.1250
0.0000                      S                N                  0.1250
-1.9000                     1                0
0.0000                      03               00
                            O                0.0000


11177341                    1.5000           268000.0000        115.0000
                            8.5000           267,592.18         ZZ
                            8.1250           742.82             1
                            9.9500           742.82             80
ONTARIO          CA 91762   9.5750           11/14/06
0442363545                  3.5750           01/01/07           00
7483352119                  3.2000           12/01/46           0.0000
0                           3.5750           01/01/07           02/01/07
```

```
G52/G01
15                      3.5750              7.5000              0.0000
A                       0.0000              1                   12
480                     1MT                 0.0000              0.0000
8.4500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
-2.0750                 1                   0
0.0000                  05                  00
                        O                   0.0000


11177343                1.7500              560000.0000         115.0000
                        8.5000              558,816.11          ZZ
                        8.1250              2000.56             1
                        9.9500              2000.56             80
SAN PEDRO (AREA  CA 90731 9.5750            11/03/06
0442323747              3.5750              01/01/07            00
7539941921              3.2000              12/01/36            0.0000
0                       3.5750              01/01/07            02/01/07
G52/G01                 3.2000              01/01/08            01/01/08
15                      3.5750              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
8.2000                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
-1.8250                 5                   0
0.0000                  05                  00
                        O                   0.0000


11177345                1.2500              320850.0000         115.0000
                        7.2500              320,114.98          T
                        6.8750              1069.24             1
                        9.9500              1069.24             80
INDIO           CA 92203 9.5750             11/02/06
0442329231              2.4000              01/01/07            00
7580407260              2.0250              12/01/36            0.0000
0                       2.4000              01/01/07            02/01/07
G52/G01                 2.0250              01/01/08            01/01/08
15                      2.4000              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
8.7000                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
-1.1500                 1                   0
0.0000                  03                  00
                        O                   0.0000


11177347                1.5000              500000.0000         115.0000
                        8.5000              499,239.14          T
                        8.1250              1385.86             1
                        9.9500              1385.86             76
LAHAINA         HI 96761 9.5750             11/07/06
0442323556              3.6000              01/01/07            00
7775803730              3.2250              12/01/46            0.0000
0                       3.6000              01/01/07            02/01/07
G52/G01                 3.2250              01/01/08            01/01/08
15                      3.6000              7.5000              0.0000
A                       0.0000              1                   12
480                     1MT                 0.0000              0.0000
8.4500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
-2.1000                 2                   0
0.0000                  01                  00
                        O                   0.0000


11177351                1.2500              136000.0000         115.0000
                        8.2500              135,688.45          T
                        7.8750              453.22              1
                        9.9500              453.22              80
MARIETTA        GA 30066 9.5750             11/03/06
0442324570              3.3250              01/01/07            00
8094292289              2.9500              12/01/36            0.0000
0                       3.3250              01/01/07            02/01/07
G52/G01                 2.9500              01/01/08            01/01/08
15                      3.3250              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
8.7000                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
-2.0750                 1                   0
0.0000                  05                  00
                        O                   0.0000
```

```
11177355                     1.2500           210000.0000          115.0000
                             7.5000           209,518.92           ZZ
                             7.1250           699.83               1
                             9.9500           699.83               79
GRAHAM          WA 98338     9.5750           11/02/06
0442335493                   2.6500           01/01/07             00
8272302721                   2.2750           12/01/36             0.0000
0                            2.6500           01/01/07             02/01/07
G52/G01                      2.2750           01/01/08             01/01/08
15                           2.6500           7.5000               0.0000
A                            0.0000           1                    12
360                          1MT              0.0000               0.0000
8.7000                       S                N                    0.1250
0.0000                       S                N                    0.1250
-1.4000                      5                0
0.0000                       03               00
                             O                0.0000


11177363                     1.2500           460200.0000          115.0000
                             8.5000           459,145.76           ZZ
                             8.1250           1533.62              1
                             9.9500           1533.62              78
MIAMI           FL 33185     9.5750           11/14/06
0442328290                   3.5750           01/01/07             00
8833562856                   3.2000           12/01/36             0.0000
0                            3.5750           01/01/07             02/01/07
G52/G01                      3.2000           01/01/08             01/01/08
15                           3.5750           7.5000               0.0000
A                            0.0000           1                    12
360                          1MT              0.0000               0.0000
8.7000                       S                N                    0.1250
0.0000                       S                N                    0.1250
-2.3250                      5                0
0.0000                       05               00
                             O                0.0000


11177369                     1.2500           372000.0000          115.0000
                             7.7500           374,294.11           ZZ
                             7.3750           1239.70              1
                             9.9500           1239.70              80
MARGATE         FL 33063     9.5750           10/26/06
0442333449                   2.8750           12/01/06             00
9683376312                   2.5000           11/01/36             0.0000
0                            2.8750           12/01/06             02/01/07
G52/G01                      2.5000           12/01/07             12/01/07
15                           2.8750           7.5000               0.0000
A                            0.0000           1                    12
360                          1MT              0.0000               0.0000
8.7000                       S                N                    0.1250
0.0000                       S                N                    0.1250
-1.6250                      2                0
0.0000                       03               00
                             O                0.0000


11177371                     2.0000           424000.0000          115.0000
                             8.2500           423,422.69           ZZ
                             7.8750           1283.98              1
                             9.9500           1283.98              80
SAN JOSE        CA 95121     9.5750           11/08/06
0442329330                   3.4000           01/01/07             00
9870063680                   3.0250           12/01/46             0.0000
0                            3.4000           01/01/07             02/01/07
G52/G01                      3.0250           01/01/08             01/01/08
15                           3.4000           7.5000               0.0000
A                            0.0000           1                    12
480                          1MT              0.0000               0.0000
7.9500                       S                N                    0.1250
0.0000                       S                N                    0.1250
-1.4000                      5                0
0.0000                       09               00
                             O                0.0000


11177393                     1.5000           340000.0000          115.0000
                             8.3750           339,482.61           ZZ
                             8.0000           942.39               1
                             9.9500           942.39               80
ONTARIO         CA 91764     9.5750           11/22/06
0442322772                   0.0000           01/01/07             00
05488308                     0.0000           12/01/46             0.0000
0                            3.4500           01/01/07             02/01/07
```

381

```
Z68/G01
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      05                  00
                            O                   0.0000


11177455                    3.0000              328000.0000         115.0000
                            8.0000              327,645.81          ZZ
                            7.6250              1174.19             1
                            9.9500              1174.19             80
COCONUT CREEK    FL 33073   9.5750              11/21/06
0442328688                  0.0000              01/01/07            00
1001915340                  0.0000              12/01/36            0.0000
0                           3.0750              01/01/07            02/01/07
944/G01                     2.7000              01/01/12            01/01/12
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
6.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      03                  00
                            O                   0.0000


11177565                    2.5000              356000.0000         115.0000
                            8.1250              355,567.66          ZZ
                            7.7500              1174.01             1
                            9.9500              1174.01             80
ROCKLIN          CA 95765   9.5750              11/08/06
0471224873                  0.0000              01/01/07            00
0471224873                  0.0000              12/01/36            0.0000
0                           3.2000              01/01/07            02/01/07
E22/G01                     2.8250              01/01/12            01/01/12
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      05                  00
                            O                   0.0000


11177601                    2.0000              124000.0000         115.0000
                            2.0000              124,000.00          ZZ
                            1.6250              375.50              1
                            9.9500              375.50              80
PIERRE           SD 57501   9.5750              11/27/06
0471352369                  0.0000              02/01/07            00
0471352369                  0.0000              01/01/37            0.0000
0                           3.4500              02/01/07            02/01/07
E22/G01                     3.0750              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11177655                    2.0000              460000.0000         115.0000
                            2.0000              460,000.00          ZZ
                            1.6250              1393.00             1
                            9.9500              1393.00             80
PEORIA           AZ 85382   9.5750              11/28/06
0471448571                  0.0000              02/01/07            00
0471448571                  0.0000              01/01/37            0.0000
0                           3.2750              02/01/07            02/01/07
E22/G01                     2.9000              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000
```

```
11177659                        1.0000              293900.0000         115.0000
                                7.8750              293,199.62          ZZ
                                7.5000              945.30              1
                                9.9500              945.30              80
MIAMI           FL 33189        9.5750              12/04/06
0471451427                      0.0000              01/01/07            00
0471451427                      0.0000              12/01/36            0.0000
0                               3.0250              01/01/07            02/01/07
E22/G01                         2.6500              01/01/08            01/01/08
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
8.9500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          1                   0
0.0000                          05                  00
                                O                   0.0000


11177683                        2.5000              129375.0000         115.0000
                                2.5000              129,375.00          T
                                2.1250              511.19              1
                                9.9500              511.19              75
WINNEBAGO       MN 56098        9.5750              12/04/06
0471482430                      0.0000              02/01/07            00
0471482430                      0.0000              01/01/37            0.0000
0                               3.2500              02/01/07            02/01/07
E22/G01                         2.8750              02/01/12            02/01/12
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
7.4500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          1                   0
0.0000                          05                  00
                                O                   0.0000


11177851                        2.7500              393750.0000         115.0000
                                8.1250              393,044.89          ZZ
                                7.7500              1607.45             1
                                9.9500              1607.45             75
WEST PALM BEACH  FL 33413       9.5750              12/04/06
0471625202                      0.0000              01/01/07            00
0471625202                      0.0000              12/01/36            0.0000
0                               3.2500              01/01/07            02/01/07
E22/G01                         2.8750              01/01/08            01/01/08
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
7.2000                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          5                   0
0.0000                          03                  00
                                N                   0.0000


11177907                        2.0000              630000.0000         115.0000
                                7.8750              628,721.40          ZZ
                                7.5000              2328.60             1
                                9.9500              2328.60             67
ATLANTA         GA 30327        9.5750              11/22/06
0471662767                      0.0000              01/01/07            00
0471662767                      0.0000              12/01/36            0.0000
0                               2.9500              01/01/07            02/01/07
E22/G01                         2.5750              01/01/12            01/01/12
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
7.9500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          2                   0
0.0000                          05                  00
                                O                   0.0000


11177919                        2.5000              230000.0000         115.0000
                                2.5000              230,000.00          ZZ
                                2.1250              908.78              1
                                9.9500              908.78              78
EUREKA          CA 95501        9.5750              11/27/06
0471674218                      0.0000              02/01/07            00
0471674218                      0.0000              01/01/37            0.0000
0                               3.2000              02/01/07            02/01/07
```

```
E22/G01                          0.0000              7.5000              0.0000
15                               0.0000              1                   12
A                                1MT                 0.0000              0.0000
360                              S                   N                   0.1250
7.4500                           S                   N                   0.1250
0.0000                           5                   0
0.0000                           05                  00
0.0000                           O                   0.0000


11177979                         2.5000              228000.0000         115.0000
                                 8.3750              227,574.12          ZZ
                                 8.0000              900.88              1
                                 9.9500              900.88              80
SARASOTA         FL 34233        9.5750              11/28/06
0471715326                       0.0000              01/01/07            00
0471715326                       0.0000              12/01/36            0.0000
0                                3.4500              01/01/07            02/01/07
E22/G01                          3.0750              01/01/12            01/01/12
15                               0.0000              7.5000              0.0000
A                                0.0000              1                   12
360                              1MT                 0.0000              0.0000
7.4500                           S                   N                   0.1250
0.0000                           S                   N                   0.1250
0.0000                           5                   0
0.0000                           05                  00
                                 O                   0.0000


11178013                         2.5000              320000.0000         115.0000
                                 2.5000              320,000.00          ZZ
                                 2.1250              1055.29             1
                                 9.9500              1055.29             80
GUERNEVILLE      CA 95446        9.5750              11/27/06
0471733956                       0.0000              02/01/07            00
0471733956                       0.0000              01/01/37            0.0000
0                                3.2000              02/01/07            02/01/07
E22/G01                          2.8250              02/01/12            02/01/12
15                               0.0000              7.5000              0.0000
A                                0.0000              1                   12
360                              1MT                 0.0000              0.0000
7.4500                           S                   N                   0.1250
0.0000                           S                   N                   0.1250
0.0000                           2                   0
0.0000                           05                  00
                                 O                   0.0000


11178035                         1.5000              450000.0000         115.0000
                                 1.5000              450,000.00          ZZ
                                 1.1250              1553.04             1
                                 9.9500              1553.04             71
GLENDALE         CA 91205        9.5750              11/27/06
0471762849                       0.0000              02/01/07            00
0471762849                       0.0000              01/01/37            0.0000
0                                3.4500              02/01/07            02/01/07
E22/G01                          3.0750              02/01/08            02/01/08
15                               0.0000              7.5000              0.0000
A                                0.0000              1                   12
360                              1MT                 0.0000              0.0000
8.4500                           S                   N                   0.1250
0.0000                           S                   N                   0.1250
0.0000                           2                   0
0.0000                           05                  00
                                 O                   0.0000


11178053                         1.5000              400000.0000         115.0000
                                 1.5000              400,000.00          ZZ
                                 1.1250              1380.48             1
                                 9.9500              1380.48             77
SMARTVILLE       CA 95977        9.5750              11/27/06
0471786376                       0.0000              02/01/07            00
0471786376                       0.0000              01/01/37            0.0000
0                                3.2000              02/01/07            02/01/07
E22/G01                          2.8250              02/01/08            02/01/08
15                               0.0000              7.5000              0.0000
A                                0.0000              1                   12
360                              1MT                 0.0000              0.0000
8.4500                           S                   N                   0.1250
0.0000                           S                   N                   0.1250
0.0000                           5                   0
0.0000                           05                  00
0.0000                           O                   0.0000
```

384

```
11178073                    1.0000          937500.0000         115.0000
                            1.0000          937,500.00          ZZ
                            0.6250          3015.37             1
                            9.9500          3015.37             75
SOLANA BEACH    CA 92075    9.5750          11/28/06
0471817643                  0.0000          02/01/07            00
0471817643                  0.0000          01/01/37            0.0000
0                           2.7750          02/01/07            02/01/07
E22/G01                     2.4000          02/01/08            02/01/08
15                          0.0000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.9500                      S               N                   0.1250
0.0000                      S               N                   0.1250
0.0000                      1               0
0.0000                      05              00
                            O               0.0000


11178079                    1.5000          310000.0000         115.0000
                            1.5000          310,000.00          ZZ
                            1.1250          859.23              1
                            9.9500          859.23              59
CONCORD         CA 94519    9.5750          11/29/06
0471829614                  0.0000          02/01/07            00
0471829614                  0.0000          01/01/47            0.0000
0                           3.0750          02/01/07            02/01/07
E22/G01                     2.7000          02/01/08            02/01/08
15                          0.0000          7.5000              0.0000
A                           0.0000          1                   12
480                         1MT             0.0000              0.0000
8.4500                      S               N                   0.1250
0.0000                      S               N                   0.1250
0.0000                      5               0
0.0000                      05              00
                            O               0.0000


11178479                    1.5000          1500000.0000        115.0000
                            7.8750          1,497,717.41        ZZ
                            7.5000          4157.59             1
                            9.9500          4157.59             69
MANHATTAN BEACH CA 90266    9.5750          11/21/06
0442350146                  0.0000          01/01/07            00
BB11060028CM                0.0000          12/01/36            0.0000
0                           2.9500          01/01/07            02/01/07
B98/G01                     2.5750          01/01/08            01/01/08
15                          0.0000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.4500                      S               N                   0.1250
0.0000                      S               N                   0.1250
0.0000                      5               0
0.0000                      05              00
                            O               0.0000


11178483                    1.7500          300000.0000         115.0000
                            8.5000          299,365.77          ZZ
                            8.1250          1071.73             1
                            9.9500          1071.73             69
POMONA          CA 91768    9.5750          11/22/06
0442355152                  3.5750          01/01/07            00
06050927                    3.2000          12/01/36            0.0000
0                           3.5750          01/01/07            02/01/07
E57/G01                     3.2000          01/01/08            01/01/08
15                          3.5750          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.2000                      S               N                   0.1250
0.0000                      S               N                   0.1250
-1.8250                     5               0
0.0000                      05              00
                            O               0.0000


11179035                    2.0000          493600.0000         115.0000
                            8.3750          492,927.92          ZZ
                            8.0000          1494.75             1
                            9.9500          1494.75             80
SAN DIEGO       CA 92154    9.5750          11/15/06
0442330239                  0.0000          01/01/07            00
1062002WH                   0.0000          12/01/36            0.0000
0                           3.4500          01/01/07            02/01/07
```

385

```
E30/G01                        0.0000              7.5000              0.0000
15                             0.0000              1                   12
A                              1MT                 0.0000              0.0000
360                            S                   N                   0.1250
7.9500                         S                   N                   0.1250
0.0000                         2                   0
0.0000                         05                  00
0.0000                         O                   0.0000


11179077                       2.5000              343500.0000         115.0000
                               2.5000              343,500.00          ZZ
                               2.1250              1132.79             1
                               9.9500              1132.79             78
AVONDALE         PA 19311      9.5750              11/30/06
0442338232                     0.0000              02/01/07            00
I163392901                     0.0000              01/01/47            0.0000
0                              3.0500              02/01/07            02/01/07
AS9/G01                        2.6750              02/01/12            02/01/12
15                             0.0000              7.5000              0.0000
A                              0.0000              1                   12
480                            1MT                 0.0000              0.0000
7.4500                         S                   N                   0.1250
0.0000                         S                   N                   0.1250
0.0000                         2                   0
0.0000                         03                  00
                               O                   0.0000


11179175                       1.5000              176000.0000         115.0000
                               1.5000              176,000.00          ZZ
                               1.1250              607.41              1
                               9.9500              607.41              80
OREM             UT 84057      9.5750              11/28/06
0442334603                     0.0000              02/01/07            00
1061110000                     0.0000              01/01/37            0.0000
0                              2.8000              02/01/07            02/01/07
Z91/G01                        2.4250              02/01/08            02/01/08
15                             0.0000              7.5000              0.0000
A                              0.0000              1                   12
360                            1MT                 0.0000              0.0000
8.4500                         S                   N                   0.1250
0.0000                         S                   N                   0.1250
0.0000                         5                   0
0.0000                         05                  00
                               O                   0.0000


11179259                       1.9900              637500.0000         115.0000
                               8.6250              636,630.02          T
                               8.2500              1927.17             1
                               9.9500              1927.17             75
HALLANDALE       FL 33009      9.5750              11/21/06
360118326                      3.7750              01/01/07            00
5300028030                     3.4000              12/01/46            0.0000
0                              3.7750              01/01/07            02/01/07
N67/M32                        3.4000              01/01/08            01/01/08
15                             3.7750              7.5000              0.0000
A                              0.0000              1                   12
480                            1MT                 0.0000              0.0000
7.9600                         S                   N                   0.1250
0.0000                         S                   N                   0.1250
-1.7850                        5                   0
0.0000                         06                  00
                               O                   0.0000


11179401                       1.4900              260000.0000         115.0000
                               8.3750              259,603.48          ZZ
                               8.0000              719.35              1
                               9.9500              719.35              80
OAKDALE          CA 95361      9.5750              11/16/06
360118342                      3.4500              01/01/07            00
5300030094                     3.0750              12/01/36            0.0000
0                              3.4500              01/01/07            02/01/07
N67/M32                        3.0750              01/01/08            01/01/08
15                             3.4500              7.5000              0.0000
A                              0.0000              1                   12
360                            1MT                 0.0000              0.0000
8.4600                         S                   N                   0.1250
0.0000                         S                   N                   0.1250
-1.9600                        2                   0
0.0000                         05                  00
                               O                   0.0000
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
11179419                        1.0000              388000.0000         115.0000
                                7.7500              388,286.95          ZZ
                                7.3750              1247.96             1
                                9.9500              1247.96             80
OAKLEY          CA 94561        9.5750              10/24/06
0442355996                      2.8500              12/01/06            00
6102662                         2.4750              11/01/36            0.0000
0                               2.8500              12/01/06            02/01/07
W68/G01                         2.4750              12/01/07            12/01/07
15                              2.8500              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
8.9500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
-1.8500                         2                   0
0.0000                          03                  00
                                O                   0.0000


11179579                        2.0000              308000.0000         115.0000
                                8.1250              307,580.63          ZZ
                                7.7500              932.70              1
                                9.9500              932.70              77
NEW CARROLLTON  MD 20784        9.5750              11/30/06
0442339073                      0.0000              01/01/07            00
1060112153-MD                   0.0000              12/01/46            0.0000
0                               3.2500              01/01/07            02/01/07
L85/G01                         2.8750              01/01/08            01/01/08
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
480                             1MT                 0.0000              0.0000
7.9500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          5                   0
0.0000                          05                  00
                                O                   0.0000


11179615                        1.5000              500000.0000         115.0000
                                8.3750              499,239.14          ZZ
                                8.0000              1385.86             1
                                9.9500              1385.86             74
MILPITAS        CA 95035        9.5750              11/16/06
0442330312                      0.0000              01/01/07            00
2006101314                      0.0000              12/01/36            0.0000
0                               3.4500              01/01/07            02/01/07
028/G01                         3.0750              01/01/08            01/01/08
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
8.4500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          2                   0
0.0000                          05                  00
                                O                   0.0000


11179655                        1.5000              168000.0000         115.0000
                                1.5000              168,000.00          ZZ
                                1.1250              465.65              1
                                9.9500              465.65              80
SOUTH DAYTONA   FL 32119        9.5750              12/12/06
0442439444                      0.0000              02/01/07            00
161113004                       0.0000              01/01/47            0.0000
0                               3.4500              02/01/07            02/01/07
AM6/G01                         3.0750              02/01/08            02/01/08
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
480                             1MT                 0.0000              0.0000
8.4500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          5                   0
0.0000                          05                  00
                                O                   0.0000


11179803                        1.5000              2170000.0000        115.0000
                                1.5000              2,170,000.00        ZZ
                                1.1250              7489.11             1
                                9.9500              7489.11             70
HENDERSON       NV 89052        9.5750              12/04/06
0442344743                      0.0000              02/01/07            00
2061003000                      0.0000              01/01/37            0.0000
0                               3.2000              02/01/07            02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
J49/G01                           0.0000              7.5000                0.0000
15                                0.0000              1                     12
A                                 1MT                 0.0000                0.0000
360                               S                   N                     0.1250
8.4500                            S                   N                     0.1250
0.0000                            5                   0
0.0000                            03                  00
0.0000                            O                   0.0000


11179837              1.2500              265600.0000           115.0000
                      8.5000              264,991.55            ZZ
                      8.1250              885.12                1
                      9.9500              885.12                80
ROSAMOND        CA 93560    9.5750         11/21/06
0442389417            3.5750              01/01/07              00
1061000262            3.2000              12/01/36              0.0000
0                     3.5750              01/01/07              02/01/07
X75/G01               3.2000              01/01/08              01/01/08
15                    3.5750              7.5000                0.0000
A                     0.0000              1                     12
360                   1MT                 0.0000                0.0000
8.7000                S                   N                     0.1250
0.0000                S                   N                     0.1250
-2.3250               2                   0
0.0000                05                  00
                      O                   0.0000


11179899              1.5000              603000.0000           115.0000
                      8.5000              602,082.40            ZZ
                      8.1250              1671.35               1
                      9.9500              1671.35               79
LAKE ELSINORE   CA 92530    9.5750         11/20/06
0442350260            0.0000              01/01/07              00
1061002394            0.0000              12/01/46              0.0000
0                     3.5750              01/01/07              02/01/07
X75/G01               3.2000              01/01/08              01/01/08
15                    0.0000              7.5000                0.0000
A                     0.0000              1                     12
480                   1MT                 0.0000                0.0000
8.4500                S                   N                     0.1250
0.0000                S                   N                     0.1250
0.0000                2                   0
0.0000                05                  00
                      O                   0.0000


11179949              1.5000              420000.0000           115.0000
                      8.3750              419,075.50            ZZ
                      8.0000              1449.50               1
                      9.9500              1449.50               80
RIVERSIDE AREA  CA 92503    9.5750         11/21/06
0442330767            0.0000              01/01/07              00
06110154              0.0000              12/01/36              0.0000
0                     3.4500              01/01/07              02/01/07
AH2/G01               3.0750              01/01/08              01/01/08
15                    0.0000              7.5000                0.0000
A                     0.0000              1                     12
360                   1MT                 0.0000                0.0000
8.4500                S                   N                     0.1250
0.0000                S                   N                     0.1250
0.0000                5                   0
0.0000                05                  00
                      O                   0.0000


11180005              1.7500              241600.0000           115.0000
                      8.3750              241,089.23            ZZ
                      8.0000              863.10                1
                      9.9500              863.10                80
CHINO VALLEY    AZ 86323    9.5750         11/20/06
0442417291            3.4500              01/01/07              00
2060900515            3.0750              12/01/36              0.0000
0                     3.4500              01/01/07              02/01/07
X75/G01               3.0750              01/01/08              01/01/08
15                    3.4500              7.5000                0.0000
A                     0.0000              1                     12
360                   1MT                 0.0000                0.0000
8.2000                S                   N                     0.1250
0.0000                S                   N                     0.1250
-1.7000               5                   0
0.0000                05                  00
                      O                   0.0000
```

```
11180053                    2.5000              552800.0000         115.0000
                            8.3750              551,767.44          ZZ
                            8.0000              2184.23             1
                            9.9500              2184.23             80
SANTA CLARITA A   CA 91350  9.5750              11/09/06
0442327623                  3.5500              01/01/07            00
160307                      3.1750              12/01/36            0.0000
0                           3.5500              01/01/07            02/01/07
685/G01                     3.1750              01/01/12            01/01/12
15                          3.5500              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-1.0500                     5                   0
0.0000                      05                  00
                            O                   0.0000


11180149                    2.5000              96000.0000          115.0000
                            2.5000              96,000.00           ZZ
                            2.1250              316.59              1
                            9.9500              316.59              78
INVERNESS         FL 34452  9.5750              11/27/06
0471278325                  0.0000              02/01/07            00
0471278325                  0.0000              01/01/37            0.0000
0                           3.2000              02/01/07            02/01/07
E22/G01                     2.8250              02/01/12            02/01/12
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      05                  00
                            O                   0.0000


11180173                    1.5000              552000.0000         115.0000
                            1.5000              552,000.00          ZZ
                            1.1250              1905.06             1
                            9.9500              1905.06             80
VENTURA           CA 93003  9.5750              11/29/06
0471363903                  0.0000              02/01/07            00
0471363903                  0.0000              01/01/37            0.0000
0                           2.9500              02/01/07            02/01/07
E22/G01                     2.5750              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11180207                    1.5000              159200.0000         115.0000
                            1.5000              159,200.00          ZZ
                            1.1250              549.43              1
                            9.9500              549.43              80
MESA              AZ 85207  9.5750              11/29/06
0471450593                  0.0000              02/01/07            00
0471450593                  0.0000              01/01/37            0.0000
0                           3.4500              02/01/07            02/01/07
E22/G01                     3.0750              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11180277                    2.5000              243950.0000         115.0000
                            8.1250              243,494.33          ZZ
                            7.7500              963.90              1
                            9.9500              963.90              85
SEATTLE           WA 98188  9.5750              11/15/06
0471547687                  0.0000              01/01/07            01
0471547687                  0.0000              12/01/36            12.0000
0                           3.2000              01/01/07            02/01/07
```

```
E22/G01
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
7.4500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          5                   0
0.0000                          05                  00
                                O                   0.0000


11180313                        1.0000              259760.0000         115.0000
                                7.7500              259,140.98          ZZ
                                7.3750              835.49              1
                                9.9500              835.49              80
SPANAWAY        WA 98387        9.5750              11/30/06
0471583195                      0.0000              01/01/07            00
0471583195                      0.0000              12/01/36            0.0000
0                               2.8750              01/01/07            02/01/07
E22/G01                         2.5000              01/01/08            01/01/08
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
8.9500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          1                   0
0.0000                          05                  00
                                O                   0.0000


11180377                        1.5000              299800.0000         115.0000
                                7.8750              299,140.08          ZZ
                                7.5000              1034.67             1
                                9.9500              1034.67             79
NASHVILLE       TN 37212        9.5750              11/29/06
0471652164                      0.0000              01/01/07            00
0471652164                      0.0000              12/01/36            0.0000
0                               2.9500              01/01/07            02/01/07
E22/G01                         2.5750              01/01/08            01/01/08
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
8.4500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          5                   0
0.0000                          05                  00
                                O                   0.0000


11180381                        2.0000              500000.0000         115.0000
                                2.0000              500,000.00          ZZ
                                1.6250              1848.10             4
                                9.9500              1848.10             71
HEALDSBURG      CA 95448        9.5750              11/28/06
0471656561                      0.0000              02/01/07            00
0471656561                      0.0000              01/01/37            0.0000
0                               3.4500              02/01/07            02/01/07
E22/G01                         3.0750              02/01/08            02/01/08
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
7.9500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          2                   0
0.0000                          05                  00
                                N                   0.0000


11180387                        1.0000              300000.0000         115.0000
                                8.1250              299,285.08          ZZ
                                7.7500              964.92              1
                                9.9500              964.92              80
GERMANTOWN      MD 20874        9.5750              11/30/06
0471660910                      0.0000              01/01/07            00
0471660910                      0.0000              12/01/36            0.0000
0                               3.2500              01/01/07            02/01/07
E22/G01                         2.8750              01/01/08            01/01/08
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
8.9500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          2                   0
0.0000                          09                  00
                                O                   0.0000
```

390

```
11180417
                                 1.5000              287000.0000           115.0000
                                 1.5000              287,000.00             ZZ
                                 1.1250              990.50                 2
                                 9.9500              990.50                 66
VALLEJO          CA 94591        9.5750              11/29/06
0471677138                       0.0000              02/01/07               00
0471677138                       0.0000              01/01/37               0.0000
0                                3.4500              02/01/07               02/01/07
E22/G01                          3.0750              02/01/08               02/01/08
15                               0.0000              7.5000                 0.0000
A                                0.0000              1                      12
360                              1MT                 0.0000                 0.0000
8.4500                           S                   N                      0.1250
0.0000                           S                   N                      0.1250
0.0000                           5                   0
0.0000                           05                  00
                                 N                   0.0000


11180421
                                 1.5000              365000.0000           115.0000
                                 8.1250              364,196.56             ZZ
                                 7.7500              1259.69                2
                                 9.9500              1259.69                73
LODI             NJ 07644        9.5750              11/30/06
0471681395                       0.0000              01/01/07               00
0471681395                       0.0000              12/01/36               0.0000
0                                3.2500              01/01/07               02/01/07
E22/G01                          2.8750              01/01/08               01/01/08
15                               0.0000              7.5000                 0.0000
A                                0.0000              1                      12
360                              1MT                 0.0000                 0.0000
8.4500                           S                   N                      0.1250
0.0000                           S                   N                      0.1250
0.0000                           2                   0
0.0000                           05                  00
                                 O                   0.0000


11180479
                                 1.5000              326250.0000           115.0000
                                 1.5000              326,250.00             ZZ
                                 1.1250              1125.95                1
                                 9.9500              1125.95                75
ANAHEIM          CA 92801        9.5750              11/30/06
0470310657                       0.0000              02/01/07               00
0470310657                       0.0000              01/01/37               0.0000
0                                3.4500              02/01/07               02/01/07
E22/G01                          3.0750              02/01/08               02/01/08
15                               0.0000              7.5000                 0.0000
A                                0.0000              1                      12
360                              1MT                 0.0000                 0.0000
8.4500                           S                   N                      0.1250
0.0000                           S                   N                      0.1250
0.0000                           2                   0
0.0000                           09                  00
                                 O                   0.0000


11180503
                                 1.5000              540000.0000           115.0000
                                 1.5000              540,000.00             ZZ
                                 1.1250              1863.65                1
                                 9.9500              1863.65                73
MISSION VIEJO    CA 92691        9.5750              11/30/06
0471058123                       0.0000              02/01/07               00
0471058123                       0.0000              01/01/37               0.0000
0                                3.2000              02/01/07               02/01/07
E22/G01                          2.8250              02/01/08               02/01/08
15                               0.0000              7.5000                 0.0000
A                                0.0000              1                      12
360                              1MT                 0.0000                 0.0000
8.4500                           S                   N                      0.1250
0.0000                           S                   N                      0.1250
0.0000                           5                   0
0.0000                           05                  00
                                 O                   0.0000


11180573
                                 1.5000              252000.0000           115.0000
                                 1.5000              252,000.00             ZZ
                                 1.1250              869.70                 1
                                 9.9500              869.70                 75
SANTA CLARITA    CA 91387        9.5750              11/28/06
0471766444                       0.0000              02/01/07               00
0471766444                       0.0000              01/01/37               0.0000
0                                3.4500              02/01/07               02/01/07
```

```
E22/G01
15                    0.0000              7.5000              0.0000
A                     0.0000              1                   12
360                   1MT                 0.0000              0.0000
8.4500                S                   N                   0.1250
0.0000                S                   N                   0.1250
0.0000                2                   0
0.0000                01                  00
                      O                   0.0000


11180585              1.5000              148000.0000         115.0000
                      1.5000              148,000.00          ZZ
                      1.1250              510.78              1
                      9.9500              510.78              80
HAYDEN       ID 83835 9.5750              11/30/06
0471774703            0.0000              02/01/07            00
0471774703            0.0000              01/01/37            0.0000
0                     3.4500              02/01/07            02/01/07
E22/G01               3.0750              02/01/08            02/01/08
15                    0.0000              7.5000              0.0000
A                     0.0000              1                   12
360                   1MT                 0.0000              0.0000
8.4500                S                   N                   0.1250
0.0000                S                   N                   0.1250
0.0000                5                   0
0.0000                05                  00
                      O                   0.0000


11180635              1.0000              210000.0000         115.0000
                      1.0000              210,000.00          ZZ
                      0.6250              675.44              1
                      9.9500              675.44              75
ROSAMOND     CA 93560 9.5750              11/30/06
0471818344            0.0000              02/01/07            00
0471818344            0.0000              01/01/37            0.0000
0                     3.0750              02/01/07            02/01/07
E22/G01               2.7000              02/01/08            02/01/08
15                    0.0000              7.5000              0.0000
A                     0.0000              1                   12
360                   1MT                 0.0000              0.0000
8.9500                S                   N                   0.1250
0.0000                S                   N                   0.1250
0.0000                2                   0
0.0000                05                  00
                      O                   0.0000


11180643              1.0000              424000.0000         115.0000
                      1.0000              424,000.00          ZZ
                      0.6250              1363.75             1
                      9.9500              1363.75             80
VISTA        CA 92083 9.5750              11/29/06
0471830984            0.0000              02/01/07            00
0471830984            0.0000              01/01/37            0.0000
0                     3.3250              02/01/07            02/01/07
E22/G01               2.9500              02/01/08            02/01/08
15                    0.0000              7.5000              0.0000
A                     0.0000              1                   12
360                   1MT                 0.0000              0.0000
8.9500                S                   N                   0.1250
0.0000                S                   N                   0.1250
0.0000                2                   0
0.0000                05                  00
                      O                   0.0000


11181469              1.2500              107000.0000         115.0000
                      8.0000              106,754.88          ZZ
                      7.6250              356.58              1
                      9.9500              356.58              25
SAN DIEGO    CA 92102 9.5750              11/20/06
359266287             2.6750              01/01/07            00
3001048861            2.3000              12/01/36            0.0000
0                     2.6750              01/01/07            02/01/07
U05/M32               2.3000              01/01/08            01/01/08
15                    2.6750              7.5000              0.0000
A                     0.0000              1                   12
360                   PD                  0.0000              0.0000
8.7000                S                   N                   0.1250
0.0000                S                   N                   0.1250
-1.4250               5                   0
0.0000                05                  00
                      O                   0.0000
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
11181491                        2.2500          172000.0000         115.0000
                                8.6250          171,778.74          ZZ
                                8.2500          543.76              1
                                9.9500          543.76              80
DINUBA          CA 93618        9.5750          11/25/06
0442335667                      3.7000          01/01/07            00
2117385                         3.3250          12/01/46            0.0000
0                               3.7000          01/01/07            02/01/07
X89/G01                         3.3250          01/01/08            01/01/08
15                              3.7000          7.5000              0.0000
A                               0.0000          1                   12
480                             1MT             0.0000              0.0000
7.7000                          S               N                   0.1250
0.0000                          S               N                   0.1250
-1.4500                         5               0
0.0000                          05              00
                                O               0.0000


11183579                        1.4900          360000.0000         115.0000
                                8.6250          359,450.97          ZZ
                                8.2500          996.03              1
                                9.9500          996.03              80
SCOTTSDALE      AZ 85259        9.5750          11/17/06
360118369                       3.7750          01/01/07            00
5300023499                      3.4000          12/01/46            0.0000
0                               3.7750          01/01/07            02/01/07
N67/M32                         3.4000          01/01/08            01/01/08
15                              3.7750          7.5000              0.0000
A                               0.0000          1                   12
480                             1MT             0.0000              0.0000
8.4600                          S               N                   0.1250
0.0000                          S               N                   0.1250
-2.2850                         2               0
0.0000                          01              00
                                O               0.0000


11183611                        2.5000          214500.0000         115.0000
                                2.5000          214,500.00          ZZ
                                2.1250          707.37              1
                                9.9500          707.37              75
ARNOLDSVILLE    GA 30619        9.5750          12/11/06
0442417234                      0.0000          02/01/07            00
160925052                       0.0000          01/01/47            0.0000
0                               3.4500          02/01/07            02/01/07
AM6/G01                         3.0750          02/01/08            02/01/08
15                              0.0000          7.5000              0.0000
A                               0.0000          1                   12
480                             1MT             0.0000              0.0000
7.4500                          S               N                   0.1250
0.0000                          S               N                   0.1250
0.0000                          5               0
0.0000                          05              00
                                O               0.0000


11183613                        0.9900          532000.0000         115.0000
                                8.2500          530,730.22          ZZ
                                7.8750          1708.68             1
                                9.9500          1708.68             80
VASHON          WA 98070        9.5750          11/17/06
360118254                       3.4000          01/01/07            00
5300030885                      3.0250          12/01/36            0.0000
0                               3.4000          01/01/07            02/01/07
N67/M32                         3.0250          01/01/08            01/01/08
15                              3.4000          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
8.9600                          S               N                   0.1250
0.0000                          S               N                   0.1250
-2.4100                         1               0
0.0000                          05              00
                                O               0.0000


11183619                        1.0000          456000.0000         115.0000
                                8.5000          454,913.32          ZZ
                                8.1250          1466.68             1
                                9.9500          1466.68             80
PACIFIA         CA 94044        9.5750          11/20/06
0442408076                      0.0000          01/01/07            00
2006107049                      0.0000          12/01/36            0.0000
0                               3.1500          01/01/07            02/01/07
```

```
Y53/G01
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         PD                  0.0000              0.0000
8.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11183631                    1.0000              555904.0000         115.0000
                            8.1250              554,579.24          ZZ
                            7.7500              1788.01             1
                            9.9500              1788.01             80
BRENTWOOD        CA 94513   9.5750              11/09/06
0442384681                  2.8000              01/01/07            00
405651                      2.4250              12/01/36            0.0000
0                           2.8000              01/01/07            02/01/07
H58/G01                     2.4250              01/01/08            01/01/08
15                          2.8000              7.5000              0.0000
A                           0.0000              1                   12
360                         PD                  0.0000              0.0000
8.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-1.8000                     1                   0
0.0000                      05                  00
                            O                   0.0000


11183637                    1.7500              1000000.0000        115.0000
                            8.1250              998,559.99          ZZ
                            7.7500              2898.34             1
                            9.9500              2898.34             72
SAN CLEMENTE     CA 92673   9.5750              11/08/06
0442408878                  3.2500              01/01/07            00
413123                      2.8750              12/01/46            0.0000
0                           3.2500              01/01/07            02/01/07
H58/G01                     2.8750              01/01/08            01/01/08
15                          3.2500              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
8.2000                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-1.5000                     2                   0
0.0000                      05                  00
                            O                   0.0000


11183647                    1.2500              570500.0000         115.0000
                            8.1250              568,275.45          ZZ
                            7.7500              1901.20             1
                            9.9500              1901.20             70
SEASIDE          CA 93955   9.5750              10/01/06
0442390126                  3.2500              12/01/06            00
418050                      2.9000              11/01/36            0.0000
0                           3.2750              12/01/06            02/01/07
H58/G01                     2.9000              12/01/07            12/01/07
15                          3.2750              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.7000                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-2.0250                     2                   0
0.0000                      05                  00
                            O                   0.0000


11183651                    1.0000              610400.0000         115.0000
                            8.0000              608,945.38          ZZ
                            7.6250              1963.29             1
                            9.9500              1963.29             80
PORTLAND         OR 97210   9.5750              11/16/06
0442362273                  3.1500              01/01/07            00
418492                      2.7750              12/01/36            0.0000
0                           3.1500              01/01/07            02/01/07
H58/G01                     2.7750              01/01/08            01/01/08
15                          3.1500              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-2.1500                     1                   0
0.0000                      05                  00
                            O                   0.0000
```

394

| 11183655 | | 1.0000 | 164500.0000 | 115.0000 |
|---|---|---|---|---|
| | | 8.0000 | 164,107.98 | ZZ |
| | | 7.6250 | 529.10 | 1 |
| | | 9.9500 | 529.10 | 70 |
| PHOENIX | AZ 85043 | 9.5750 | 11/01/06 | |
| 0442366811 | | 3.0750 | 01/01/07 | 00 |
| 419302 | | 2.7000 | 12/01/36 | 0.0000 |
| 0 | | 3.0750 | 01/01/07 | 02/01/07 |
| H58/G01 | | 2.7000 | 01/01/08 | 01/01/08 |
| 15 | | 3.0750 | 7.5000 | 0.0000 |
| A | | 0.0000 | 1 | 12 |
| 360 | | 1MT | 0.0000 | 0.0000 |
| 8.9500 | | S | N | 0.1250 |
| 0.0000 | | S | N | 0.1250 |
| -2.0750 | | 5 | 0 | |
| 0.0000 | | 03 | 00 | |
| | | O | 0.0000 | |

| 11183657 | | 2.0000 | 272000.0000 | 115.0000 |
|---|---|---|---|---|
| | | 8.0000 | 271,447.96 | ZZ |
| | | 7.6250 | 1005.37 | 1 |
| | | 9.9500 | 1005.37 | 80 |
| TURLOCK | CA 95380 | 9.5750 | 11/03/06 | |
| 0442360178 | | 3.1500 | 01/01/07 | 00 |
| 420099 | | 2.7750 | 12/01/36 | 0.0000 |
| 0 | | 3.1500 | 01/01/07 | 02/01/07 |
| H58/G01 | | 2.7750 | 01/01/08 | 01/01/08 |
| 15 | | 3.1500 | 7.5000 | 0.0000 |
| A | | 0.0000 | 1 | 12 |
| 360 | | 1MT | 0.0000 | 0.0000 |
| 7.9500 | | S | N | 0.1250 |
| 0.0000 | | S | N | 0.1250 |
| -1.1500 | | 5 | 0 | |
| 0.0000 | | 05 | 00 | |
| | | O | 0.0000 | |

| 11183663 | | 2.0000 | 405000.0000 | 115.0000 |
|---|---|---|---|---|
| | | 8.1250 | 404,178.04 | ZZ |
| | | 7.7500 | 1496.96 | 2 |
| | | 9.9500 | 1496.96 | 90 |
| ELGIN | IL 60120 | 9.5750 | 10/31/06 | |
| 0442362323 | | 3.2500 | 01/01/07 | 12 |
| 420404 | | 2.8750 | 12/01/36 | 25.0000 |
| 0 | | 3.2500 | 01/01/07 | 02/01/07 |
| H58/G01 | | 2.8750 | 01/01/08 | 01/01/08 |
| 15 | | 3.2500 | 7.5000 | 0.0000 |
| A | | 0.0000 | 1 | 12 |
| 360 | | 1MT | 0.0000 | 0.0000 |
| 7.9500 | | S | N | 0.1250 |
| 0.0000 | | S | N | 0.1250 |
| -1.2500 | | 2 | 0 | |
| 0.0000 | | 05 | 00 | |
| | | O | 0.0000 | |

| 11183667 | | 1.5000 | 428000.0000 | 115.0000 |
|---|---|---|---|---|
| | | 8.1250 | 426,114.60 | ZZ |
| | | 7.7500 | 1477.11 | 1 |
| | | 9.9500 | 1477.11 | 80 |
| VIRGINIA CITY | NV 89440 | 9.5750 | 10/10/06 | |
| 0442384996 | | 3.2000 | 12/01/06 | 00 |
| 422307 | | 2.8250 | 11/01/36 | 0.0000 |
| 0 | | 3.2000 | 12/01/06 | 02/01/07 |
| H58/G01 | | 2.8250 | 12/01/07 | 12/01/07 |
| 15 | | 3.2000 | 7.5000 | 0.0000 |
| A | | 0.0000 | 1 | 12 |
| 360 | | 1MT | 0.0000 | 0.0000 |
| 8.4500 | | S | N | 0.1250 |
| 0.0000 | | S | N | 0.1250 |
| -1.7000 | | 5 | 0 | |
| 0.0000 | | 05 | 00 | |
| | | O | 0.0000 | |

| 11183669 | | 1.2500 | 247200.0000 | 115.0000 |
|---|---|---|---|---|
| | | 8.1250 | 246,802.80 | ZZ |
| | | 7.7500 | 654.70 | 1 |
| | | 9.9500 | 654.70 | 70 |
| CARMICHAEL | CA 95608 | 9.5750 | 11/07/06 | |
| 0442408712 | | 3.2000 | 01/01/07 | 00 |
| 422922 | | 2.8250 | 12/01/46 | 0.0000 |
| 0 | | 3.2000 | 01/01/07 | 02/01/07 |

```
H58/G01
15                      3.2000              7.5000                  0.0000
A                       0.0000              1                       12
480                     1MT                 0.0000                  0.0000
8.7000                  S                   N                       0.1250
0.0000                  S                   N                       0.1250
-1.9500                 5                   0
0.0000                  05                  00
                        O                   0.0000


11183673                1.0000              272000.0000             115.0000
                        7.8750              271,351.81              ZZ
                        7.5000              874.86                  1
                        9.9500              874.86                  80
MARIPOSA      CA 95338  9.5750              11/10/06
0442361457              3.0250              01/01/07                00
423378                  2.6500              12/01/36                0.0000
0                       3.0250              01/01/07                02/01/07
H58/G01                 2.6500              01/01/08                01/01/08
15                      3.0250              7.5000                  0.0000
A                       0.0000              1                       12
360                     1MT                 0.0000                  0.0000
8.9500                  S                   N                       0.1250
0.0000                  S                   N                       0.1250
-2.0250                 1                   0
0.0000                  05                  00
                        O                   0.0000


11183677                1.2500              1012000.0000            115.0000
                        7.6250              1,010,354.17            ZZ
                        7.2500              2680.23                 1
                        9.9500              2680.23                 70
SAN JOSE      CA 95138  9.5750              11/17/06
0442389953              2.8000              01/01/07                00
423684                  2.4250              12/01/46                0.0000
0                       2.8000              01/01/07                02/01/07
H58/G01                 2.4250              01/01/08                01/01/08
15                      0.0000              7.5000                  0.0000
A                       0.0000              1                       12
480                     1MT                 0.0000                  0.0000
8.7000                  S                   N                       0.1250
0.0000                  S                   N                       0.1250
-1.5500                 5                   0
0.0000                  03                  00
                        O                   0.0000


11183683                1.5000              292500.0000             115.0000
                        8.1250              291,856.15              ZZ
                        7.7500              1009.48                 1
                        9.9500              1009.48                 75
MIRA LOMA     CA 91752  9.5750              11/09/06
0442362711              3.2000              01/01/07                00
423830                  2.8250              12/01/36                0.0000
0                       3.2000              01/01/07                02/01/07
H58/G01                 2.8250              01/01/08                01/01/08
15                      3.2000              7.5000                  0.0000
A                       0.0000              1                       12
360                     1MT                 0.0000                  0.0000
8.4500                  S                   N                       0.1250
0.0000                  S                   N                       0.1250
-1.7000                 5                   0
0.0000                  05                  00
                        O                   0.0000


11183695                1.2500              90000.0000              115.0000
                        8.1250              89,855.39               ZZ
                        7.7500              238.36                  2
                        9.9500              238.36                  17
BAY POINT     CA 94565  9.5750              11/01/06
0442388880              3.2500              01/01/07                00
424427                  2.8750              12/01/46                0.0000
0                       3.2500              01/01/07                02/01/07
H58/G01                 2.8750              01/01/08                01/01/08
15                      3.2500              7.5000                  0.0000
A                       0.0000              1                       12
480                     1MT                 0.0000                  0.0000
8.7000                  S                   N                       0.1250
0.0000                  S                   N                       0.1250
-2.0000                 5                   0
0.0000                  05                  00
                        O                   0.0000
```

```
11183697
                                 2.4500           288000.0000          115.0000
                                 8.1250           287,457.52           ZZ
                                 7.7500           1130.48              1
                                 9.9500           1130.48              80
PALMDALE          CA 93550       9.5750           11/20/06
0442360343                       3.2500           01/01/07             00
424892                           2.8750           12/01/36             0.0000
0                                3.2500           01/01/07             02/01/07
H58/G01                          2.8750           01/01/08             01/01/08
15                               3.2500           7.5000               0.0000
A                                0.0000           1                    12
360                              1MT              0.0000               0.0000
7.5000                           S                N                    0.1250
0.0000                           S                N                    0.1250
-0.8000                          5                0
0.0000                           01               00
                                 O                0.0000


11183701
                                 1.5000           620000.0000          115.0000
                                 7.7500           618,635.25           ZZ
                                 7.3750           2139.75              1
                                 9.9500           2139.75              76
SANTA CRUZ        CA 95062       9.5750           11/06/06
0442365458                       2.9000           01/01/07             00
425084                           2.5250           12/01/36             0.0000
0                                2.9000           01/01/07             02/01/07
H58/G01                          2.5250           01/01/08             01/01/08
15                               2.9000           7.5000               0.0000
A                                0.0000           1                    12
360                              1MT              0.0000               0.0000
8.4500                           S                N                    0.1250
0.0000                           S                N                    0.1250
-1.4000                          5                0
0.0000                           05               00
                                 O                0.0000


11183705
                                 1.0000           509800.0000          115.0000
                                 7.8750           507,369.21           ZZ
                                 7.5000           1639.72              1
                                 9.9500           1639.72              80
RIVERSIDE         CA 92505       9.5750           10/25/06
0442387353                       2.9500           12/01/06             00
425200                           2.5750           11/01/36             0.0000
0                                2.9500           12/01/06             02/01/07
H58/G01                          2.5750           12/01/07             12/01/07
15                               2.9500           7.5000               0.0000
A                                0.0000           1                    12
360                              1MT              0.0000               0.0000
8.9500                           S                N                    0.1250
0.0000                           S                N                    0.1250
-1.9500                          1                0
0.0000                           03               00
                                 O                0.0000


11183725
                                 2.5000           238500.0000          115.0000
                                 8.3750           237,608.11           ZZ
                                 8.0000           942.36               1
                                 9.9500           942.36               90
MESA              AZ 85212       9.5750           10/27/06
0442406138                       3.4500           12/01/06             14
426248                           3.0750           11/01/36             25.0000
0                                3.4500           12/01/06             02/01/07
H58/G01                          3.0750           12/01/07             12/01/07
15                               3.4500           7.5000               0.0000
A                                0.0000           1                    12
360                              1MT              0.0000               0.0000
7.4500                           S                N                    0.1250
0.0000                           S                N                    0.1250
-0.9500                          1                0
0.0000                           03               00
                                 O                0.0000


11183727
                                 1.2500           264000.0000          115.0000
                                 8.3750           263,151.18           ZZ
                                 8.0000           699.19               1
                                 11.2000          699.19               41
FRESNO            CA 93722       10.8250          10/31/06
0442408266                       3.4500           12/01/06             00
426273                           3.0750           11/01/46             0.0000
0                                3.4500           12/01/06             02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| | | | |
|---|---|---|---|
| H58/G01 | 3.4500 | 7.5000 | 0.0000 |
| 15 | 0.0000 | 1 | 12 |
| A | 1MT | 0.0000 | 0.0000 |
| 480 | S | N | 0.1250 |
| 9.9500 | S | N | 0.1250 |
| 0.0000 | 5 | 0 | |
| -2.2000 | 05 | 00 | |
| 0.0000 | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11183731 | 1.5000 | 178500.0000 | 115.0000 |
| | 8.0000 | 178,107.09 | ZZ |
| | 7.6250 | 616.04 | 1 |
| | 9.9500 | 616.04 | 70 |
| GLENDALE      AZ 85303 | 9.5750 | 11/06/06 | |
| 0442388864 | 3.1500 | 01/01/07 | 00 |
| 426589 | 2.7750 | 12/01/36 | 0.0000 |
| 0 | 3.1500 | 01/01/07 | 02/01/07 |
| H58/G01 | 2.7750 | 01/01/08 | 01/01/08 |
| 15 | 3.1500 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 8.4500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| -1.6500 | 5 | 0 | |
| 0.0000 | 03 | 00 | |
| | N | 0.0000 | |

| | | | |
|---|---|---|---|
| 11183735 | 1.0000 | 378000.0000 | 115.0000 |
| | 7.8750 | 377,099.20 | ZZ |
| | 7.5000 | 1215.80 | 1 |
| | 9.9500 | 1215.80 | 59 |
| SAN JOSE      CA 95112 | 9.5750 | 11/08/06 | |
| 0442409041 | 2.9500 | 01/01/07 | 00 |
| 426625 | 2.5750 | 12/01/36 | 0.0000 |
| 0 | 2.9500 | 01/01/07 | 02/01/07 |
| H58/G01 | 2.5750 | 01/01/08 | 01/01/08 |
| 15 | 2.9500 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 8.9500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| -1.9500 | 5 | 0 | |
| 0.0000 | 05 | 00 | |
| | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11183741 | 1.5000 | 220000.0000 | 115.0000 |
| | 8.0000 | 219,515.74 | ZZ |
| | 7.6250 | 759.26 | 1 |
| | 9.9500 | 759.26 | 80 |
| LAS VEGAS      NV 89118 | 9.5750 | 10/30/06 | |
| 0442387346 | 3.0750 | 01/01/07 | 00 |
| 426726 | 2.7000 | 12/01/36 | 0.0000 |
| 0 | 3.0750 | 01/01/07 | 02/01/07 |
| H58/G01 | 2.7000 | 01/01/08 | 01/01/08 |
| 15 | 3.0750 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 8.4500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| -1.5750 | 5 | 0 | |
| 0.0000 | 03 | 00 | |
| | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11183777 | 1.7500 | 428000.0000 | 115.0000 |
| | 8.1250 | 427,383.68 | ZZ |
| | 7.7500 | 1240.49 | 1 |
| | 9.9500 | 1240.49 | 80 |
| VALLEJO      CA 94589 | 9.5750 | 11/13/06 | |
| 0442405189 | 3.2000 | 01/01/07 | 00 |
| 427477 | 2.8250 | 12/01/46 | 0.0000 |
| 0 | 3.2000 | 01/01/07 | 02/01/07 |
| H58/G01 | 2.8250 | 01/01/08 | 01/01/08 |
| 15 | 3.2000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 480 | 1MT | 0.0000 | 0.0000 |
| 8.2000 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| -1.4500 | 5 | 0 | |
| 0.0000 | 05 | 00 | |
| | O | 0.0000 | |

```
11183789                      1.0000          525000.0000         115.0000
                              7.6250          523,748.89          ZZ
                              7.2500          1688.61             1
                              9.9500          1688.61             80
KAILUA-KONA      HI 96740     9.5750          10/31/06
0442366217                    2.8000          01/01/07            00
428017                        2.4250          12/01/36            0.0000
0                             2.8000          01/01/07            02/01/07
H58/G01                       2.4250          01/01/08            01/01/08
15                            2.8000          7.5000              0.0000
A                             0.0000          1                   12
360                           1MT             0.0000              0.0000
8.9500                        S               N                   0.1250
0.0000                        S               N                   0.1250
-1.8000                       2               0
0.0000                        03              00
                              O               0.0000


11183799                      1.5000          242500.0000         115.0000
                              8.1250          241,966.21          ZZ
                              7.7500          836.92              1
                              9.9500          836.92              73
BLOOMINGTON ARE  CA 92316     9.5750          11/14/06
0442366258                    3.2000          01/01/07            00
428253                        2.8250          12/01/36            0.0000
0                             3.2000          01/01/07            02/01/07
H58/G01                       2.8250          01/01/08            01/01/08
15                            3.2000          7.5000              0.0000
A                             0.0000          1                   12
360                           1MT             0.0000              0.0000
8.4500                        S               N                   0.1250
0.0000                        S               N                   0.1250
-1.7000                       5               0
0.0000                        05              00
                              O               0.0000


11183803                      1.0000          260000.0000         115.0000
                              7.7500          259,380.41          ZZ
                              7.3750          836.26              1
                              9.9500          836.26              62
BLOOMINGTON      CA 92316     9.5750          11/01/06
0442365243                    2.9000          01/01/07            00
428311                        2.5250          12/01/36            0.0000
0                             2.9000          01/01/07            02/01/07
H58/G01                       2.5250          01/01/08            01/01/08
15                            2.9000          7.5000              0.0000
A                             0.0000          1                   12
360                           1MT             0.0000              0.0000
8.9500                        S               N                   0.1250
0.0000                        S               N                   0.1250
-1.9000                       5               0
0.0000                        05              00
                              O               0.0000


11183811                      1.2500          325000.0000         115.0000
                              8.3750          324,477.79          ZZ
                              8.0000          860.75              1
                              9.9500          860.75              40
NAPA             CA 94558     9.5750          11/02/06
0442387056                    3.4500          01/01/07            00
428475                        3.0750          12/01/46            0.0000
0                             3.4500          01/01/07            02/01/07
H58/G01                       3.0750          01/01/08            01/01/08
15                            3.4500          7.5000              0.0000
A                             0.0000          1                   12
480                           1MT             0.0000              0.0000
8.7000                        S               N                   0.1250
0.0000                        S               N                   0.1250
-2.2000                       5               0
0.0000                        05              00
                              O               0.0000


11183821                      3.0000          201400.0000         115.0000
                              7.8750          201,054.39          ZZ
                              7.5000          849.11              1
                              9.9500          849.11              95
ALBUQUERQUE      NM 87111     9.5750          11/08/06
0442361721                    2.9500          01/01/07            12
428826                        2.5750          12/01/36            30.0000
0                             2.9500          01/01/07            02/01/07
```

```
H58/G01
15                          2.9500              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
6.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0500                      1                   0
0.0000                      05                  00
                            O                   0.0000


11183825                    1.5000              530000.0000         115.0000
                            8.3750              527,665.26          ZZ
                            8.0000              1829.14             1
                            9.9500              1829.14             69
SEATTLE        WA 98108     9.5750              10/26/06
0442387924                  3.4500              12/01/06            00
428914                      3.0750              11/01/36            0.0000
0                           3.4500              12/01/06            02/01/07
H58/G01                     3.0750              12/01/07            12/01/07
15                          3.4500              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-1.9500                     5                   0
0.0000                      05                  00
                            O                   0.0000


11183873                    1.2500              440000.0000         115.0000
                            8.0000              439,293.01          ZZ
                            7.6250              1165.32             1
                            9.9500              1165.32             80
NEWBURY PARK   CA 91320     9.5750              11/10/06
0442366787                  3.0750              01/01/07            00
430609                      2.7000              12/01/46            0.0000
0                           3.0750              01/01/07            02/01/07
H58/G01                     2.7000              01/01/08            01/01/08
15                          3.0750              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
8.7000                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-1.8250                     1                   0
0.0000                      09                  00
                            O                   0.0000


11183899                    1.0000              130000.0000         115.0000
                            8.1250              129,690.20          ZZ
                            7.7500              418.13              1
                            9.9500              418.13              58
PHOENIX        AZ 85035     9.5750              11/16/06
0442365706                  3.2000              01/01/07            00
432076                      2.8250              12/01/36            0.0000
0                           3.2000              01/01/07            02/01/07
H58/G01                     2.8250              01/01/08            01/01/08
15                          3.2000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-2.2000                     5                   0
0.0000                      05                  00
                            O                   0.0000


11183907                    1.5000              235000.0000         115.0000
                            8.0000              234,482.72          ZZ
                            7.6250              811.03              1
                            9.9500              811.03              73
PALMDALE       CA 93550     9.5750              11/20/06
0442366514                  3.1500              01/01/07            00
432325                      2.7750              12/01/36            0.0000
0                           3.1500              01/01/07            02/01/07
H58/G01                     2.7750              01/01/08            01/01/08
15                          3.1500              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-1.6500                     5                   0
0.0000                      03                  00
                            O                   0.0000
```

```
11183909                      1.5000          362400.0000         115.0000
                              8.3750          361,602.28          ZZ
                              8.0000          1250.72             1
                              9.9500          1250.72             80
RIVERSIDE        CA 92506     9.5750          11/09/06
0442404885                    3.4500          01/01/07            00
432404                        3.0750          12/01/36            0.0000
0                             3.4500          01/01/07            02/01/07
H58/G01                       3.0750          01/01/08            01/01/08
15                            3.4500          7.5000              0.0000
A                             0.0000          1                   12
360                           1MT             0.0000              0.0000
8.4500                        S               N                   0.1250
0.0000                        S               N                   0.1250
-1.9500                       5               0
0.0000                        05              00
                              O               0.0000


11183915                      1.9500          252000.0000         115.0000
                              7.8750          251,484.35          ZZ
                              7.5000          925.15              1
                              9.9500          925.15              41
ORANGE           CA 92866     9.5750          11/14/06
0442363933                    0.0000          01/01/07            00
432554                        0.0000          12/01/36            0.0000
0                             3.0000          01/01/07            02/01/07
H58/G01                       2.6250          01/01/12            01/01/12
15                            0.0000          7.5000              0.0000
A                             0.0000          1                   12
360                           1MT             0.0000              0.0000
8.0000                        S               N                   0.1250
0.0000                        S               N                   0.1250
0.0000                        5               0
0.0000                        05              00
                              O               0.0000


11183923                      2.2500          234000.0000         115.0000
                              8.0000          233,698.98          T
                              7.6250          739.77              1
                              9.9500          739.77              90
YUMA             AZ 85367     9.5750          11/27/06
0442365201                    3.1500          01/01/07            11
433483                        2.7750          12/01/46            25.0000
0                             3.1500          01/01/07            02/01/07
H58/G01                       2.7750          01/01/08            01/01/08
15                            3.1500          7.5000              0.0000
A                             0.0000          1                   12
480                           1MT             0.0000              0.0000
7.7000                        S               N                   0.1250
0.0000                        S               N                   0.1250
-0.9000                       2               0
0.0000                        05              00
                              O               0.0000


11183925                      2.2000          275000.0000         115.0000
                              8.3750          274,642.17          ZZ
                              8.0000          862.00              1
                              9.9500          862.00              50
SAN PABLO        CA 94806     9.5750          11/20/06
0442363842                    0.0000          01/01/07            00
433490                        0.0000          12/01/46            0.0000
0                             3.5500          01/01/07            02/01/07
H58/G01                       3.1750          01/01/12            01/01/12
15                            0.0000          7.5000              0.0000
A                             0.0000          1                   12
480                           1MT             0.0000              0.0000
7.7500                        S               N                   0.1250
0.0000                        S               N                   0.1250
0.0000                        5               0
0.0000                        05              00
                              O               0.0000


11183929                      1.5000          360000.0000         115.0000
                              8.1250          359,207.57          ZZ
                              7.5000          1242.43             1
                              9.9500          1242.43             80
ELK GROVE        CA 95624     9.5750          11/14/06
0442408977                    3.2000          01/01/07            00
433639                        2.8250          12/01/36            0.0000
0                             3.2000          01/01/07            02/01/07
```

```
H58/G01
15                    3.2000              7.5000              0.0000
A                     0.0000              1                   12
360                   1MT                 0.0000              0.0000
8.4500                S                   N                   0.1250
0.0000                S                   N                   0.1250
-1.7000               5                   0
0.0000                05                  00
                      O                   0.0000


11183935              1.2500              1330000.0000        115.0000
                      7.8750              1,327,862.98        ZZ
                      7.5000              3522.44             2
                      9.9500              3522.44             70
SAN FRANCISCO   CA 94115  9.5750          11/20/06
0442387395            2.9500              01/01/07            00
433948               2.5750              12/01/46            0.0000
0                     2.9500              01/01/07            02/01/07
H58/G01              2.5750              01/01/08            01/01/08
15                    2.9500              7.5000              0.0000
A                     0.0000              1                   12
480                   1MT                 0.0000              0.0000
8.7000                S                   N                   0.1250
0.0000                S                   N                   0.1250
-1.7000               5                   0
0.0000                05                  00
                      O                   0.0000


11184099              1.5000              457600.0000         115.0000
                      8.3750              456,903.66          ZZ
                      8.0000              1268.34             1
                      9.9500              1268.34             80
CHULA VISTA     CA 91913  9.5750          11/21/06
0442323739            0.0000              01/01/07            00
10799                0.0000              12/01/36            0.0000
0                     3.4500              01/01/07            02/01/07
Z54/G01              3.0750              01/01/08            01/01/08
15                    0.0000              7.5000              0.0000
A                     0.0000              1                   12
360                   1MT                 0.0000              0.0000
8.4500                S                   N                   0.1250
0.0000                S                   N                   0.1250
0.0000                5                   0
0.0000                03                  00
                      O                   0.0000


11184165              0.9900              990000.0000         115.0000
                      8.0000              987,637.06          ZZ
                      7.6250              3179.69             1
                      9.9500              3179.69             75
FREMONT         CA 94539  9.5750          11/06/06
360117519            3.1500              01/01/07            00
5300024182           2.7750              12/01/36            0.0000
0                     3.1500              01/01/07            02/01/07
N67/M32              2.7750              01/01/08            01/01/08
15                    3.1500              7.5000              0.0000
A                     0.0000              1                   12
360                   1MT                 0.0000              0.0000
8.9600                S                   N                   0.1250
0.0000                S                   N                   0.1250
-2.1600               1                   0
0.0000                05                  00
                      O                   0.0000


11184191              1.4900              508000.0000         115.0000
                      8.3750              507,225.27          T
                      8.0000              1405.50             1
                      9.9500              1405.50             80
VERO BEACH      FL 32962  9.5750          11/21/06
360118201            3.4500              01/01/07            00
5300030646           3.0750              12/01/46            0.0000
0                     3.4500              01/01/07            02/01/07
N67/M32              3.0750              01/01/08            01/01/08
15                    3.4500              7.5000              0.0000
A                     0.0000              1                   12
480                   1MT                 0.0000              0.0000
8.4600                S                   N                   0.1250
0.0000                S                   N                   0.1250
-1.9600               1                   0
0.0000                03                  00
                      O                   0.0000

                                                                    402
```

```
11184245                      0.9900          650000.0000          115.0000
                              8.5000          648,448.57           ZZ
                              8.1250          2087.68              1
                              9.9500          2087.68              79
WAIPAHU          HI 96797     9.5750          11/08/06
360118376                     3.5750          01/01/07             00
5300029454                    3.2000          12/01/36             0.0000
0                             3.5750          01/01/07             02/01/07
N67/M32                       3.2000          01/01/08             01/01/08
15                            3.5750          7.5000               0.0000
A                             0.0000          1                    12
360                           1MT             0.0000               0.0000
8.9600                        S               N                    0.1250
0.0000                        S               N                    0.1250
-2.5850                       5               0
0.0000                        05              00
                              O               0.0000


11184781                      1.5000          500000.0000          115.0000
                              8.2500          498,899.40           ZZ
                              7.8750          1725.60              1
                              9.9500          1725.60              75
OAKDALE          CA 95361     9.5750          11/17/06
0442386850                    0.0000          01/01/07             00
261799                        0.0000          12/01/36             0.0000
0                             3.4000          01/01/07             02/01/07
AD2/G01                       3.0250          01/01/08             01/01/08
15                            0.0000          7.5000               0.0000
A                             0.0000          1                    12
360                           1MT             0.0000               0.0000
8.4500                        S               N                    0.1250
0.0000                        S               N                    0.1250
0.0000                        5               0
0.0000                        05              00
                              O               0.0000


11184891                      3.5000          183000.0000          115.0000
                              3.5000          183,000.00           ZZ
                              3.1250          821.75               1
                              9.9500          821.75               74
LEMOORE          CA 93245     9.5750          11/30/06
0442362331                    0.0000          02/01/07             00
05489008                      0.0000          01/01/37             0.0000
0                             3.4500          02/01/07             02/01/07
Z68/G01                       3.0750          02/01/12             02/01/12
15                            0.0000          7.5000               0.0000
A                             0.0000          1                    12
360                           1MT             0.0000               0.0000
6.4500                        S               N                    0.1250
0.0000                        S               N                    0.1250
0.0000                        2               0
0.0000                        05              00
                              N               0.0000


11184931                      1.5000          623200.0000          115.0000
                              1.5000          623,200.00           ZZ
                              1.1250          2150.79              1
                              9.9500          2150.79              80
CHINO            CA 91710     9.5750          11/30/06
0471525980                    0.0000          02/01/07             00
0471525980                    0.0000          01/01/37             0.0000
0                             3.4500          02/01/07             02/01/07
E22/G01                       3.0750          02/01/08             02/01/08
15                            0.0000          7.5000               0.0000
A                             0.0000          1                    12
360                           1MT             0.0000               0.0000
8.4500                        S               N                    0.1250
0.0000                        S               N                    0.1250
0.0000                        5               0
0.0000                        05              00
                              O               0.0000


11184945                      1.5000          237000.0000          115.0000
                              1.5000          237,000.00           ZZ
                              1.1250          656.90               1
                              9.9500          656.90               35
FREMONT          CA 94536     9.5750          11/29/06
0471538264                    0.0000          02/01/07             00
0471538264                    0.0000          01/01/37             0.0000
0                             3.0750          02/01/07             02/01/07
```

```
E22/G01
15                            0.0000            7.5000             0.0000
A                             0.0000            1                  12
360                           1MT               0.0000             0.0000
8.4500                        S                 N                  0.1250
0.0000                        S                 N                  0.1250
0.0000                        5                 0
0.0000                        05                00
                              O                 0.0000


11184951                      2.0000            246400.0000        115.0000
                              2.0000            246,400.00         ZZ
                              1.6250            910.74             3
                              9.9500            910.74             80
HARTFORD        CT 06101      9.5750            12/01/06
0471543843                    0.0000            02/01/07           00
0471543843                    0.0000            01/01/37           0.0000
0                             3.2750            02/01/07           02/01/07
E22/G01                       2.9000            02/01/12           02/01/12
15                            0.0000            7.5000             0.0000
A                             0.0000            1                  12
360                           1MT               0.0000             0.0000
7.9500                        S                 N                  0.1250
0.0000                        S                 N                  0.1250
0.0000                        2                 0
0.0000                        05                00
                              O                 0.0000


11184987                      1.5000            172720.0000        115.0000
                              1.5000            172,720.00         ZZ
                              1.1250            596.09             1
                              9.9500            596.09             80
YUCCA VALLEY    CA 92284      9.5750            11/28/06
0471566562                    0.0000            02/01/07           00
0471566562                    0.0000            01/01/37           0.0000
0                             3.4500            02/01/07           02/01/07
E22/G01                       3.0750            02/01/08           02/01/08
15                            0.0000            7.5000             0.0000
A                             0.0000            1                  12
360                           1MT               0.0000             0.0000
8.4500                        S                 N                  0.1250
0.0000                        S                 N                  0.1250
0.0000                        2                 0
0.0000                        05                00
                              O                 0.0000


11185047                      2.5000            236250.0000        115.0000
                              2.5000            236,250.00         ZZ
                              2.1250            933.47             1
                              9.9500            933.47             75
PORTLAND        OR 97211      9.5750            12/01/06
0471612069                    0.0000            02/01/07           00
0471612069                    0.0000            01/01/37           0.0000
0                             3.4500            02/01/07           02/01/07
E22/G01                       3.0750            02/01/12           02/01/12
15                            0.0000            7.5000             0.0000
A                             0.0000            1                  12
360                           1MT               0.0000             0.0000
7.4500                        S                 N                  0.1250
0.0000                        S                 N                  0.1250
0.0000                        2                 0
0.0000                        03                00
                              O                 0.0000


11185085                      2.0000            324000.0000        115.0000
                              2.0000            324,000.00         ZZ
                              1.6250            1197.57            1
                              9.9500            1197.57            80
SAN JUAN CAPIST CA 92675      9.5750            11/28/06
0471639955                    0.0000            02/01/07           00
0471639955                    0.0000            01/01/37           0.0000
0                             3.0750            02/01/07           02/01/07
E22/G01                       2.7000            02/01/12           02/01/12
15                            0.0000            7.5000             0.0000
A                             0.0000            1                  12
360                           1MT               0.0000             0.0000
7.9500                        S                 N                  0.1250
0.0000                        S                 N                  0.1250
0.0000                        2                 0
0.0000                        01                00
                              O                 0.0000
```

```
11185087                      2.0000              2170000.0000        115.0000
                              2.0000              2,170,000.00        ZZ
                              1.6250              6571.32             1
                              9.5000              6571.32             70
MIAMI BEACH      FL 33139     9.5750              12/06/06
0471646570                    0.0000              02/01/07            00
0471646570                    0.0000              01/01/37            0.0000
0                             3.4500              02/01/07            02/01/07
E22/G01                       3.0750              02/01/08            02/01/08
15                            0.0000              7.5000              0.0000
A                             0.0000              1                   12
360                           1MT                 0.0000              0.0000
7.9500                        S                   N                   0.1250
0.0000                        S                   N                   0.1250
0.0000                        1                   0
0.0000                        05                  00
                              O                   0.0000


11185097                      2.0000              250000.0000         115.0000
                              2.0000              250,000.00          ZZ
                              1.6250              757.06              1
                              9.5000              757.06              74
ESCALON          CA 95320     9.5750              11/30/06
0471653683                    0.0000              02/01/07            00
0471653683                    0.0000              01/01/37            0.0000
0                             3.4500              02/01/07            02/01/07
E22/G01                       3.0750              02/01/08            02/01/08
15                            0.0000              7.5000              0.0000
A                             0.0000              1                   12
360                           1MT                 0.0000              0.0000
7.9500                        S                   N                   0.1250
0.0000                        S                   N                   0.1250
0.0000                        5                   0
0.0000                        05                  00
                              O                   0.0000


11185123                      1.5000              391200.0000         115.0000
                              1.5000              391,200.00          ZZ
                              1.1250              1350.11             1
                              9.5000              1350.11             80
NORWALK          CT 06850     9.5750              12/01/06
0471681338                    0.0000              02/01/07            00
0471681338                    0.0000              01/01/37            0.0000
0                             3.4500              02/01/07            02/01/07
E22/G01                       3.0750              02/01/08            02/01/08
15                            0.0000              7.5000              0.0000
A                             0.0000              1                   12
360                           1MT                 0.0000              0.0000
8.4500                        S                   N                   0.1250
0.0000                        S                   N                   0.1250
0.0000                        5                   0
0.0000                        05                  00
                              O                   0.0000


11185157                      2.0000              632250.0000         115.0000
                              7.6250              630,966.83          ZZ
                              7.2500              2336.92             1
                              9.5000              2336.92             75
BELLEVUE         WA 98007     9.5750              11/29/06
0471699124                    0.0000              01/01/07            00
0471699124                    0.0000              12/01/36            0.0000
0                             2.8000              01/01/07            02/01/07
E22/G01                       2.4250              01/01/12            01/01/12
15                            0.0000              7.5000              0.0000
A                             0.0000              1                   12
360                           1MT                 0.0000              0.0000
7.9500                        S                   N                   0.1250
0.0000                        S                   N                   0.1250
0.0000                        1                   0
0.0000                        05                  00
                              O                   0.0000


11185175                      2.0000              169600.0000         115.0000
                              2.0000              169,600.00          ZZ
                              1.6250              513.59              1
                              9.5000              513.59              80
PALM BAY         FL 32907     9.5750              11/30/06
0471713032                    0.0000              02/01/07            00
0471713032                    0.0000              01/01/37            0.0000
0                             3.4500              02/01/07            02/01/07
```

```
E22/G01
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11185181                    1.5000              316000.0000         115.0000
                            1.5000              316,000.00          ZZ
                            1.1250              1090.58             1
                            9.9500              1090.58             76
WANAQUE        NJ 07420     9.5750              12/01/06
0471714659                  0.0000              02/01/07            00
0471714659                  0.0000              01/01/37            0.0000
0                           3.2500              02/01/07            02/01/07
E22/G01                     2.8750              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11185189                    2.5000              208000.0000         115.0000
                            8.1250              207,611.48          ZZ
                            7.7500              821.85              1
                            9.9500              821.85              80
NORTH PORT     FL 34288     9.5750              12/01/06
0471716233                  0.0000              01/01/07            00
0471716233                  0.0000              12/01/36            0.0000
0                           3.2750              01/01/07            02/01/07
E22/G01                     2.9000              01/01/12            01/01/12
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11185207                    1.5000              244000.0000         115.0000
                            1.5000              244,000.00          ZZ
                            1.1250              842.09              1
                            9.9500              842.09              76
VICTORVILLE    CA 92394     9.5750              12/01/06
0471722496                  0.0000              02/01/07            00
0471722496                  0.0000              01/01/37            0.0000
0                           3.4500              02/01/07            02/01/07
E22/G01                     3.0750              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      05                  00
                            O                   0.0000


11185217                    2.2500              83456.0000          115.0000
                            8.1250              83,293.47           ZZ
                            7.7500              319.01              1
                            9.9500              319.01              80
CLEARWATER     FL 33756     9.5750              12/06/06
0471145474                  0.0000              01/01/07            00
0471145474                  0.0000              12/01/36            0.0000
0                           3.2750              01/01/07            02/01/07
E22/G01                     2.9000              01/01/08            01/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.7000                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      1                   0
0.0000                      08                  00
                            N                   0.0000
```

```
11185227
                              1.0000           635000.0000        115.0000
                              1.0000           635,000.00         ZZ
                              0.6250           2042.41            1
                              9.9500           2042.41            44
HUNTINGTON BEAC   CA 92649    9.5750           11/27/06
0471207183                    0.0000           02/01/07           00
0471207183                    0.0000           01/01/37           0.0000
0                             2.9500           02/01/07           02/01/07
E22/G01                       2.5750           02/01/08           02/01/08
15                            0.0000           7.5000             0.0000
A                             0.0000           1                  12
360                           1MT              0.0000             0.0000
8.9500                        S                N                  0.1250
0.0000                        S                N                  0.1250
0.0000                        5                0
0.0000                        09               00
                              O                0.0000


11185255
                              1.5000           264000.0000        115.0000
                              1.5000           264,000.00         ZZ
                              1.1250           911.12             1
                              9.9500           911.12             80
INGLEWOOD         CA 90302    9.5750           12/01/06
0471728774                    0.0000           02/01/07           00
0471728774                    0.0000           01/01/37           0.0000
0                             3.4500           02/01/07           02/01/07
E22/G01                       3.0750           02/01/08           02/01/08
15                            0.0000           7.5000             0.0000
A                             0.0000           1                  12
360                           1MT              0.0000             0.0000
8.4500                        S                N                  0.1250
0.0000                        S                N                  0.1250
0.0000                        5                0
0.0000                        01               00
                              O                0.0000


11185303
                              2.0000           368000.0000        115.0000
                              2.0000           368,000.00         ZZ
                              1.6250           1114.40            1
                              9.9500           1114.40            80
LOS ANGELES       CA 90025    9.5750           12/01/06
0471754945                    0.0000           02/01/07           00
0471754945                    0.0000           01/01/47           0.0000
0                             2.9500           02/01/07           02/01/07
E22/G01                       2.5750           02/01/08           02/01/08
15                            0.0000           7.5000             0.0000
A                             0.0000           1                  12
480                           1MT              0.0000             0.0000
7.9500                        S                N                  0.1250
0.0000                        S                N                  0.1250
0.0000                        5                0
0.0000                        01               00
                              O                0.0000


11185311
                              1.0000           875000.0000        115.0000
                              7.6250           872,914.82         ZZ
                              7.2500           2814.35            1
                              9.9500           2814.35            70
REDMOND           WA 98052    9.5750           11/28/06
0471764027                    0.0000           01/01/07           00
0471764027                    0.0000           12/01/36           0.0000
0                             2.8000           01/01/07           02/01/07
E22/G01                       2.4250           01/01/08           01/01/08
15                            0.0000           7.5000             0.0000
A                             0.0000           1                  12
360                           1MT              0.0000             0.0000
8.9500                        S                N                  0.1250
0.0000                        S                N                  0.1250
0.0000                        5                0
0.0000                        05               00
                              O                0.0000


11185317
                              1.5000           320000.0000        115.0000
                              1.5000           320,000.00         ZZ
                              1.1250           1104.38            1
                              9.9500           1104.38            78
CHANDLER          AZ 85249    9.5750           11/30/06
0471766824                    0.0000           02/01/07           00
0471766824                    0.0000           01/01/37           0.0000
0                             3.2750           02/01/07           02/01/07
```

```
E22/G01
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
8.4500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          5                   0
0.0000                          03                  00
                                O                   0.0000


11185391                        1.5000              187200.0000         115.0000
                                1.5000              187,200.00          ZZ
                                1.1250              646.07              1
                                9.9500              646.07              80
MESA            AZ 85210        9.5750              12/01/06
0471827550                      0.0000              02/01/07            00
0471827550                      0.0000              01/01/37            0.0000
0                               3.4500              02/01/07            02/01/07
E22/G01                         3.0750              02/01/08            02/01/08
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
8.4500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          5                   0
0.0000                          03                  00
                                O                   0.0000


11185401                        1.0000              508000.0000         115.0000
                                1.0000              508,000.00          ZZ
                                0.6250              1633.93             1
                                9.9500              1633.93             80
CHULA VISTA     CA 91914        9.5750              11/29/06
0471833012                      0.0000              02/01/07            00
0471833012                      0.0000              01/01/37            0.0000
0                               3.4500              02/01/07            02/01/07
E22/G01                         3.0750              02/01/08            02/01/08
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
8.9500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          2                   0
0.0000                          03                  00
                                O                   0.0000


11185453                        1.0000              750000.0000         115.0000
                                1.0000              750,000.00          ZZ
                                0.6250              2412.30             1
                                9.9500              2412.30             52
NEWPORT BEACH   CA 92663        9.5750              11/22/06
0471079350                      0.0000              02/01/07            00
0471079350                      0.0000              01/01/37            0.0000
0                               2.9500              02/01/07            02/01/07
E22/G01                         2.5750              02/01/08            02/01/08
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
8.9500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          5                   0
0.0000                          03                  00
                                O                   0.0000


11185469                        1.2500              395000.0000         115.0000
                                1.2500              395,000.00          T
                                0.8750              1316.34             1
                                9.9500              1316.34             66
PHOENIX         AZ 85016        9.5750              12/01/06
0471351189                      0.0000              02/01/07            00
0471351189                      0.0000              01/01/37            0.0000
0                               3.4500              02/01/07            02/01/07
E22/G01                         3.0750              02/01/08            02/01/08
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
8.7000                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          2                   0
0.0000                          06                  00
                                O                   0.0000
```

```
11185483                    1.5000          885000.0000         115.0000
                            1.5000          885,000.00          ZZ
                            1.1250          3054.31             2
                            9.9500          3054.31             45
ENGLEWOOD       FL 34223    9.5750          11/29/06
0471397315                  0.0000          02/01/07            00
0471397315                  0.0000          01/01/37            0.0000
0                           3.4500          02/01/07            02/01/07
E22/G01                     3.0750          02/01/08            02/01/08
15                          0.0000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.4500                      S               N                   0.1250
0.0000                      S               N                   0.1250
0.0000                      5               0
0.0000                      05              00
                            N               0.0000


11185485                    3.0000          388000.0000         115.0000
                            3.0000          388,000.00          ZZ
                            2.6250          1388.98             1
                            9.9500          1388.98             80
PERRIS          CA 92571    9.5750          11/27/06
0471399956                  0.0000          02/01/07            00
0471399956                  0.0000          01/01/37            0.0000
0                           3.4500          02/01/07            02/01/07
E22/G01                     3.0750          02/01/12            02/01/12
15                          0.0000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
6.9500                      S               N                   0.1250
0.0000                      S               N                   0.1250
0.0000                      2               0
0.0000                      05              00
                            O               0.0000


11185519                    1.5000          230000.0000         115.0000
                            1.5000          230,000.00          ZZ
                            1.1250          637.50              1
                            9.9500          637.50              58
RIVERSIDE       CA 92504    9.5750          11/29/06
0471480871                  0.0000          02/01/07            00
0471480871                  0.0000          01/01/47            0.0000
0                           3.4500          02/01/07            02/01/07
E22/G01                     3.0750          02/01/08            02/01/08
15                          0.0000          7.5000              0.0000
A                           0.0000          1                   12
480                         1MT             0.0000              0.0000
8.4500                      S               N                   0.1250
0.0000                      S               N                   0.1250
0.0000                      5               0
0.0000                      05              00
                            O               0.0000


11185533                    2.5000          196000.0000         115.0000
                            2.5000          196,000.00          ZZ
                            2.1250          774.44              1
                            9.9500          774.44              80
SURPRISE        AZ 85374    9.5750          12/01/06
0471499624                  0.0000          02/01/07            00
0471499624                  0.0000          01/01/37            0.0000
0                           2.9000          02/01/07            02/01/07
E22/G01                     2.5250          02/01/12            02/01/12
15                          0.0000          7.5000              0.0000
A                           0.0000          1                   12
360                         PD              0.0000              0.0000
7.4500                      S               N                   0.1250
0.0000                      S               N                   0.1250
0.0000                      5               0
0.0000                      03              00
                            O               0.0000


11185537                    2.2500          110000.0000         115.0000
                            8.1250          109,785.78          ZZ
                            7.7500          420.47              1
                            9.9500          420.47              80
ALBUQUERQUE     NM 87121    9.5750          12/05/06
0471506733                  0.0000          01/01/07            00
0471506733                  0.0000          12/01/36            0.0000
0                           3.2500          01/01/07            02/01/07
```

| | | | |
|---|---|---|---|
| E22/G01 | | | |
| 15 | 0.0000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 7.7000 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.0000 | 2 | 0 | |
| 0.0000 | 05 | 00 | |
| | N | 0.0000 | |

| | | | |
|---|---|---|---|
| 11187309 | 1.5000 | 576000.0000 | 115.0000 |
| | 8.3750 | 575,123.49 | ZZ |
| | 8.0000 | 1596.51 | 1 |
| | 9.9500 | 1596.51 | 80 |
| CHULA VISTA    CA 91911 | 9.5750 | 11/17/06 | |
| 0442353470 | 0.0000 | 01/01/07 | 00 |
| 10787 | 0.0000 | 12/01/36 | 0.0000 |
| 0 | 3.4500 | 01/01/07 | 02/01/07 |
| Z54/G01 | 3.0750 | 01/01/08 | 01/01/08 |
| 15 | 0.0000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 8.4500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.0000 | 5 | 0 | |
| 0.0000 | 05 | 00 | |
| 0.0000 | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11187625 | 3.0000 | 168000.0000 | 115.0000 |
| | 3.0000 | 168,000.00 | ZZ |
| | 2.6250 | 601.41 | 1 |
| | 9.8500 | 601.41 | 80 |
| OROVILLE    CA 95966 | 9.4750 | 12/01/06 | |
| 0442340212 | 0.0000 | 02/01/07 | 00 |
| I163394701 | 0.0000 | 01/01/37 | 0.0000 |
| 0 | 3.1000 | 02/01/07 | 02/01/07 |
| AS9/G01 | 2.7250 | 02/01/08 | 02/01/08 |
| 15 | 0.0000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | PD | 0.0000 | 0.0000 |
| 6.8500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.0000 | 5 | 0 | |
| 0.0000 | 05 | 00 | |
| 0.0000 | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11187649 | 1.5000 | 484000.0000 | 115.0000 |
| | 7.1250 | 483,263.49 | ZZ |
| | 6.7500 | 1341.51 | 1 |
| | 9.9500 | 1341.51 | 80 |
| CHULA VISTA    CA 91915 | 9.5750 | 11/22/06 | |
| 0442343885 | 0.0000 | 01/01/07 | 00 |
| 10801 | 0.0000 | 12/01/36 | 0.0000 |
| 0 | 2.2000 | 01/01/07 | 02/01/07 |
| Z54/G01 | 1.8250 | 01/01/08 | 01/01/08 |
| 15 | 0.0000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 8.4500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.0000 | 5 | 0 | |
| 0.0000 | 03 | 00 | |
| 0.0000 | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11187685 | 1.5000 | 1160000.0000 | 115.0000 |
| | 8.3750 | 1,158,234.80 | ZZ |
| | 8.0000 | 3215.20 | 1 |
| | 9.9500 | 3215.20 | 80 |
| CHULA VISTA    CA 91914 | 9.5750 | 11/21/06 | |
| 0442344016 | 0.0000 | 01/01/07 | 00 |
| 10756 | 0.0000 | 12/01/36 | 0.0000 |
| 0 | 3.4500 | 01/01/07 | 02/01/07 |
| Z54/G01 | 3.0750 | 01/01/08 | 01/01/08 |
| 15 | 0.0000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 8.4500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.0000 | 2 | 0 | |
| 0.0000 | 03 | 00 | |
| 0.0000 | O | 0.0000 | |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
11187715                        1.5000            135000.0000        115.0000
                                8.3750            134,702.84         ZZ
                                8.0000            465.91             3
                                9.9500            465.91             27
SALINAS          CA 93905       9.5750            11/20/06
0442413068                      3.4500            01/01/07           00
000320486                       3.0750            12/01/36           0.0000
0                               3.4500            01/01/07           02/01/07
L99/G01                         3.0750            01/01/08           01/01/08
15                              3.4500            7.5000             0.0000
A                               0.0000            1                  12
360                             1MT               0.0000             0.0000
8.4500                          S                 N                  0.1250
0.0000                          S                 N                  0.1250
-1.9500                         2                 0
0.0000                          05                00
                                N                 0.0000


11187737                        1.5000            283000.0000        115.0000
                                8.3750            282,377.06         ZZ
                                8.0000            976.69             3
                                9.9500            976.69             39
SALINAS          CA 93905       9.5750            11/20/06
0442414744                      3.4500            01/01/07           00
000320484                       3.0750            12/01/36           0.0000
0                               3.4500            01/01/07           02/01/07
L99/G01                         3.0750            01/01/08           01/01/08
15                              3.4500            7.5000             0.0000
A                               0.0000            1                  12
360                             1MT               0.0000             0.0000
8.4500                          S                 N                  0.1250
0.0000                          S                 N                  0.1250
-1.9500                         2                 0
0.0000                          05                00
                                N                 0.0000


11187767                        1.5000            260000.0000        115.0000
                                7.6250            259,427.69         T
                                7.2500            897.31             1
                                9.9500            897.31             79
ORLANDO          FL 32825       9.5750            11/30/06
0442417135                      0.0000            01/01/07           00
0610907M                        0.0000            12/01/36           0.0000
0                               2.7500            01/01/07           02/01/07
W08/G01                         2.3750            01/01/08           01/01/08
15                              0.0000            7.5000             0.0000
A                               0.0000            1                  12
360                             1MT               0.0000             0.0000
8.4500                          S                 N                  0.1250
0.0000                          S                 N                  0.1250
0.0000                          1                 0
0.0000                          03                00
                                O                 0.0000


11187773                        1.5000            234000.0000        115.0000
                                8.3750            233,484.92         ZZ
                                8.0000            807.58             4
                                9.9500            807.58             34
SALINAS          CA 93905       9.5750            11/20/06
0442413019                      3.4500            01/01/07           00
000320485                       3.0750            12/01/36           0.0000
0                               3.4500            01/01/07           02/01/07
L99/G01                         3.0750            01/01/08           01/01/08
15                              3.4500            7.5000             0.0000
A                               0.0000            1                  12
360                             1MT               0.0000             0.0000
8.4500                          S                 N                  0.1250
0.0000                          S                 N                  0.1250
-1.9500                         2                 0
0.0000                          05                00
                                N                 0.0000


11187807                        3.4500            195000.0000        115.0000
                                8.3750            194,690.43         ZZ
                                8.0000            870.20             1
                                9.9500            870.20             90
MIAMI            FL 33174       9.5750            11/22/06
359266296                       3.4500            01/01/07           14
3001050711                      3.0750            12/01/36           25.0000
0                               3.4500            01/01/07           02/01/07
```

411

```
U05/M32
15                          3.4500              7.5000                  0.0000
A                           0.0000              1                       12
360                         1MT                 0.0000                  0.0000
6.5000                      S                   N                       0.1250
0.0000                      S                   N                       0.1250
0.0000                      5                   0
0.0000                      01                  00
                            O                   0.0000


11187827                    1.5000              588750.0000             115.0000
                            8.2500              587,854.09              ZZ
                            7.8750              1631.85                 1
                            9.9500              1631.85                 75
SAN FRANCISCO    CA 94134   9.5750              11/13/06
0442338802                  3.4000              01/01/07                00
160346                      3.0250              12/01/46                0.0000
0                           3.4000              01/01/07                02/01/07
685/G01                     3.0250              01/01/08                01/01/08
15                          3.4000              7.5000                  0.0000
A                           0.0000              1                       12
480                         1MT                 0.0000                  0.0000
8.4500                      S                   N                       0.1250
0.0000                      S                   N                       0.1250
-1.9000                     2                   0
0.0000                      05                  00
                            O                   0.0000


11187831                    1.4900              194600.0000             115.0000
                            8.2500              194,303.22              ZZ
                            7.8750              538.41                  1
                            9.9500              538.41                  80
GLENDALE         AZ 85308   9.5750              11/17/06
360118500                   3.3250              01/01/07                00
5300031329                  2.9500              12/01/46                0.0000
0                           3.3250              01/01/07                02/01/07
N67/M32                     2.9500              01/01/08                01/01/08
15                          3.3250              7.5000                  0.0000
A                           0.0000              1                       12
480                         1MT                 0.0000                  0.0000
8.4600                      S                   N                       0.1250
0.0000                      S                   N                       0.1250
-1.8350                     2                   0
0.0000                      03                  00
                            O                   0.0000


11187843                    2.0000              480000.0000             115.0000
                            8.5000              479,671.66              ZZ
                            8.1250              1774.17                 1
                            9.9500              1774.17                 80
GARDEN GROVE     CA 92843   9.5750              10/19/06
0442418992                  3.7250              12/01/06                00
2006008809                  3.3500              11/01/36                0.0000
0                           3.7250              12/01/06                02/01/07
T09/G01                     3.3500              12/01/07                12/01/07
15                          3.7250              7.5000                  0.0000
A                           0.0000              1                       12
360                         1MT                 0.0000                  0.0000
7.9500                      S                   N                       0.1250
0.0000                      S                   N                       0.1250
-1.7250                     5                   0
0.0000                      05                  00
                            O                   0.0000


11187847                    1.0000              294000.0000             115.0000
                            8.2500              293,299.38              ZZ
                            7.8750              945.62                  1
                            9.9500              945.62                  68
PHELAN           CA 92371   9.5750              11/22/06
0442411559                  0.0000              01/01/07                00
02611095                    0.0000              12/01/36                0.0000
0                           3.4000              01/01/07                02/01/07
M07/G01                     3.0250              01/01/08                01/01/08
15                          0.0000              7.5000                  0.0000
A                           0.0000              1                       12
360                         1MT                 0.0000                  0.0000
8.9500                      S                   N                       0.1250
0.0000                      S                   N                       0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000
```

```
11187861                      1.0000           519600.0000         115.0000
                              8.3750           518,361.76          ZZ
                              8.0000           1671.24             1
                              9.9500           1671.24             80
CYPRESS          CA 90630     9.5750           11/10/06
0442361788                    3.5500           01/01/07            00
159930                        3.1750           12/01/36            0.0000
0                             3.5500           01/01/07            02/01/07
685/G01                       3.1750           01/01/08            01/01/08
15                            3.5500           7.5000              0.0000
A                             0.0000           1                   12
360                           1MT              0.0000              0.0000
8.9500                        S                N                   0.1250
0.0000                        S                N                   0.1250
-2.5500                       2                0
0.0000                        05               00
                              O                0.0000


11187885                      1.4900           276000.0000         115.0000
                              8.1250           275,579.08          ZZ
                              7.7500           763.62              1
                              9.9500           763.62              80
SALINAS          CA 93905     9.5750           11/13/06
360118197                     3.2000           01/01/07            00
5300030298                    2.8250           12/01/46            0.0000
0                             3.2000           01/01/07            02/01/07
N67/M32                       2.8250           01/01/08            01/01/08
15                            3.2000           7.5000              0.0000
A                             0.0000           1                   12
480                           1MT              0.0000              0.0000
8.4600                        S                N                   0.1250
0.0000                        S                N                   0.1250
-1.7100                       5                0
0.0000                        09               00
                              O                0.0000


11187889                      1.4900           164712.0000         115.0000
                              8.7500           164,348.85          ZZ
                              8.3750           567.67              1
                              9.9500           567.67              80
ORLANDO          FL 32828     9.5750           11/21/06
360118177                     3.8250           01/01/07            00
5300026934                    3.4500           12/01/36            0.0000
0                             3.8250           01/01/07            02/01/07
N67/M32                       3.4500           01/01/08            01/01/08
15                            3.8250           7.5000              0.0000
A                             0.0000           1                   12
360                           1MT              0.0000              0.0000
8.4600                        S                N                   0.1250
0.0000                        S                N                   0.1250
-2.3350                       1                0
0.0000                        01               00
                              N                0.0000


11187987                      1.9900           220750.0000         115.0000
                              8.7500           220,448.75          ZZ
                              8.3750           667.33              1
                              9.9500           667.33              80
EDGEWATER        FL 32132     9.5750           11/21/06
360118206                     3.8250           01/01/07            00
5300031400                    3.4500           12/01/46            0.0000
0                             3.8250           01/01/07            02/01/07
N67/M32                       3.4500           01/01/08            01/01/08
15                            3.8250           7.5000              0.0000
A                             0.0000           1                   12
480                           1MT              0.0000              0.0000
7.9600                        S                N                   0.1250
0.0000                        S                N                   0.1250
-1.8350                       1                0
0.0000                        03               00
                              N                0.0000


11188481                      2.9500           198000.0000         115.0000
                              8.3750           197,783.63          ZZ
                              8.0000           703.12              1
                              9.9500           703.12              75
COCONUT CREEK    FL 33066     9.5750           11/22/06
359266293                     3.4500           01/01/07            00
3001046558                    3.0750           12/01/46            0.0000
0                             3.4500           01/01/07            02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
U05/M32
15                      3.4500              7.5000              0.0000
A                       0.0000              1                   12
480                     1MT                 0.0000              0.0000
7.0000                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
-0.5000                 5                   0
0.0000                  09                  00
                        O                   0.0000


11188515                1.2500              600000.0000         115.0000
                        7.8750              598,625.49          ZZ
                        7.5000              1999.51             1
                        9.9500              1999.51             60
MODESTO       CA 95358  9.5750              11/29/06
359266290               2.9500              01/01/07            00
3001035371              2.5750              12/01/36            0.0000
0                       2.9500              01/01/07            02/01/07
U05/M32                 2.5750              01/01/08            01/01/08
15                      2.9500              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
8.7000                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
-1.7000                 5                   0
0.0000                  05                  00
                        O                   0.0000


11188533                1.5000              161000.0000         115.0000
                        8.3750              160,645.61          ZZ
                        8.0000              555.64              1
                        9.9500              555.64              41
SALINAS       CA 93905  9.5750              11/20/06
0442405072              3.4500              01/01/07            00
000320482               3.0750              12/01/36            0.0000
0                       3.4500              01/01/07            02/01/07
L99/G01                 3.0750              01/01/08            01/01/08
15                      3.4500              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
8.4500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
-1.9500                 2                   0
0.0000                  05                  00
                        N                   0.0000


11188561                1.5000              221600.0000         115.0000
                        8.2500              221,262.79          ZZ
                        7.8750              614.21              1
                        9.9500              614.21              80
REEDLEY       CA 93654  9.5750              11/22/06
0442335204              0.0000              01/01/07            00
05487669                0.0000              12/01/46            0.0000
0                       3.3250              01/01/07            02/01/07
Z68/G01                 2.9500              01/01/08            01/01/08
15                      0.0000              7.5000              0.0000
A                       0.0000              1                   12
480                     1MT                 0.0000              0.0000
8.4500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
0.0000                  2                   0
0.0000                  05                  00
                        O                   0.0000


11188611                1.2500              433000.0000         115.0000
                        1.2500              433,000.00          ZZ
                        0.8750              1442.98             1
                        9.9500              1442.98             78
LA MIRADA     CA 90638  9.5750              12/01/06
0442330247              0.0000              02/01/07            00
05489885                0.0000              01/01/37            0.0000
0                       3.4000              02/01/07            02/01/07
Z68/G01                 3.0250              02/01/08            02/01/08
15                      0.0000              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
8.7000                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
0.0000                  5                   0
0.0000                  05                  00
                        O                   0.0000
```

```
11188657                      2.0000         400000.0000        115.0000
                              8.5000         399,188.19         ZZ
                              8.1250         1478.48            1
                              9.9500         1478.48            80
VAN NUYS         CA 91406     9.5750         11/27/06
0442349114                    3.5750         01/01/07           00
1061002172                    3.2000         12/01/36           0.0000
0                             3.5750         01/01/07           02/01/07
X75/G01                       3.2000         01/01/08           01/01/08
15                            3.5750         7.5000             0.0000
A                             0.0000         1                  12
360                           1MT            0.0000             0.0000
7.9500                        S              N                  0.1250
0.0000                        S              N                  0.1250
-1.5750                       5              0
0.0000                        05             00
                              O              0.0000


11188757                      2.4500         330000.0000        115.0000
                              8.3750         329,594.57         ZZ
                              8.0000         1079.18            1
                              9.9500         1079.18            69
LOS ANGELES      CA 90044     9.5750         11/21/06
359266299                     3.4500         01/01/07           00
3001052171                    3.0750         12/01/46           0.0000
0                             3.4500         01/01/07           02/01/07
U05/M32                       3.0750         01/01/12           01/01/12
15                            3.4500         7.5000             0.0000
A                             0.0000         1                  12
480                           1MT            0.0000             0.0000
7.5000                        S              N                  0.1250
0.0000                        S              N                  0.1250
-1.0000                       5              0
0.0000                        05             00
                              O              0.0000


11188761                      2.4500         577500.0000        115.0000
                              8.2500         576,412.22         ZZ
                              7.8750         2266.84            1
                              9.9500         2266.84            70
CAVE CREEK       AZ 85331     9.5750         11/29/06
359266295                     3.4000         01/01/07           00
3001050283                    3.0250         12/01/36           0.0000
0                             3.4000         01/01/07           02/01/07
U05/M32                       3.0250         01/01/12           01/01/12
15                            3.4000         7.5000             0.0000
A                             0.0000         1                  12
360                           1MT            0.0000             0.0000
7.5000                        S              N                  0.1250
0.0000                        S              N                  0.1250
-0.9500                       5              0
0.0000                        05             00
                              N              0.0000


11188765                      1.9500         151500.0000        115.0000
                              7.8750         151,190.00         ZZ
                              7.5000         556.19             1
                              9.9500         556.19             36
FAIRBURN         GA 30213     9.5750         11/28/06
359266303                     2.9750         01/01/07           00
3001055382                    2.6000         12/01/36           0.0000
0                             2.9750         01/01/07           02/01/07
U05/M32                       2.6000         01/01/12           01/01/12
15                            2.9750         7.5000             0.0000
A                             0.0000         1                  12
360                           1MT            0.0000             0.0000
8.0000                        S              N                  0.1250
0.0000                        S              N                  0.1250
-1.0250                       1              0
0.0000                        03             00
                              O              0.0000


11188785                      1.5000         212500.0000        115.0000
                              8.0000         212,032.25         ZZ
                              7.6250         733.38             1
                              9.9500         733.38             78
MANASSAS PARK    VA 20111     9.5750         11/24/06
0442340675                    0.0000         01/01/07           00
2119773                       0.0000         12/01/36           0.0000
0                             3.0750         01/01/07           02/01/07
```

```
X89/G01
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      05                  00
                            O                   0.0000


11188801                    1.5000              650000.0000         115.0000
                            1.5000              650,000.00          ZZ
                            1.1250              1801.62             1
                            9.9500              1801.62             77
RANCHO CUCAMONG  CA 91739   9.5750              12/01/06
0470556135                  0.0000              02/01/07            00
0470556135                  0.0000              01/01/47            0.0000
0                           3.1000              02/01/07            02/01/07
E22/G01                     2.7250              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      05                  00
                            O                   0.0000


11188837                    2.0000              650000.0000         115.0000
                            2.0000              650,000.00          ZZ
                            1.6250              1968.37             1
                            9.9500              1968.37             70
NORCO            CA 92860   9.5750              12/01/06
0471331801                  0.0000              02/01/07            00
0471331801                  0.0000              01/01/47            0.0000
0                           2.9500              02/01/07            02/01/07
E22/G01                     2.5750              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
7.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11188863                    1.7500              179000.0000         115.0000
                            1.7500              179,000.00          ZZ
                            1.3750              518.80              1
                            9.9500              518.80              67
ARVIN            CA 93203   9.5750              11/30/06
0471470419                  0.0000              02/01/07            00
0471470419                  0.0000              01/01/47            0.0000
0                           3.4500              02/01/07            02/01/07
E22/G01                     3.0750              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
8.2000                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      05                  00
                            O                   0.0000


11188865                    1.0000              164372.0000         115.0000
                            1.0000              164,372.00          ZZ
                            0.6250              528.69              1
                            9.9500              528.69              80
LAKE WORTH       FL 33461   9.5750              12/07/06
0471475889                  0.0000              02/01/07            00
0471475889                  0.0000              01/01/37            0.0000
0                           2.9500              02/01/07            02/01/07
E22/G01                     2.5750              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      1                   0
0.0000                      09                  00
                            O                   0.0000
```

```
11188867              1.5000             410400.0000          115.0000
                      1.5000             410,400.00           ZZ
                      1.1250             1416.37              1
                      9.9500             1416.37              80
SANTA MARIA    CA 93455   9.5750         11/29/06
0471493601            0.0000             02/01/07             00
0471493601            0.0000             01/01/37             0.0000
0                     3.2500             02/01/07             02/01/07
E22/G01               2.8750             02/01/08             02/01/08
15                    0.0000             7.5000               0.0000
A                     0.0000             1                    12
360                   1MT                0.0000               0.0000
8.4500                S                  N                    0.1250
0.0000                S                  N                    0.1250
0.0000                1                  0
0.0000                03                 00
                      O                  0.0000


11188919              2.0000             272000.0000          115.0000
                      2.0000             272,000.00           ZZ
                      1.6250             823.69               1
                      9.9500             823.69               80
SANTA ANA      CA 92701   9.5750         11/30/06
0471563031            0.0000             02/01/07             00
0471563031            0.0000             01/01/37             0.0000
0                     3.2000             02/01/07             02/01/07
E22/G01               2.8250             02/01/08             02/01/08
15                    0.0000             7.5000               0.0000
A                     0.0000             1                    12
360                   1MT                0.0000               0.0000
7.9500                S                  N                    0.1250
0.0000                S                  N                    0.1250
0.0000                5                  0
0.0000                01                 00
                      O                  0.0000


11188927              1.5000             134000.0000          115.0000
                      1.5000             134,000.00           ZZ
                      1.1250             371.41               1
                      9.9500             371.41               45
SAN BERNARDINO  CA 92407  9.5750         11/29/06
0471575092            0.0000             02/01/07             00
0471575092            0.0000             01/01/37             0.0000
0                     3.0750             02/01/07             02/01/07
E22/G01               2.7000             02/01/08             02/01/08
15                    0.0000             7.5000               0.0000
A                     0.0000             1                    12
360                   1MT                0.0000               0.0000
8.4500                S                  N                    0.1250
0.0000                S                  N                    0.1250
0.0000                5                  0
0.0000                05                 00
                      O                  0.0000


11188971              1.0000             431000.0000          115.0000
                      1.0000             431,000.00           ZZ
                      0.6250             1386.27              1
                      9.9500             1386.27              65
CARSON         CA 90746   9.5750         12/01/06
0471641134            0.0000             02/01/07             00
0471641134            0.0000             01/01/37             0.0000
0                     3.2750             02/01/07             02/01/07
E22/G01               2.9000             02/01/08             02/01/08
15                    0.0000             7.5000               0.0000
A                     0.0000             1                    12
360                   1MT                0.0000               0.0000
8.9500                S                  N                    0.1250
0.0000                S                  N                    0.1250
0.0000                5                  0
0.0000                05                 00
                      O                  0.0000


11188987              2.5000             244000.0000          115.0000
                      2.5000             244,000.00           ZZ
                      2.1250             964.09               1
                      9.9500             964.09               80
SEATTLE        WA 98146   9.5750         11/30/06
0471669382            0.0000             02/01/07             00
0471669382            0.0000             01/01/37             0.0000
0                     3.2000             02/01/07             02/01/07
```

```
E22/G01
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11188991                    2.2500              157600.0000         115.0000
                            2.2500              157,600.00          ZZ
                            1.8750              602.42              1
                            9.9500              602.42              80
OLYMPIA         WA 98512    9.5750              12/05/06
0471676015                  0.0000              02/01/07            00
0471676015                  0.0000              01/01/37            0.0000
0                           3.2750              02/01/07            02/01/07
E22/G01                     2.9000              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.7000                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      1                   0
0.0000                      03                  00
                            N                   0.0000


11188993                    2.5000              986250.0000         115.0000
                            2.5000              986,250.00          ZZ
                            2.1250              3252.44             1
                            9.9500              3252.44             75
BELL CANYON ARE  CA 91307   9.5750              12/01/06
0471678227                  0.0000              02/01/07            00
0471678227                  0.0000              01/01/47            0.0000
0                           3.2500              02/01/07            02/01/07
E22/G01                     2.8750              02/01/12            02/01/12
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
7.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      1                   0
0.0000                      03                  00
                            O                   0.0000


11189007                    3.0000              195000.0000         115.0000
                            3.0000              195,000.00          ZZ
                            2.6250              698.07             1
                            9.9500              698.07             75
LEHIGH ACRES     FL 33971   9.5750              12/07/06
0471693747                  0.0000              02/01/07            00
0471693747                  0.0000              01/01/47            0.0000
0                           3.4500              02/01/07            02/01/07
E22/G01                     3.0750              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
6.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            N                   0.0000


11189067                    1.5000              224000.0000         115.0000
                            1.5000              224,000.00          ZZ
                            1.1250              773.07             1
                            9.9500              773.07             80
LEHI             UT 84043   9.5750              11/30/06
0471769299                  0.0000              02/01/07            00
0471769299                  0.0000              01/01/37            0.0000
0                           3.2000              02/01/07            02/01/07
E22/G01                     2.8250              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000
```

418

```
11189079                    4.0000          305600.0000         115.0000
                            8.3750          305,341.45          ZZ
                            8.0000          1277.22             1
                            9.9500          1277.22             80
SEATTLE         WA 98103    9.5750          12/01/06
0471778993                  0.0000          01/01/07            00
0471778993                  0.0000          12/01/36            0.0000
0                           3.4500          01/01/07            02/01/07
E22/G01                     3.0750          01/01/12            01/01/12
15                          0.0000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
5.9500                      S               N                   0.1250
0.0000                      S               N                   0.1250
0.0000                      5               0
0.0000                      05              00
                            N               0.0000


11189081                    1.5000          351200.0000         115.0000
                            1.5000          351,200.00          ZZ
                            1.1250          973.43              1
                            9.9500          973.43              69
HAYWARD         CA 94541    9.5750          12/01/06
0471780569                  0.0000          02/01/07            00
0471780569                  0.0000          01/01/37            0.0000
0                           3.2000          02/01/07            02/01/07
E22/G01                     2.8250          02/01/08            02/01/08
15                          0.0000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.4500                      S               N                   0.1250
0.0000                      S               N                   0.1250
0.0000                      5               0
0.0000                      05              00
                            O               0.0000


11189095                    1.0000          650000.0000         115.0000
                            1.0000          650,000.00          ZZ
                            0.6250          2090.66             1
                            9.9500          2090.66             77
R. SANTA MARGAR CA 92688    9.5750          12/04/06
0471797886                  0.0000          02/01/07            00
0471797886                  0.0000          01/01/37            0.0000
0                           2.6500          02/01/07            02/01/07
E22/G01                     2.2750          02/01/08            02/01/08
15                          0.0000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.9500                      S               N                   0.1250
0.0000                      S               N                   0.1250
0.0000                      1               0
0.0000                      03              00
                            O               0.0000


11189099                    1.5000          292000.0000         115.0000
                            1.5000          292,000.00          ZZ
                            1.1250          1007.75             1
                            9.9500          1007.75             80
PALMDALE        CA 93552    9.5750          11/29/06
0471799981                  0.0000          02/01/07            00
0471799981                  0.0000          01/01/37            0.0000
0                           3.4500          02/01/07            02/01/07
E22/G01                     3.0750          02/01/08            02/01/08
15                          0.0000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.4500                      S               N                   0.1250
0.0000                      S               N                   0.1250
0.0000                      5               0
0.0000                      05              00
                            O               0.0000


11189123                    3.0000          190000.0000         115.0000
                            3.0000          190,000.00          ZZ
                            2.6250          680.17              1
                            9.9500          680.17              35
SAN DIEGO       CA 92116    9.5750          12/01/06
0471811034                  0.0000          02/01/07            00
0471811034                  0.0000          01/01/47            0.0000
0                           3.4500          02/01/07            02/01/07
```

```
E22/G01
15                        0.0000            7.5000            0.0000
A                         0.0000            1                 12
480                       1MT               0.0000            0.0000
6.9500                    S                 N                 0.1250
0.0000                    S                 N                 0.1250
0.0000                    5                 0
0.0000                    05                00
                          N                 0.0000


11189139                  1.5000            300000.0000       115.0000
                          1.5000            300,000.00        ZZ
                          1.1250            831.52            1
                          9.9500            831.52            58
WINDSOR         CA 95492  9.5750            12/01/06
0471859843                0.0000            02/01/07          00
0471859843                0.0000            01/01/37          0.0000
0                         3.4500            02/01/07          02/01/07
E22/G01                   3.0750            02/01/08          02/01/08
15                        0.0000            7.5000            0.0000
A                         0.0000            1                 12
360                       1MT               0.0000            0.0000
8.4500                    S                 N                 0.1250
0.0000                    S                 N                 0.1250
0.0000                    5                 0
0.0000                    05                00
                          O                 0.0000


11189409                  2.5000            228500.0000       115.0000
                          2.5000            228,500.00        ZZ
                          2.1250            902.85            1
                          9.9500            902.85            80
GLENDALE        AZ 85305  9.5750            12/01/06
0442417556                3.4500            02/01/07          00
6000049135                3.0750            01/01/37          0.0000
0                         3.4500            02/01/07          02/01/07
S05/G01                   3.0750            02/01/12          02/01/12
15                        0.0000            7.5000            0.0000
A                         0.0000            1                 12
360                       1MT               0.0000            0.0000
7.4500                    S                 N                 0.1250
0.0000                    S                 N                 0.1250
-0.9500                   5                 0
0.0000                    05                00
                          O                 0.0000


11189411                  1.5000            287000.0000       115.0000
                          1.5000            287,000.00        ZZ
                          1.1250            795.49            1
                          9.9500            795.49            64
TALLAHASSEE     FL 32312  9.5750            12/04/06
0442365409                0.0000            02/01/07          00
1060112176-FL             0.0000            01/01/37          0.0000
0                         2.8750            02/01/07          02/01/07
L85/G01                   2.5000            02/01/08          02/01/08
15                        0.0000            7.5000            0.0000
A                         0.0000            1                 12
360                       1MT               0.0000            0.0000
8.4500                    S                 N                 0.1250
0.0000                    S                 N                 0.1250
0.0000                    5                 0
0.0000                    03                00
                          O                 0.0000


11189723                  1.5000            253600.0000       115.0000
                          1.5000            253,600.00        ZZ
                          1.1250            702.91            1
                          9.9500            702.91            80
FRESNO          CA 93727  9.5750            11/22/06
0442388716                0.0000            02/01/07          00
0000013315                0.0000            01/01/47          0.0000
0                         3.3000            02/01/07          02/01/07
P54/G01                   2.9250            02/01/08          02/01/08
15                        0.0000            7.5000            0.0000
A                         0.0000            1                 12
480                       1MT               0.0000            0.0000
8.4500                    S                 N                 0.1250
0.0000                    S                 N                 0.1250
0.0000                    2                 0
0.0000                    05                00
                          O                 0.0000
```

```
11189729                      3.9500           217500.0000      115.0000
                              8.2500           217,183.82       ZZ
                              7.8750           1032.12          1
                              9.9500           1032.12          75
LAUDERDALE LAKE   FL 33319    9.5750           11/30/06
359266304                     3.3250           01/01/07         00
3001055804                    2.9500           12/01/36         0.0000
0                             3.3250           01/01/07         02/01/07
U05/M32                       2.9500           01/01/12         01/01/12
15                            3.3250           7.5000           0.0000
A                             0.0000           1                12
360                           1MT              0.0000           0.0000
6.0000                        S                N                0.1250
0.0000                        S                N                0.1250
0.6250                        2                0
0.0000                        05               00
                              N                0.0000


11189809                      2.0000           328000.0000      115.0000
                              8.2500           327,553.40       ZZ
                              7.8750           993.27           1
                              9.9500           993.27           80
LAKE ARROWHEAD    CA 92352    9.5750           11/22/06
0442349304                    0.0000           01/01/07         00
80032597                      0.0000           12/01/36         0.0000
0                             3.3250           01/01/07         02/01/07
B23/G01                       2.9500           01/01/08         01/01/08
15                            0.0000           7.5000           0.0000
A                             0.0000           1                12
360                           1MT              0.0000           0.0000
7.9500                        S                N                0.1250
0.0000                        S                N                0.1250
0.0000                        5                0
0.0000                        05               00
                              O                0.0000


11189825                      1.7500           332800.0000      115.0000
                              7.6250           335,770.16       ZZ
                              7.2500           1188.91          1
                              9.9500           1188.91          80
HONOLULU          HI 96818    9.5750           07/13/06
0442349189                    2.8750           09/01/06         00
80833431                      2.5000           08/01/36         0.0000
0                             2.8750           09/01/06         02/01/07
N35/G01                       2.5000           09/01/07         09/01/07
15                            2.8750           7.5000           0.0000
A                             0.0000           1                12
360                           1MT              0.0000           0.0000
8.2000                        S                N                0.1250
0.0000                        S                N                0.1250
-1.1250                       5                0
0.0000                        06               00
                              O                0.0000


11189841                      3.0000           250000.0000      115.0000
                              3.0000           250,000.00       ZZ
                              2.6250           894.96           1
                              9.9500           894.96           48
INGLEWOOD         CA 90305    9.5750           12/01/06
0442342721                    3.4500           02/01/07         00
6000049819                    3.0750           01/01/37         0.0000
0                             3.4500           02/01/07         02/01/07
S05/G01                       3.0750           02/01/12         02/01/12
15                            0.0000           7.5000           0.0000
A                             0.0000           1                12
360                           1MT              0.0000           0.0000
6.9500                        S                N                0.1250
0.0000                        S                N                0.1250
-0.4500                       5                0
0.0000                        05               00
                              O                0.0000


11189861                      1.0000           1365000.0000     115.0000
                              1.0000           1,365,000.00     ZZ
                              0.6250           4390.38          1
                              9.9500           4390.38          60
STAMFORD          CT 06902    9.5750           12/01/06
0442344867                    3.4500           02/01/07         00
1000649947                    3.0750           01/01/37         0.0000
0                             3.4500           02/01/07         02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
P34/G01                        0.0000              7.5000              0.0000
15                             0.0000              1                   12
A                              1MT                 0.0000              0.0000
360                            S                   N                   0.1250
8.9500                         S                   N                   0.1250
0.0000                         5                   0
-2.4500                        05                  00
0.0000                         O                   0.0000


11189941                       1.5000              412000.0000         115.0000
                               1.5000              412,000.00          ZZ
                               1.1250              1421.90             2
                               9.9500              1421.90             59
SAN FRANCISCO    CA 94112      9.5750              12/06/06
0442348322                     0.0000              02/01/07            00
41123                          0.0000              01/01/37            0.0000
0                              2.9500              02/01/07            02/01/07
Z95/G01                        2.5750              02/01/08            02/01/08
15                             0.0000              7.5000              0.0000
A                              0.0000              1                   12
360                            1MT                 0.0000              0.0000
8.4500                         S                   N                   0.1250
0.0000                         S                   N                   0.1250
0.0000                         5                   0
0.0000                         05                  00
                               N                   0.0000


11189965                       2.2500              196000.0000         115.0000
                               8.2500              195,618.30          ZZ
                               7.8750              749.20              1
                               9.9500              749.20              80
YUCCA VALLEY     CA 92284      9.5750              11/22/06
0442324224                     3.4000              01/01/07            00
11043297                       3.0250              12/01/36            0.0000
0                              3.4000              01/01/07            02/01/07
AM3/G01                        3.0250              01/01/08            01/01/08
15                             3.4000              7.5000              0.0000
A                              0.0000              1                   12
360                            1MT                 0.0000              0.0000
7.7000                         S                   N                   0.1250
0.0000                         S                   N                   0.1250
-1.1500                        2                   0
0.0000                         05                  00
                               N                   0.0000


11189967                       2.2500              200000.0000         115.0000
                               8.2500              199,610.51          ZZ
                               7.8750              764.49              1
                               9.9500              764.49              80
TWENTYNINE PALM  CA 92277      9.5750              11/22/06
0442324265                     3.4000              01/01/07            00
11043299                       3.0250              12/01/36            0.0000
0                              3.4000              01/01/07            02/01/07
AM3/G01                        3.0250              01/01/08            01/01/08
15                             3.4000              7.5000              0.0000
A                              0.0000              1                   12
360                            1MT                 0.0000              0.0000
7.7000                         S                   N                   0.1250
0.0000                         S                   N                   0.1250
-1.1500                        2                   0
0.0000                         05                  00
                               N                   0.0000


11189981                       1.5000              482000.0000         115.0000
                               8.3750              480,939.02          ZZ
                               8.0000              1663.48             1
                               9.9500              1663.48             78
LAKEPORT         CA 95453      9.5750              11/14/06
0442324497                     3.4500              01/01/07            00
51064864                       3.0750              12/01/36            0.0000
0                              3.4500              01/01/07            02/01/07
AM3/G01                        3.0750              01/01/08            01/01/08
15                             3.4500              7.5000              0.0000
A                              0.0000              1                   12
360                            1MT                 0.0000              0.0000
8.4500                         S                   N                   0.1250
0.0000                         S                   N                   0.1250
-1.9500                        5                   0
0.0000                         05                  00
                               O                   0.0000
```

```
11189999                        1.5000              1200000.0000              115.0000
                                7.5000              1,198,173.93              ZZ
                                7.1250              3326.07                   1
                                9.9500              3326.07                   75
SANTA ROSA      CA 95405        9.5750              11/20/06
0442324455                      2.6500              01/01/07                  00
62019805                        2.2750              12/01/46                  0.0000
0                               2.6500              01/01/07                  02/01/07
AM3/G01                         2.2750              01/01/08                  01/01/08
15                              2.6500              7.5000                    0.0000
A                               0.0000              1                         12
480                             1MT                 0.0000                    0.0000
8.4500                          S                   N                         0.1250
0.0000                          S                   N                         0.1250
-1.1500                         2                   0
0.0000                          05                  00
                                O                   0.0000


11190011                        1.5000              825000.0000               115.0000
                                7.7500              823,744.58                ZZ
                                7.3750              2286.67                   1
                                9.9500              2286.67                   75
SUNNYVALE       CA 94087        9.5750              11/22/06
0442324315                      2.9000              01/01/07                  00
63016650                        2.5250              12/01/46                  0.0000
0                               2.9000              01/01/07                  02/01/07
AM3/G01                         2.5250              01/01/08                  01/01/08
15                              2.9000              7.5000                    0.0000
A                               0.0000              1                         12
480                             1MT                 0.0000                    0.0000
8.4500                          S                   N                         0.1250
0.0000                          S                   N                         0.1250
-1.4000                         5                   0
0.0000                          05                  00
                                O                   0.0000


11190015                        1.5000              328000.0000               115.0000
                                1.5000              328,000.00                ZZ
                                1.1250              909.13                    1
                                9.9500              909.13                    80
LOMPOC          CA 93436        9.5750              11/30/06
0442324372                      3.4500              02/01/07                  00
63016784                        3.0750              01/01/47                  0.0000
0                               3.4500              02/01/07                  02/01/07
AM3/G01                         3.0750              02/01/08                  02/01/08
15                              3.4500              7.5000                    0.0000
A                               0.0000              1                         12
480                             1MT                 0.0000                    0.0000
8.4500                          S                   N                         0.1250
0.0000                          S                   N                         0.1250
-1.9500                         5                   0
0.0000                          05                  00
                                O                   0.0000


11190017                        1.5000              392000.0000               115.0000
                                7.6250              391,403.48                ZZ
                                7.2500              1086.52                   1
                                9.9500              1086.52                   80
CAMERON PARK    CA 95682        9.5750              11/27/06
0442324406                      2.7750              01/01/07                  00
64013909                        2.4000              12/01/46                  0.0000
0                               2.7750              01/01/07                  02/01/07
AM3/G01                         2.4000              01/01/08                  01/01/08
15                              2.7750              7.5000                    0.0000
A                               0.0000              1                         12
480                             1MT                 0.0000                    0.0000
8.4500                          S                   N                         0.1250
0.0000                          S                   N                         0.1250
-1.2750                         1                   0
0.0000                          05                  00
                                O                   0.0000


11190021                        1.5000              440000.0000               115.0000
                                8.3750              439,330.44                ZZ
                                8.0000              1219.56                   1
                                9.9500              1219.56                   74
DANA POINT      CA 92629        9.5750              11/21/06
0442324463                      3.4500              01/01/07                  00
91012031                        3.0750              12/01/46                  0.0000
0                               3.4500              01/01/07                  02/01/07
```

423

```
AM3/G01
15                      3.4500              7.5000              0.0000
A                       0.0000              1                   12
480                     1MT                 0.0000              0.0000
8.4500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
-1.9500                 5                   0
0.0000                  01                  00
                        O                   0.0000


11190023                1.0000              456000.0000         115.0000
                        8.2500              454,913.32          ZZ
                        7.8750              1466.68             1
                        9.9500              1466.68             80
PANORAMA CITY   CA 91402 9.5750             11/28/06
0442324208              3.4000              01/01/07            00
91012127                3.0250              12/01/36            0.0000
0                       3.4000              01/01/07            02/01/07
AM3/G01                 3.0250              01/01/08            01/01/08
15                      3.4000              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
8.9500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
-2.4000                 5                   0
0.0000                  05                  00
                        O                   0.0000


11190041                3.0000              431000.0000         115.0000
                        3.0000              431,000.00          ZZ
                        2.6250              1542.91             1
                        9.9500              1542.91             77
SALINAS         CA 93906 9.5750             12/01/06
0442415626              0.0000              02/01/07            00
0000012503              0.0000              01/01/47            0.0000
0                       2.8750              02/01/07            02/01/07
L68/G01                 2.5000              02/01/12            02/01/12
15                      0.0000              7.5000              0.0000
A                       0.0000              1                   12
480                     1MT                 0.0000              0.0000
6.9500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
0.0000                  5                   0
0.0000                  05                  00
                        O                   0.0000


11190059                1.9900              424000.0000         115.0000
                        8.6250              423,421.37          ZZ
                        8.2500              1281.76             1
                        9.9500              1281.76             80
NOVATO          CA 94947 9.5750             11/16/06
360118595               3.7000              01/01/07            00
5300029556              3.3250              12/01/46            0.0000
0                       3.7000              01/01/07            02/01/07
N67/M32                 3.3250              01/01/08            01/01/08
15                      3.7000              7.5000              0.0000
A                       0.0000              1                   12
480                     1MT                 0.0000              0.0000
7.9600                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
-1.7100                 2                   0
0.0000                  01                  00
                        O                   0.0000


11190073                2.2500              387000.0000         115.0000
                        8.0000              389,090.00          ZZ
                        7.6250              1223.47             1
                        9.9500              1223.47             90
PEARL CITY      HI 96782 9.5750            09/08/06
0442387676              3.0500              11/01/06            10
80834942                2.6750              10/01/46            30.0000
0                       3.0500              11/01/06            02/01/07
N35/G01                 2.6750              11/01/07            11/01/07
15                      3.0500              7.5000              0.0000
A                       0.0000              1                   12
480                     1MT                 0.0000              0.0000
7.7000                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
-0.8000                 1                   0
0.0000                  07                  00
                        O                   0.0000
```

424

```
11190093                      1.5000          212000.0000       115.0000
                              8.0000          211,533.35        ZZ
                              7.6250          731.65            1
                              9.9500          731.65            80
SACRAMENTO      CA 95820      9.5750          11/15/06
0442334819                    3.0750          01/01/07          00
80836423                      2.7000          12/01/36          0.0000
0                             3.0750          01/01/07          02/01/07
N35/G01                       2.7000          01/01/08          01/01/08
15                            3.0750          7.5000            0.0000
A                             0.0000          1                 12
360                           1MT             0.0000            0.0000
8.4500                        S               N                 0.1250
0.0000                        S               N                 0.1250
-1.5750                       5               0
0.0000                        05              00
                              O               0.0000


11190151                      1.5000          608000.0000       115.0000
                              1.5000          608,000.00        ZZ
                              1.1250          2098.33           1
                              9.9500          2098.33           80
LAGUNA NIGUEL   CA 92677      9.5750          11/28/06
0442348728                    0.0000          02/01/07          00
00600321                      0.0000          01/01/37          0.0000
0                             3.0750          02/01/07          02/01/07
W58/G01                       2.7000          02/01/08          02/01/08
15                            0.0000          7.5000            0.0000
A                             0.0000          1                 12
360                           1MT             0.0000            0.0000
8.4500                        S               N                 0.1250
0.0000                        S               N                 0.1250
0.0000                        5               0
0.0000                        03              00
                              O               0.0000


11190243                      1.5000          441000.0000       115.0000
                              8.3750          440,029.27        ZZ
                              8.0000          1521.98           1
                              9.9500          1521.98           70
CORONA          CA 92880      9.5750          11/27/06
0442352043                    3.4500          01/01/07          00
1062084WH                     3.0750          12/01/36          0.0000
0                             3.4500          01/01/07          02/01/07
E30/G01                       3.0750          01/01/08          01/01/08
15                            3.4500          7.5000            0.0000
A                             0.0000          1                 12
360                           1MT             0.0000            0.0000
8.4500                        S               N                 0.1250
0.0000                        S               N                 0.1250
-1.9500                       2               0
0.0000                        05              00
                              O               0.0000


11190265                      2.5000          248000.0000       115.0000
                              8.2500          247,536.77        ZZ
                              7.8750          979.90            2
                              9.9500          979.90            80
AUSTIN          TX 78748      9.5750          12/04/06
0442344271                    0.0000          01/01/07          00
3750610011                    0.0000          12/01/36          0.0000
0                             3.4000          01/01/07          02/01/07
AU3/G01                       3.0250          01/01/08          01/01/08
15                            0.0000          7.5000            0.0000
A                             0.0000          1                 12
360                           1MT             0.0000            0.0000
7.4500                        S               N                 0.1250
0.0000                        S               N                 0.1250
0.0000                        1               0
0.0000                        05              00
                              N               0.0000


11190287                      1.9500          250000.0000       115.0000
                              8.3750          249,488.44        ZZ
                              8.0000          917.81            1
                              9.9500          917.81            70
LONG BEACH      CA 90802      9.5750          11/13/06
359266292                     3.4500          01/01/07          00
3001046041                    3.0750          12/01/36          0.0000
0                             3.4500          01/01/07          02/01/07
```

```
U05/M32
15                        3.4500              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
8.0000                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
-1.5000                   5                   0
0.0000                    01                  00
                          O                   0.0000


11190427                  2.0000              336000.0000         115.0000
                          7.6250              335,318.08          ZZ
                          7.2500              1241.92             1
                          9.9500              1241.92             80
ONTARIO       CA 91761    9.5750              11/22/06
0442342879                2.7250              01/01/07            00
6000043467                2.3500              12/01/36            0.0000
0                         2.7250              01/01/07            02/01/07
S05/G01                   2.3500              01/01/12            01/01/12
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
7.9500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
-0.7250                   2                   0
0.0000                    05                  00
                          O                   0.0000


11190691                  1.9900              118500.0000         115.0000
                          8.7500              118,259.10          ZZ
                          8.3750              437.41              2
                          9.9500              437.41              75
DEARBORN HEIGHT MI 48127  9.5750              11/22/06
360118243                 3.8250              01/01/07            00
5300028362                3.4500              12/01/36            0.0000
0                         3.8250              01/01/07            02/01/07
N67/M32                   3.4500              01/01/08            01/01/08
15                        3.8250              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
7.9600                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
-1.8350                   5                   0
0.0000                    05                  00
                          N                   0.0000


11191049                  1.9900              255000.0000         115.0000
                          8.8750              254,481.61          ZZ
                          8.5000              941.26              1
                          9.9500              941.26              80
CAPE CORAL    FL 33909    9.5750              11/22/06
360118183                 3.4750              01/01/07            00
5300028917                3.1000              12/01/36            0.0000
0                         3.4750              01/01/07            02/01/07
N67/M32                   3.1000              01/01/08            01/01/08
15                        3.4750              7.5000              0.0000
A                         0.0000              1                   12
360                       PD                  0.0000              0.0000
7.9600                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
-1.4850                   2                   0
0.0000                    05                  00
                          N                   0.0000


11191073                  1.5000              216000.0000         115.0000
                          1.5000              216,000.00          ZZ
                          1.1250              745.46              1
                          9.9500              745.46              80
PORTLAND      OR 97236    9.5750              12/15/06
0442412870                0.0000              02/01/07            00
11191073                  0.0000              01/01/37            0.0000
0                         3.2000              02/01/07            02/01/07
AW9/G01                   2.8250              02/01/08            02/01/08
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
8.4500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    5                   0
0.0000                    05                  00
0.0000                    O                   0.0000
```

```
11191105                    2.5000          500000.0000        115.0000
                            2.5000          500,000.00         ZZ
                            2.1250          1975.60            1
                            9.9500          1975.60            70
DRAPER          UT 84020    9.5750          12/06/06
0442365128                  0.0000          02/01/07           00
1031121005                  0.0000          01/01/37           0.0000
0                           2.7250          02/01/07           02/01/07
Z91/G01                     2.3500          02/01/08           02/01/08
15                          0.0000          7.5000             0.0000
A                           0.0000          1                  12
360                         1MT             0.0000             0.0000
7.4500                      S               N                  0.1250
0.0000                      S               N                  0.1250
0.0000                      1               0
0.0000                      05              00
                            O               0.0000


11191343                    2.0000          392000.0000        115.0000
                            2.0000          392,000.00         ZZ
                            1.6250          1187.08            1
                            9.9500          1187.08            77
SAN DIEGO       CA 92123    9.5750          12/05/06
0442365508                  0.0000          02/01/07           00
1060112177-CA               0.0000          01/01/47           0.0000
0                           3.4000          02/01/07           02/01/07
L85/G01                     3.0250          02/01/08           02/01/08
15                          0.0000          7.5000             0.0000
A                           0.0000          1                  12
480                         1MT             0.0000             0.0000
7.9500                      S               N                  0.1250
0.0000                      S               N                  0.1250
0.0000                      5               0
0.0000                      05              00
                            O               0.0000


11191375                    1.5000          140000.0000        115.0000
                            1.5000          140,000.00         ZZ
                            1.1250          483.17             1
                            9.9500          483.17             80
MESA            AZ 85210    9.5750          11/30/06
0442341657                  0.0000          02/01/07           00
061128000                   0.0000          01/01/37           0.0000
0                           3.4500          02/01/07           02/01/07
W58/G01                     3.0750          02/01/08           02/01/08
15                          0.0000          7.5000             0.0000
A                           0.0000          1                  12
360                         1MT             0.0000             0.0000
8.4500                      S               N                  0.1250
0.0000                      S               N                  0.1250
0.0000                      5               0
0.0000                      09              00
                            O               0.0000


11191383                    1.7500          398400.0000        115.0000
                            8.1250          397,826.30         ZZ
                            7.7500          1154.70            1
                            9.9500          1154.70            80
WAIPAHU         HI 96797    9.5750          11/09/06
0442337051                  3.2500          01/01/07           00
80836076                    2.8750          12/01/46           0.0000
0                           3.2500          01/01/07           02/01/07
N35/G01                     2.8750          01/01/08           01/01/08
15                          3.2500          7.5000             0.0000
A                           0.0000          1                  12
480                         1MT             0.0000             0.0000
8.2000                      S               N                  0.1250
0.0000                      S               N                  0.1250
-1.5000                     5               0
0.0000                      05              00
                            O               0.0000


11191389                    1.5000          220500.0000        115.0000
                            7.8750          220,014.64         ZZ
                            7.5000          760.99             1
                            9.9500          760.99             70
ROSELLE         NJ 07203    9.5750          11/09/06
0442337531                  2.9500          01/01/07           00
80836162                    2.5750          12/01/36           0.0000
0                           2.9500          01/01/07           02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
N35/G01
15                        2.9500              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
8.4500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
-1.4500                   5                   0
0.0000                    05                  00
                          N                   0.0000


11191539                  1.5000              487120.0000         115.0000
                          1.5000              487,120.00          ZZ
                          1.1250              1681.15             1
                          9.9500              1681.15             80
TEMECULA       CA 92592   9.5750              12/04/06
0471455881                0.0000              02/01/07            00
0471455881                0.0000              01/01/37            0.0000
0                         3.4500              02/01/07            02/01/07
E22/G01                   3.0750              02/01/08            02/01/08
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
8.4500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    2                   0
0.0000                    05                  00
                          O                   0.0000


11191551                  1.5000              208000.0000         115.0000
                          1.5000              208,000.00          T
                          1.1250              576.52              1
                          9.9500              576.52              80
CAPE CORAL     FL 33991   9.5750              12/05/06
0471480806                0.0000              02/01/07            00
0471480806                0.0000              01/01/47            0.0000
0                         3.0750              02/01/07            02/01/07
E22/G01                   2.7000              02/01/08            02/01/08
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
480                       1MT                 0.0000              0.0000
8.4500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    1                   0
0.0000                    05                  00
                          O                   0.0000


11191621                  1.5000              268000.0000         115.0000
                          1.5000              268,000.00          ZZ
                          1.1250              742.82              1
                          9.9500              742.82              80
MANTECA        CA 95336   9.5750              12/01/06
0471876078                0.0000              02/01/07            00
0471876078                0.0000              01/01/47            0.0000
0                         3.4500              02/01/07            02/01/07
E22/G01                   3.0750              02/01/08            02/01/08
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
480                       1MT                 0.0000              0.0000
8.4500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    2                   0
0.0000                    05                  00
                          O                   0.0000


11191623                  3.0000              312000.0000         115.0000
                          3.0000              312,000.00          ZZ
                          2.6250              1116.91             1
                          9.9500              1116.91             80
GRASS VALLEY   CA 95945   9.5750              12/04/06
0471876672                0.0000              02/01/07            00
0471876672                0.0000              01/01/47            0.0000
0                         3.4500              02/01/07            02/01/07
E22/G01                   3.0750              02/01/12            02/01/12
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
480                       1MT                 0.0000              0.0000
6.9500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    5                   0
0.0000                    05                  00
                          O                   0.0000
```

428

```
11191625                1.0000          200000.0000         115.0000
                        1.0000          200,000.00          ZZ
                        0.6250          643.28              1
                        9.9500          643.28              60
GILBERT       AZ 85296  9.5750          12/04/06
0471881425              0.0000          02/01/07            00
0471881425              0.0000          01/01/37            0.0000
0                       2.5750          02/01/07            02/01/07
E22/G01                 2.2000          02/01/08            02/01/08
15                      0.0000          7.5000              0.0000
A                       0.0000          1                   12
360                     1MT             0.0000              0.0000
8.9500                  S               N                   0.1250
0.0000                  S               N                   0.1250
0.0000                  5               0
0.0000                  05              00
                        O               0.0000


11191627                1.0000          200000.0000         115.0000
                        1.0000          200,000.00          ZZ
                        0.6250          643.28              1
                        9.9500          643.28              80
COATESVILLE   PA 19320  9.5750          12/08/06
0471883033              0.0000          02/01/07            00
0471883033              0.0000          01/01/37            0.0000
0                       2.5000          02/01/07            02/01/07
E22/G01                 2.1250          02/01/08            02/01/08
15                      0.0000          7.5000              0.0000
A                       0.0000          1                   12
360                     1MT             0.0000              0.0000
8.9500                  S               N                   0.1250
0.0000                  S               N                   0.1250
0.0000                  1               0
0.0000                  05              00
                        O               0.0000


11191691                1.5000          712500.0000         115.0000
                        1.5000          712,500.00          ZZ
                        1.1250          1974.85             1
                        9.9500          1974.85             75
R. SANTA MARGAR CA 92688 9.5750         12/04/06
0471567149              0.0000          02/01/07            00
0471567149              0.0000          01/01/47            0.0000
0                       3.4000          02/01/07            02/01/07
E22/G01                 3.0250          02/01/08            02/01/08
15                      0.0000          7.5000              0.0000
A                       0.0000          1                   12
480                     1MT             0.0000              0.0000
8.4500                  S               N                   0.1250
0.0000                  S               N                   0.1250
0.0000                  2               0
0.0000                  03              00
                        O               0.0000


11191713                1.5000          392000.0000         115.0000
                        1.5000          392,000.00          ZZ
                        1.1250          1352.87             1
                        9.9500          1352.87             80
SUISUN CITY   CA 94585  9.5750          12/01/06
0471596411              0.0000          02/01/07            00
0471596411              0.0000          01/01/37            0.0000
0                       3.4500          02/01/07            02/01/07
E22/G01                 3.0750          02/01/08            02/01/08
15                      0.0000          7.5000              0.0000
A                       0.0000          1                   12
360                     1MT             0.0000              0.0000
8.4500                  S               N                   0.1250
0.0000                  S               N                   0.1250
0.0000                  2               0
0.0000                  05              00
                        O               0.0000


11191715                1.7500          385000.0000         115.0000
                        1.7500          385,000.00          ZZ
                        1.3750          1115.86             2
                        9.9500          1115.86             70
CORONA        CA 92879  9.5750          12/04/06
0471598953              0.0000          02/01/07            00
0471598953              0.0000          01/01/37            0.0000
0                       3.4500          02/01/07            02/01/07
```

429

```
E22/G01
15                              0.0000                7.5000                0.0000
A                               0.0000                1                     12
360                             1MT                   0.0000                0.0000
8.2000                          S                     N                     0.1250
0.0000                          S                     N                     0.1250
0.0000                          5                     0
0.0000                          05                    00
                                O                     0.0000


11191717                        1.2500                185000.0000           115.0000
                                1.2500                185,000.00            ZZ
                                0.8750                616.52                1
                                9.9500                616.52                70
MECCA            CA 92254       9.5750                12/01/06
0471599050                      0.0000                02/01/07              00
0471599050                      0.0000                01/01/37              0.0000
0                               3.4500                02/01/07              02/01/07
E22/G01                         3.0750                02/01/08              02/01/08
15                              0.0000                7.5000                0.0000
A                               0.0000                1                     12
360                             1MT                   0.0000                0.0000
8.7000                          S                     N                     0.1250
0.0000                          S                     N                     0.1250
0.0000                          5                     0
0.0000                          05                    00
                                O                     0.0000


11191729                        3.0000                93600.0000            115.0000
                                3.0000                93,600.00             ZZ
                                2.6250                394.62                1
                                9.9500                394.62                90
ROY              UT 84067       9.5750                12/02/06
0471615674                      0.0000                02/01/07              01
0471615674                      0.0000                01/01/37              25.0000
0                               2.1500                02/01/07              02/01/07
E22/G01                         1.7750                02/01/08              02/01/08
15                              0.0000                7.5000                0.0000
A                               0.0000                1                     12
360                             PD                    0.0000                0.0000
6.9500                          S                     N                     0.1250
0.0000                          S                     N                     0.1250
0.0000                          1                     0
0.0000                          05                    00
                                N                     0.0000


11191739                        1.0000                400000.0000           115.0000
                                1.0000                400,000.00            ZZ
                                0.6250                1286.56               2
                                9.9500                1286.56               80
ELIZABETH        NJ 07206       9.5750                12/08/06
0471623918                      0.0000                02/01/07              00
0471623918                      0.0000                01/01/37              0.0000
0                               3.1000                02/01/07              02/01/07
E22/G01                         2.7250                02/01/08              02/01/08
15                              0.0000                7.5000                0.0000
A                               0.0000                1                     12
360                             1MT                   0.0000                0.0000
8.9500                          S                     N                     0.1250
0.0000                          S                     N                     0.1250
0.0000                          1                     0
0.0000                          05                    00
                                O                     0.0000


11191771                        1.0000                520000.0000           115.0000
                                1.0000                520,000.00            ZZ
                                0.6250                1672.53               4
                                9.9500                1672.53               80
SACRAMENTO       CA 95814       9.5750                11/29/06
0471648063                      0.0000                02/01/07              00
0471648063                      0.0000                01/01/37              0.0000
0                               3.4500                02/01/07              02/01/07
E22/G01                         3.0750                02/01/08              02/01/08
15                              0.0000                7.5000                0.0000
A                               0.0000                1                     12
360                             1MT                   0.0000                0.0000
8.9500                          S                     N                     0.1250
0.0000                          S                     N                     0.1250
0.0000                          2                     0
0.0000                          05                    00
                                O                     0.0000
```

```
11191807                    1.5000              166640.0000         115.0000
                            1.5000              166,640.00          ZZ
                            1.1250              575.11              1
                            9.9500              575.11              80
PHOENIX          AZ 85009   9.5750              12/04/06
0471682377                  0.0000              02/01/07            00
0471682377                  0.0000              01/01/37            0.0000
0                           3.4500              02/01/07            02/01/07
E22/G01                     3.0750              02/01/08            02/01/08
15                          0.0000              7.5000             0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      05                  00
                            O                   0.0000


11191837                    1.2500              500000.0000         115.0000
                            1.2500              500,000.00          ZZ
                            0.8750              1666.26             1
                            9.9500              1666.26             69
CORONA           CA 92882   9.5750              12/05/06
0471712570                  0.0000              02/01/07            00
0471712570                  0.0000              01/01/37            0.0000
0                           3.2750              02/01/07            02/01/07
E22/G01                     2.9000              02/01/08            02/01/08
15                          0.0000              7.5000             0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.7000                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      1                   0
0.0000                      05                  00
                            O                   0.0000


11191857                    2.0000              408000.0000         115.0000
                            2.0000              408,000.00          ZZ
                            1.6250              1235.53             1
                            9.9500              1235.53             80
ESCONDIDO        CA 92027   9.5750              12/04/06
0471733154                  0.0000              02/01/07            00
0471733154                  0.0000              01/01/37            0.0000
0                           3.4500              02/01/07            02/01/07
E22/G01                     3.0750              02/01/08            02/01/08
15                          0.0000              7.5000             0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      05                  00
                            O                   0.0000


11191879                    2.0000              261000.0000         115.0000
                            2.0000              261,000.00          ZZ
                            1.6250              964.71              1
                            9.9500              964.71              90
MANVILLE         NJ 08835   9.5750              12/08/06
0471746180                  0.0000              02/01/07            01
0471746180                  0.0000              01/01/37            25.0000
0                           3.1000              02/01/07            02/01/07
E22/G01                     2.7250              02/01/08            02/01/08
15                          0.0000              7.5000             0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      1                   0
0.0000                      05                  00
                            O                   0.0000


11191913                    2.0000              460000.0000         115.0000
                            8.0000              459,373.67          ZZ
                            7.6250              1393.00             1
                            9.9500              1393.00             80
GLENDALE         AZ 85303   9.5750              11/28/06
0471777680                  0.0000              01/01/07            00
0471777680                  0.0000              12/01/46            0.0000
0                           3.0750              01/01/07            02/01/07
```

```
E22/G01                                    0.0000                                    0.0000
15                         0.0000           7.5000                                    0.0000
A                         0.0000           1                                         12
480                       1MT              0.0000                                    0.0000
7.9500                    S                N                                         0.1250
0.0000                    S                N                                         0.1250
0.0000                    2                0
0.0000                    05               00
                          O                0.0000


11191917                  1.5000           280000.0000       115.0000
                          1.5000           280,000.00        ZZ
                          1.1250           776.08            1
                          9.9500           776.08            80
MESA           AZ 85213   9.5750           11/30/06
0471780148                0.0000           02/01/07          00
0471780148                0.0000           01/01/37          0.0000
0                         3.4500           02/01/07          02/01/07
E22/G01                   3.0750           02/01/08          02/01/08
15                        0.0000           7.5000            0.0000
A                         0.0000           1                 12
360                       1MT              0.0000            0.0000
8.4500                    S                N                 0.1250
0.0000                    S                N                 0.1250
0.0000                    2                0
0.0000                    05               00
                          O                0.0000


11191957                  1.0000           231200.0000       115.0000
                          1.0000           231,200.00        ZZ
                          0.6250           743.63            1
                          9.9500           743.63            80
TACOMA         WA 98405   9.5750           12/03/06
0471809178                0.0000           02/01/07          00
0471809178                0.0000           01/01/37          0.0000
0                         2.7750           02/01/07          02/01/07
E22/G01                   2.4000           02/01/08          02/01/08
15                        0.0000           7.5000            0.0000
A                         0.0000           1                 12
360                       1MT              0.0000            0.0000
8.9500                    S                N                 0.1250
0.0000                    S                N                 0.1250
0.0000                    1                0
0.0000                    05               00
                          O                0.0000


11192019                  1.0000           232000.0000       115.0000
                          1.0000           232,000.00        ZZ
                          0.6250           746.20            1
                          9.9500           746.20            80
LANCASTER      CA 93535   9.5750           12/01/06
0471847285                0.0000           02/01/07          00
0471847285                0.0000           01/01/37          0.0000
0                         2.8750           02/01/07          02/01/07
E22/G01                   2.5000           02/01/08          02/01/08
15                        0.0000           7.5000            0.0000
A                         0.0000           1                 12
360                       1MT              0.0000            0.0000
8.9500                    S                N                 0.1250
0.0000                    S                N                 0.1250
0.0000                    2                0
0.0000                    05               00
                          O                0.0000


11192089                  3.5000           164000.0000       115.0000
                          3.5000           164,000.00        ZZ
                          3.1250           635.32            1
                          9.9500           635.32            72
ST. PETERSBURG FL 33707   9.5750           12/08/06
0471355594                0.0000           02/01/07          00
0471355594                0.0000           01/01/37          0.0000
0                         2.6500           02/01/07          02/01/07
E22/G01                   2.2750           02/01/12          02/01/12
15                        0.0000           7.5000            0.0000
A                         0.0000           1                 12
360                       1MT              0.0000            0.0000
6.4500                    S                N                 0.1250
0.0000                    S                N                 0.1250
0.0000                    2                0
0.0000                    05               00
                          N                0.0000
```

432

```
11192097                1.0000          272000.0000         115.0000
                        1.0000          272,000.00          ZZ
                        0.6250          874.86              1
                        9.9500          874.86              80
PLEASANT VIEW   UT 84414  9.5750        12/05/06
0470508383              0.0000          02/01/07            00
0470508383              0.0000          01/01/37            0.0000
0                       3.0250          02/01/07            02/01/07
E22/G01                 2.6500          02/01/08            02/01/08
15                      0.0000          7.5000             0.0000
A                       0.0000          1                  12
360                     1MT             0.0000             0.0000
8.9500                  S               N                  0.1250
0.0000                  S               N                  0.1250
0.0000                  1               0
0.0000                  05              00
                        O               0.0000


11192707                1.0000          448800.0000         115.0000
                        1.0000          448,800.00          ZZ
                        0.6250          1443.52             1
                        9.9500          1443.52             80
SEBASTOPOL      CA 95472  9.5750        12/01/06
0442365789              0.0000          02/01/07            00
76002753                0.0000          01/01/37            0.0000
0                       2.7750          02/01/07            02/01/07
420/G01                 2.4000          02/01/08            02/01/08
15                      0.0000          7.5000             0.0000
A                       0.0000          1                  12
360                     1MT             0.0000             0.0000
8.9500                  S               N                  0.1250
0.0000                  S               N                  0.1250
0.0000                  1               0
0.0000                  05              00
                        O               0.0000


11192729                1.5000          265000.0000         115.0000
                        1.5000          265,000.00          ZZ
                        1.1250          734.51              2
                        9.9500          734.51              68
PASSAIC         NJ 07055  9.5750        12/01/06
0442340147              0.0000          02/01/07            00
2120110                 0.0000          01/01/47            0.0000
0                       3.2500          02/01/07            02/01/07
X89/G01                 2.8750          02/01/08            02/01/08
15                      0.0000          7.5000             0.0000
A                       0.0000          1                  12
480                     1MT             0.0000             0.0000
8.4500                  S               N                  0.1250
0.0000                  S               N                  0.1250
0.0000                  5               0
0.0000                  05              00
                        O               0.0000


11193643                2.0000          1200000.0000        115.0000
                        7.5000          1,195,125.08        ZZ
                        7.1250          4435.43             1
                        9.9500          4435.43             50
INDIAN WELLS    CA 92210  9.5750        10/06/06
0442407490              2.5750          12/01/06            00
159095                  2.2000          11/01/36            0.0000
0                       2.5750          12/01/06            02/01/07
685/G01                 2.2000          12/01/11            12/01/11
15                      2.5750          7.5000             0.0000
A                       0.0000          1                  12
360                     1MT             0.0000             0.0000
7.9500                  S               N                  0.1250
0.0000                  S               N                  0.1250
-0.5750                 5               0
0.0000                  03              00
                        O               0.0000


11193809                1.5000          288000.0000         115.0000
                        8.1250          287,366.05          ZZ
                        7.7500          993.95              1
                        9.9500          993.95              80
VICTORVILLE     CA 92392  9.5750        11/17/06
0442408100              0.0000          01/01/07            00
21006730                0.0000          12/01/36            0.0000
0                       3.2000          01/01/07            02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
Q57/G01                          8150
15                      0.0000              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
8.4500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
0.0000                  5                   0
0.0000                  05                  00
                        O                   0.0000


11193815                1.5000              1140000.0000        115.0000
                        8.3750              1,138,265.23        ZZ
                        8.0000              3159.77             1
                        9.9500              3159.77             75
CHULA VISTA    CA 91914 9.5750              11/24/06
0442344149              0.0000              01/01/07            00
10817                   0.0000              12/01/36            0.0000
0                       3.4500              01/01/07            02/01/07
Z54/G01                 3.0750              01/01/08            01/01/08
15                      0.0000              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
8.4500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
0.0000                  2                   0
0.0000                  03                  00
                        O                   0.0000


11193821                1.9900              220000.0000         115.0000
                        8.6250              219,552.76          ZZ
                        8.2500              812.07              1
                        9.9500              812.07              80
SACRAMENTO     CA 95828 9.5750              11/27/06
360118780               3.7750              01/01/07            00
5300029619              3.4000              12/01/36            0.0000
0                       3.7750              01/01/07            02/01/07
N67/M32                 3.4000              01/01/08            01/01/08
15                      3.7750              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
7.9600                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
-1.7850                 1                   0
0.0000                  05                  00
                        N                   0.0000


11193853                1.5000              610000.0000         115.0000
                        1.5000              610,000.00          ZZ
                        1.1250              2105.23             1
                        9.9500              2105.23             79
PALM BEACH GARD FL 33410 9.5750             11/29/06
0442353348              3.2750              02/01/07            00
0610107913              2.9000              01/01/37            0.0000
0                       3.2750              02/01/07            02/01/07
U60/G01                 2.9000              02/01/08            02/01/08
15                      3.2750              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
8.4500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
-1.7750                 5                   0
0.0000                  03                  00
                        O                   0.0000


11193855                1.4900              195000.0000         115.0000
                        8.3750              194,702.61          ZZ
                        8.0000              539.52              1
                        9.9500              539.52              55
PALM SPRINGS   CA 92264 9.5750              11/22/06
360118510               3.5250              01/01/07            00
5300017198              3.1500              12/01/46            0.0000
0                       3.5250              01/01/07            02/01/07
N67/M32                 3.1500              01/01/08            01/01/08
15                      3.5250              7.5000              0.0000
A                       0.0000              1                   12
480                     1MT                 0.0000              0.0000
8.4600                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
-2.0350                 2                   0
0.0000                  01                  00
                        O                   0.0000
```

434

```
11193903                        2.5000          271800.0000         115.0000
                                8.3750          271,292.31          ZZ
                                8.0000          1073.94             1
                                9.9500          1073.94             90
TOLLESON        AZ 85353        9.5750          11/22/06
0442352423                      0.0000          01/01/07            12
906110164                       0.0000          12/01/36            25.0000
0                               3.4500          01/01/07            02/01/07
R86/G01                         3.0750          01/01/08            01/01/08
15                              0.0000          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
7.4500                          S               N                   0.1250
0.0000                          S               N                   0.1250
0.0000                          5               0
0.0000                          03              00
                                O               0.0000


11193923                        3.0000          97600.0000          115.0000
                                3.0000          97,600.00           ZZ
                                2.6250          349.39              1
                                9.9500          349.39              80
ESCONDIDO       CA 92027        9.5750          12/01/06
359266312                       3.7000          02/01/07            00
3001054549                      3.3250          01/01/47            0.0000
0                               3.7000          02/01/07            02/01/07
U05/M32                         3.3250          02/01/08            02/01/08
15                              3.7000          7.5000              0.0000
A                               0.0000          1                   12
480                             1MT             0.0000              0.0000
6.9500                          S               N                   0.1250
0.0000                          S               N                   0.1250
-0.7000                         1               0
0.0000                          01              00
                                N               0.0000


11194229                        1.5000          136500.0000         115.0000
                                7.6250          136,292.29          ZZ
                                7.2500          378.34              1
                                9.9500          378.34              70
SEAFORD         DE 19973        9.5750          11/21/06
0442405098                      2.7750          01/01/07            00
1282688330                      2.4000          12/01/46            0.0000
0                               2.7750          01/01/07            02/01/07
G52/G01                         2.4000          01/01/08            01/01/08
15                              2.7750          7.5000              0.0000
A                               0.0000          1                   12
480                             1MT             0.0000              0.0000
8.4500                          S               N                   0.1250
0.0000                          S               N                   0.1250
-1.2750                         5               0
0.0000                          01              00
                                O               0.0000


11194233                        1.2500          239925.0000         115.0000
                                1.2500          239,925.00          ZZ
                                0.8750          799.55              1
                                9.9500          799.55              75
ELLENTON        FL 34222        9.5750          12/04/06
0442365334                      3.3250          02/01/07            00
1567387442                      2.9500          01/01/37            0.0000
0                               3.3250          02/01/07            02/01/07
G52/G01                         2.9500          02/01/08            02/01/08
15                              3.3250          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
8.7000                          S               N                   0.1250
0.0000                          S               N                   0.1250
-2.0750                         1               0
0.0000                          03              00
                                O               0.0000


11194239                        1.7500          289550.0000         115.0000
                                8.5000          288,937.86          ZZ
                                8.1250          1034.40             1
                                9.9500          1034.40             80
WEST PALM BEACH  FL 33413       9.5750          11/27/06
0442384434                      3.6000          01/01/07            00
1733803256                      3.2250          12/01/36            0.0000
0                               3.6000          01/01/07            02/01/07
```

```
G52/G01                          3.6000          7.5000              0.0000
15                               0.0000          1                   12
A                                1MT             0.0000              0.0000
360                              S               N                   0.1250
8.2000                           S               N                   0.1250
0.0000                           1               0
-1.8500                          03              00
0.0000                           O               0.0000


11194245                         1.7500          140000.0000         115.0000
                                 1.7500          140,000.00          ZZ
                                 1.3750          500.14              1
                                 9.9500          500.14              80
ANDERSON          CA 96007       9.5750          11/29/06
0442411575                       3.0750          02/01/07            00
2240274300                       2.7000          01/01/37            0.0000
0                                3.0750          02/01/07            02/01/07
G52/G01                          2.7000          02/01/08            02/01/08
15                               3.0750          7.5000              0.0000
A                                0.0000          1                   12
360                              1MT             0.0000              0.0000
8.2000                           S               N                   0.1250
0.0000                           S               N                   0.1250
-1.3250                          5               0
0.0000                           05              00
                                 O               0.0000


11194249                         1.2500          88000.0000          115.0000
                                 1.2500          88,000.00           ZZ
                                 0.8750          293.26              1
                                 9.9500          293.26              68
ALTAMONTE SPRIN   FL 32714       9.5750          12/01/06
0442365383                       3.0750          02/01/07            00
2323406295                       2.7000          01/01/37            0.0000
0                                3.0750          02/01/07            02/01/07
G52/G01                          2.7000          02/01/08            02/01/08
15                               3.0750          7.5000              0.0000
A                                0.0000          1                   12
360                              1MT             0.0000              0.0000
8.7000                           S               N                   0.1250
0.0000                           S               N                   0.1250
-1.8250                          5               0
0.0000                           01              00
                                 O               0.0000


11194251                         1.2500          281000.0000         115.0000
                                 8.0000          280,356.27          ZZ
                                 7.6250          936.44              1
                                 9.9500          936.44              55
CASTRO VALLEY     CA 94546       9.5750          11/21/06
0442406443                       3.0750          01/01/07            00
2365440940                       2.7000          12/01/36            0.0000
0                                3.0750          01/01/07            02/01/07
G52/G01                          2.7000          01/01/08            01/01/08
15                               3.0750          7.5000              0.0000
A                                0.0000          1                   12
360                              1MT             0.0000              0.0000
8.7000                           S               N                   0.1250
0.0000                           S               N                   0.1250
-1.8250                          1               0
0.0000                           05              00
                                 O               0.0000


11194265                         1.7500          252000.0000         115.0000
                                 8.5000          251,467.25          ZZ
                                 8.1250          900.25              1
                                 9.9500          900.25              80
BOCA RATON        FL 33428       9.5750          11/22/06
0442411450                       3.5750          01/01/07            00
2880707713                       3.2000          12/01/36            0.0000
0                                3.5750          01/01/07            02/01/07
G52/G01                          3.2000          01/01/08            01/01/08
15                               3.5750          7.5000              0.0000
A                                0.0000          1                   12
360                              1MT             0.0000              0.0000
8.2000                           S               N                   0.1250
0.0000                           S               N                   0.1250
-1.8250                          5               0
0.0000                           03              00
                                 O               0.0000
```

436

```
11194277                     2.7500          74400.0000          115.0000
                             8.2500          74,266.77           ZZ
                             7.8750          303.73              1
                             9.9500          303.73              80
JACKSONVILLE    FL 32208     9.5750          11/20/06
0442406609                   3.4000          01/01/07            00
3366032850                   3.0250          12/01/36            0.0000
0                            3.4000          01/01/07            02/01/07
G52/G01                      3.0250          01/01/08            01/01/08
15                           3.4000          7.5000              0.0000
A                            0.0000          1                   12
360                          1MT             0.0000              0.0000
7.2000                       S               N                   0.1250
0.0000                       S               N                   0.1250
-0.6500                      2               0
0.0000                       05              00
                             N               0.0000


11194285                     1.5000          221920.0000         115.0000
                             1.5000          221,920.00          T
                             1.1250          615.10              1
                             9.9500          615.10              70
PORT SAINT LUCI FL 34986     9.5750          12/01/06
0442418224                   3.5750          02/01/07            00
3738920642                   3.2000          01/01/47            0.0000
0                            3.5750          02/01/07            02/01/07
G52/G01                      3.2000          02/01/08            02/01/08
15                           3.5750          7.5000              0.0000
A                            0.0000          1                   12
480                          1MT             0.0000              0.0000
8.4500                       S               N                   0.1250
0.0000                       S               N                   0.1250
-2.0750                      2               0
0.0000                       05              00
                             O               0.0000


11194289                     1.2500          1154300.0000        115.0000
                             7.5000          1,151,655.68        ZZ
                             7.1250          3846.72             1
                             9.9500          3846.72             70
LAKE ELMO       MN 55042     9.5750          11/28/06
0442355087                   2.6500          01/01/07            00
4154822739                   2.2750          12/01/36            0.0000
0                            2.6500          01/01/07            02/01/07
G52/G01                      2.2750          01/01/08            01/01/08
15                           2.6500          7.5000              0.0000
A                            0.0000          1                   12
360                          1MT             0.0000              0.0000
8.7000                       S               N                   0.1250
0.0000                       S               N                   0.1250
-1.4000                      5               0
0.0000                       05              00
                             O               0.0000


11194291                     1.5000          160000.0000         115.0000
                             8.5000          159,756.52          ZZ
                             8.1250          443.48              1
                             9.9500          443.48              62
HOLLYWOOD       FL 33024     9.5750          11/20/06
0442354080                   3.5750          01/01/07            00
4280770626                   3.2000          12/01/46            0.0000
0                            3.5750          01/01/07            02/01/07
G52/G01                      3.2000          01/01/08            01/01/08
15                           3.5750          7.5000              0.0000
A                            0.0000          1                   12
480                          1MT             0.0000              0.0000
8.4500                       S               N                   0.1250
0.0000                       S               N                   0.1250
-2.0750                      5               0
0.0000                       05              00
                             O               0.0000


11194301                     1.2500          406000.0000         115.0000
                             8.5000          405,069.92          ZZ
                             8.1250          1353.00             1
                             9.9500          1353.00             70
EWA BEACH       HI 96706     9.5750          11/22/06
0442354056                   3.5750          01/01/07            00
4642525847                   3.2000          12/01/36            0.0000
0                            3.5750          01/01/07            02/01/07
```

```
G52/G01
15                              3.5750              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
8.7000                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
-2.3250                         5                   0
0.0000                          03                  00
                                O                   0.0000


11194305                        1.5000              300000.0000         115.0000
                                7.2500              299,543.48          ZZ
                                6.8750              831.52              1
                                9.9500              831.52              48
MOORPARK        CA 93021        9.5750              11/27/06
0442364345                      2.3500              01/01/07            00
4918827306                      1.9750              12/01/46            0.0000
0                               2.3500              01/01/07            02/01/07
G52/G01                         1.9750              01/01/08            01/01/08
15                              2.3500              7.5000              0.0000
A                               0.0000              1                   12
480                             1MT                 0.0000              0.0000
8.4500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
-0.8500                         5                   0
0.0000                          03                  00
                                O                   0.0000


11194315                        1.2500              348000.0000         115.0000
                                1.2500              348,000.00          ZZ
                                0.8750              1159.72             1
                                9.9500              1159.72             60
MIAMI           FL 33175        9.5750              12/05/06
0442388336                      3.5750              02/01/07            00
5431170453                      3.2000              01/01/37            0.0000
0                               3.5750              02/01/07            02/01/07
G52/G01                         3.2000              02/01/08            02/01/08
15                              3.5750              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
8.7000                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
-2.3250                         5                   0
0.0000                          05                  00
                                O                   0.0000


11194323                        1.7500              288000.0000         115.0000
                                7.8750              287,391.14          ZZ
                                7.5000              1028.86             1
                                9.9500              1028.86             80
MIAMI           FL 33194        9.5750              11/29/06
0442350724                      2.9500              01/01/07            00
5630165506                      2.5750              12/01/36            0.0000
0                               2.9500              01/01/07            02/01/07
G52/G01                         2.5750              01/01/08            01/01/08
15                              2.9500              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
8.2000                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
-1.2000                         5                   0
0.0000                          09                  00
                                O                   0.0000


11194331                        1.2500              372800.0000         115.0000
                                7.8750              371,945.97          ZZ
                                7.5000              1242.36             1
                                9.9500              1242.36             80
TORRANCE        CA 90503        9.5750              11/22/06
0442365995                      3.0250              01/01/07            00
5999007940                      2.6500              12/01/36            0.0000
0                               3.0250              01/01/07            02/01/07
G52/G01                         2.6500              01/01/08            01/01/08
15                              3.0250              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
8.7000                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
-1.7750                         1                   0
0.0000                          01                  00
                                O                   0.0000
```

```
11194335
                               1.2500         330000.0000        115.0000
                               1.2500         330,000.00         ZZ
                               0.8750         1099.73            1
                               9.9500         1099.73            58
OAKLAND        CA 94605        9.5750         12/01/06
0442364196                     2.8000         02/01/07           00
6214069280                     2.4250         01/01/37           0.0000
0                              2.8000         02/01/07           02/01/07
G52/G01                        2.4250         02/01/08           02/01/08
15                             2.8000         7.5000             0.0000
A                              0.0000         1                  12
360                            1MT            0.0000             0.0000
8.7000                         S              N                  0.1250
0.0000                         S              N                  0.1250
-1.5500                        5              0
0.0000                         05             00
                               O              0.0000


11194337
                               1.7500         264000.0000        115.0000
                               1.7500         264,000.00         ZZ
                               1.3750         943.12             1
                               9.9500         943.12             80
RIVERVIEW      FL 33569        9.5750         11/28/06
0442407664                     3.5750         02/01/07           00
6290649780                     3.2000         01/01/37           0.0000
0                              3.5750         02/01/07           02/01/07
G52/G01                        3.2000         02/01/08           02/01/08
15                             3.5750         7.5000             0.0000
A                              0.0000         1                  12
360                            1MT            0.0000             0.0000
8.2000                         S              N                  0.1250
0.0000                         S              N                  0.1250
-1.8250                        5              0
0.0000                         05             00
                               O              0.0000


11194351
                               1.2500         213000.0000        115.0000
                               1.2500         213,000.00         ZZ
                               0.8750         709.83             1
                               9.9500         709.83             48
DEERFIELD BEACH  FL 33442      9.5750         12/04/06
0442405155                     3.0750         02/01/07           00
6616307337                     2.7000         01/01/37           0.0000
0                              3.0750         02/01/07           02/01/07
G52/G01                        2.7000         02/01/08           02/01/08
15                             3.0750         7.5000             0.0000
A                              0.0000         1                  12
360                            1MT            0.0000             0.0000
8.7000                         S              N                  0.1250
0.0000                         S              N                  0.1250
-1.8250                        5              0
0.0000                         03             00
                               O              0.0000


11194353
                               1.7500         241500.0000        115.0000
                               1.7500         241,500.00         ZZ
                               1.3750         862.74             1
                               9.9500         862.74             70
MIAMI          FL 33186        9.5750         12/01/06
0442355962                     3.4500         02/01/07           00
6824966157                     3.0750         01/01/37           0.0000
0                              3.4500         02/01/07           02/01/07
G52/G01                        3.0750         02/01/08           02/01/08
15                             3.4500         7.5000             0.0000
A                              0.0000         1                  12
360                            1MT            0.0000             0.0000
8.2000                         S              N                  0.1250
0.0000                         S              N                  0.1250
-1.7000                        5              0
0.0000                         03             00
                               O              0.0000


11194361
                               2.0000         647500.0000        115.0000
                               2.0000         647,500.00         ZZ
                               1.6250         1960.80            2
                               9.9500         1960.80            70
LONG BEACH     CA 90804        9.5750         12/05/06
0442365755                     2.9500         02/01/07           00
6927230780                     2.5750         01/01/47           0.0000
0                              2.9500         02/01/07           02/01/07
```

439

```
G52/G01
15                          2.9500                  7.5000                   0.0000
A                           0.0000                  1                        12
480                         1MT                     0.0000                   0.0000
7.9500                      S                       N                        0.1250
0.0000                      S                       N                        0.1250
-0.9500                     5                       0
0.0000                      05                      00
                            N                       0.0000


11194365                    1.7500                  231500.0000              115.0000
                            1.7500                  231,500.00               ZZ
                            1.3750                  827.02                   1
                            9.9500                  827.02                   80
NORTH MIAMI BEA   FL 33162  9.5750                  12/01/06
0442418471                  3.5750                  02/01/07                 00
6935738449                  3.2000                  01/01/37                 0.0000
0                           3.5750                  02/01/07                 02/01/07
G52/G01                     3.2000                  02/01/08                 02/01/08
15                          3.5750                  7.5000                   0.0000
A                           0.0000                  1                        12
360                         1MT                     0.0000                   0.0000
8.2000                      S                       N                        0.1250
0.0000                      S                       N                        0.1250
-1.8250                     2                       0
0.0000                      05                      00
                            O                       0.0000


11194373                    1.5000                  959920.0000              115.0000
                            8.5000                  958,459.27               ZZ
                            8.1250                  2660.63                   1
                            9.9500                  2660.63                   80
DANVILLE          CA 94506  9.5750                  11/21/06
0442410569                  3.5750                  01/01/07                 00
7099581633                  3.2000                  12/01/46                 0.0000
0                           3.5750                  01/01/07                 02/01/07
G52/G01                     3.2000                  01/01/08                 01/01/08
15                          3.5750                  7.5000                   0.0000
A                           0.0000                  1                        12
480                         1MT                     0.0000                   0.0000
8.4500                      S                       N                        0.1250
0.0000                      S                       N                        0.1250
-2.0750                     1                       0
0.0000                      03                      00
                            O                       0.0000


11194385                    1.5000                  560000.0000              115.0000
                            8.5000                  559,147.83               ZZ
                            8.1250                  1552.17                   1
                            9.9500                  1552.17                   59
SACRAMENTO        CA 95864  9.5750                  11/22/06
0442406625                  3.5750                  01/01/07                 00
7471135560                  3.2000                  12/01/46                 0.0000
0                           3.5750                  01/01/07                 02/01/07
G52/G01                     3.2000                  01/01/08                 01/01/08
15                          3.5750                  7.5000                   0.0000
A                           0.0000                  1                        12
480                         1MT                     0.0000                   0.0000
8.4500                      S                       N                        0.1250
0.0000                      S                       N                        0.1250
-2.0750                     5                       0
0.0000                      05                      00
                            O                       0.0000


11194389                    1.2500                  135000.0000              115.0000
                            8.1250                  134,690.74               ZZ
                            7.7500                  449.89                    1
                            9.9500                  449.89                    33
MAYWOOD           CA 90270  9.5750                  11/17/06
0442355012                  3.2000                  01/01/07                 00
7519579190                  2.8250                  12/01/36                 0.0000
0                           3.2000                  01/01/07                 02/01/07
G52/G01                     2.8250                  01/01/08                 01/01/08
15                          3.2000                  7.5000                   0.0000
A                           0.0000                  1                        12
360                         1MT                     0.0000                   0.0000
8.7000                      S                       N                        0.1250
0.0000                      S                       N                        0.1250
-1.9500                     5                       0
0.0000                      05                      00
                            O                       0.0000
```

440

```
11194391                    2.2500           238000.0000          115.0000
                            8.5000           237,536.50           ZZ
                            8.1250           909.75               1
                            9.9500           909.75               75
HOLLYWOOD        FL 33023   9.5750           11/27/06
0442387809                  3.5750           01/01/07             00
7578351537                  3.2000           12/01/36             0.0000
0                           3.5750           01/01/07             02/01/07
G52/G01                     3.2000           01/01/08             01/01/08
15                          3.5750           7.5000               0.0000
A                           0.0000           1                    12
360                         1MT              0.0000               0.0000
7.7000                      S                N                    0.1250
0.0000                      S                N                    0.1250
-1.3250                     5                0
0.0000                      05               00
                            O                0.0000


11194395                    1.2500           252000.0000          115.0000
                            1.2500           252,000.00           ZZ
                            0.8750           839.79               1
                            9.9500           839.79               80
HOMESTEAD        FL 33033   9.5750           12/04/06
0442405056                  3.4500           02/01/07             00
7801949418                  3.0750           01/01/37             0.0000
0                           3.4500           02/01/07             02/01/07
G52/G01                     3.0750           02/01/08             02/01/08
15                          3.4500           7.5000               0.0000
A                           0.0000           1                    12
360                         1MT              0.0000               0.0000
8.7000                      S                N                    0.1250
0.0000                      S                N                    0.1250
-2.2000                     1                0
0.0000                      03               00
                            O                0.0000


11194397                    1.2500           572000.0000          115.0000
                            1.2500           572,000.00           ZZ
                            0.8750           1906.20              1
                            9.9500           1906.20              80
KALAHEO          HI 96741   9.5750           12/01/06
0442354908                  3.0250           02/01/07             00
7876282768                  2.6500           01/01/37             0.0000
0                           3.0250           02/01/07             02/01/07
G52/G01                     2.6500           02/01/08             02/01/08
15                          3.0250           7.5000               0.0000
A                           0.0000           1                    12
360                         1MT              0.0000               0.0000
8.7000                      S                N                    0.1250
0.0000                      S                N                    0.1250
-1.7750                     5                0
0.0000                      05               00
                            O                0.0000


11194405                    1.7500           410000.0000          115.0000
                            8.5000           409,133.22           ZZ
                            8.1250           1464.70              1
                            9.9500           1464.70              74
NAPLES           FL 34119   9.5750           12/01/06
0442385530                  3.6000           01/01/07             00
8193718269                  3.2250           12/01/36             0.0000
0                           3.6000           01/01/07             02/01/07
G52/G01                     3.2250           01/01/08             01/01/08
15                          3.6000           7.5000               0.0000
A                           0.0000           1                    12
360                         1MT              0.0000               0.0000
8.2000                      S                N                    0.1250
0.0000                      S                N                    0.1250
-1.8500                     5                0
0.0000                      03               00
                            O                0.0000


11194419                    1.7500           176000.0000          115.0000
                            8.5000           175,627.92           ZZ
                            8.1250           628.75               1
                            9.9500           628.75               80
PHOENIX          AZ 85006   9.5750           11/22/06
0442411641                  3.6000           01/01/07             00
8787790003                  3.2250           12/01/36             0.0000
0                           3.6000           01/01/07             02/01/07
```

441

```
G52/G01                         2.7500              7.5000                  0.0000
15                              3.6000              1                       12
A                               0.0000              0.0000                  0.0000
360                             1MT                 0.0000                  0.1250
8.2000                          S                   N                       0.1250
0.0000                          S                   N
-1.8500                         5                   0
0.0000                          05                  00
                                O                   0.0000


11194421                        2.7500              131200.0000             115.0000
                                2.7500              131,200.00              ZZ
                                2.3750              535.61                  1
                                9.9500              535.61                  80
ALBUQUERQUE     NM 87120        9.5750              12/01/06
0442350997                      3.4000              02/01/07                00
8815982093                      3.0250              01/01/37                0.0000
0                               3.4000              02/01/07                02/01/07
G52/G01                         3.0250              02/01/08                02/01/08
15                              3.4000              7.5000                  0.0000
A                               0.0000              1                       12
360                             1MT                 0.0000                  0.0000
7.2000                          S                   N                       0.1250
0.0000                          S                   N                       0.1250
-0.6500                         1                   0
0.0000                          05                  00
                                N                   0.0000


11194427                        1.2500              172000.0000             115.0000
                                1.2500              172,000.00              ZZ
                                0.8750              573.19                  1
                                9.9500              573.19                  52
WILSONVILLE     OR 97070        9.5750              12/01/06
0442388237                      2.9500              02/01/07                00
9565222147                      2.5750              01/01/37                0.0000
0                               2.9500              02/01/07                02/01/07
G52/G01                         2.5750              02/01/08                02/01/08
15                              2.9500              7.5000                  0.0000
A                               0.0000              1                       12
360                             1MT                 0.0000                  0.0000
8.7000                          S                   N                       0.1250
0.0000                          S                   N                       0.1250
-1.7000                         5                   0
0.0000                          03                  00
                                O                   0.0000


11194431                        1.2500              250320.0000             115.0000
                                7.6250              249,746.55              ZZ
                                7.2500              834.20                  1
                                9.9500              834.20                  80
ORLANDO         FL 32819        9.5750              11/30/06
0442356077                      2.7750              01/01/07                00
9757605787                      2.4000              12/01/36                0.0000
0                               2.7750              01/01/07                02/01/07
G52/G01                         2.4000              01/01/08                01/01/08
15                              2.7750              7.5000                  0.0000
A                               0.0000              1                       12
360                             1MT                 0.0000                  0.0000
8.7000                          S                   N                       0.1250
0.0000                          S                   N                       0.1250
-1.5250                         1                   0
0.0000                          01                  00
                                O                   0.0000


11194433                        1.2500              145600.0000             115.0000
                                1.2500              145,600.00              ZZ
                                0.8750              485.21                  1
                                9.9500              485.21                  80
POMPANO BEACH   FL 33069        9.5750              12/04/06
0442404968                      3.4500              02/01/07                00
9762991300                      3.0750              01/01/37                0.0000
0                               3.4500              02/01/07                02/01/07
G52/G01                         3.0750              02/01/08                02/01/08
15                              3.4500              7.5000                  0.0000
A                               0.0000              1                       12
360                             1MT                 0.0000                  0.0000
8.7000                          S                   N                       0.1250
0.0000                          S                   N                       0.1250
-2.2000                         1                   0
0.0000                          01                  00
                                O                   0.0000
```

```
11194445                 1.4900              128000.0000         115.0000
                         8.5000              127,717.79          ZZ
                         8.1250              441.14              1
                         9.9500              441.14              78
KEANE          NH 03431  9.5750              11/30/06
360118699                3.5750              01/01/07            00
5300024591               3.2000              12/01/36            0.0000
0                        3.5750              01/01/07            02/01/07
N67/M32                  3.2000              01/01/08            01/01/08
15                       3.5750              7.5000              0.0000
A                        0.0000              1                   12
360                      1MT                 0.0000              0.0000
8.4600                   S                   N                   0.1250
0.0000                   S                   N                   0.1250
-2.0850                  2                   0
0.0000                   01                  00
                         N                   0.0000


11194463                 2.7500              142700.0000         115.0000
                         8.2500              142,444.46          ZZ
                         7.8750              582.56              1
                         9.9500              582.56              80
COCONUT CREEK  FL 33073  9.5750              11/29/06
359266307                3.4000              01/01/07            00
3001043867               3.0250              12/01/36            0.0000
0                        3.4000              01/01/07            02/01/07
U05/M32                  3.0250              01/01/08            01/01/08
15                       3.4000              7.5000              0.0000
A                        0.0000              1                   12
360                      1MT                 0.0000              0.0000
7.2000                   S                   N                   0.1250
0.0000                   S                   N                   0.1250
-0.6500                  1                   0
0.0000                   01                  00
                         N                   0.0000


11194565                 3.0000              412000.0000         115.0000
                         3.0000              412,000.00          ZZ
                         2.6250              1474.90             1
                         9.9500              1474.90             80
STOCKTON       CA 95206  9.5750              11/30/06
0442388799               0.0000              02/01/07            00
0000012502               0.0000              01/01/47            0.0000
0                        3.4500              02/01/07            02/01/07
L68/G01                  3.0750              02/01/12            02/01/12
15                       0.0000              7.5000              0.0000
A                        0.0000              1                   12
480                      1MT                 0.0000              0.0000
6.9500                   S                   N                   0.1250
0.0000                   S                   N                   0.1250
0.0000                   5                   0
0.0000                   05                  00
                         O                   0.0000


11194619                 2.0000              255000.0000         115.0000
                         8.2500              255,339.53          ZZ
                         7.8750              772.21              1
                         9.9500              772.21              69
OCOEE          FL 34761  9.5750              10/01/06
0442414280               3.3750              12/01/06            00
158920                   3.0000              11/01/46            0.0000
0                        3.3750              12/01/06            02/01/07
685/G01                  3.0000              12/01/11            12/01/11
15                       3.3750              7.5000              0.0000
A                        0.0000              1                   12
480                      1MT                 0.0000              0.0000
7.9500                   S                   N                   0.1250
0.0000                   S                   N                   0.1250
-1.3750                  5                   0
0.0000                   03                  00
                         O                   0.0000


11194713                 1.0000              328000.0000         115.0000
                         1.0000              328,000.00          ZZ
                         0.6250              1054.98             1
                         9.9500              1054.98             80
LOS ANGELES    CA 90081  9.5750              12/01/06
0442344198               0.0000              02/01/07            00
840908                   0.0000              01/01/37            0.0000
0                        3.4500              02/01/07            02/01/07
```

```
U10/G01
15                         0.0000              7.5000              0.0000
A                          0.0000              1                   12
360                        1MT                 0.0000              0.0000
8.9500                     S                   N                   0.1250
0.0000                     S                   N                   0.1250
0.0000                     1                   0
0.0000                     05                  00
                           O                   0.0000


11194749                   2.0000              231000.0000         115.0000
                           7.6250              230,685.47          ZZ
                           7.2500              699.53              1
                           9.9500              699.53              79
QUEEN CREEK    AZ 85242    9.5750              11/14/06
0442353082                 2.7750              01/01/07            00
11778982                   2.4000              12/01/46            0.0000
0                          2.7750              01/01/07            02/01/07
967/G01                    2.4000              01/01/08            01/01/08
15                         2.7750              7.5000              0.0000
A                          0.0000              1                   12
480                        1MT                 0.0000              0.0000
7.9500                     S                   N                   0.1250
0.0000                     S                   N                   0.1250
-0.7750                    2                   0
0.0000                     03                  00
                           O                   0.0000


11194765                   1.5000              452000.0000         115.0000
                           8.1250              451,005.06          ZZ
                           7.7500              1559.94             1
                           9.9500              1559.94             80
CARSON         CA 90745    9.5750              11/21/06
0442349049                 3.2000              01/01/07            00
0011901642                 2.8250              12/01/36            0.0000
0                          3.2000              01/01/07            02/01/07
967/G01                    2.8250              01/01/08            01/01/08
15                         3.2000              7.5000              0.0000
A                          0.0000              1                   12
360                        1MT                 0.0000              0.0000
8.4500                     S                   N                   0.1250
0.0000                     S                   N                   0.1250
-1.7000                    5                   0
0.0000                     05                  00
                           O                   0.0000


11194807                   1.2500              245000.0000         115.0000
                           8.3750              244,438.74          ZZ
                           8.0000              816.47             1
                           9.9500              816.47             68
MORENO VALLEY  CA 92553    9.5750              11/07/06
0442348793                 3.5000              01/01/07            00
80031994                   3.1250              12/01/36            0.0000
0                          3.5000              01/01/07            02/01/07
B23/G01                    3.1250              01/01/08            01/01/08
15                         3.5000              7.5000              0.0000
A                          0.0000              1                   12
360                        1MT                 0.0000              0.0000
8.7000                     S                   N                   0.1250
0.0000                     S                   N                   0.1250
-2.2500                    5                   0
0.0000                     05                  00
                           O                   0.0000


11194813                   1.5000              650000.0000         115.0000
                           1.5000              650,000.00          T
                           1.1250              2243.28            1
                           9.9500              2243.28            57
MIAMI BEACH    FL 33139    9.5750              12/21/06
0442425252                 0.0000              02/01/07            00
0611079                    0.0000              01/01/37            0.0000
0                          3.4500              02/01/07            02/01/07
AE5/G01                    3.0750              02/01/08            02/01/08
15                         0.0000              7.5000              0.0000
A                          0.0000              1                   12
360                        1MT                 0.0000              0.0000
8.4500                     S                   N                   0.1250
0.0000                     S                   N                   0.1250
0.0000                     1                   0
0.0000                     06                  00
                           O                   0.0000
```

```
11194863                        1.5000          150000.0000      115.0000
                                8.3750          150,181.12       ZZ
                                8.0000          517.68           1
                                9.9500          517.68           47
MIAMI           FL 33162        9.5750          10/23/06
0442365185                      3.4500          12/01/06         00
0061019001                      3.0750          11/01/36         0.0000
0                               3.4500          12/01/06         02/01/07
X51/G01                         3.0750          12/01/07         12/01/07
15                              3.4500          7.5000           0.0000
A                               0.0000          1                12
360                             1MT             0.0000           0.0000
8.4500                          S               N                0.1250
0.0000                          S               N                0.1250
-1.9500                         5               0
0.0000                          05              00
                                O               0.0000


11194911                        1.9500          210000.0000      115.0000
                                8.2500          209,570.29       ZZ
                                7.8750          770.96           1
                                9.9500          770.96           63
MODESTO         CA 95355        9.5750          11/20/06
359266309                       3.3250          01/01/07         00
3001046817                      2.9500          12/01/36         0.0000
0                               3.3250          01/01/07         02/01/07
U05/M32                         2.9500          01/01/12         01/01/12
15                              3.3250          7.5000           0.0000
A                               0.0000          1                12
360                             1MT             0.0000           0.0000
8.0000                          S               N                0.1250
0.0000                          S               N                0.1250
-1.3750                         2               0
0.0000                          05              00
                                O               0.0000


11194931                        1.5000          396800.0000      115.0000
                                8.3750          398,158.56       ZZ
                                8.0000          1369.44          1
                                9.9500          1369.44          80
BEND            OR 97701        9.5750          11/16/06
0442345088                      0.0000          01/01/07         00
0061108000                      0.0000          12/01/36         0.0000
0                               3.4500          01/01/07         02/01/07
X51/G01                         3.0750          01/01/08         01/01/08
15                              0.0000          7.5000           0.0000
A                               0.0000          1                12
360                             1MT             0.0000           0.0000
8.4500                          S               N                0.1250
0.0000                          S               N                0.1250
0.0000                          5               0
0.0000                          05              00
                                O               0.0000


11194939                        1.5000          206250.0000      115.0000
                                8.2500          206,499.04       ZZ
                                7.8750          711.81           1
                                9.9500          711.81           75
BAKERSFIELD     CA 93307        9.5750          10/11/06
0442365219                      0.0000          12/01/06         00
0061002015                      0.0000          11/01/36         0.0000
0                               3.4000          12/01/06         02/01/07
X51/G01                         3.0250          12/01/07         12/01/07
15                              0.0000          7.5000           0.0000
A                               0.0000          1                12
360                             1MT             0.0000           0.0000
8.4500                          S               N                0.1250
0.0000                          S               N                0.1250
0.0000                          5               0
0.0000                          03              00
                                O               0.0000


11194953                        2.5000          145500.0000      115.0000
                                8.2500          145,651.77       ZZ
                                7.8750          574.90           1
                                9.9500          574.90           75
PORT SAINT LUCI FL 34952        9.5750          10/26/06
0442345815                      3.4500          12/01/06         00
0060822013                      3.0750          11/01/36         0.0000
0                               3.4500          12/01/06         02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
X51/G01               3.4500              7.5000              0.0000
15                    0.0000              1                   12
A                     1MT                 0.0000              0.0000
360                   S                   N                   0.1250
7.4500                S                   N                   0.1250
0.0000                2                   0
-0.9500               05                  00
0.0000                N                   0.0000


11194955              1.0000              1000000.0000        115.0000
                      8.1250              997,616.93          ZZ
                      7.7500              3216.40             1
                      9.9500              3216.40             64
ORLANDO    FL 32836   9.5750              11/15/06
0442345849            0.0000              01/01/07            00
0061113003            0.0000              12/01/36            0.0000
0                     3.2500              01/01/07            02/01/07
X51/G01               2.8750              01/01/08            01/01/08
15                    0.0000              7.5000              0.0000
A                     0.0000              1                   12
360                   1MT                 0.0000              0.0000
8.9500                S                   N                   0.1250
0.0000                S                   N                   0.1250
0.0000                5                   0
0.0000                03                  00
                      O                   0.0000


11194977              1.5000              412000.0000         115.0000
                      8.0000              411,093.10          ZZ
                      7.6250              1421.90             1
                      9.9500              1421.90             80
SAN MATEO    CA 94401 9.5750              11/07/06
0442348454            0.0000              01/01/07            00
2913384               0.0000              12/01/36            0.0000
0                     3.1500              01/01/07            02/01/07
Z20/G01               2.7750              01/01/08            01/01/08
15                    0.0000              7.5000              0.0000
A                     0.0000              1                   12
360                   1MT                 0.0000              0.0000
8.4500                S                   N                   0.1250
0.0000                S                   N                   0.1250
0.0000                1                   0
0.0000                01                  00
                      O                   0.0000


11195055              1.7500              178750.0000         115.0000
                      1.7500              178,750.00          ZZ
                      1.3750              638.57              1
                      9.9500              638.57              65
LANCASTER    CA 93535 9.5750              12/01/06
0471756809            0.0000              02/01/07            00
0471756809            0.0000              01/01/37            0.0000
0                     3.4500              02/01/07            02/01/07
E22/G01               3.0750              02/01/08            02/01/08
15                    0.0000              7.5000              0.0000
A                     0.0000              1                   12
360                   1MT                 0.0000              0.0000
8.2000                S                   N                   0.1250
0.0000                S                   N                   0.1250
0.0000                5                   0
0.0000                05                  00
                      O                   0.0000


11195085              1.0000              850000.0000         115.0000
                      1.0000              850,000.00          ZZ
                      0.6250              2733.94             1
                      9.9500              2733.94             65
SARASOTA     FL 34242 9.5750              12/05/06
0471773143            0.0000              02/01/07            00
0471773143            0.0000              01/01/37            0.0000
0                     2.6500              02/01/07            02/01/07
E22/G01               2.2750              02/01/08            02/01/08
15                    0.0000              7.5000              0.0000
A                     0.0000              1                   12
360                   1MT                 0.0000              0.0000
8.9500                S                   N                   0.1250
0.0000                S                   N                   0.1250
0.0000                5                   0
0.0000                05                  00
                      O                   0.0000
```

446

```
11195127                      2.0000          484000.0000        115.0000
                              2.0000          484,000.00         ZZ
                              1.6250          1465.68            1
                              9.9500          1465.68            80
NEWCASTLE         WA 98056    9.5750          11/30/06
0471796599                    0.0000          02/01/07           00
0471796599                    0.0000          01/01/47           0.0000
0                             2.6500          02/01/07           02/01/07
E22/G01                       2.2750          02/01/08           02/01/08
15                            0.0000          7.5000             0.0000
A                             0.0000          1                  12
480                           1MT             0.0000             0.0000
7.9500                        S               N                  0.1250
0.0000                        S               N                  0.1250
0.0000                        5               0
0.0000                        05              00
                              O               0.0000


11195141                      1.0000          580000.0000        115.0000
                              1.0000          580,000.00         ZZ
                              0.6250          1865.51            1
                              9.9500          1865.51            80
VALLEJO           CA 94591    9.5750          12/06/06
0471597021                    0.0000          02/01/07           00
0471597021                    0.0000          01/01/37           0.0000
0                             3.2750          02/01/07           02/01/07
E22/G01                       2.9000          02/01/08           02/01/08
15                            0.0000          7.5000             0.0000
A                             0.0000          1                  12
360                           1MT             0.0000             0.0000
8.9500                        S               N                  0.1250
0.0000                        S               N                  0.1250
0.0000                        2               0
0.0000                        05              00
                              O               0.0000


11195143                      2.5000          220000.0000        115.0000
                              2.5000          220,000.00         ZZ
                              2.1250          869.27             1
                              9.9500          869.27             78
BRIDGEPORT        CT 06606    9.5750          12/06/06
0471597351                    0.0000          02/01/07           00
0471597351                    0.0000          01/01/37           0.0000
0                             2.2750          02/01/07           02/01/07
E22/G01                       1.9000          02/01/12           02/01/12
15                            0.0000          7.5000             0.0000
A                             0.0000          1                  12
360                           1MT             0.0000             0.0000
7.4500                        S               N                  0.1250
0.0000                        S               N                  0.1250
0.0000                        5               0
0.0000                        05              00
                              O               0.0000


11195157                      1.0000          388000.0000        115.0000
                              1.0000          388,000.00         ZZ
                              0.6250          1247.96            1
                              9.9500          1247.96            64
MONTROSE          CO 81401    9.5750          12/04/06
0471605667                    0.0000          02/01/07           00
0471605667                    0.0000          01/01/37           0.0000
0                             2.8750          02/01/07           02/01/07
E22/G01                       2.5000          02/01/08           02/01/08
15                            0.0000          7.5000             0.0000
A                             0.0000          1                  12
360                           1MT             0.0000             0.0000
8.9500                        S               N                  0.1250
0.0000                        S               N                  0.1250
0.0000                        5               0
0.0000                        05              00
                              O               0.0000


11195163                      2.0000          423750.0000        115.0000
                              2.0000          423,750.00         ZZ
                              1.6250          1283.22            1
                              9.9500          1283.22            75
GARDENA AREA(L.   CA 90247    9.5750          12/01/06
0471619742                    0.0000          02/01/07           00
0471619742                    0.0000          01/01/37           0.0000
0                             3.4500          02/01/07           02/01/07
```

E22/G01
15                                      0.0000                  7.5000                  0.0000
A                                       0.0000                  1                       12
360                                     1MT                     0.0000                  0.0000
7.9500                                  S                       N                       0.1250
0.0000                                  S                       N                       0.1250
0.0000                                  2                       0
0.0000                                  05                      00
                                        O                       0.0000


11195177                                1.5000                  305000.0000             115.0000
                                        1.5000                  305,000.00              ZZ
                                        1.1250                  1052.62                 1
                                        9.9500                  1052.62                 75
AUMSVILLE        OR 97352               9.5750                  12/04/06
0471631994                              0.0000                  02/01/07                00
0471631994                              0.0000                  01/01/37                0.0000
0                                       3.2500                  02/01/07                02/01/07
E22/G01                                 2.8750                  02/01/08                02/01/08
15                                      0.0000                  7.5000                  0.0000
A                                       0.0000                  1                       12
360                                     1MT                     0.0000                  0.0000
8.4500                                  S                       N                       0.1250
0.0000                                  S                       N                       0.1250
0.0000                                  5                       0
0.0000                                  05                      00
                                        O                       0.0000


11195179                                1.5000                  608000.0000             115.0000
                                        1.5000                  608,000.00              ZZ
                                        1.1250                  1685.21                 1
                                        9.9500                  1685.21                 80
NORTHRIDGE (LA)  CA 91325               9.5750                  12/04/06
0471632729                              0.0000                  02/01/07                00
0471632729                              0.0000                  01/01/37                0.0000
0                                       3.4500                  02/01/07                02/01/07
E22/G01                                 3.0750                  02/01/08                02/01/08
15                                      0.0000                  7.5000                  0.0000
A                                       0.0000                  1                       12
360                                     1MT                     0.0000                  0.0000
8.4500                                  S                       N                       0.1250
0.0000                                  S                       N                       0.1250
0.0000                                  2                       0
0.0000                                  05                      00
                                        O                       0.0000


11195187                                1.5000                  480000.0000             115.0000
                                        1.5000                  480,000.00              ZZ
                                        1.1250                  1656.58                 1
                                        9.9500                  1656.58                 80
RIVERBANK        CA 95367               9.5750                  12/06/06
0471644955                              0.0000                  02/01/07                00
0471644955                              0.0000                  01/01/37                0.0000
0                                       3.4500                  02/01/07                02/01/07
E22/G01                                 3.0750                  02/01/08                02/01/08
15                                      0.0000                  7.5000                  0.0000
A                                       0.0000                  1                       12
360                                     1MT                     0.0000                  0.0000
8.4500                                  S                       N                       0.1250
0.0000                                  S                       N                       0.1250
0.0000                                  5                       0
0.0000                                  05                      00
                                        O                       0.0000


11195195                                1.0000                  491000.0000             115.0000
                                        1.0000                  491,000.00              ZZ
                                        0.6250                  1579.25                 1
                                        9.9500                  1579.25                 66
BRISBANE         CA 94005               9.5750                  12/04/06
0471651380                              0.0000                  02/01/07                00
0471651380                              0.0000                  01/01/37                0.0000
0                                       3.0750                  02/01/07                02/01/07
E22/G01                                 2.7000                  02/01/08                02/01/08
15                                      0.0000                  7.5000                  0.0000
A                                       0.0000                  1                       12
360                                     1MT                     0.0000                  0.0000
8.9500                                  S                       N                       0.1250
0.0000                                  S                       N                       0.1250
0.0000                                  5                       0
0.0000                                  05                      00
                                        O                       0.0000

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
11195201                      2.0000           254800.0000          115.0000
                              2.0000           254,800.00           ZZ
                              1.6250           941.79               1
                              9.9500           941.79               80
CHANDLER        AZ 85225      9.5750           12/04/06
0471658575                    0.0000           02/01/07             00
0471658575                    0.0000           01/01/37             0.0000
0                             3.4500           02/01/07             02/01/07
E22/G01                       3.0750           02/01/08             02/01/08
15                            0.0000           7.5000               0.0000
A                             0.0000           1                    12
360                           1MT              0.0000               0.0000
7.9500                        S                N                    0.1250
0.0000                        S                N                    0.1250
0.0000                        2                0
0.0000                        03               00
                              N                0.0000


11195221                      2.5000           463500.0000          115.0000
                              2.5000           463,500.00           ZZ
                              2.1250           1528.52              1
                              9.9500           1528.52              90
WHITTIER        CA 90603      9.5750           12/01/06
0471808501                    0.0000           02/01/07             10
0471808501                    0.0000           01/01/47             25.0000
0                             3.4500           02/01/07             02/01/07
E22/G01                       3.0750           02/01/08             02/01/08
15                            0.0000           7.5000               0.0000
A                             0.0000           1                    12
480                           1MT              0.0000               0.0000
7.4500                        S                N                    0.1250
0.0000                        S                N                    0.1250
0.0000                        1                0
0.0000                        05               00
                              O                0.0000


11195223                      1.2500           115000.0000          115.0000
                              1.2500           115,000.00           ZZ
                              0.8750           383.24               1
                              9.9500           383.24               64
PHOENIX         AZ 85006      9.5750           12/05/06
0471808840                    0.0000           02/01/07             00
0471808840                    0.0000           01/01/37             0.0000
0                             2.9500           02/01/07             02/01/07
E22/G01                       2.5750           02/01/08             02/01/08
15                            0.0000           7.5000               0.0000
A                             0.0000           1                    12
360                           1MT              0.0000               0.0000
8.7000                        S                N                    0.1250
0.0000                        S                N                    0.1250
0.0000                        5                0
0.0000                        05               00
                              O                0.0000


11195225                      1.5000           396800.0000          115.0000
                              1.5000           396,800.00           ZZ
                              1.1250           1099.82              1
                              9.9500           1099.82              80
HACIENDA HEIGHT CA 91745      9.5750           12/05/06
0471808873                    0.0000           02/01/07             00
0471808873                    0.0000           01/01/47             0.0000
0                             2.8750           02/01/07             02/01/07
E22/G01                       2.5000           02/01/08             02/01/08
15                            0.0000           7.5000               0.0000
A                             0.0000           1                    12
480                           1MT              0.0000               0.0000
8.4500                        S                N                    0.1250
0.0000                        S                N                    0.1250
0.0000                        1                0
0.0000                        05               00
                              O                0.0000


11195229                      1.5000           357500.0000          115.0000
                              1.5000           357,500.00           ZZ
                              1.1250           1233.80              1
                              9.9500           1233.80              80
TUCSON          AZ 85743      9.5750           11/28/06
0471811117                    0.0000           02/01/07             00
0471811117                    0.0000           01/01/37             0.0000
0                             3.4500           02/01/07             02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
E22/G01
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11195237                    1.7500              290000.0000         115.0000
                            1.7500              290,000.00          ZZ
                            1.3750              840.52              1
                            9.9500              840.52              62
LOS ANGELES    CA 90047     9.5750              12/04/06
0471818609                  0.0000              02/01/07            00
0471818609                  0.0000              01/01/47            0.0000
0                           3.4500              02/01/07            02/01/07
E22/G01                     3.0750              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
8.2000                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      05                  00
                            O                   0.0000


11195239                    3.0000              122000.0000         115.0000
                            3.0000              122,000.00          ZZ
                            2.6250              514.36              3
                            9.9500              514.36              80
IDAHO FALLS    ID 83402     9.5750              12/07/06
0471821892                  0.0000              02/01/07            00
0471821892                  0.0000              01/01/37            0.0000
0                           3.4500              02/01/07            02/01/07
E22/G01                     3.0750              02/01/12            02/01/12
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
6.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      1                   0
0.0000                      05                  00
                            N                   0.0000


11195267                    1.5000              104000.0000         115.0000
                            1.5000              104,000.00          ZZ
                            1.1250              358.93              1
                            9.9500              358.93              80
POST FALLS     ID 83854     9.5750              12/04/06
0471848044                  0.0000              02/01/07            00
0471848044                  0.0000              01/01/37            0.0000
0                           3.2000              02/01/07            02/01/07
E22/G01                     2.8250              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11195285                    1.2500              650000.0000         110.0000
                            1.2500              650,000.00          ZZ
                            0.8750              2166.14             1
                            9.9500              2166.14             69
GARDEN CITY    NY 11530     9.5750              12/05/06
0471665919                  0.0000              02/01/07            00
0471665919                  0.0000              01/01/37            0.0000
0                           3.4000              02/01/07            02/01/07
E22/G01                     3.0250              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.7000                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
11195315                    1.2500          336000.0000         115.0000
                            1.2500          336,000.00          ZZ
                            0.8750          1119.73             1
                            9.9500          1119.73             64
ST PETERSBURG   FL 33702    9.5750          12/05/06
0471687574                  0.0000          02/01/07            00
0471687574                  0.0000          01/01/37            0.0000
0                           3.4500          02/01/07            02/01/07
E22/G01                     3.0750          02/01/08            02/01/08
15                          0.0000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.7000                      S               N                   0.1250
0.0000                      S               N                   0.1250
0.0000                      2               0
0.0000                      05              00
                            O               0.0000


11195317                    2.0000          637500.0000         115.0000
                            2.0000          637,500.00          ZZ
                            1.6250          1930.51             1
                            9.9500          1930.51             75
SANTA CLARA     CA 95051    9.5750          12/01/06
0471854661                  0.0000          02/01/07            00
0471854661                  0.0000          01/01/47            0.0000
0                           2.6500          02/01/07            02/01/07
E22/G01                     2.2750          02/01/08            02/01/08
15                          0.0000          7.5000              0.0000
A                           0.0000          1                   12
480                         1MT             0.0000              0.0000
7.9500                      S               N                   0.1250
0.0000                      S               N                   0.1250
0.0000                      5               0
0.0000                      05              00
                            O               0.0000


11195331                    1.5000          362000.0000         115.0000
                            1.5000          362,000.00          ZZ
                            1.1250          1003.36             1
                            9.9500          1003.36             79
FONTANA         CA 92336    9.5750          12/05/06
0471865030                  0.0000          02/01/07            00
0471865030                  0.0000          01/01/37            0.0000
0                           3.4500          02/01/07            02/01/07
E22/G01                     3.0750          02/01/08            02/01/08
15                          0.0000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.4500                      S               N                   0.1250
0.0000                      S               N                   0.1250
0.0000                      2               0
0.0000                      05              00
                            O               0.0000


11195343                    1.7500          132000.0000         115.0000
                            1.7500          132,000.00          ZZ
                            1.3750          471.56              1
                            9.9500          471.56              70
ANDERSON        CA 96007    9.5750          12/04/06
0471888479                  0.0000          02/01/07            00
0471888479                  0.0000          01/01/37            0.0000
0                           2.9500          02/01/07            02/01/07
E22/G01                     2.5750          02/01/08            02/01/08
15                          0.0000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.2000                      S               N                   0.1250
0.0000                      S               N                   0.1250
0.0000                      5               0
0.0000                      05              00
                            O               0.0000


11195345                    1.5000          336000.0000         115.0000
                            1.5000          336,000.00          ZZ
                            1.1250          931.30              1
                            9.9500          931.30              80
MORENO VALLEY   CA 92551    9.5750          12/05/06
0471889048                  0.0000          02/01/07            00
0471889048                  0.0000          01/01/37            0.0000
0                           3.4500          02/01/07            02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
E22/G01                        0.0000                                    0.0000
15                             7.5000                                    12
A                              1                                         0.0000
360                            0.0000                                    0.1250
8.4500            1MT          N                                         0.1250
0.0000            S            N
0.0000            S            0
0.0000            2            00
0.0000            05           0.0000
                  O


11195355                       2.0000          150000.0000              115.0000
                               2.0000          150,000.00               ZZ
                               1.6250          554.43                   1
                               9.9500          554.43                   50
ONTARIO           CA 91761     9.5750          12/04/06
0471920819                     0.0000          02/01/07                  00
0471920819                     0.0000          01/01/37                  0.0000
0                              2.9500          02/01/07                  02/01/07
E22/G01                        2.5750          02/01/12                  02/01/12
15                             0.0000          7.5000                    0.0000
A                              0.0000          1                         12
360                            1MT             0.0000                    0.0000
7.9500            S            N                                         0.1250
0.0000            S            N                                         0.1250
0.0000            5            0
0.0000            01           00
                  O            0.0000


11195373                       2.0000          357600.0000              115.0000
                               2.0000          357,600.00               ZZ
                               1.6250          1082.90                   1
                               9.9500          1082.90                   80
PALM DESERT       CA 92260     9.5750          12/04/06
0471694109                     0.0000          02/01/07                  00
0471694109                     0.0000          01/01/37                  0.0000
0                              3.4500          02/01/07                  02/01/07
E22/G01                        3.0750          02/01/08                  02/01/08
15                             0.0000          7.5000                    0.0000
A                              0.0000          1                         12
360                            1MT             0.0000                    0.0000
7.9500            S            N                                         0.1250
0.0000            S            N                                         0.1250
0.0000            2            0
0.0000            05           00
                  O            0.0000


11195381                       1.5000          292000.0000              115.0000
                               1.5000          292,000.00               ZZ
                               1.1250          1007.75                   1
                               9.9500          1007.75                   80
ANAHEIM           CA 92805     9.5750          12/05/06
0471699272                     0.0000          02/01/07                  00
0471699272                     0.0000          01/01/37                  0.0000
0                              3.4500          02/01/07                  02/01/07
E22/G01                        3.0750          02/01/08                  02/01/08
15                             0.0000          7.5000                    0.0000
A                              0.0000          1                         12
360                            1MT             0.0000                    0.0000
8.4500            S            N                                         0.1250
0.0000            S            N                                         0.1250
0.0000            5            0
0.0000            01           00
                  O            0.0000


11195387                       1.5000          221540.0000              115.0000
                               1.5000          221,540.00               ZZ
                               1.1250          614.05                    1
                               9.9500          614.05                    80
MILLVILLE         UT 84326     9.5750          12/06/06
0471703819                     0.0000          02/01/07                  00
0471703819                     0.0000          01/01/47                  0.0000
0                              3.2500          02/01/07                  02/01/07
E22/G01                        2.8750          02/01/08                  02/01/08
15                             0.0000          7.5000                    0.0000
A                              0.0000          1                         12
480                            1MT             0.0000                    0.0000
8.4500            S            N                                         0.1250
0.0000            S            N                                         0.1250
0.0000            2            0
0.0000            05           00
                  O            0.0000
```

452

```
11195391                    1.5000            308000.0000         115.0000
                            1.5000            308,000.00          ZZ
                            1.1250            1062.97             1
                            9.9500            1062.97             80
MORENO VALLEY    CA 92557   9.5750            12/05/06
0471705293                  0.0000            02/01/07            00
0471705293                  0.0000            01/01/37            0.0000
0                           3.4500            02/01/07            02/01/07
E22/G01                     3.0750            02/01/08            02/01/08
15                          0.0000            7.5000              0.0000
A                           0.0000            1                   12
360                         1MT               0.0000              0.0000
8.4500                      S                 N                   0.1250
0.0000                      S                 N                   0.1250
0.0000                      5                 0
0.0000                      05                00
                            O                 0.0000


11195447                    1.5000            140000.0000         115.0000
                            1.5000            140,000.00          ZZ
                            1.1250            483.17              1
                            9.9500            483.17              54
PORT CHARLOTTE   FL 33952   9.5750            12/06/06
0471748525                  0.0000            02/01/07            00
0471748525                  0.0000            01/01/37            0.0000
0                           2.9500            02/01/07            02/01/07
E22/G01                     2.5750            02/01/08            02/01/08
15                          0.0000            7.5000              0.0000
A                           0.0000            1                   12
360                         1MT               0.0000              0.0000
8.4500                      S                 N                   0.1250
0.0000                      S                 N                   0.1250
0.0000                      5                 0
0.0000                      05                00
                            N                 0.0000


11195475                    2.5000            384000.0000         110.0000
                            2.5000            384,000.00          ZZ
                            2.1250            1266.35             1
                            9.9500            1266.35             80
PORT JEFFERSON   NY 11776   9.5750            12/06/06
0470881848                  0.0000            02/01/07            00
0470881848                  0.0000            01/01/37            0.0000
0                           3.2750            02/01/07            02/01/07
E22/G01                     2.9000            02/01/12            02/01/12
15                          0.0000            7.5000              0.0000
A                           0.0000            1                   12
360                         1MT               0.0000              0.0000
7.4500                      S                 N                   0.1250
0.0000                      S                 N                   0.1250
0.0000                      2                 0
0.0000                      05                00
                            O                 0.0000


11195501                    3.0000            392000.0000         115.0000
                            3.0000            392,000.00          ZZ
                            2.6250            1403.30             1
                            9.9500            1403.30             80
BELLFLOWER       CA 90706   9.5750            11/30/06
0471265777                  0.0000            02/01/07            00
0471265777                  0.0000            01/01/47            0.0000
0                           2.9000            02/01/07            02/01/07
E22/G01                     2.5250            02/01/12            02/01/12
15                          0.0000            7.5000              0.0000
A                           0.0000            1                   12
480                         1MT               0.0000              0.0000
6.9500                      S                 N                   0.1250
0.0000                      S                 N                   0.1250
0.0000                      5                 0
0.0000                      05                00
                            O                 0.0000


11195533                    1.5000            380000.0000         115.0000
                            1.5000            380,000.00          ZZ
                            1.1250            1311.46             2
                            9.9500            1311.46             80
LONG BEACH       CA 90806   9.5750            12/01/06
0471399436                  0.0000            02/01/07            00
0471399436                  0.0000            01/01/37            0.0000
0                           3.4500            02/01/07            02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
E22/G01
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
8.4500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          5                   0
0.0000                          05                  00
                                O                   0.0000


11195539                        2.5000              512000.0000         115.0000
                                2.5000              512,000.00          ZZ
                                2.1250              2023.02             1
                                9.9500              2023.02             80
SEATTLE         WA 98107        9.5750              12/07/06
0471407536                      0.0000              02/01/07            00
0471407536                      0.0000              01/01/37            0.0000
0                               3.2000              02/01/07            02/01/07
E22/G01                         2.8250              02/01/08            02/01/08
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
7.4500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          1                   0
0.0000                          05                  00
                                N                   0.0000


11195545                        2.0000              153600.0000         115.0000
                                2.0000              153,600.00          ZZ
                                1.6250              567.74              1
                                9.9500              567.74              80
HALLANDALE BEAC FL 33009        9.5750              12/11/06
0471429738                      0.0000              02/01/07            00
0471429738                      0.0000              01/01/37            0.0000
0                               3.4500              02/01/07            02/01/07
E22/G01                         3.0750              02/01/08            02/01/08
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
7.9500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          1                   0
0.0000                          08                  00
                                N                   0.0000


11195597                        1.5000              254000.0000         115.0000
                                1.5000              254,000.00          ZZ
                                1.1250              876.61              1
                                9.9500              876.61              75
HESPERIA        CA 92345        9.5750              12/04/06
0471508655                      0.0000              02/01/07            00
0471508655                      0.0000              01/01/37            0.0000
0                               3.4500              02/01/07            02/01/07
E22/G01                         3.0750              02/01/08            02/01/08
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
8.4500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          5                   0
0.0000                          05                  00
                                O                   0.0000


11195637                        1.0000              420000.0000         115.0000
                                1.0000              420,000.00          ZZ
                                0.6250              1350.89             1
                                9.9500              1350.89             80
MONTCLAIR       NJ 07042        9.5750              12/11/06
0471569194                      0.0000              02/01/07            00
0471569194                      0.0000              01/01/37            0.0000
0                               3.2500              02/01/07            02/01/07
E22/G01                         2.8750              02/01/08            02/01/08
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
8.9500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          1                   0
0.0000                          05                  00
                                O                   0.0000
```

454

```
11195651                      2.5000          210000.0000        115.0000
                              2.5000          210,000.00         ZZ
                              2.1250          692.53             1
                              9.9500          692.53             79
PORT SAINT LUCI   FL 34983    9.5750          12/05/06
0471586958                    0.0000          02/01/07           00
0471586958                    0.0000          01/01/37           0.0000
0                             3.4500          02/01/07           02/01/07
E22/G01                       3.0750          02/01/12           02/01/12
15                            0.0000          7.5000             0.0000
A                             0.0000          1                  12
360                           1MT             0.0000             0.0000
7.4500                        S               N                  0.1250
0.0000                        S               N                  0.1250
0.0000                        2               0
0.0000                        05              00
                              O               0.0000


11196117                      1.5000          240000.0000        115.0000
                              7.8750          240,214.95         ZZ
                              7.5000          828.29             1
                              9.9500          828.29             80
BLUFFTON          SC 29909    9.5750          10/24/06
0442365656                    0.0000          12/01/06           00
0061013002                    0.0000          11/01/36           0.0000
0                             3.0000          12/01/06           02/01/07
X51/G01                       2.6250          12/01/07           12/01/07
15                            0.0000          7.5000             0.0000
A                             0.0000          1                  12
360                           1MT             0.0000             0.0000
8.4500                        S               N                  0.1250
0.0000                        S               N                  0.1250
0.0000                        5               0
0.0000                        03              00
                              O               0.0000


11196121                      1.0000          205600.0000        115.0000
                              8.3750          205,110.04         ZZ
                              8.0000          661.29             1
                              9.9500          661.29             80
PHOENIX           AZ 85027    9.5750          11/03/06
0442345203                    0.0000          01/01/07           00
0061019014                    0.0000          12/01/36           0.0000
0                             3.4500          01/01/07           02/01/07
X51/G01                       3.0750          01/01/08           01/01/08
15                            0.0000          7.5000             0.0000
A                             9.9500          1                  12
360                           1MT             0.0000             0.0000
8.9500                        S               N                  0.1250
0.0000                        S               N                  0.1250
0.0000                        5               0
0.0000                        05              00
                              O               0.0000


11196255                      1.0000          390000.0000        115.0000
                              8.1250          389,070.61         ZZ
                              7.7500          1254.39            1
                              9.9500          1254.39            55
TEMPLETON         CA 93465    9.5750          11/10/06
0442345856                    0.0000          01/01/07           00
0061024003                    0.0000          12/01/36           0.0000
0                             3.2500          01/01/07           02/01/07
X51/G01                       2.8750          01/01/08           01/01/08
15                            0.0000          7.5000             0.0000
A                             0.0000          1                  12
360                           1MT             0.0000             0.0000
8.9500                        S               N                  0.1250
0.0000                        S               N                  0.1250
0.0000                        5               0
0.0000                        05              00
                              O               0.0000


11196259                      1.0000          101000.0000        115.0000
                              8.1250          101,116.67         ZZ
                              7.7500          324.86             1
                              9.9500          324.86             51
CHANDLER          AZ 85225    9.5750          10/11/06
0442345054                    0.0000          12/01/06           00
0061003005                    0.0000          11/01/36           0.0000
0                             3.2500          12/01/06           02/01/07
```

455

```
X51/G01
15                          0.0000              7.5000              0.0000
A                           9.9500              1                   12
360                         1MT                 0.0000              0.0000
8.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11196277                    1.5000              349000.0000         115.0000
                            8.0000              349,824.72          ZZ
                            7.6250              967.33              1
                            9.9500              967.33              62
TORRANCE        CA 90501    9.5750              10/26/06
0442345492                  0.0000              12/01/06            00
0061017000                  0.0000              11/01/36            0.0000
0                           3.1500              12/01/06            02/01/07
X51/G01                     2.7750              12/01/07            12/01/07
15                          0.0000              7.5000              0.0000
A                           9.9500              1                   12
360                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11196303                    2.0000              192000.0000         115.0000
                            2.0000              192,000.00          ZZ
                            1.6250              581.43              1
                            9.9500              581.43              80
BARTO           PA 19504    9.5750              12/07/06
0442352498                  0.0000              02/01/07            00
I163525401                  0.0000              01/01/37            0.0000
0                           3.0000              02/01/07            02/01/07
AS9/G01                     2.6250              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         PD                  0.0000              0.0000
7.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11196355                    1.2500              440000.0000         115.0000
                            1.2500              440,000.00          ZZ
                            0.8750              1165.32             1
                            9.9500              1165.32             80
ANAHEIM         CA 92802    9.5750              12/01/06
0442353736                  0.0000              02/01/07            00
05489054                    0.0000              01/01/47            0.0000
0                           2.6500              02/01/07            02/01/07
Z68/G01                     2.2750              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
8.7000                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11196369                    2.5000              199400.0000         115.0000
                            2.5000              199,400.00          ZZ
                            2.1250              657.58             1
                            9.9500              657.58             16
SACRAMENTO      CA 95829    9.5750              12/01/06
0442361572                  0.0000              02/01/07            00
05490221                    0.0000              01/01/47            0.0000
0                           2.9500              02/01/07            02/01/07
Z68/G01                     2.5750              02/01/12            02/01/12
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
7.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      05                  00
                            O                   0.0000
```

456

```
11196395                    2.0000         500000.0000        115.0000
                            2.0000         500,000.00         ZZ
                            1.6250         1514.13            1
                            9.9500         1514.13            79
EAST PALO ALTO   CA 94303   9.5750         12/04/06
0442353991                  0.0000         02/01/07           00
05488075                    0.0000         01/01/47           0.0000
0                           3.4500         02/01/07           02/01/07
Z68/G01                     3.0750         02/01/08           02/01/08
15                          0.0000         7.5000             0.0000
A                           0.0000         1                  12
480                         1MT            0.0000             0.0000
7.9500                      S              N                  0.1250
0.0000                      S              N                  0.1250
0.0000                      2              0
0.0000                      05             00
                            O              0.0000


11196407                    1.4900         324000.0000        115.0000
                            8.5000         323,285.66         T
                            8.1250         1116.64            1
                            9.9500         1116.64            77
BEVERLY HILLS    FL 34465   9.5750         11/29/06
360118945                   3.6500         01/01/07           00
5300031755                  3.2750         12/01/36           0.0000
0                           3.6500         01/01/07           02/01/07
N67/M32                     3.2750         01/01/08           01/01/08
15                          3.6500         7.5000             0.0000
A                           0.0000         1                  12
360                         1MT            0.0000             0.0000
8.4600                      S              N                  0.1250
0.0000                      S              N                  0.1250
-2.1600                     2              0
0.0000                      03             00
                            O              0.0000


11196411                    2.0000         187000.0000        115.0000
                            2.0000         187,000.00         ZZ
                            1.6250         566.28             1
                            9.9500         566.28             36
SIMI VALLEY      CA 93065   9.5750         12/01/06
0442387965                  0.0000         02/01/07           00
05490910                    0.0000         01/01/47           0.0000
0                           3.3250         02/01/07           02/01/07
Z68/G01                     2.9500         02/01/08           02/01/08
15                          0.0000         7.5000             0.0000
A                           0.0000         1                  12
480                         1MT            0.0000             0.0000
7.9500                      S              N                  0.1250
0.0000                      S              N                  0.1250
0.0000                      5              0
0.0000                      05             00
                            O              0.0000


11196417                    1.5000         360000.0000        115.0000
                            1.5000         360,000.00         ZZ
                            1.1250         1242.43            1
                            9.9500         1242.43            80
GLENDALE         CA 91201   9.5750         11/28/06
0442388609                  0.0000         02/01/07           00
06110077                    0.0000         01/01/37           0.0000
0                           3.4500         02/01/07           02/01/07
AH2/G01                     3.0750         02/01/08           02/01/08
15                          0.0000         7.5000             0.0000
A                           0.0000         1                  12
360                         1MT            0.0000             0.0000
8.4500                      S              N                  0.1250
0.0000                      S              N                  0.1250
0.0000                      2              0
0.0000                      01             00
                            O              0.0000


11196453                    2.4900         304200.0000        115.0000
                            8.5000         303,630.84         ZZ
                            8.1250         1200.38            1
                            9.9500         1200.38            90
BAY HARBOR ISLA  FL 33154   9.5750         11/24/06
360118893                   3.6500         01/01/07           11
5300029860                  3.2750         12/01/36           25.0000
0                           3.6500         01/01/07           02/01/07
```

```
N67/M32
15                    3.6500              7.5000              0.0000
A                     0.0000              1                   12
360                   1MT                 0.0000              0.0000
7.4600                S                   N                   0.1250
0.0000                S                   N                   0.1250
-1.1600               5                   0
0.0000                08                  00
                      O                   0.0000


11196461              1.4900              600800.0000         115.0000
                      8.7500              599,475.39          ZZ
                      8.3750              2070.60             1
                      9.9500              2070.60             80
BURKE       VA 22015  9.5750              10/30/06
360119795             3.8250              01/01/07            00
6300029992            3.4500              12/01/36            0.0000
0                     3.8250              01/01/07            02/01/07
N67/M32               3.4500              01/01/08            01/01/08
15                    3.8250              7.5000              0.0000
A                     0.0000              1                   12
360                   1MT                 0.0000              0.0000
8.4600                S                   N                   0.1250
0.0000                S                   N                   0.1250
-2.3350               5                   0
0.0000                03                  00
                      O                   0.0000


11196471              1.4900              272000.0000         115.0000
                      8.0000              271,397.73          ZZ
                      7.6250              937.42              1
                      9.9500              937.42              80
SCOTTS MILLS  OR 97375 9.5750             11/02/06
360118160             3.0750              01/01/07            00
6300028017            2.7000              12/01/36            0.0000
0                     3.0750              01/01/07            02/01/07
N67/M32               2.7000              01/01/08            01/01/08
15                    3.0750              7.5000              0.0000
A                     0.0000              1                   12
360                   1MT                 0.0000              0.0000
8.4600                S                   N                   0.1250
0.0000                S                   N                   0.1250
-1.5850               5                   0
0.0000                05                  00
                      O                   0.0000


11196481              1.4900              208000.0000         115.0000
                      8.7500              207,541.42          ZZ
                      8.3750              716.85              1
                      9.9500              716.85              80
HOLLYWOOD    FL 33020 9.5750              11/14/06
360118232             3.8250              01/01/07            00
6300030863            3.4500              12/01/36            0.0000
0                     3.8250              01/01/07            02/01/07
N67/M32               3.4500              01/01/08            01/01/08
15                    3.8250              7.5000              0.0000
A                     0.0000              1                   12
360                   1MT                 0.0000              0.0000
8.4600                S                   N                   0.1250
0.0000                S                   N                   0.1250
-2.3350               1                   0
0.0000                05                  00
                      N                   0.0000


11196501              1.5000              296000.0000         115.0000
                      8.3750              295,348.44          ZZ
                      8.0000              1021.56             1
                      9.9500              1021.56             80
BANNING      CA 92220 9.5750              11/02/06
0442345146            3.4500              01/01/07            00
0061020002            3.0750              12/01/36            0.0000
0                     3.4500              01/01/07            02/01/07
X51/G01               3.0750              01/01/08            01/01/08
15                    3.4500              7.5000              0.0000
A                     0.0000              1                   12
360                   1MT                 0.0000              0.0000
8.4500                S                   N                   0.1250
0.0000                S                   N                   0.1250
-1.9500               5                   0
0.0000                05                  00
                      O                   0.0000
```

```
11196553                    1.5000         277500.0000        115.0000
                            1.5000         277,500.00         ZZ
                            1.1250         957.71             1
                            9.9500         957.71             75
PISCATAWAY      NJ 08854    9.5750         12/04/06
0442407151                  0.0000         02/01/07           00
IACO1031                    0.0000         01/01/37           0.0000
0                           3.2500         02/01/07           02/01/07
AR8/G01                     2.8750         02/01/08           02/01/08
15                          0.0000         7.5000             0.0000
A                           0.0000         1                  12
360                         1MT            0.0000             0.0000
8.4500                      S              N                  0.1250
0.0000                      S              N                  0.1250
0.0000                      5              0
0.0000                      05             00
                            O              0.0000


11196599                    1.9900         268000.0000        115.0000
                            8.6250         267,455.18         ZZ
                            8.2500         989.25             1
                            9.9500         989.25             80
SHERWOOD        OR 97140    9.5750         11/27/06
360118814                   3.7750         01/01/07           00
5300024039                  3.4000         12/01/36           0.0000
0                           3.7750         01/01/07           02/01/07
N67/M32                     3.4000         01/01/08           01/01/08
15                          3.7750         7.5000             0.0000
A                           0.0000         1                  12
360                         1MT            0.0000             0.0000
7.9600                      S              N                  0.1250
0.0000                      S              N                  0.1250
-1.7850                     2              0
0.0000                      05             00
                            N              0.0000


11196621                    1.4900         203990.0000        115.0000
                            8.1250         203,540.25         ZZ
                            7.7500         703.04             1
                            9.9500         703.04             80
HUDSON          FL 34669    9.5750         11/30/06
360119255                   3.2000         01/01/07           00
5300027407                  2.8250         12/01/36           0.0000
0                           3.2000         01/01/07           02/01/07
N67/M32                     2.8250         01/01/08           01/01/08
15                          3.2000         7.5000             0.0000
A                           0.0000         1                  12
360                         1MT            0.0000             0.0000
8.4600                      S              N                  0.1250
0.0000                      S              N                  0.1250
-1.7100                     1              0
0.0000                      03             00
                            N              0.0000


11196847                    1.5000         168000.0000        115.0000
                            8.6250         167,630.20         ZZ
                            8.2500         579.80             1
                            9.9500         579.80             70
VISALIA         CA 93292    9.5750         11/22/06
0442390118                  3.7250         01/01/07           00
7000010046                  3.3500         12/01/36           0.0000
0                           3.7250         01/01/07           02/01/07
X75/G01                     3.3500         01/01/08           01/01/08
15                          3.7250         7.5000             0.0000
A                           0.0000         1                  12
360                         1MT            0.0000             0.0000
8.4500                      S              N                  0.1250
0.0000                      S              N                  0.1250
-2.2250                     2              0
0.0000                      05             00
                            N              0.0000


11197381                    1.6250         305600.0000        115.0000
                            1.6250         305,600.00         ZZ
                            1.2500         1073.11            1
                            9.9500         1073.11            80
COOPER CITY     FL 33328    9.5750         12/01/06
0442353975                  0.0000         02/01/07           00
1001914172                  0.0000         01/01/37           0.0000
0                           2.9500         02/01/07           02/01/07
```

| | | | |
|---|---|---|---|
| 944/G01 | 5140 | | |
| 15 | 0.0000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 8.3250 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.0000 | 5 | 0 | |
| 0.0000 | 05 | 00 | |
| | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11197403 | 1.0000 | 187500.0000 | 115.0000 |
| | 1.0000 | 187,500.00 | ZZ |
| | 0.6250 | 603.07 | 1 |
| | 9.9500 | 603.07 | 79 |
| VERNON        CT 06066 | 9.5750 | 12/01/06 | |
| 0442349700 | 0.0000 | 02/01/07 | 00 |
| 2121263 | 0.0000 | 01/01/37 | 0.0000 |
| 0 | 2.6500 | 02/01/07 | 02/01/07 |
| X89/G01 | 2.2750 | 02/01/08 | 02/01/08 |
| 15 | 0.0000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 8.9500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.0000 | 2 | 0 | |
| 0.0000 | 05 | 00 | |
| | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11197493 | 1.5000 | 640000.0000 | 115.0000 |
| | 1.5000 | 640,000.00 | ZZ |
| | 1.1250 | 2208.77 | 1 |
| | 9.9950 | 2208.77 | 80 |
| ANAHEIM       CA 92804 | 9.6200 | 12/01/06 | |
| 0442405031 | 2.5250 | 02/01/07 | 00 |
| 31137710 | 2.1500 | 01/01/37 | 0.0000 |
| 0 | 2.5250 | 02/01/07 | 02/01/07 |
| W68/G01 | 2.1500 | 02/01/08 | 02/01/08 |
| 15 | 2.5250 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 8.4950 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| -1.0250 | 1 | 0 | |
| 0.0000 | 03 | 00 | |
| | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11197625 | 1.5000 | 231000.0000 | 115.0000 |
| | 1.5000 | 231,000.00 | ZZ |
| | 1.1250 | 797.23 | 1 |
| | 9.9500 | 797.23 | 70 |
| INDIAN SHORES   FL 33785 | 9.5750 | 12/01/06 | |
| 0442340717 | 0.0000 | 02/01/07 | 00 |
| 2120292 | 0.0000 | 01/01/37 | 0.0000 |
| 0 | 3.4500 | 02/01/07 | 02/01/07 |
| X89/G01 | 3.0750 | 02/01/08 | 02/01/08 |
| 15 | 0.0000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 8.4500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.0000 | 5 | 0 | |
| 0.0000 | 01 | 00 | |
| | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11197967 | 2.5000 | 210000.0000 | 115.0000 |
| | 2.5000 | 210,000.00 | ZZ |
| | 2.1250 | 829.75 | 1 |
| | 9.9500 | 829.75 | 80 |
| BRIDGEPORT     CT 06606 | 9.5750 | 12/07/06 | |
| 0471242222 | 0.0000 | 02/01/07 | 00 |
| 0471242222 | 0.0000 | 01/01/37 | 0.0000 |
| 0 | 2.6500 | 02/01/07 | 02/01/07 |
| E22/G01 | 2.2750 | 02/01/12 | 02/01/12 |
| 15 | 0.0000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 7.4500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.0000 | 5 | 0 | |
| 0.0000 | 05 | 00 | |
| | O | 0.0000 | |

```
11197971                          2.5000        114360.0000       115.0000
                                  2.5000        114,360.00        ZZ
                                  2.1250        377.13            1
                                  9.9500        377.13            80
UNIVERSAL CITY   TX 78148         9.5750        12/07/06
0471255000                        0.0000        02/01/07          00
0471255000                        0.0000        01/01/47          0.0000
0                                 3.4500        02/01/07          02/01/07
E22/G01                           3.0750        02/01/08          02/01/08
15                                0.0000        7.5000            0.0000
A                                 0.0000        1                 12
480                               1MT           0.0000            0.0000
7.4500                            S             N                 0.1250
0.0000                            S             N                 0.1250
0.0000                            1             0
0.0000                            05            00
                                  N             0.0000


11197989                          2.5000        322500.0000       115.0000
                                  2.5000        322,500.00        ZZ
                                  2.1250        1274.26           2
                                  9.9500        1274.26           75
CHICO            CA 95926         9.5750        12/06/06
0471306688                        0.0000        02/01/07          00
0471306688                        0.0000        01/01/37          0.0000
0                                 2.2000        02/01/07          02/01/07
E22/G01                           1.8250        02/01/08          02/01/08
15                                0.0000        7.5000            0.0000
A                                 0.0000        1                 12
360                               1MT           0.0000            0.0000
7.4500                            S             N                 0.1250
0.0000                            S             N                 0.1250
0.0000                            5             0
0.0000                            05            00
                                  N             0.0000


11198037                          2.0000        160000.0000       115.0000
                                  2.0000        160,000.00        ZZ
                                  1.6250        484.52            1
                                  9.9500        484.52            80
SUSANVILLE       CA 96130         9.5750        12/01/06
0471482521                        0.0000        02/01/07          00
0471482521                        0.0000        01/01/37          0.0000
0                                 3.4500        02/01/07          02/01/07
E22/G01                           3.0750        02/01/08          02/01/08
15                                0.0000        7.5000            0.0000
A                                 0.0000        1                 12
360                               1MT           0.0000            0.0000
7.9500                            S             N                 0.1250
0.0000                            S             N                 0.1250
0.0000                            5             0
0.0000                            05            00
                                  O             0.0000


11198041                          2.0000        118000.0000       115.0000
                                  2.0000        118,000.00        ZZ
                                  1.6250        357.33            1
                                  9.9500        357.33            77
MELBOURNE        FL 32901         9.5750        12/05/06
0471488882                        0.0000        02/01/07          00
0471488882                        0.0000        01/01/47          0.0000
0                                 3.4500        02/01/07          02/01/07
E22/G01                           3.0750        02/01/08          02/01/08
15                                0.0000        7.5000            0.0000
A                                 0.0000        1                 12
480                               1MT           0.0000            0.0000
7.9500                            S             N                 0.1250
0.0000                            S             N                 0.1250
0.0000                            5             0
0.0000                            05            00
                                  O             0.0000


11198045                          2.5000        113560.0000       115.0000
                                  2.5000        113,560.00        ZZ
                                  2.1250        374.50            1
                                  9.9500        374.50            80
UNIVERSAL CITY   TX 78148         9.5750        12/08/06
0471502864                        0.0000        02/01/07          00
0471502864                        0.0000        01/01/47          0.0000
0                                 3.4500        02/01/07          02/01/07
```

```
E22/G01
15                           0.0000                                         0.0000
A                            0.0000             7.5000                       12
480                          1MT                1                            0.0000
7.4500                       S                  0.0000                       0.1250
0.0000                       S                  N                            0.1250
0.0000                       1                  N
0.0000                       05                 0
                             N                  00
                                                0.0000


11198093                     2.5000             213500.0000                  115.0000
                             2.5000             213,500.00                   ZZ
                             2.1250             843.58                       1
                             9.9500             843.58                       80
PORT SAINT LUCI  FL 34984    9.5750             12/06/06
0471597716                   0.0000             02/01/07                     00
0471597716                   0.0000             01/01/37                     0.0000
0                            3.4500             02/01/07                     02/01/07
E22/G01                      3.0750             02/01/12                     02/01/12
15                           0.0000             7.5000                       0.0000
A                            0.0000             1                            12
360                          1MT                0.0000                       0.0000
7.4500                       S                  N                            0.1250
0.0000                       S                  N                            0.1250
0.0000                       2                  0
0.0000                       05                 00
                             O                  0.0000


11198099                     2.0000             217000.0000                  115.0000
                             2.0000             217,000.00                   ZZ
                             1.6250             802.07                       1
                             9.9500             802.07                       87
CAPE CORAL       FL 33990    9.5750             12/07/06
0471608299                   0.0000             02/01/07                     01
0471608299                   0.0000             01/01/37                     25.0000
0                            2.8000             02/01/07                     02/01/07
E22/G01                      2.4250             02/01/08                     02/01/08
15                           0.0000             7.5000                       0.0000
A                            0.0000             1                            12
360                          PD                 0.0000                       0.0000
7.9500                       S                  N                            0.1250
0.0000                       S                  N                            0.1250
0.0000                       2                  0
0.0000                       05                 00
                             O                  0.0000


11198103                     3.0000             192500.0000                  115.0000
                             3.0000             192,500.00                   ZZ
                             2.6250             689.12                       1
                             9.9500             689.12                       70
MIAMI GARDENS    FL 33056    9.5750             11/29/06
0471620823                   0.0000             02/01/07                     00
0471620823                   0.0000             01/01/47                     0.0000
0                            3.4500             02/01/07                     02/01/07
E22/G01                      3.0750             02/01/12                     02/01/12
15                           0.0000             7.5000                       0.0000
A                            0.0000             1                            12
480                          1MT                0.0000                       0.0000
6.9500                       S                  N                            0.1250
0.0000                       S                  N                            0.1250
0.0000                       5                  0
0.0000                       05                 00
                             O                  0.0000


11198137                     2.5000             260000.0000                  115.0000
                             2.5000             260,000.00                   ZZ
                             2.1250             857.42                       1
                             9.9500             857.42                       80
SACRAMENTO       CA 95822    9.5750             12/01/06
0471659235                   0.0000             02/01/07                     00
0471659235                   0.0000             01/01/37                     0.0000
0                            3.4500             02/01/07                     02/01/07
E22/G01                      3.0750             02/01/12                     02/01/12
15                           0.0000             7.5000                       0.0000
A                            0.0000             1                            12
360                          1MT                0.0000                       0.0000
7.4500                       S                  N                            0.1250
0.0000                       S                  N                            0.1250
0.0000                       2                  0
0.0000                       05                 00
                             O                  0.0000
```

462

```
11198159                      2.0000            240920.0000         115.0000
                              2.0000            240,920.00          ZZ
                              1.6250            890.49              1
                              9.5000            890.49              76
SEATTLE        WA 98168       9.5750            12/06/06
0471676346                    0.0000            02/01/07            00
0471676346                    0.0000            01/01/37            0.0000
0                             3.4500            02/01/07            02/01/07
E22/G01                       3.0750            02/01/08            02/01/08
15                            0.0000            7.5000              0.0000
A                             0.0000            1                   12
360                           1MT               0.0000              0.0000
7.9500                        S                 N                   0.1250
0.0000                        S                 N                   0.1250
0.0000                        5                 0
0.0000                        05                00
                              O                 0.0000


11198161                      1.2500            202200.0000         115.0000
                              1.2500            202,200.00          ZZ
                              0.8750            673.83              1
                              9.5000            673.83              67
GAINESVILLE    FL 32606       9.5750            12/01/06
0471676767                    0.0000            02/01/07            00
0471676767                    0.0000            01/01/37            0.0000
0                             3.2000            02/01/07            02/01/07
E22/G01                       2.8250            02/01/08            02/01/08
15                            0.0000            7.5000              0.0000
A                             0.0000            1                   12
360                           1MT               0.0000              0.0000
8.7000                        S                 N                   0.1250
0.0000                        S                 N                   0.1250
0.0000                        2                 0
0.0000                        05                00
                              O                 0.0000


11198179                      1.5000            712000.0000         115.0000
                              1.5000            712,000.00          ZZ
                              1.1250            2457.26             1
                              9.5000            2457.26             80
SCOTTSDALE     AZ 85262       9.5750            12/04/06
0471690719                    0.0000            02/01/07            00
0471690719                    0.0000            01/01/37            0.0000
0                             3.3250            02/01/07            02/01/07
E22/G01                       2.9500            02/01/08            02/01/08
15                            0.0000            7.5000              0.0000
A                             0.0000            1                   12
360                           1MT               0.0000              0.0000
8.4500                        S                 N                   0.1250
0.0000                        S                 N                   0.1250
0.0000                        5                 0
0.0000                        03                00
                              O                 0.0000


11198203                      2.0000            318400.0000         115.0000
                              2.0000            318,400.00          ZZ
                              1.6250            964.20              1
                              9.5000            964.20              80
FRESNO         CA 93720       9.5750            12/05/06
0471708107                    0.0000            02/01/07            00
0471708107                    0.0000            01/01/37            0.0000
0                             3.4500            02/01/07            02/01/07
E22/G01                       3.0750            02/01/08            02/01/08
15                            0.0000            7.5000              0.0000
A                             0.0000            1                   12
360                           1MT               0.0000              0.0000
7.9500                        S                 N                   0.1250
0.0000                        S                 N                   0.1250
0.0000                        5                 0
0.0000                        05                00
                              O                 0.0000


11198223                      1.0000            236000.0000         115.0000
                              1.0000            236,000.00          T
                              0.6250            759.07              1
                              9.5000            759.07              80
QUEEN CREEK    AZ 85243       9.5750            12/01/06
0471730408                    0.0000            02/01/07            00
0471730408                    0.0000            01/01/37            0.0000
0                             3.2000            02/01/07            02/01/07
```

```
E22/G01
15                          0.0000            7.5000            0.0000
A                           0.0000            1                 12
360                         1MT               0.0000            0.0000
8.9500                      S                 N                 0.1250
0.0000                      S                 N                 0.1250
0.0000                      2                 0
0.0000                      05                00
                            O                 0.0000


11198241                    2.0000            200000.0000       115.0000
                            2.0000            200,000.00        ZZ
                            1.6250            739.24            1
                            9.9500            739.24            72
UPPER MARLBORO  MD 20772    9.5750            12/06/06
0471748962                  0.0000            02/01/07          00
0471748962                  0.0000            01/01/37          0.0000
0                           3.1000            02/01/07          02/01/07
E22/G01                     2.7250            02/01/12          02/01/12
15                          0.0000            7.5000            0.0000
A                           0.0000            1                 12
360                         1MT               0.0000            0.0000
7.9500                      S                 N                 0.1250
0.0000                      S                 N                 0.1250
0.0000                      2                 0
0.0000                      01                00
                            O                 0.0000


11198295                    2.0000            302000.0000       115.0000
                            2.0000            302,000.00        ZZ
                            1.6250            914.53            1
                            9.9500            914.53            72
MOUNT VERNON    WA 98274    9.5750            12/05/06
0471795989                  0.0000            02/01/07          00
0471795989                  0.0000            01/01/47          0.0000
0                           3.4500            02/01/07          02/01/07
E22/G01                     3.0750            02/01/08          02/01/08
15                          0.0000            7.5000            0.0000
A                           0.0000            1                 12
480                         1MT               0.0000            0.0000
7.9500                      S                 N                 0.1250
0.0000                      S                 N                 0.1250
0.0000                      5                 0
0.0000                      05                00
                            O                 0.0000


11198305                    2.0000            650000.0000       115.0000
                            2.0000            650,000.00        ZZ
                            1.6250            1968.37           1
                            9.9500            1968.37           60
PILOT HILL      CA 95664    9.5750            12/06/06
0471804724                  0.0000            02/01/07          00
0471804724                  0.0000            01/01/37          0.0000
0                           3.1500            02/01/07          02/01/07
E22/G01                     2.7750            02/01/08          02/01/08
15                          0.0000            7.5000            0.0000
A                           0.0000            1                 12
360                         1MT               0.0000            0.0000
7.9500                      S                 N                 0.1250
0.0000                      S                 N                 0.1250
0.0000                      5                 0
0.0000                      05                00
                            O                 0.0000


11198313                    2.5000            176000.0000       115.0000
                            2.5000            176,000.00        ZZ
                            2.1250            695.41            1
                            9.9500            695.41            70
MEDFORD         OR 97501    9.5750            12/04/06
0471810960                  0.0000            02/01/07          00
0471810960                  0.0000            01/01/37          0.0000
0                           3.4500            02/01/07          02/01/07
E22/G01                     3.0750            02/01/12          02/01/12
15                          0.0000            7.5000            0.0000
A                           0.0000            1                 12
360                         1MT               0.0000            0.0000
7.4500                      S                 N                 0.1250
0.0000                      S                 N                 0.1250
0.0000                      5                 0
0.0000                      05                00
                            N                 0.0000
```

464

```
11198333                1.5000              288000.0000         115.0000
                        1.5000              288,000.00          ZZ
                        1.1250              993.95              1
                        9.9500              993.95              80
VICTORVILLE   CA 92392  9.5750              12/05/06
0471833657              0.0000              02/01/07            00
0471833657              0.0000              01/01/37            0.0000
0                       3.4500              02/01/07            02/01/07
E22/G01                 3.0750              02/01/08            02/01/08
15                      0.0000              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
8.4500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
0.0000                  5                   0
0.0000                  05                  00
                        O                   0.0000


11198357                1.5000              328800.0000         115.0000
                        1.5000              328,800.00          ZZ
                        1.1250              1134.76             1
                        9.9500              1134.76             80
SACRAMENTO    CA 95823  9.5750              12/05/06
0471855155              0.0000              02/01/07            00
0471855155              0.0000              01/01/37            0.0000
0                       3.4500              02/01/07            02/01/07
E22/G01                 3.0750              02/01/08            02/01/08
15                      0.0000              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
8.4500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
0.0000                  5                   0
0.0000                  05                  00
                        O                   0.0000


11198363                1.0000              264000.0000         115.0000
                        1.0000              264,000.00          ZZ
                        0.6250              849.13              1
                        9.9500              849.13              80
PALMDALE      CA 93551  9.5750              12/05/06
0471863522              0.0000              02/01/07            00
0471863522              0.0000              01/01/37            0.0000
0                       3.4500              02/01/07            02/01/07
E22/G01                 3.0750              02/01/08            02/01/08
15                      0.0000              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
8.9500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
0.0000                  2                   0
0.0000                  01                  00
                        O                   0.0000


11198371                2.0000              305000.0000         115.0000
                        2.0000              305,000.00          ZZ
                        1.6250              1127.34             1
                        9.9500              1127.34             60
HAYWARD       CA 94541  9.5750              12/04/06
0471874180              0.0000              02/01/07            00
0471874180              0.0000              01/01/37            0.0000
0                       3.2000              02/01/07            02/01/07
E22/G01                 2.8250              02/01/12            02/01/12
15                      0.0000              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
7.9500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
0.0000                  5                   0
0.0000                  09                  00
                        O                   0.0000


11198373                3.5000              408000.0000         115.0000
                        3.5000              408,000.00          ZZ
                        3.1250              1580.56             1
                        9.9500              1580.56             85
LONG BEACH    CA 90805  9.5750              12/06/06
0471874461              0.0000              02/01/07            04
0471874461              0.0000              01/01/47            12.0000
0                       3.2000              02/01/07            02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
E22/G01
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
6.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      05                  00
                            O                   0.0000


11198375                    1.5000              345000.0000         115.0000
                            1.5000              345,000.00          ZZ
                            1.1250              956.25              1
                            9.9500              956.25              48
ORANGE          CA 92865    9.5750              12/07/06
0471875781                  0.0000              02/01/07            00
0471875781                  0.0000              01/01/47            0.0000
0                           3.2500              02/01/07            02/01/07
E22/G01                     2.8750              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11198429                    1.5000              178500.0000         115.0000
                            1.5000              178,500.00          ZZ
                            1.1250              616.04              1
                            9.9500              616.04              70
LEHIGH ACRES    FL 33971    9.5750              12/12/06
0471436410                  0.0000              02/01/07            00
0471436410                  0.0000              01/01/37            0.0000
0                           3.2500              02/01/07            02/01/07
E22/G01                     2.8750              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      05                  00
                            N                   0.0000


11199109                    1.5000              240100.0000         115.0000
                            1.5000              240,100.00          ZZ
                            1.1250              828.63              1
                            9.9500              828.63              70
MESA            AZ 85209    9.5750              12/04/06
0442356861                  0.0000              02/01/07            00
0607EM001873                0.0000              01/01/37            0.0000
0                           3.2500              02/01/07            02/01/07
AF9/G01                     2.9000              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      1                   0
0.0000                      03                  00
                            N                   0.0000


11199113                    3.0000              328000.0000         115.0000
                            3.0000              328,000.00          ZZ
                            2.6250              1174.19             1
                            9.9500              1174.19             80
WILLITS         CA 95490    9.5750              12/01/06
0442356770                  3.4500              02/01/07            00
6000046826                  3.0750              01/01/37            0.0000
0                           3.4500              02/01/07            02/01/07
S05/G01                     3.0750              02/01/12            02/01/12
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
6.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-0.4500                     2                   0
0.0000                      05                  00
                            O                   0.0000
```

466

```
11199141                    1.5000          608000.0000         115.0000
                            1.5000          608,000.00          ZZ
                            1.1250          2098.33             1
                            9.9500          2098.33             80
LOS ANGELES     CA 90041    9.5750          12/01/06
0442361218                  3.2500          02/01/07            00
1061981WH                   2.8750          01/01/37            0.0000
0                           3.2500          02/01/07            02/01/07
E30/G01                     2.8750          02/01/08            02/01/08
15                          3.2500          7.5000             0.0000
A                           0.0000          1                  12
360                         1MT             0.0000             0.0000
8.4500                      S               N                  0.1250
0.0000                      S               N                  0.1250
-1.7500                     5               0
0.0000                      05              00
                            O               0.0000


11199433                    0.9900          346000.0000         115.0000
                            8.2500          345,174.17          ZZ
                            7.8750          1111.28             1
                            9.9500          1111.28             55
SIMI VALLEY     CA 93065    9.5750          11/08/06
360120307                   3.4000          01/01/07            00
6300028624                  3.0250          12/01/36            0.0000
0                           3.4000          01/01/07            02/01/07
N67/M32                     3.0250          01/01/08            01/01/08
15                          3.4000          7.5000             0.0000
A                           0.0000          1                  12
360                         1MT             0.0000             0.0000
8.9600                      S               N                  0.1250
0.0000                      S               N                  0.1250
-2.4100                     5               0
0.0000                      05              00
                            O               0.0000


11199455                    1.9900          97500.0000          115.0000
                            8.6250          97,301.79           ZZ
                            8.2500          359.90              1
                            9.9500          359.90              75
SALT LAKE CITY  UT 84116    9.5750          11/29/06
360119148                   3.7000          01/01/07            00
5300032902                  3.3250          12/01/36            0.0000
0                           3.7000          01/01/07            02/01/07
N67/M32                     3.3250          01/01/08            01/01/08
15                          3.7000          7.5000             0.0000
A                           0.0000          1                  12
360                         1MT             0.0000             0.0000
7.9600                      S               N                  0.1250
0.0000                      S               N                  0.1250
-1.7100                     5               0
0.0000                      09              00
                            N               0.0000


11199469                    0.9900          152000.0000         115.0000
                            8.5000          151,637.20          ZZ
                            8.1250          488.20              1
                            9.9500          488.20              42
SAN DIEGO       CA 92104    9.5750          11/22/06
360119025                   3.5750          01/01/07            00
5300028961                  3.2000          12/01/36            0.0000
0                           3.5750          01/01/07            02/01/07
N67/M32                     3.2000          01/01/08            01/01/08
15                          3.5750          7.5000             0.0000
A                           0.0000          1                  12
360                         1MT             0.0000             0.0000
8.9600                      S               N                  0.1250
0.0000                      S               N                  0.1250
-2.5850                     5               0
0.0000                      01              00
                            O               0.0000


11199473                    2.9900          306000.0000         115.0000
                            8.5000          305,668.78          ZZ
                            8.1250          1093.67             1
                            9.9500          1093.67             90
MARYSVILLE      CA 95901    9.5750          11/14/06
360119939                   3.5750          01/01/07            11
6300027038                  3.2000          12/01/46            25.0000
0                           3.5750          01/01/07            02/01/07
```

```
N67/M32
15                              3.5750              7.5000                  0.0000
A                               0.0000              1                       12
480                             1MT                 0.0000                  0.0000
6.9600                          S                   N                       0.1250
0.0000                          S                   N                       0.1250
-0.5850                         5                   0
0.0000                          05                  00
                                O                   0.0000


11199475                        4.0000              220000.0000             115.0000
                                4.0000              220,000.00              ZZ
                                3.6250              919.46                  1
                                9.9500              919.46                  90
PHOENIX           AZ 85033      9.5750              12/06/06
0442359733                      0.0000              02/01/07                01
3077321                         0.0000              01/01/47                25.0000
0                               3.4500              02/01/07                02/01/07
X89/G01                         3.0750              02/01/12                02/01/12
15                              0.0000              7.5000                  0.0000
A                               0.0000              1                       12
480                             1MT                 0.0000                  0.0000
5.9500                          S                   N                       0.1250
0.0000                          S                   N                       0.1250
0.0000                          5                   0
0.0000                          03                  00
                                O                   0.0000


11199477                        2.7500              308000.0000             115.0000
                                8.7500              307,647.15              ZZ
                                8.3750              1058.68                 1
                                9.9500              1058.68                 80
HIGLEY            AZ 85236      9.5750              11/14/06
0442412821                      3.3500              01/01/07                00
100192820060093                 2.9750              12/01/46                0.0000
0                               3.3500              01/01/07                02/01/07
T09/G01                         2.9750              01/01/08                01/01/08
15                              3.3500              7.5000                  0.0000
A                               0.0000              1                       12
480                             PD                  0.0000                  0.0000
7.2000                          S                   N                       0.1250
0.0000                          S                   N                       0.1250
-0.6000                         2                   0
0.0000                          03                  00
                                N                   0.0000


11199549                        2.0000              371200.0000             115.0000
                                2.0000              371,200.00              ZZ
                                1.6250              1124.09                 1
                                9.9500              1124.09                 80
ROHNERT PARK      CA 94928      9.5750              12/01/06
0442362422                      3.7000              02/01/07                00
160463                          3.3250              01/01/47                0.0000
0                               3.7000              02/01/07                02/01/07
685/G01                         3.3250              02/01/12                02/01/12
15                              3.7000              7.5000                  0.0000
A                               0.0000              1                       12
480                             1MT                 0.0000                  0.0000
7.9500                          S                   N                       0.1250
0.0000                          S                   N                       0.1250
-1.7000                         5                   0
0.0000                          05                  00
                                O                   0.0000


11199555                        2.0000              318750.0000             115.0000
                                8.0000              318,103.09              ZZ
                                7.6250              1178.16                 1
                                9.9500              1178.16                 75
RICHMOND          CA 94804      9.5750              11/21/06
0442362265                      3.1000              01/01/07                00
160906                          2.7250              12/01/36                0.0000
0                               3.1000              01/01/07                02/01/07
685/G01                         2.7250              01/01/08                01/01/08
15                              3.1000              7.5000                  0.0000
A                               0.0000              1                       12
360                             1MT                 0.0000                  0.0000
7.9500                          S                   N                       0.1250
0.0000                          S                   N                       0.1250
-1.1000                         5                   0
0.0000                          05                  00
                                O                   0.0000
```

```
11199607                        1.5000          351000.0000         115.0000
                                8.6250          350,227.38          ZZ
                                8.2500          1211.37             1
                                9.9500          1211.37             65
SANTA CLARITA    CA 91351       9.5750          11/22/06
0442362158                      3.7000          01/01/07            00
160919                          3.3250          12/01/36            0.0000
0                               3.7000          01/01/07            02/01/07
685/G01                         3.3250          01/01/08            01/01/08
15                              3.7000          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
8.4500                          S               N                   0.1250
0.0000                          S               N                   0.1250
-2.2000                         2               0
0.0000                          01              00
                                N               0.0000


11199667                        1.5000          120000.0000         115.0000
                                1.5000          120,000.00          ZZ
                                1.1250          414.14              1
                                9.9500          414.14              56
CLEARWATER       FL 33755       9.5750          12/07/06
359266328                       3.4500          02/01/07            00
3001063475                      3.0750          01/01/37            0.0000
0                               3.4500          02/01/07            02/01/07
U05/M32                         3.0750          02/01/08            02/01/08
15                              3.4500          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
8.4500                          S               N                   0.1250
0.0000                          S               N                   0.1250
-1.9500                         5               0
0.0000                          05              00
                                N               0.0000


11199669                        1.5000          625600.0000         115.0000
                                1.5000          625,600.00          ZZ
                                1.1250          1733.99             1
                                9.9500          1733.99             80
PLACENTIA        CA 92870       9.5750          12/01/06
359266324                       2.4000          02/01/07            00
3001058619                      2.0250          01/01/47            0.0000
0                               2.4000          02/01/07            02/01/07
U05/M32                         2.0250          02/01/08            02/01/08
15                              2.4000          7.5000              0.0000
A                               0.0000          1                   12
480                             1MT             0.0000              0.0000
8.4500                          S               N                   0.1250
0.0000                          S               N                   0.1250
-0.9000                         1               0
0.0000                          05              00
                                O               0.0000


11199695                        1.9500          566400.0000         115.0000
                                1.9500          566,400.00          ZZ
                                1.5750          2079.39             1
                                9.9500          2079.39             80
DULUTH           GA 30097       9.5750          12/04/06
359266321                       3.2000          02/01/07            00
3001055236                      2.8250          01/01/37            0.0000
0                               3.2000          02/01/07            02/01/12
U05/M32                         2.8250          02/01/12            02/01/12
15                              3.2000          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
8.0000                          S               N                   0.1250
0.0000                          S               N                   0.1250
-1.2500                         2               0
0.0000                          03              00
                                O               0.0000


11199715                        1.0000          380000.0000         115.0000
                                1.0000          380,000.00          ZZ
                                0.6250          1222.23             1
                                9.9500          1222.23             45
LOS ANGELES      CA 90066       9.5750          12/01/06
0442365854                      0.0000          02/01/07            00
70006108                        0.0000          01/01/37            0.0000
0                               2.5750          02/01/07            02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
E87/G01
15                        0.0000            7.5000            0.0000
A                         0.0000            1                 12
360                       1MT               0.0000            0.0000
8.9500                    S                 N                 0.1250
0.0000                    S                 N                 0.1250
0.0000                    5                 0
0.0000                    05                00
                          O                 0.0000


11199723                  1.5000            151000.0000       115.0000
                          1.5000            151,000.00        ZZ
                          1.1250            418.53            1
                          9.9500            418.53            63
JACKSONVILLE    FL 32222  9.5750            12/05/06
0442359873                3.5750            02/01/07          00
2121207                   3.2000            01/01/47          0.0000
0                         3.5750            02/01/07          02/01/07
X89/G01                   3.2000            02/01/08          02/01/08
15                        3.5750            7.5000            0.0000
A                         0.0000            1                 12
480                       1MT               0.0000            0.0000
8.4500                    S                 N                 0.1250
0.0000                    S                 N                 0.1250
-2.0750                   5                 0
0.0000                    03                00
                          O                 0.0000


11199735                  1.5000            233200.0000       115.0000
                          1.5000            233,200.00        ZZ
                          1.1250            646.37            1
                          9.9500            646.37            80
BURBANK         CA 91502  9.5750            11/30/06
0442385100                0.0000            02/01/07          00
05490178                  0.0000            01/01/47          0.0000
0                         3.3250            02/01/07          02/01/07
Z68/G01                   2.9500            02/01/08          02/01/08
15                        0.0000            7.5000            0.0000
A                         0.0000            1                 12
480                       1MT               0.0000            0.0000
8.4500                    S                 N                 0.1250
0.0000                    S                 N                 0.1250
0.0000                    1                 0
0.0000                    01                00
                          O                 0.0000


11199765                  1.9500            647000.0000       115.0000
                          1.9500            647,000.00        ZZ
                          1.5750            1942.30           1
                          9.9500            1942.30           75
ALBUQUERQUE     NM 87111  9.5750            12/01/06
359266326                 3.1250            02/01/07          00
3001061088                2.7500            01/01/47          0.0000
0                         3.1250            02/01/07          02/01/07
U05/M32                   2.7500            02/01/12          02/01/12
15                        3.1250            7.5000            0.0000
A                         0.0000            1                 12
480                       1MT               0.0000            0.0000
8.0000                    S                 N                 0.1250
0.0000                    S                 N                 0.1250
-1.1750                   2                 0
0.0000                    05                00
                          O                 0.0000


11199771                  2.2500            280000.0000       115.0000
                          2.2500            280,000.00        ZZ
                          1.8750            1070.29           1
                          9.9500            1070.29           72
TIGARD          OR 97223  9.5750            12/01/06
359266325                 3.4000            02/01/07          00
3001060230                3.0250            01/01/37          0.0000
0                         3.4000            02/01/07          02/01/07
U05/M32                   3.0250            02/01/08          02/01/08
15                        3.4000            7.5000            0.0000
A                         0.0000            1                 12
360                       1MT               0.0000            0.0000
7.7000                    S                 N                 0.1250
0.0000                    S                 N                 0.1250
-1.1500                   2                 0
0.0000                    05                00
                          O                 0.0000
```

```
11199795                        1.2500           979000.0000        115.0000
                                1.2500           979,000.00         ZZ
                                0.8750           3262.53            1
                                9.9500           3262.53            70
ORINDA          CA 94563        9.5750           12/01/06
359266323                       2.9000           02/01/07           00
3001056609                      2.5250           01/01/37           0.0000
0                               2.9000           02/01/07           02/01/07
U05/M32                         2.5250           02/01/08           02/01/08
15                              2.9000           7.5000             0.0000
A                               0.0000           1                  12
360                             1MT              0.0000             0.0000
8.7000                          S                N                  0.1250
0.0000                          S                N                  0.1250
-1.6500                         5                0
0.0000                          05               00
                                O                0.0000


11199799                        1.9500           100000.0000        115.0000
                                7.7500           99,795.38          ZZ
                                7.3750           367.12             1
                                9.9500           367.12             36
OREGON CITY     OR 97045        9.5750           11/28/06
359266319                       2.8250           01/01/07           00
3001051754                      2.4500           12/01/36           0.0000
0                               2.8250           01/01/07           02/01/07
U05/M32                         2.4500           01/01/12           01/01/12
15                              2.8250           7.5000             0.0000
A                               0.0000           1                  12
360                             1MT              0.0000             0.0000
8.0000                          S                N                  0.1250
0.0000                          S                N                  0.1250
-0.8750                         5                0
0.0000                          03               00
                                O                0.0000


11199855                        3.4500           299000.0000        115.0000
                                8.3750           298,525.32         ZZ
                                8.0000           1334.31            1
                                9.9500           1334.31            84
HEMET           CA 92545        9.5750           11/22/06
359266318                       3.4500           01/01/07           14
3001051538                      3.0750           12/01/36           12.0000
0                               3.4500           01/01/07           02/01/07
U05/M32                         3.0750           01/01/12           01/01/12
15                              3.4500           7.5000             0.0000
A                               0.0000           1                  12
360                             1MT              0.0000             0.0000
6.5000                          S                N                  0.1250
0.0000                          S                N                  0.1250
0.0000                          5                0
0.0000                          05               00
                                O                0.0000


11199859                        1.4900           244240.0000        115.0000
                                8.1250           243,701.50         ZZ
                                7.7500           841.76             1
                                9.9500           841.76             80
MINNEAPOLIS     MN 55417        9.5750           11/28/06
360119487                       3.2000           01/01/07           00
5300032464                      2.8250           12/01/36           0.0000
0                               3.2000           01/01/07           02/01/07
N67/M32                         2.8250           01/01/08           01/01/08
15                              3.2000           7.5000             0.0000
A                               0.0000           1                  12
360                             1MT              0.0000             0.0000
8.4600                          S                N                  0.1250
0.0000                          S                N                  0.1250
-1.7100                         5                0
0.0000                          05               00
                                O                0.0000


11199865                        2.4500           444000.0000        115.0000
                                8.2500           443,163.68         ZZ
                                7.8750           1742.82            1
                                9.9500           1742.82            80
GLENDALE        AZ 85308        9.5750           11/28/06
359266316                       3.4000           01/01/07           00
3001050295                      3.0250           12/01/36           0.0000
0                               3.4000           01/01/07           02/01/07
```

471

```
U05/M32
15                      3.4000              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
7.5000                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
-0.9500                 5                   0
0.0000                  03                  00
                        O                   0.0000


11199893                1.2500              389440.0000         115.0000
                        7.2500              388,547.85          ZZ
                        6.8750              1297.82             1
                        9.9500              1297.82             80
FARGO          ND 58104 9.5750              12/05/06
359266327               2.4250              01/01/07            00
3001062672              2.0500              12/01/36            0.0000
0                       2.4250              01/01/07            02/01/07
U05/M32                 2.0500              01/01/08            01/01/08
15                      2.4250              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
8.7000                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
-1.1750                 1                   0
0.0000                  05                  00
                        O                   0.0000


11199905                1.5000              712500.0000         115.0000
                        1.5000              712,500.00          ZZ
                        1.1250              1974.85             1
                        9.9500              1974.85             75
SAN MARCOS     CA 92078 9.5750              12/04/06
0442361291              0.0000              02/01/07            00
05490921                0.0000              01/01/47            0.0000
0                       2.7750              02/01/07            02/01/07
Z68/G01                 2.4000              02/01/08            02/01/08
15                      0.0000              7.5000              0.0000
A                       0.0000              1                   12
480                     1MT                 0.0000              0.0000
8.4500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
0.0000                  2                   0
0.0000                  03                  00
                        O                   0.0000


11199921                1.9900              158250.0000         115.0000
                        8.6250              157,928.29          ZZ
                        8.2500              584.14              1
                        9.9500              584.14              75
TAMPA          FL 33619 9.5750              11/22/06
360119116               3.7000              01/01/07            00
5300030751              3.3250              12/01/36            0.0000
0                       3.7000              01/01/07            02/01/07
N67/M32                 3.3250              01/01/08            01/01/08
15                      3.7000              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
7.9600                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
-1.7100                 5                   0
0.0000                  05                  00
                        N                   0.0000


11199929                1.5000              262400.0000         115.0000
                        1.5000              262,400.00          ZZ
                        1.1250              727.30              1
                        9.9500              727.30              80
MORENO VALLEY  CA 92551 9.5750              12/06/06
0442362919              0.0000              02/01/07            00
12886425                0.0000              01/01/47            0.0000
0                       3.3250              02/01/07            02/01/07
Z68/G01                 2.9500              02/01/08            02/01/08
15                      0.0000              7.5000              0.0000
A                       0.0000              1                   12
480                     1MT                 0.0000              0.0000
8.4500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
0.0000                  5                   0
0.0000                  05                  00
                        O                   0.0000
```

```
11199931                      1.4900              201500.0000         115.0000
                              8.0000              201,192.70          ZZ
                              7.6250              557.50              1
                              9.9500              557.50              62
MILWAUKEE        WI 53211     9.5750              11/22/06
360118639                     2.6250              01/01/07            00
5300030475                    2.2500              12/01/46            0.0000
0                             2.6250              01/01/07            02/01/07
N67/M32                       2.2500              01/01/08            01/01/08
15                            2.6250              7.5000              0.0000
A                             0.0000              1                   12
480                           PD                  0.0000              0.0000
8.4600                        S                   N                   0.1250
0.0000                        S                   N                   0.1250
-1.1350                       5                   0
0.0000                        05                  00
                              O                   0.0000


11199939                      1.4900              270000.0000         115.0000
                              1.4900              270,000.00          ZZ
                              1.1150              930.53              1
                              9.9500              930.53              72
HOMESTEAD        FL 33033     9.5750              11/28/06
360118894                     3.2000              02/01/07            00
5300030554                    2.8250              01/01/37            0.0000
0                             3.2000              02/01/07            02/01/07
N67/M32                       2.8250              02/01/08            02/01/08
15                            3.2000              7.5000              0.0000
A                             0.0000              1                   12
360                           1MT                 0.0000              0.0000
8.4600                        S                   N                   0.1250
0.0000                        S                   N                   0.1250
-1.7100                       5                   0
0.0000                        05                  00
                              O                   0.0000


11199945                      1.4900              151200.0000         115.0000
                              8.7500              150,837.74          ZZ
                              8.3750              521.10              1
                              9.9500              521.10              80
RICHMOND         VA 23237     9.5750              11/16/06
360119089                     3.8250              01/01/07            00
5300028667                    3.4500              12/01/36            0.0000
0                             3.8250              01/01/07            02/01/07
N67/M32                       3.4500              01/01/08            01/01/08
15                            3.8250              7.5000              0.0000
A                             0.0000              1                   12
360                           1MT                 0.0000              0.0000
8.4600                        S                   N                   0.1250
0.0000                        S                   N                   0.1250
-2.3350                       2                   0
0.0000                        05                  00
                              O                   0.0000


11199949                      1.0000              211000.0000         115.0000
                              1.0000              211,000.00          ZZ
                              0.6250              678.66              1
                              9.9500              678.66              76
MARICOPA         AZ 85239     9.5750              12/06/06
0442388435                    0.0000              02/01/07            00
12898129                      0.0000              01/01/37            0.0000
0                             3.3000              02/01/07            02/01/07
AU6/G01                       2.9250              02/01/08            02/01/08
15                            0.0000              7.5000              0.0000
A                             0.0000              1                   12
360                           1MT                 0.0000              0.0000
8.9500                        S                   N                   0.1250
0.0000                        S                   N                   0.1250
0.0000                        2                   0
0.0000                        05                  00
                              O                   0.0000


11200047                      1.5000              236400.0000         115.0000
                              1.5000              236,400.00          ZZ
                              1.1250              815.86              1
                              9.9500              815.86              80
CASA GRANDE      AZ 85222     9.5750              12/06/06
0471778035                    0.0000              02/01/07            00
0471778035                    0.0000              01/01/37            0.0000
0                             3.4500              02/01/07            02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
E22/G01
15                      0.0000              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
8.4500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
0.0000                  2                   0
0.0000                  03                  00
                        O                   0.0000


11200051                2.5000              423700.0000         115.0000
                        2.5000              423,700.00          ZZ
                        2.1250              1397.27             1
                        9.9500              1397.27             75
POMPANO BEACH   FL 33060 9.5750             12/08/06
0471783076              0.0000              02/01/07            00
0471783076              0.0000              01/01/47            0.0000
0                       3.4500              02/01/07            02/01/07
E22/G01                 3.0750              02/01/08            02/01/08
15                      0.0000              7.5000              0.0000
A                       0.0000              1                   12
480                     1MT                 0.0000              0.0000
7.4500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
0.0000                  5                   0
0.0000                  05                  00
                        O                   0.0000


11200063                2.5000              476000.0000         115.0000
                        2.5000              476,000.00          ZZ
                        2.1250              1569.74             1
                        9.9500              1569.74             80
ELK GROVE       CA 95757 9.5750             12/06/06
0471796656              0.0000              02/01/07            00
0471796656              0.0000              01/01/37            0.0000
0                       3.4500              02/01/07            02/01/07
E22/G01                 3.0750              02/01/12            02/01/12
15                      0.0000              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
7.4500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
0.0000                  2                   0
0.0000                  05                  00
                        O                   0.0000


11200071                2.0000              307500.0000         115.0000
                        2.0000              307,500.00          ZZ
                        1.6250              931.19              1
                        9.9500              931.19              75
MORENO VALLEY   CA 92553 9.5750            11/30/06
0471801274              0.0000              02/01/07            00
0471801274              0.0000              01/01/37            0.0000
0                       3.4500              02/01/07            02/01/07
E22/G01                 3.0750              02/01/08            02/01/08
15                      0.0000              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
7.9500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
0.0000                  2                   0
0.0000                  05                  00
                        O                   0.0000


11200079                2.0000              397000.0000         115.0000
                        2.0000              397,000.00          ZZ
                        1.6250              1467.39             1
                        9.9500              1467.39             70
MEDFORD         OR 97504 9.5750            12/04/06
0471809863              0.0000              02/01/07            00
0471809863              0.0000              01/01/37            0.0000
0                       2.9500              02/01/07            02/01/07
E22/G01                 2.5750              02/01/12            02/01/12
15                      0.0000              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
7.9500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
0.0000                  5                   0
0.0000                  05                  00
                        O                   0.0000
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
11200083                      1.0000              993750.0000           115.0000
                              1.0000              993,750.00            ZZ
                              0.6250              3196.29               1
                              9.9500              3196.29               75
FALLBROOK        CA 92028     9.5750              12/07/06
0471813543                    0.0000              02/01/07              00
0471813543                    0.0000              01/01/37              0.0000
0                             3.2000              02/01/07              02/01/07
E22/G01                       2.8250              02/01/08              02/01/08
15                            0.0000              7.5000                0.0000
A                             0.0000              1                     12
360                           1MT                 0.0000                0.0000
8.9500                        S                   N                     0.1250
0.0000                        S                   N                     0.1250
0.0000                        2                   0
0.0000                        05                  00
                              O                   0.0000


11200097                      1.5000              127866.0000           115.0000
                              1.5000              127,866.00            ZZ
                              1.1250              441.29                1
                              9.9500              441.29                70
IDAHO FALLS      ID 83406     9.5750              12/06/06
0471818898                    0.0000              02/01/07              00
0471818898                    0.0000              01/01/37              0.0000
0                             3.2750              02/01/07              02/01/07
E22/G01                       2.9000              02/01/08              02/01/08
15                            0.0000              7.5000                0.0000
A                             0.0000              1                     12
360                           1MT                 0.0000                0.0000
8.4500                        S                   N                     0.1250
0.0000                        S                   N                     0.1250
0.0000                        1                   0
0.0000                        05                  00
                              N                   0.0000


11200103                      2.0000              158750.0000           115.0000
                              2.0000              158,750.00            ZZ
                              1.6250              586.77                1
                              9.9500              586.77                80
PORT ST. LUCIE   FL 34987     9.5750              12/13/06
0471823534                    0.0000              02/01/07              00
0471823534                    0.0000              01/01/37              0.0000
0                             2.5000              02/01/07              02/01/07
E22/G01                       2.1250              02/01/08              02/01/08
15                            0.0000              7.5000                0.0000
A                             0.0000              1                     12
360                           1MT                 0.0000                0.0000
7.9500                        S                   N                     0.1250
0.0000                        S                   N                     0.1250
0.0000                        1                   0
0.0000                        03                  00
                              N                   0.0000


11200113                      3.0000              435000.0000           115.0000
                              3.0000              435,000.00            ZZ
                              2.6250              1557.23               2
                              9.9500              1557.23               75
LEMON GROVE      CA 91945     9.5750              12/06/06
0471828897                    0.0000              02/01/07              00
0471828897                    0.0000              01/01/47              0.0000
0                             3.4500              02/01/07              02/01/07
E22/G01                       3.0750              02/01/08              02/01/08
15                            0.0000              7.5000                0.0000
A                             0.0000              1                     12
480                           1MT                 0.0000                0.0000
6.9500                        S                   N                     0.1250
0.0000                        S                   N                     0.1250
0.0000                        5                   0
0.0000                        05                  00
                              N                   0.0000


11200127                      1.5000              540000.0000           115.0000
                              1.5000              540,000.00            ZZ
                              1.1250              1496.73               1
                              9.9500              1496.73               80
SYLMAR (L.A.)    CA 91342     9.5750              12/04/06
0471834622                    0.0000              02/01/07              00
0471834622                    0.0000              01/01/37              0.0000
0                             3.4500              02/01/07              02/01/07
```

475

```
E22/G01
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
8.4500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    2                   0
0.0000                    05                  00
                          O                   0.0000


11200133                  1.5000              376000.0000         115.0000
                          1.5000              376,000.00          ZZ
                          1.1250              1297.65             1
                          9.9500              1297.65             80
VALLEJO         CA 94591  9.5750              12/08/06
0471841791                0.0000              02/01/07            00
0471841791                0.0000              01/01/37            0.0000
0                         3.4500              02/01/07            02/01/07
E22/G01                   3.0750              02/01/08            02/01/08
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
8.4500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    5                   0
0.0000                    05                  00
                          O                   0.0000


11200149                  3.5000              236000.0000         115.0000
                          3.5000              236,000.00          ZZ
                          3.1250              914.24              1
                          9.9500              914.24              80
OPA LOCKA       FL 33055  9.5750              12/13/06
0471860007                0.0000              02/01/07            00
0471860007                0.0000              01/01/47            0.0000
0                         3.4500              02/01/07            02/01/07
E22/G01                   3.0750              02/01/12            02/01/12
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
480                       1MT                 0.0000              0.0000
6.4500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    1                   0
0.0000                    05                  00
                          N                   0.0000


11200173                  2.0000              488000.0000         115.0000
                          2.0000              488,000.00          ZZ
                          1.6250              1477.79             1
                          9.9500              1477.79             80
ONTARIO         CA 91761  9.5750              12/07/06
0471880161                0.0000              02/01/07            00
0471880161                0.0000              01/01/37            0.0000
0                         3.4500              02/01/07            02/01/07
E22/G01                   3.0750              02/01/08            02/01/08
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
7.9500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    5                   0
0.0000                    05                  00
                          O                   0.0000


11200187                  1.0000              210000.0000         115.0000
                          1.0000              210,000.00          ZZ
                          0.6250              675.44              1
                          9.9500              675.44              56
SANTA ANA       CA 92701  9.5750              12/06/06
0471890442                0.0000              02/01/07            00
0471890442                0.0000              01/01/37            0.0000
0                         3.1000              02/01/07            02/01/07
E22/G01                   2.7250              02/01/08            02/01/08
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
8.9500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    5                   0
0.0000                    01                  00
                          O                   0.0000
```

476

```
11200191                    2.0000           234400.0000         115.0000
                            2.0000           234,400.00          ZZ
                            1.6250           709.82              1
                            9.9500           709.82              80
MARICOPA        AZ 85239    9.5750           12/07/06
0471892471                  0.0000           02/01/07            00
0471892471                  0.0000           01/01/47            0.0000
0                           3.4500           02/01/07            02/01/07
E22/G01                     3.0750           02/01/08            02/01/08
15                          0.0000           7.5000              0.0000
A                           0.0000           1                   12
480                         1MT              0.0000              0.0000
7.9500                      S                N                   0.1250
0.0000                      S                N                   0.1250
0.0000                      2                0
0.0000                      03               00
                            O                0.0000


11200199                    1.5000           373600.0000         115.0000
                            1.5000           373,600.00          ZZ
                            1.1250           1289.37             1
                            9.9500           1289.37             80
FONTANA         CA 92336    9.5750           12/08/06
0471896860                  0.0000           02/01/07            00
0471896860                  0.0000           01/01/37            0.0000
0                           3.4500           02/01/07            02/01/07
E22/G01                     3.0750           02/01/08            02/01/08
15                          0.0000           7.5000              0.0000
A                           0.0000           1                   12
360                         1MT              0.0000              0.0000
8.4500                      S                N                   0.1250
0.0000                      S                N                   0.1250
0.0000                      5                0
0.0000                      05               00
                            O                0.0000


11200203                    2.5000           105000.0000         115.0000
                            2.5000           105,000.00          ZZ
                            2.1250           414.88              1
                            9.9500           414.88              73
TAMPA           FL 33612    9.5750           12/13/06
0471898569                  0.0000           02/01/07            00
0471898569                  0.0000           01/01/37            0.0000
0                           3.4500           02/01/07            02/01/07
E22/G01                     3.0750           02/01/08            02/01/08
15                          0.0000           7.5000              0.0000
A                           0.0000           1                   12
360                         1MT              0.0000              0.0000
7.4500                      S                N                   0.1250
0.0000                      S                N                   0.1250
0.0000                      5                0
0.0000                      05               00
                            N                0.0000


11200205                    2.5000           105000.0000         115.0000
                            2.5000           105,000.00          ZZ
                            2.1250           414.88              1
                            9.9500           414.88              71
TAMPA           FL 33612    9.5750           12/13/06
0471898577                  0.0000           02/01/07            00
0471898577                  0.0000           01/01/37            0.0000
0                           3.4500           02/01/07            02/01/07
E22/G01                     3.0750           02/01/08            02/01/08
15                          0.0000           7.5000              0.0000
A                           0.0000           1                   12
360                         1MT              0.0000              0.0000
7.4500                      S                N                   0.1250
0.0000                      S                N                   0.1250
0.0000                      5                0
0.0000                      05               00
                            N                0.0000


11200209                    1.5000           241000.0000         115.0000
                            1.5000           241,000.00          ZZ
                            1.1250           667.99              1
                            9.9500           667.99              80
HANFORD         CA 93230    9.5750           12/06/06
0471902668                  0.0000           02/01/07            00
0471902668                  0.0000           01/01/37            0.0000
0                           3.4500           02/01/07            02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
E22/G01
15                      0.0000              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
8.4500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
0.0000                  2                   0
0.0000                  05                  00
                        O                   0.0000


11200221                1.5000              212000.0000         115.0000
                        1.5000              212,000.00          ZZ
                        1.1250              731.65              1
                        9.9500              731.65              80
DANIA        FL 33004   9.5750              12/08/06
0471919035              0.0000              02/01/07            00
0471919035              0.0000              01/01/37            0.0000
0                       3.0750              02/01/07            02/01/07
E22/G01                 2.7000              02/01/08            02/01/08
15                      0.0000              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
8.4500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
0.0000                  5                   0
0.0000                  05                  00
                        O                   0.0000


11200231                1.0000              383960.0000         115.0000
                        1.0000              383,960.00          ZZ
                        0.6250              1234.97             1
                        9.9500              1234.97             80
TACOMA       WA 98407   9.5750              12/07/06
0471932657              0.0000              02/01/07            00
0471932657              0.0000              01/01/37            0.0000
0                       2.7750              02/01/07            02/01/07
E22/G01                 2.4000              02/01/08            02/01/08
15                      0.0000              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
8.9500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
0.0000                  1                   0
0.0000                  05                  00
                        O                   0.0000


11200267                3.5000              976000.0000         115.0000
                        3.5000              976,000.00          ZZ
                        3.1250              4382.68             1
                        9.9500              4382.68             80
MIAMI BEACH  FL 33139   9.5750              12/05/06
0471009126              0.0000              02/01/07            00
0471009126              0.0000              01/01/37            0.0000
0                       3.4500              02/01/07            02/01/07
E22/G01                 3.0750              02/01/12            02/01/12
15                      0.0000              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
6.4500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
0.0000                  2                   0
0.0000                  06                  00
                        N                   0.0000


11200305                1.0000              934600.0000         115.0000
                        1.0000              934,600.00          ZZ
                        0.6250              3006.04             1
                        9.9500              3006.04             63
SAN CARLOS   CA 94070   9.5750              12/08/06
0471350678              0.0000              02/01/07            00
0471350678              0.0000              01/01/37            0.0000
0                       3.0250              02/01/07            02/01/07
E22/G01                 2.6500              02/01/08            02/01/08
15                      0.0000              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
8.9500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
0.0000                  2                   0
0.0000                  05                  00
                        O                   0.0000
```

```
11200339              2.0000        272000.0000      115.0000
                      2.0000        272,000.00       ZZ
                      1.6250        823.69           1
                      9.9500        823.69           80
CHANDLER     AZ 85226 9.5750        11/28/06
0471447763            0.0000        02/01/07         00
0471447763            0.0000        01/01/37         0.0000
0                     3.4500        02/01/07         02/01/07
E22/G01               3.0750        02/01/08         02/01/08
15                    0.0000        7.5000           0.0000
A                     0.0000        1                12
360                   1MT           0.0000           0.0000
7.9500                S             N                0.1250
0.0000                S             N                0.1250
0.0000                2             0
0.0000                03            00
                      O             0.0000


11200375              1.0000        205000.0000      115.0000
                      1.0000        205,000.00       ZZ
                      0.6250        659.36           1
                      9.9500        659.36           65
NAPLES       FL 34104 9.5750        12/06/06
0471516955            0.0000        02/01/07         00
0471516955            0.0000        01/01/37         0.0000
0                     3.4500        02/01/07         02/01/07
E22/G01               3.0750        02/01/08         02/01/08
15                    0.0000        7.5000           0.0000
A                     0.0000        1                12
360                   1MT           0.0000           0.0000
8.9500                S             N                0.1250
0.0000                S             N                0.1250
0.0000                5             0
0.0000                01            00
                      O             0.0000


11200417              2.0000        304000.0000      115.0000
                      2.0000        304,000.00       ZZ
                      1.6250        1123.64          1
                      9.9500        1123.64          80
GAINESVILLE  FL 32608 9.5750        12/08/06
0471589671            0.0000        02/01/07         00
0471589671            0.0000        01/01/37         0.0000
0                     3.2750        02/01/07         02/01/07
E22/G01               2.9000        02/01/12         02/01/12
15                    0.0000        7.5000           0.0000
A                     0.0000        1                12
360                   1MT           0.0000           0.0000
7.9500                S             N                0.1250
0.0000                S             N                0.1250
0.0000                2             0
0.0000                03            00
                      O             0.0000


11200421              2.5000        436000.0000      115.0000
                      2.5000        436,000.00       ZZ
                      2.1250        1722.73          1
                      9.9500        1722.73          80
FELTON       CA 95018 9.5750        12/06/06
0471597013            0.0000        02/01/07         00
0471597013            0.0000        01/01/37         0.0000
0                     2.8750        02/01/07         02/01/07
E22/G01               2.5000        02/01/12         02/01/12
15                    0.0000        7.5000           0.0000
A                     0.0000        1                12
360                   1MT           0.0000           0.0000
7.4500                S             N                0.1250
0.0000                S             N                0.1250
0.0000                5             0
0.0000                05            00
                      O             0.0000


11200443              1.5000        220000.0000      115.0000
                      1.5000        220,000.00       ZZ
                      1.1250        609.78           1
                      9.9500        609.78           49
AZUSA        CA 91702 9.5750        12/01/06
0471632885            0.0000        02/01/07         00
0471632885            0.0000        01/01/37         0.0000
0                     3.2750        02/01/07         02/01/07
```

479

| | | | |
|---|---|---|---|
| E22/G01 | 0.0000 | 7.5000 | 0.0000 |
| 15 | 0.0000 | 1 | 12 |
| A | 1MT | 0.0000 | 0.0000 |
| 360 | S | N | 0.1250 |
| 8.4500 | S | N | 0.1250 |
| 0.0000 | 2 | 0 | |
| 0.0000 | 05 | 00 | |
| 0.0000 | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11200449 | 1.5000 | 330400.0000 | 115.0000 |
| | 1.5000 | 330,400.00 | ZZ |
| | 1.1250 | 1140.28 | 1 |
| | 9.9500 | 1140.28 | 80 |
| LOS ANGELES    CA 90011 | 9.5750 | 12/04/06 | |
| 0471645119 | 0.0000 | 02/01/07 | 00 |
| 0471645119 | 0.0000 | 01/01/37 | 0.0000 |
| 0 | 3.4500 | 02/01/07 | 02/01/07 |
| E22/G01 | 3.0750 | 02/01/08 | 02/01/08 |
| 15 | 0.0000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 8.4500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.0000 | 2 | 0 | |
| 0.0000 | 05 | 00 | |
| | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11200481 | 1.0000 | 223200.0000 | 110.0000 |
| | 1.0000 | 223,200.00 | ZZ |
| | 0.6250 | 717.90 | 1 |
| | 9.9500 | 717.90 | 80 |
| CORTLANDT    NY 10567 | 9.5750 | 12/13/06 | |
| 0471665521 | 0.0000 | 02/01/07 | 00 |
| 0471665521 | 0.0000 | 01/01/37 | 0.0000 |
| 0 | 2.8000 | 02/01/07 | 02/01/07 |
| E22/G01 | 2.4250 | 02/01/08 | 02/01/08 |
| 15 | 0.0000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 8.9500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.0000 | 1 | 0 | |
| 0.0000 | 05 | 00 | |
| | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11200507 | 2.0000 | 180000.0000 | 115.0000 |
| | 2.0000 | 180,000.00 | ZZ |
| | 1.6250 | 545.09 | 1 |
| | 9.9500 | 545.09 | 80 |
| RED BLUFF    CA 96080 | 9.5750 | 11/30/06 | |
| 0471691287 | 0.0000 | 02/01/07 | 00 |
| 0471691287 | 0.0000 | 01/01/47 | 0.0000 |
| 0 | 3.4500 | 02/01/07 | 02/01/07 |
| E22/G01 | 3.0750 | 02/01/08 | 02/01/08 |
| 15 | 0.0000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 480 | 1MT | 0.0000 | 0.0000 |
| 7.9500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.0000 | 5 | 0 | |
| 0.0000 | 05 | 00 | |
| | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11200619 | 3.0000 | 296000.0000 | 115.0000 |
| | 3.0000 | 296,000.00 | ZZ |
| | 2.6250 | 1059.63 | 1 |
| | 9.9500 | 1059.63 | 69 |
| RICHMOND    CA 94804 | 9.5750 | 12/08/06 | |
| 0471752717 | 0.0000 | 02/01/07 | 00 |
| 0471752717 | 0.0000 | 01/01/37 | 0.0000 |
| 0 | 3.2000 | 02/01/07 | 02/01/07 |
| E22/G01 | 2.8250 | 02/01/12 | 02/01/12 |
| 15 | 0.0000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 6.9500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.0000 | 2 | 0 | |
| 0.0000 | 05 | 00 | |
| | O | 0.0000 | |

480

```
11200631                 1.5000        437600.0000       115.0000
                         1.5000        437,600.00        ZZ
                         1.1250        1212.91           1
                         9.9500        1212.91           80
HUNTINGTON PARK   CA 90255  9.5750      12/07/06
0471766543               0.0000        02/01/07          00
0471766543               0.0000        01/01/47          0.0000
0                        3.0750        02/01/07          02/01/07
E22/G01                  2.7000        02/01/08          02/01/08
15                       0.0000        7.5000            0.0000
A                        0.0000        1                 12
480                      1MT           0.0000            0.0000
8.4500                   S             N                 0.1250
0.0000                   S             N                 0.1250
0.0000                   2             0
0.0000                   05            00
                         O             0.0000


11201019                 1.4900        146400.0000       115.0000
                         7.2500        146,077.22        ZZ
                         6.8750        504.56            1
                         9.9500        504.56            80
ALTAMONTE SPRIN   FL 32714  9.5750      12/01/06
360119061                2.4250        01/01/07          00
5300032086               2.0500        12/01/36          0.0000
0                        2.4250        01/01/07          02/01/07
N67/M32                  2.0500        01/01/08          01/01/08
15                       2.4250        7.5000            0.0000
A                        0.0000        1                 12
360                      1MT           0.0000            0.0000
8.4600                   S             N                 0.1250
0.0000                   S             N                 0.1250
-0.9350                  1             0
0.0000                   09            00
                         N             0.0000


11201033                 0.9900        547000.0000       115.0000
                         8.1250        545,694.42        ZZ
                         7.7500        1756.86           1
                         9.9500        1756.86           75
TEMECULA          CA 92591  9.5750      11/28/06
360119241                3.2000        01/01/07          00
5300031343               2.8250        12/01/36          0.0000
0                        3.2000        01/01/07          02/01/07
N67/M32                  2.8250        01/01/08          01/01/08
15                       3.2000        7.5000            0.0000
A                        0.0000        1                 12
360                      1MT           0.0000            0.0000
8.9600                   S             N                 0.1250
0.0000                   S             N                 0.1250
-2.2100                  2             0
0.0000                   05            00
                         O             0.0000


11201107                 1.0000        191000.0000       110.0000
                         8.1250        191,213.63        ZZ
                         7.7500        614.33            1
                         9.9500        614.33            37
OAKLAND           CA 94605  9.5750      10/25/06
0442414132               0.0000        12/01/06          00
3072959                  0.0000        11/01/36          0.0000
0                        3.3000        12/01/06          02/01/07
X89/G01                  2.9250        12/01/07          12/01/07
15                       0.0000        7.5000            7.5000
A                        0.0000        1                 12
360                      1MT           0.0000            0.0000
8.9500                   S             N                 0.1250
0.0000                   S             N                 0.1250
0.0000                   5             0
0.0000                   05            00
                         O             0.0000


11201129                 3.0000        223250.0000       115.0000
                         3.0000        223,250.00        ZZ
                         2.6250        941.24            1
                         9.9500        941.24            95
MIAMI             FL 33196  9.5750      12/01/06
0442416913               3.7250        02/01/07          04
226078574                3.3500        01/01/37          30.0000
0                        3.7250        02/01/07          02/01/07
```

```
Y21/G01                      3.7250            7.5000               0.0000
15                           0.0000            1                    12
A                            1MT               0.0000               0.0000
360                          S                 N                    0.1250
6.9500                       S                 N                    0.1250
0.0000                       1                 0
-0.7250                      01                00
0.0000                       O                 0.0000


11201135                     1.0000            109500.0000          115.0000
                             8.5000            109,239.05           ZZ
                             8.1250            352.20               1
                             9.9500            352.20               70
FARR WEST        UT 84404    9.5750            11/22/06
0442416939                   3.5750            01/01/07             00
226013375                    3.2000            12/01/36             0.0000
0                            3.5750            01/01/07             02/01/07
Y21/G01                      3.2000            01/01/08             01/01/08
15                           3.5750            7.5000               0.0000
A                            0.0000            1                    12
360                          1MT               0.0000               0.0000
8.9500                       S                 N                    0.1250
0.0000                       S                 N                    0.1250
-2.5750                      2                 0
0.0000                       05                00
                             O                 0.0000


11201137                     3.0000            84400.0000           115.0000
                             8.5000            84,255.16            ZZ
                             8.1250            355.84               1
                             9.9500            355.84               80
WILMINGTON       DE 19805    9.5750            11/29/06
0442416947                   3.5750            01/01/07             00
226037088                    3.2000            12/01/36             0.0000
0                            3.5750            01/01/07             02/01/07
Y21/G01                      3.2000            01/01/08             01/01/08
15                           3.5750            7.5000               0.0000
A                            0.0000            1                    12
360                          1MT               0.0000               0.0000
6.9500                       S                 N                    0.1250
0.0000                       S                 N                    0.1250
-0.5750                      5                 0
0.0000                       05                00
                             N                 0.0000


11201163                     1.9900            103600.0000          115.0000
                             8.1250            103,458.61           ZZ
                             7.7500            313.19               1
                             9.9500            313.19               80
GRAND RAPIDS     MI 49507    9.5750            11/30/06
360118922                    3.2000            01/01/07             00
5300032506                   2.8250            12/01/46             0.0000
0                            3.2000            01/01/07             02/01/07
N67/M32                      2.8250            01/01/08             01/01/08
15                           3.2000            7.5000               0.0000
A                            0.0000            1                    12
480                          1MT               0.0000               0.0000
7.9600                       S                 N                    0.1250
0.0000                       S                 N                    0.1250
-1.2100                      1                 0
0.0000                       05                00
                             N                 0.0000


11201177                     1.0000            664000.0000          115.0000
                             1.0000            664,000.00           ZZ
                             0.6250            2135.69              1
                             9.9500            2135.69              56
SAN FRANCISCO    CA 94115    9.5750            12/08/06
0442406187                   0.0000            02/01/07             00
41115                        0.0000            01/01/37             0.0000
0                            3.0250            02/01/07             02/01/07
Z95/G01                      2.6500            02/01/08             02/01/08
15                           0.0000            7.5000               0.0000
A                            0.0000            1                    12
360                          1MT               0.0000               0.0000
8.9500                       S                 N                    0.1250
0.0000                       S                 N                    0.1250
0.0000                       5                 0
0.0000                       05                00
0.0000                       O                 0.0000
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
11201205                  1.7500              464250.0000          115.0000
                          1.7500              464,250.00           ZZ
                          1.3750              1345.56              1
                          9.9500              1345.56              75
LAKEWOOD        CA 90712  9.5750              12/01/06
0442416962                3.5750              02/01/07             00
226083527                 3.2000              01/01/47             0.0000
0                         3.5750              02/01/07             02/01/07
Y21/G01                   3.2000              02/01/08             02/01/08
15                        3.5750              7.5000               0.0000
A                         0.0000              1                    12
480                       1MT                 0.0000               0.0000
8.2000                    S                   N                    0.1250
0.0000                    S                   N                    0.1250
-1.8250                   1                   0
0.0000                    05                  00
                          O                   0.0000


11201209                  2.5000              371250.0000          115.0000
                          2.5000              371,250.00           ZZ
                          2.1250              1224.30              1
                          9.9500              1224.30              75
EL MONTE        CA 91732  9.5750              12/08/06
0442362778                0.0000              02/01/07             00
05491798                  0.0000              01/01/47             0.0000
0                         2.6500              02/01/07             02/01/07
Z68/G01                   2.2750              02/01/08             02/01/08
15                        0.0000              7.5000               0.0000
A                         0.0000              1                    12
480                       1MT                 0.0000               0.0000
7.4500                    S                   N                    0.1250
0.0000                    S                   N                    0.1250
0.0000                    5                   0
0.0000                    05                  00
                          O                   0.0000


11201223                  1.5000              384000.0000          115.0000
                          1.5000              384,000.00           ZZ
                          1.1250              1325.26              1
                          9.9500              1325.26              80
AZUSA AREA      CA 91702  9.5750              12/01/06
0442385175                3.5500              02/01/07             00
160645                    3.1750              01/01/37             0.0000
0                         3.5500              02/01/07             02/01/07
685/G01                   3.1750              02/01/08             02/01/08
15                        3.5500              7.5000               0.0000
A                         0.0000              1                    12
360                       1MT                 0.0000               0.0000
8.4500                    S                   N                    0.1250
0.0000                    S                   N                    0.1250
-2.0500                   5                   0
0.0000                    05                  00
                          O                   0.0000


11201241                  2.5000              282500.0000          115.0000
                          2.5000              282,500.00           ZZ
                          2.1250              1116.22              1
                          9.9500              1116.22              87
WALDORF         MD 20601  9.5750              11/27/06
0442416988                3.2500              02/01/07             14
226045424                 2.8750              01/01/37             25.0000
0                         3.2500              02/01/07             02/01/07
Y21/G01                   2.8750              02/01/08             02/01/08
15                        3.2500              7.5000               0.0000
A                         0.0000              1                    12
360                       1MT                 0.0000               0.0000
7.4500                    S                   N                    0.1250
0.0000                    S                   N                    0.1250
-0.7500                   2                   0
0.0000                    09                  00
                          O                   0.0000


11201243                  1.5000              500000.0000          115.0000
                          1.5000              500,000.00           ZZ
                          1.1250              1725.60              1
                          9.9500              1725.60              75
SANTA ANA       CA 92706  9.5750              12/01/06
0442386686                3.2500              02/01/07             00
160490                    2.8750              01/01/37             0.0000
0                         3.2500              02/01/07             02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
685/G01
15                      3.2500              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
8.4500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
-1.7500                 1                   0
0.0000                  05                  00
                        O                   0.0000


11201263                1.4900              472000.0000         115.0000
                        8.6250              470,959.36          ZZ
                        8.2500              1626.71             1
                        9.9500              1626.71             80
HAM LAKE      MN 55304  9.5750              11/28/06
360119186               3.7000              01/01/07            00
5300031325              3.3250              12/01/36            0.0000
0                       3.7000              01/01/07            02/01/07
N67/M32                 3.3250              01/01/08            01/01/08
15                      3.7000              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
8.4600                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
-2.2100                 2                   0
0.0000                  05                  00
                        O                   0.0000


11201281                1.4900              600000.0000         115.0000
                        8.6250              599,084.96          ZZ
                        8.2500              1660.04             1
                        9.9500              1660.04             80
SAN JUAN CAPIST CA 92675 9.5750             11/02/06
360118329               3.7000              01/01/07            00
6300024852              3.3250              12/01/46            0.0000
0                       3.7000              01/01/07            02/01/07
N67/M32                 3.3250              01/01/08            01/01/08
15                      3.7000              7.5000              0.0000
A                       0.0000              1                   12
480                     1MT                 0.0000              0.0000
8.4600                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
-2.2100                 2                   0
0.0000                  03                  00
                        O                   0.0000


11201299                1.5000              320000.0000         115.0000
                        8.2500              319,295.61          ZZ
                        7.8750              1104.39             1
                        9.9500              1104.39             80
ANTELOPE      CA 95843  9.5750              11/29/06
0442414645              3.4000              01/01/07            00
226085287               3.0250              12/01/36            0.0000
0                       3.4000              01/01/07            02/01/07
Y21/G01                 3.0250              01/01/08            01/01/08
15                      3.4000              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
8.4500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
-1.9000                 5                   0
0.0000                  05                  00
                        O                   0.0000


11201305                1.5000              172000.0000         115.0000
                        1.5000              172,000.00          ZZ
                        1.1250              476.74              1
                        9.9500              476.74              64
BOZEMAN       MT 59718  9.5750              12/06/06
0442359659              0.0000              02/01/07            00
2121076                 0.0000              01/01/47            0.0000
0                       3.4500              02/01/07            02/01/07
X89/G01                 3.0750              02/01/08            02/01/08
15                      0.0000              7.5000              0.0000
A                       0.0000              1                   12
480                     1MT                 0.0000              0.0000
8.4500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
0.0000                  2                   0
0.0000                  05                  00
0.0000                  O                   0.0000
```

```
11201311                      1.4900          248000.0000        115.0000
                              8.1250          247,453.22         ZZ
                              7.7500          854.71             1
                              9.9500          854.71             80
CAPE CORAL      FL 33993      9.5750          12/01/06
360119092                     2.7500          01/01/07           00
5300028981                    2.3750          12/01/36           0.0000
0                             2.7500          01/01/07           02/01/07
N67/M32                       2.3750          01/01/08           01/01/08
15                            2.7500          7.5000             0.0000
A                             0.0000          1                  12
360                           PD              0.0000             0.0000
8.4600                        S               N                  0.1250
0.0000                        S               N                  0.1250
-1.2600                       2               0
0.0000                        05              00
                              N               0.0000


11201347                      0.9900          391500.0000        115.0000
                              8.2500          390,565.56         ZZ
                              7.8750          1257.43            1
                              9.9500          1257.43            80
OCEANSIDE       CA 92057      9.5750          11/24/06
360119350                     3.4000          01/01/07           00
5300029877                    3.0250          12/01/36           0.0000
0                             3.4000          01/01/07           02/01/07
N67/M32                       3.0250          01/01/08           01/01/08
15                            3.4000          7.5000             0.0000
A                             0.0000          1                  12
360                           1MT             0.0000             0.0000
8.9600                        S               N                  0.1250
0.0000                        S               N                  0.1250
-2.4100                       2               0
0.0000                        05              00
                              O               0.0000


11201349                      1.9900          328000.0000        115.0000
                              8.3750          327,333.21         ZZ
                              8.0000          1210.72            1
                              9.9500          1210.72            80
SUNNY ISLES     FL 33160      9.5750          11/30/06
360119595                     3.5250          01/01/07           00
5300031843                    3.1500          12/01/36           0.0000
0                             3.5250          01/01/07           02/01/07
N67/M32                       3.1500          01/01/08           01/01/08
15                            3.5250          7.5000             0.0000
A                             0.0000          1                  12
360                           1MT             0.0000             0.0000
7.9600                        S               N                  0.1250
0.0000                        S               N                  0.1250
-1.5350                       1               0
0.0000                        06              00
                              N               0.0000


11201353                      2.0000          500000.0000        115.0000
                              8.3750          499,319.20         ZZ
                              8.0000          1514.13            1
                              9.9500          1514.13            77
CHULA VISTA     CA 91915      9.5750          11/28/06
0442351573                    0.0000          01/01/07           00
12864895                      0.0000          12/01/36           0.0000
0                             3.4500          01/01/07           02/01/07
Z54/G01                       3.0750          01/01/08           01/01/08
15                            0.0000          7.5000             0.0000
A                             0.0000          1                  12
360                           1MT             0.0000             0.0000
7.9500                        S               N                  0.1250
0.0000                        S               N                  0.1250
0.0000                        1               0
0.0000                        03              00
                              O               0.0000


11201355                      1.7500          176000.0000        115.0000
                              1.7500          176,000.00         ZZ
                              1.3750          510.11             1
                              9.9500          510.11             80
TUCSON          AZ 85730      9.5750          12/01/06
0442416699                    3.6500          02/01/07           00
226109607                     3.2750          01/01/47           0.0000
0                             3.6500          02/01/07           02/01/07
```

| | | | |
|---|---|---|---|
| Y21/G01 | 3.6500 | 7.5000 | 0.0000 |
| 15 | 0.0000 | 1 | 12 |
| A | 1MT | 0.0000 | 0.0000 |
| 480 | S | N | 0.1250 |
| 8.2000 | S | N | 0.1250 |
| 0.0000 | 5 | 0 | |
| -1.9000 | 03 | 00 | |
| 0.0000 | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11201373 | 1.7500 | 412000.0000 | 115.0000 |
| | 8.1250 | 411,406.71 | ZZ |
| | 7.7500 | 1194.12 | 1 |
| | 9.9500 | 1194.12 | 80 |
| TUCSON    AZ 85705 | 9.5750 | 11/22/06 | |
| 0442416897 | 3.2750 | 01/01/07 | 00 |
| 226087981 | 2.9000 | 12/01/46 | 0.0000 |
| 0 | 3.2750 | 01/01/07 | 02/01/07 |
| Y21/G01 | 2.9000 | 01/01/08 | 01/01/08 |
| 15 | 3.2750 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 480 | 1MT | 0.0000 | 0.0000 |
| 8.2000 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| -1.5250 | 5 | 0 | |
| 0.0000 | 05 | 00 | |
| | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11201415 | 1.5000 | 460000.0000 | 115.0000 |
| | 1.5000 | 460,000.00 | ZZ |
| | 1.1250 | 1587.55 | 1 |
| | 9.9500 | 1587.55 | 80 |
| BUENA PARK    CA 90620 | 9.5750 | 12/01/06 | |
| 0442385076 | 3.1000 | 02/01/07 | 00 |
| 160981 | 2.7250 | 01/01/37 | 0.0000 |
| 0 | 3.1000 | 02/01/07 | 02/01/07 |
| 685/G01 | 2.7250 | 02/01/08 | 02/01/08 |
| 15 | 3.1000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 8.4500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| -1.6000 | 2 | 0 | |
| 0.0000 | 05 | 00 | |
| | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11201433 | 1.5000 | 157600.0000 | 115.0000 |
| | 1.5000 | 157,600.00 | ZZ |
| | 1.1250 | 543.91 | 1 |
| | 9.9500 | 543.91 | 79 |
| MIAMI    FL 33176 | 9.5750 | 12/01/06 | |
| 0442384640 | 3.7000 | 02/01/07 | 00 |
| 160526 | 3.3250 | 01/01/37 | 0.0000 |
| 0 | 3.7000 | 02/01/07 | 02/01/07 |
| 685/G01 | 3.3250 | 02/01/08 | 02/01/08 |
| 15 | 3.7000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 8.4500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| -2.2000 | 2 | 0 | |
| 0.0000 | 01 | 00 | |
| | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11201945 | 1.0000 | 363000.0000 | 115.0000 |
| | 1.0000 | 363,000.00 | ZZ |
| | 0.6250 | 1167.56 | 1 |
| | 9.9500 | 1167.56 | 62 |
| MUKILTEO    WA 98275 | 9.5750 | 12/01/06 | |
| 0442416905 | 2.9000 | 02/01/07 | 00 |
| 226093395 | 2.5250 | 01/01/37 | 0.0000 |
| 0 | 2.9000 | 02/01/07 | 02/01/07 |
| Y21/G01 | 2.5250 | 02/01/08 | 02/01/08 |
| 15 | 2.9000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 8.9500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| -1.9000 | 2 | 0 | |
| 0.0000 | 03 | 00 | |
| | O | 0.0000 | |

```
11201981                    1.0000            1500000.0000        115.0000
                            1.0000            1,500,000.00        ZZ
                            0.6250            4824.59             1
                            9.9500            4824.59             70
MC LEAN        VA 22101     9.5750            12/06/06
0442419545                  0.0000            02/01/07            00
1001915137                  0.0000            01/01/37            0.0000
0                           2.5000            02/01/07            02/01/07
944/G01                     2.1250            02/01/08            02/01/08
15                          0.0000            7.5000              0.0000
A                           0.0000            1                   12
360                         1MT               0.0000              0.0000
8.9500                      S                 N                   0.1250
0.0000                      S                 N                   0.1250
0.0000                      5                 0
0.0000                      05                00
                            O                 0.0000


11201997                    1.0000            84000.0000          115.0000
                            1.0000            84,000.00           ZZ
                            0.6250            270.18              1
                            9.9500            270.18              55
ST PETERSBURG  FL 33711     9.5750            11/29/06
0442416921                  3.0750            02/01/07            00
206982267                   2.7000            01/01/37            0.0000
0                           3.0750            02/01/07            02/01/07
Y21/G01                     2.7000            02/01/08            02/01/08
15                          3.0750            7.5000              0.0000
A                           0.0000            1                   12
360                         1MT               0.0000              0.0000
8.9500                      S                 N                   0.1250
0.0000                      S                 N                   0.1250
-2.0750                     2                 0
0.0000                      05                00
                            O                 0.0000


11202019                    1.5000            184800.0000         115.0000
                            1.5000            184,800.00          ZZ
                            1.1250            637.78              1
                            9.9500            637.78              70
BURIEN         WA 98168     9.5750            12/01/06
0442365771                  0.0000            02/01/07            00
111191369                   0.0000            01/01/37            0.0000
0                           3.4000            02/01/07            02/01/07
Y80/G01                     3.0250            02/01/08            02/01/08
15                          0.0000            7.5000              0.0000
A                           0.0000            1                   12
360                         1MT               0.0000              0.0000
8.4500                      S                 N                   0.1250
0.0000                      S                 N                   0.1250
0.0000                      2                 0
0.0000                      05                00
                            N                 0.0000


11202021                    1.0000            164000.0000         115.0000
                            1.0000            164,000.00          ZZ
                            0.6250            527.49              1
                            9.9500            527.49              49
EVERETT        WA 98205     9.5750            12/08/06
0442362521                  0.0000            02/01/07            00
2006110116                  0.0000            01/01/37            0.0000
0                           2.9500            02/01/07            02/01/07
Y42/G01                     2.5750            02/01/08            02/01/08
15                          0.0000            7.5000              0.0000
A                           0.0000            1                   12
360                         1MT               0.0000              0.0000
8.9500                      S                 N                   0.1250
0.0000                      S                 N                   0.1250
0.0000                      5                 0
0.0000                      05                00
                            O                 0.0000


11202027                    1.5000            862500.0000         115.0000
                            1.5000            862,500.00          ZZ
                            1.1250            2390.61             1
                            9.9500            2390.61             75
CAREFREE       AZ 85377     9.5750            11/30/06
0442386454                  0.0000            02/01/07            00
0000641182                  0.0000            01/01/47            0.0000
0                           3.1250            02/01/07            02/01/07
```

487

```
Q14/G01
15                              0.0000          7.5000              0.0000
A                               0.0000          1                   12
480                             1MT             0.0000              0.0000
8.4500                          S               N                   0.1250
0.0000                          S               N                   0.1250
0.0000                          2               0
0.0000                          05              00
                                O               0.0000


11202033                        2.5000          275000.0000         115.0000
                                2.5000          275,000.00          ZZ
                                2.1250          1086.59             1
                                9.9500          1086.59             88
SEATTLE         WA 98106        9.5750          12/01/06
0442420881                      3.0750          02/01/07            11
226007995                       2.7000          01/01/37            25.0000
0                               3.0750          02/01/07            02/01/07
Y21/G01                         2.7000          02/01/08            02/01/08
15                              3.0750          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
7.4500                          S               N                   0.1250
0.0000                          S               N                   0.1250
-0.5750                         5               0
0.0000                          05              00
                                O               0.0000


11202207                        1.5000          352000.0000         115.0000
                                1.5000          352,000.00          ZZ
                                1.1250          975.65              1
                                9.9500          975.65              80
NORTHRIDGE      CA 91325        9.5750          12/06/06
0442365268                      0.0000          02/01/07            00
05490446                        0.0000          01/01/47            0.0000
0                               3.4500          02/01/07            02/01/07
Z68/G01                         3.0750          02/01/08            02/01/08
15                              0.0000          7.5000              0.0000
A                               0.0000          1                   12
480                             1MT             0.0000              0.0000
8.4500                          S               N                   0.1250
0.0000                          S               N                   0.1250
0.0000                          5               0
0.0000                          01              00
                                O               0.0000


11202225                        3.0000          332000.0000         115.0000
                                8.3750          331,641.50          ZZ
                                8.0000          1188.50             1
                                9.9500          1188.50             81
VALLEJO         CA 94591        9.5750          11/22/06
0442353389                      3.4500          01/01/07            01
2119385                         3.0750          12/01/46            12.0000
0                               3.4500          01/01/07            02/01/07
X89/G01                         3.0750          01/01/08            01/01/08
15                              3.4500          7.5000              0.0000
A                               0.0000          1                   12
480                             1MT             0.0000              0.0000
6.9500                          S               N                   0.1250
0.0000                          S               N                   0.1250
-0.4500                         5               0
0.0000                          05              00
                                O               0.0000


11203859                        1.4900          215500.0000         115.0000
                                8.6250          215,024.87          ZZ
                                8.2500          742.71              1
                                9.9500          742.71              75
LAKE WORTH      FL 33461        9.5750          11/22/06
360119012                       3.7000          01/01/07            00
5300030819                      3.3250          12/01/36            0.0000
0                               3.7000          01/01/07            02/01/07
N67/M32                         3.3250          01/01/08            01/01/08
15                              3.7000          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
8.4600                          S               N                   0.1250
0.0000                          S               N                   0.1250
-2.2100                         2               0
0.0000                          05              00
                                O               0.0000
```

```
11203869              1.5000           420000.0000        115.0000
                      1.5000           420,000.00         ZZ
                      1.1250           1164.12            1
                      9.9500           1164.12            70
PLACENTIA    CA 92870 9.5750           12/05/06
0442366456            0.0000           02/01/07           00
05491372              0.0000           01/01/47           0.0000
0                     3.0750           02/01/07           02/01/07
Z68/G01               2.7000           02/01/08           02/01/08
15                    0.0000           7.5000             0.0000
A                     0.0000           1                  12
480                   1MT              0.0000             0.0000
8.4500                S                N                  0.1250
0.0000                S                N                  0.1250
0.0000                5                0
0.0000                05               00
                      O                0.0000


11203905              1.9500           157500.0000        110.0000
                      1.9500           157,500.00         ZZ
                      1.5750           578.22             1
                      9.9500           578.22             74
PHOENIX      AZ 85015 9.5750           11/30/06
0442349866            0.0000           02/01/07           00
42017776              0.0000           01/01/37           0.0000
0                     2.9500           02/01/07           02/01/07
AM3/G01               2.5750           02/01/12           02/01/12
15                    0.0000           7.5000             0.0000
A                     0.0000           1                  12
360                   1MT              0.0000             0.0000
8.0000                X                X                  0.0000
0.0000                X                X                  0.0000
0.0000                5                0
0.0000                05               00
                      O                0.0000


11203907              2.7500           235000.0000        115.0000
                      8.2500           234,730.78         ZZ
                      7.8750           807.76             1
                      9.9500           807.76             72
SANTA ANA    CA 92704 9.5750           11/16/06
0442349882            3.4000           01/01/07           00
51063738              3.0250           12/01/46           0.0000
0                     3.4000           01/01/07           02/01/07
AM3/G01               3.0250           01/01/08           01/01/08
15                    3.4000           7.5000             0.0000
A                     0.0000           1                  12
480                   1MT              0.0000             0.0000
7.2000                S                N                  0.1250
0.0000                S                N                  0.1250
-0.6500               5                0
0.0000                01               00
                      N                0.0000


11203915              2.0000           225000.0000        115.0000
                      2.0000           225,000.00         ZZ
                      1.6250           831.64             1
                      9.9500           831.64             75
MODESTO      CA 95350 9.5750           11/28/06
0442349965            3.4500           02/01/07           00
61027090              3.0750           01/01/37           0.0000
0                     3.4500           02/01/07           02/01/07
AM3/G01               3.0750           02/01/08           02/01/08
15                    3.4500           7.5000             0.0000
A                     0.0000           1                  12
360                   1MT              0.0000             0.0000
7.9500                S                N                  0.1250
0.0000                S                N                  0.1250
-1.4500               5                0
0.0000                05               00
                      N                0.0000


11203919              1.0000           321200.0000        115.0000
                      1.0000           321,200.00         ZZ
                      0.6250           1033.11            1
                      9.9500           1033.11            80
SUISUN CITY  CA 94585 9.5750          11/30/06
0442349999            3.4000           02/01/07           00
61027196              3.0250           01/01/37           0.0000
0                     3.4000           02/01/07           02/01/07
```

489

```
AM3/G01
15                        3.4000               7.5000               0.0000
A                         0.0000               1                    12
360                       1MT                  0.0000               0.0000
8.9500                    S                    N                    0.1250
0.0000                    S                    N                    0.1250
-2.4000                   2                    0
0.0000                    05                   00
                          O                    0.0000


11203925                  2.5000               211900.0000          115.0000
                          2.5000               211,900.00           ZZ
                          2.1250               698.80               1
                          9.9500               698.80               80
MESQUITE        NV 89027  9.5750               12/01/06
0442349858                3.3250               02/01/07             00
62019723                  2.9500               01/01/47             0.0000
0                         3.3250               02/01/07             02/01/07
AM3/G01                   2.9500               02/01/08             02/01/08
15                        3.3250               7.5000               0.0000
A                         0.0000               1                    12
480                       1MT                  0.0000               0.0000
7.4500                    S                    N                    0.1250
0.0000                    S                    N                    0.1250
-0.8250                   1                    0
0.0000                    03                   00
                          N                    0.0000


11203937                  1.0000               416000.0000          115.0000
                          1.0000               416,000.00           ZZ
                          0.6250               1338.02              2
                          9.9500               1338.02              70
LOS ANGELES     CA 90011  9.5750               12/01/06
0442349981                3.0750               02/01/07             00
91012181                  2.7000               01/01/37             0.0000
0                         3.0750               02/01/07             02/01/07
AM3/G01                   2.7000               02/01/08             02/01/08
15                        3.0750               7.5000               0.0000
A                         0.0000               1                    12
360                       1MT                  0.0000               0.0000
8.9500                    S                    N                    0.1250
0.0000                    S                    N                    0.1250
-2.0750                   5                    0
0.0000                    05                   00
                          O                    0.0000


11205833                  2.0000               236000.0000          115.0000
                          2.0000               236,000.00           ZZ
                          1.6250               714.67               1
                          9.9500               714.67               80
TURLOCK         CA 95380  9.5750               12/07/06
0470993726                0.0000               02/01/07             00
0470993726                0.0000               01/01/47             0.0000
0                         3.4500               02/01/07             02/01/07
E22/G01                   3.0750               02/01/08             02/01/08
15                        0.0000               7.5000               0.0000
A                         0.0000               1                    12
480                       1MT                  0.0000               0.0000
7.9500                    S                    N                    0.1250
0.0000                    S                    N                    0.1250
0.0000                    2                    0
0.0000                    05                   00
                          O                    0.0000


11205839                  2.5000               200000.0000          115.0000
                          2.5000               200,000.00           ZZ
                          2.1250               659.56               1
                          9.9500               659.56               36
VAN NUYS        CA 91405  9.5750               11/29/06
0471132951                0.0000               02/01/07             00
0471132951                0.0000               01/01/47             0.0000
0                         2.9500               02/01/07             02/01/07
E22/G01                   2.5750               02/01/12             02/01/12
15                        0.0000               7.5000               0.0000
A                         0.0000               1                    12
480                       1MT                  0.0000               0.0000
7.4500                    S                    N                    0.1250
0.0000                    S                    N                    0.1250
0.0000                    5                    0
0.0000                    05                   00
                          O                    0.0000
```

490

```
11205899                    1.0000              429000.0000           115.0000
                            1.0000              429,000.00            ZZ
                            0.6250              1379.83               1
                            9.9500              1379.83               66
LOS ANGELES   CA 91606      9.5750              12/08/06
0471607523                  0.0000              02/01/07              00
0471607523                  0.0000              01/01/37              0.0000
0                           3.2000              02/01/07              02/01/07
E22/G01                     2.8250              02/01/08              02/01/08
15                          0.0000              7.5000                0.0000
A                           0.0000              1                     12
360                         1MT                 0.0000                0.0000
8.9500                      S                   N                     0.1250
0.0000                      S                   N                     0.1250
0.0000                      2                   0
0.0000                      05                  00
                            O                   0.0000


11205917                    2.0000              432000.0000           115.0000
                            2.0000              432,000.00            ZZ
                            1.6250              1308.21               1
                            9.9500              1308.21               80
PALMDALE      CA 93550      9.5750              12/06/06
0471638791                  0.0000              02/01/07              00
0471638791                  0.0000              01/01/47              0.0000
0                           3.4500              02/01/07              02/01/07
E22/G01                     3.0750              02/01/08              02/01/08
15                          0.0000              7.5000                0.0000
A                           0.0000              1                     12
480                         1MT                 0.0000                0.0000
7.9500                      S                   N                     0.1250
0.0000                      S                   N                     0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11205933                    2.5000              329600.0000           115.0000
                            2.5000              329,600.00            ZZ
                            2.1250              1302.32               1
                            9.9500              1302.32               80
STOCKTON      CA 95209      9.5750              12/05/06
0471661256                  0.0000              02/01/07              00
0471661256                  0.0000              01/01/37              0.0000
0                           3.4500              02/01/07              02/01/07
E22/G01                     3.0750              02/01/12              02/01/12
15                          0.0000              7.5000                0.0000
A                           0.0000              1                     12
360                         1MT                 0.0000                0.0000
7.4500                      S                   N                     0.1250
0.0000                      S                   N                     0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11205939                    2.0000              274550.0000           115.0000
                            2.0000              274,550.00            ZZ
                            1.6250              1014.79               2
                            9.9500              1014.79               85
BROOKFIELD    WI 53045      9.5750              12/14/06
0471670901                  0.0000              02/01/07              01
0471670901                  0.0000              01/01/37              12.0000
0                           3.1000              02/01/07              02/01/07
E22/G01                     2.7250              02/01/08              02/01/08
15                          0.0000              7.5000                0.0000
A                           0.0000              1                     12
360                         1MT                 0.0000                0.0000
7.9500                      S                   N                     0.1250
0.0000                      S                   N                     0.1250
0.0000                      1                   0
0.0000                      05                  00
                            O                   0.0000


11205949                    2.0000              59000.0000            115.0000
                            2.0000              59,000.00             ZZ
                            1.6250              178.67                1
                            9.9500              178.67                57
JANESVILLE    WI 53545      9.5750              12/12/06
0471687897                  0.0000              02/01/07              00
0471687897                  0.0000              01/01/37              0.0000
0                           3.2500              02/01/07              02/01/07
```

```
E22/G01
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
7.9500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          2                   0
0.0000                          05                  00
                                N                   0.0000


11205953                        1.5000              224000.0000         115.0000
                                1.5000              224,000.00          ZZ
                                1.1250              620.87              1
                                9.9500              620.87              80
CHANDLER          AZ 85225      9.5750              12/08/06
0471698282                      0.0000              02/01/07            00
0471698282                      0.0000              01/01/47            0.0000
0                               3.4500              02/01/07            02/01/07
E22/G01                         3.0750              02/01/08            02/01/08
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
480                             1MT                 0.0000              0.0000
8.4500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          2                   0
0.0000                          03                  00
                                O                   0.0000


11205955                        2.0000              410000.0000         115.0000
                                2.0000              410,000.00          T
                                1.6250              1241.59             1
                                9.9500              1241.59             76
WHITEHORN         CA 95589      9.5750              12/11/06
0471698365                      0.0000              02/01/07            00
0471698365                      0.0000              01/01/47            0.0000
0                               3.2500              02/01/07            02/01/07
E22/G01                         2.8750              02/01/08            02/01/08
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
480                             1MT                 0.0000              0.0000
7.9500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          5                   0
0.0000                          05                  00
                                O                   0.0000


11205957                        3.0000              167750.0000         115.0000
                                3.0000              167,750.00          ZZ
                                2.6250              600.52              1
                                9.9500              600.52              75
MENDOTA (LATON    CA 93242      9.5750              12/08/06
0471701482                      0.0000              02/01/07            00
0471701482                      0.0000              01/01/37            0.0000
0                               3.4500              02/01/07            02/01/07
E22/G01                         3.0750              02/01/12            02/01/12
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
6.9500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          2                   0
0.0000                          05                  00
                                O                   0.0000


11205975                        1.0000              650000.0000         115.0000
                                1.0000              650,000.00          ZZ
                                0.6250              2090.66             1
                                9.9500              2090.66             60
PLEASANTON        CA 94566      9.5750              12/04/06
0471742924                      0.0000              02/01/07            00
0471742924                      0.0000              01/01/37            0.0000
0                               3.1500              02/01/07            02/01/07
E22/G01                         2.7750              02/01/08            02/01/08
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
8.9500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          5                   0
0.0000                          05                  00
                                O                   0.0000
```

492

```
11206003                 1.5000        1120000.0000      115.0000
                         1.5000        1,120,000.00      ZZ
                         1.1250        3865.35           1
                         9.9500        3865.35           70
SANTA BARBARA  CA 93108  9.5750        12/07/06
0471773994               0.0000        02/01/07          00
0471773994               0.0000        01/01/37          0.0000
0                        3.3250        02/01/07          02/01/07
E22/G01                  2.9500        02/01/08          02/01/08
15                       0.0000        7.5000            0.0000
A                        0.0000        1                 12
360                      1MT           0.0000            0.0000
8.4500                   S             N                 0.1250
0.0000                   S             N                 0.1250
0.0000                   5             0
0.0000                   05            00
                         N             0.0000


11206017                 1.0000        650000.0000       115.0000
                         1.0000        650,000.00        ZZ
                         0.6250        2090.66           2
                         9.9500        2090.66           79
SAN JUAN CAPIST  CA 92675  9.5750      12/07/06
0471788778               0.0000        02/01/07          00
0471788778               0.0000        01/01/37          0.0000
0                        3.2750        02/01/07          02/01/07
E22/G01                  2.9000        02/01/08          02/01/08
15                       0.0000        7.5000            0.0000
A                        0.0000        1                 12
360                      1MT           0.0000            0.0000
8.9500                   S             N                 0.1250
0.0000                   S             N                 0.1250
0.0000                   2             0
0.0000                   05            00
                         O             0.0000


11206027                 1.5000        495000.0000       115.0000
                         1.5000        495,000.00        ZZ
                         1.1250        1708.35           1
                         9.9500        1708.35           79
SANTA ANA      CA 92706  9.5750        12/08/06
0471796961               0.0000        02/01/07          00
0471796961               0.0000        01/01/37          0.0000
0                        3.4500        02/01/07          02/01/07
E22/G01                  3.0750        02/01/08          02/01/08
15                       0.0000        7.5000            0.0000
A                        0.0000        1                 12
360                      1MT           0.0000            0.0000
8.4500                   S             N                 0.1250
0.0000                   S             N                 0.1250
0.0000                   5             0
0.0000                   05            00
                         O             0.0000


11206037                 1.5000        162750.0000       115.0000
                         1.5000        162,750.00        ZZ
                         1.1250        561.68            1
                         9.9500        561.68            75
TUCSON         AZ 85713  9.5750        12/08/06
0471807909               0.0000        02/01/07          00
0471807909               0.0000        01/01/37          0.0000
0                        3.4500        02/01/07          02/01/07
E22/G01                  3.0750        02/01/08          02/01/08
15                       0.0000        7.5000            0.0000
A                        0.0000        1                 12
360                      1MT           0.0000            0.0000
8.4500                   S             N                 0.1250
0.0000                   S             N                 0.1250
0.0000                   2             0
0.0000                   05            00
                         O             0.0000


11206039                 2.5000        604000.0000       115.0000
                         2.5000        604,000.00        ZZ
                         2.1250        1991.86           1
                         9.9500        1991.86           80
HUNTINGTON BEAC  CA 92647  9.5750      12/06/06
0471808428               0.0000        02/01/07          00
0471808428               0.0000        01/01/37          0.0000
0                        3.3250        02/01/07          02/01/07
```

```
E22/G01
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      05                  00
                            O                   0.0000


11206055                    1.5000              145600.0000         115.0000
                            1.5000              145,600.00          ZZ
                            1.1250              502.50              1
                            9.9500              502.50              80
SNOWFLAKE        AZ 85937   9.5750              12/07/06
0471820266                  0.0000              02/01/07            00
0471820266                  0.0000              01/01/37            0.0000
0                           2.8750              02/01/07            02/01/07
E22/G01                     2.5000              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11206057                    2.5000              276750.0000         115.0000
                            2.5000              276,750.00          ZZ
                            2.1250              1093.50             1
                            9.9500              1093.50             90
TACOMA           WA 98406   9.5750              12/03/06
0471821066                  0.0000              02/01/07            04
0471821066                  0.0000              01/01/37            25.0000
0                           2.9000              02/01/07            02/01/07
E22/G01                     2.5250              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      1                   0
0.0000                      05                  00
                            O                   0.0000


11206059                    1.5000              360000.0000         115.0000
                            1.5000              360,000.00          ZZ
                            1.1250              1242.43             1
                            9.9500              1242.43             80
RIVERSIDE        CA 92508   9.5750              12/08/06
0471825042                  0.0000              02/01/07            00
0471825042                  0.0000              01/01/37            0.0000
0                           3.2750              02/01/07            02/01/07
E22/G01                     2.9000              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      05                  00
                            O                   0.0000


11206067                    1.0000              544000.0000         115.0000
                            1.0000              544,000.00          ZZ
                            0.6250              1749.72             1
                            9.9500              1749.72             80
BENICIA          CA 94510   9.5750              12/05/06
0471829663                  0.0000              02/01/07            00
0471829663                  0.0000              01/01/37            0.0000
0                           2.9500              02/01/07            02/01/07
E22/G01                     2.5750              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      05                  00
                            O                   0.0000
```

494

```
11206069                    1.5000          288000.0000        115.0000
                            1.5000          288,000.00         ZZ
                            1.1250          993.95             1
                            9.9500          993.95             80
ADELANTO        CA 92301    9.5750          12/07/06
0471830349                  0.0000          02/01/07           00
0471830349                  0.0000          01/01/37           0.0000
0                           3.4500          02/01/07           02/01/07
E22/G01                     3.0750          02/01/08           02/01/08
15                          0.0000          7.5000             0.0000
A                           0.0000          1                  12
360                         1MT             0.0000             0.0000
8.4500                      S               N                  0.1250
0.0000                      S               N                  0.1250
0.0000                      2               0
0.0000                      05              00
                            O               0.0000


11206079                    1.2500          500000.0000        115.0000
                            1.2500          500,000.00         ZZ
                            0.8750          1666.26            1
                            9.9500          1666.26            52
ANAHEIM         CA 92808    9.5750          12/07/06
0471834051                  0.0000          02/01/07           00
0471834051                  0.0000          01/01/37           0.0000
0                           3.0250          02/01/07           02/01/07
E22/G01                     2.6500          02/01/08           02/01/08
15                          0.0000          7.5000             0.0000
A                           0.0000          1                  12
360                         1MT             0.0000             0.0000
8.7000                      S               N                  0.1250
0.0000                      S               N                  0.1250
0.0000                      5               0
0.0000                      03              00
                            O               0.0000


11206093                    1.5000          572000.0000        115.0000
                            1.5000          572,000.00         ZZ
                            1.1250          1974.09            1
                            9.9500          1974.09            80
SAN DIEGO       CA 92117    9.5750          11/30/06
0471852830                  0.0000          02/01/07           00
0471852830                  0.0000          01/01/37           0.0000
0                           3.4500          02/01/07           02/01/07
E22/G01                     3.0750          02/01/08           02/01/08
15                          0.0000          7.5000             0.0000
A                           0.0000          1                  12
360                         1MT             0.0000             0.0000
8.4500                      S               N                  0.1250
0.0000                      S               N                  0.1250
0.0000                      5               0
0.0000                      05              00
                            O               0.0000


11206095                    1.0000          843750.0000        115.0000
                            1.0000          843,750.00         ZZ
                            0.6250          2713.83            1
                            9.9500          2713.83            75
MIAMI BEACH     FL 33139    9.5750          12/14/06
0471853457                  0.0000          02/01/07           00
0471853457                  0.0000          01/01/37           0.0000
0                           3.2750          02/01/07           02/01/07
E22/G01                     2.9000          02/01/08           02/01/08
15                          0.0000          7.5000             0.0000
A                           0.0000          1                  12
360                         1MT             0.0000             0.0000
8.9500                      S               N                  0.1250
0.0000                      S               N                  0.1250
0.0000                      1               0
0.0000                      08              00
                            O               0.0000


11206101                    2.2500          228000.0000        115.0000
                            2.2500          228,000.00         ZZ
                            1.8750          871.52             2
                            9.9500          871.52             76
NEW HAVEN       CT 06513    9.5750          12/14/06
0471864561                  0.0000          02/01/07           00
0471864561                  0.0000          01/01/37           0.0000
0                           3.2750          02/01/07           02/01/07
```

```
E22/G01
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.7000                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      05                  00
                            N                   0.0000


11206103                    1.5000              280000.0000         115.0000
                            1.5000              280,000.00          ZZ
                            1.1250              966.34              1
                            9.9500              966.34              80
VICTORVILLE     CA 92394    9.5750              12/08/06
0471865402                  0.0000              02/01/07            00
0471865402                  0.0000              01/01/37            0.0000
0                           3.4500              02/01/07            02/01/07
E22/G01                     3.0750              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      05                  00
                            O                   0.0000


11206105                    1.0000              630000.0000         115.0000
                            1.0000              630,000.00          ZZ
                            0.6250              2026.33             1
                            9.9500              2026.33             75
DOWNEY          CA 90241    9.5750              12/07/06
0471876797                  0.0000              02/01/07            00
0471876797                  0.0000              01/01/37            0.0000
0                           3.1000              02/01/07            02/01/07
E22/G01                     2.7250              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      05                  00
                            O                   0.0000


11206123                    2.0000              479000.0000         115.0000
                            2.0000              479,000.00          ZZ
                            1.6250              1450.53             1
                            9.9500              1450.53             78
TRACY           CA 95377    9.5750              12/07/06
0471892273                  0.0000              02/01/07            00
0471892273                  0.0000              01/01/37            0.0000
0                           3.4500              02/01/07            02/01/07
E22/G01                     3.0750              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      05                  00
                            O                   0.0000


11206173                    1.5000              344000.0000         115.0000
                            1.5000              344,000.00          ZZ
                            1.1250              953.47             1
                            9.9500              953.47             80
TEMPLE CITY     CA 91780    9.5750              12/08/06
0471933614                  0.0000              02/01/07            00
0471933614                  0.0000              01/01/47            0.0000
0                           3.4500              02/01/07            02/01/07
E22/G01                     3.0750              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      01                  00
                            O                   0.0000
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
11206189
                              2.0000              228000.0000          115.0000
                              2.0000              228,000.00           ZZ
                              1.6250              690.44               1
                              9.9500              690.44               80
VISALIA        CA 93277       9.5750              12/06/06
0471972463                    0.0000              02/01/07             00
0471972463                    0.0000              01/01/47             0.0000
0                             3.4500              02/01/07             02/01/07
E22/G01                       3.0750              02/01/08             02/01/08
15                            0.0000              7.5000               0.0000
A                             0.0000              1                    12
480                           1MT                 0.0000               0.0000
7.9500                        S                   N                    0.1250
0.0000                        S                   N                    0.1250
0.0000                        5                   0
0.0000                        05                  00
                              O                   0.0000


11207143
                              2.6250              198400.0000          115.0000
                              2.6250              198,400.00           ZZ
                              2.2500              668.04               1
                              9.9500              668.04               80
TAMPA          FL 33611       9.5750              12/04/06
0442422200                    0.0000              02/01/07             00
1001917119                    0.0000              01/01/37             0.0000
0                             3.0750              02/01/07             02/01/07
944/G01                       2.7000              02/01/12             02/01/12
15                            0.0000              7.5000               0.0000
A                             0.0000              1                    12
360                           1MT                 0.0000               0.0000
7.3250                        S                   N                    0.1250
0.0000                        S                   N                    0.1250
0.0000                        2                   0
0.0000                        05                  00
                              O                   0.0000


11207167
                              3.0000              181500.0000          115.0000
                              3.0000              181,500.00           ZZ
                              2.6250              649.74               1
                              9.9500              649.74               75
DISTRICT HEIGHT MD 20747      9.5750              12/08/06
0442405874                    3.6500              02/01/07             00
2121724                       3.2750              01/01/47             0.0000
0                             3.6500              02/01/07             02/01/07
X89/G01                       3.2750              02/01/08             02/01/08
15                            3.6500              7.5000               0.0000
A                             0.0000              1                    12
480                           1MT                 0.0000               0.0000
6.9500                        S                   N                    0.1250
0.0000                        S                   N                    0.1250
-0.6500                       2                   0
0.0000                        05                  00
                              N                   0.0000


11207207
                              1.0000              352206.0000          115.0000
                              8.5000              351,366.67           T
                              8.1250              1132.83              1
                              9.9500              1132.83              80
ORANGE PARK    FL 32065       9.5750              11/16/06
360119561                     3.6500              01/01/07             00
6300028918                    3.2750              12/01/36             0.0000
0                             3.6500              01/01/07             02/01/07
N67/M32                       3.2750              01/01/08             01/01/08
15                            3.6500              7.5000               0.0000
A                             0.0000              1                    12
360                           1MT                 0.0000               0.0000
8.9500                        S                   N                    0.1250
0.0000                        S                   N                    0.1250
-2.6500                       1                   0
0.0000                        03                  00
                              O                   0.0000


11207215
                              1.0000              588000.0000          115.0000
                              1.0000              588,000.00           ZZ
                              0.6250              1891.24              4
                              9.9500              1891.24              80
LOS ANGELES    CA 90044       9.5750              12/01/06
0442412680                    3.2500              02/01/07             00
160586                        2.8750              01/01/37             0.0000
0                             3.2500              02/01/07             02/01/07
```

```
685/G01
15                          3.2500              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-2.2500                     1                   0
0.0000                      05                  00
                            O                   0.0000


11207345                    1.0000              648000.0000         115.0000
                            1.0000              648,000.00          ZZ
                            0.6250              2084.22             1
                            9.9500              2084.22             80
LA CANADA FLINT  CA 91011   9.5750              12/08/06
0442411526                  0.0000              02/01/07            00
06110185                    0.0000              01/01/37            0.0000
0                           2.7250              02/01/07            02/01/07
AH2/G01                     2.3500              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      1                   0
0.0000                      05                  00
                            O                   0.0000


11207395                    1.5000              496000.0000         115.0000
                            1.5000              496,000.00          ZZ
                            1.1250              1711.80             1
                            9.9500              1711.80             80
SANTA ANA        CA 92701   9.5750              12/12/06
0442405841                  3.4500              02/01/07            00
12951479                    3.0750              01/01/37            0.0000
0                           3.4500              02/01/07            02/01/07
E30/G01                     3.0750              02/01/08            02/01/08
15                          3.4500              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-1.9500                     5                   0
0.0000                      05                  00
                            O                   0.0000


11207471                    2.4500              257600.0000         115.0000
                            2.4500              257,600.00          ZZ
                            2.0750              1011.15             1
                            9.9500              1011.15             80
KISSIMMEE        FL 34744   9.5750              12/04/06
359266332                   3.3250              02/01/07            00
3001055272                  2.9500              01/01/37            0.0000
0                           3.3250              02/01/07            02/01/07
U05/M32                     2.9500              02/01/12            02/01/12
15                          3.3250              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.5000                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-0.8750                     5                   0
0.0000                      03                  00
                            O                   0.0000


11207485                    1.5000              228000.0000         115.0000
                            1.5000              228,000.00          ZZ
                            1.1250              786.87              1
                            9.9500              786.87              80
NORTH LAUDERDAL  FL 33068   9.5750              12/11/06
0442417242                  3.4500              02/01/07            00
115450PE                    3.0750              01/01/37            0.0000
0                           3.4500              02/01/07            02/01/07
P87/G01                     3.0750              02/01/08            02/01/08
15                          3.4500              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-1.9500                     5                   0
0.0000                      05                  00
                            O                   0.0000
```

```
11207487                       1.9900        392000.0000         115.0000
                               8.6250        391,465.06          ZZ
                               8.2500        1185.01             1
                               9.9500        1185.01             80
SAN JUAN CAPIST   CA 92675     9.5750        11/13/06
360119206                      3.7000        01/01/07            00
6300032188                     3.3250        12/01/46            0.0000
0                              3.7000        01/01/07            02/01/07
N67/M32                        3.3250        01/01/08            01/01/08
15                             3.7000        7.5000              0.0000
A                              0.0000        1                   12
480                            1MT           0.0000              0.0000
7.9600                         S             N                   0.1250
0.0000                         S             N                   0.1250
-1.7100                        5             0
0.0000                         01            00
                               O             0.0000


11207519                       1.2500        281200.0000         115.0000
                               1.2500        281,200.00          ZZ
                               0.8750        937.10              1
                               9.9500        937.10              75
CITRUS HEIGHTS    CA 95621     9.5750        12/07/06
0442418760                     0.0000        02/01/07            00
05489392                       0.0000        01/01/37            0.0000
0                              3.3250        02/01/07            02/01/07
Z68/G01                        2.9500        02/01/08            02/01/08
15                             0.0000        7.5000              0.0000
A                              0.0000        1                   12
360                            1MT           0.0000              0.0000
8.7000                         S             N                   0.1250
0.0000                         S             N                   0.1250
0.0000                         5             0
0.0000                         05            00
                               O             0.0000


11207579                       1.0000        268000.0000         115.0000
                               1.0000        268,000.00          ZZ
                               0.6250        861.99              1
                               9.9500        861.99              80
LAS VEGAS         NV 89178     9.5750        12/04/06
0442412755                     3.2750        02/01/07            00
158581                         2.9000        01/01/37            0.0000
0                              3.2750        02/01/07            02/01/07
AB6/G01                        2.9000        02/01/08            02/01/08
15                             3.2750        7.5000              0.0000
A                              0.0000        1                   12
360                            1MT           0.0000              0.0000
8.9500                         S             N                   0.1250
0.0000                         S             N                   0.1250
-2.2750                        2             0
0.0000                         05            00
                               O             0.0000


11207581                       1.5000        196000.0000         115.0000
                               1.5000        196,000.00          ZZ
                               1.1250        676.44              1
                               9.9500        676.44              80
GLENDALE          AZ 85302     9.5750        12/07/06
0442411435                     3.4500        02/01/07            00
6000051005                     3.0750        01/01/37            0.0000
0                              3.4500        02/01/07            02/01/07
S05/G01                        3.0750        02/01/08            02/01/08
15                             0.0000        7.5000              0.0000
A                              0.0000        1                   12
360                            1MT           0.0000              0.0000
8.4500                         S             N                   0.1250
0.0000                         S             N                   0.1250
-1.9500                        2             0
0.0000                         05            00
                               O             0.0000


11207609                       8.2770        362000.0000         115.0000
                               8.2770        362,000.00          ZZ
                               7.9020        1096.23             1
                               9.9500        1096.23             80
MADERA            CA 93636     9.5750        12/01/06
0442390175                     3.4500        02/01/07            00
12912374                       3.0750        01/01/47            0.0000
0                              3.4500        02/01/07            02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
AH4/G01
15                          3.4500              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
1.6730                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
4.8270                      2                   0
0.0000                      05                  00
                            O                   0.0000


11207651                    3.0000              464000.0000         115.0000
                            3.0000              464,000.00          ZZ
                            2.6250              1661.05             1
                            9.9500              1661.05             80
FONTANA        CA 92336     9.5750              12/01/06
0442412656                  3.5500              02/01/07            00
161019                      3.1750              01/01/47            0.0000
0                           3.5500              02/01/07            02/01/07
685/G01                     3.1750              02/01/12            02/01/12
15                          3.5500              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
6.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-0.5500                     5                   0
0.0000                      05                  00
                            O                   0.0000


11208015                    1.0000              400000.0000         115.0000
                            1.0000              400,000.00          ZZ
                            0.6250              1286.56             1
                            9.9500              1286.56             63
CHULUOTA       FL 32766     9.5750              12/06/06
0442407680                  0.0000              02/01/07            00
1001917316                  0.0000              01/01/37            0.0000
0                           3.2500              02/01/07            02/01/07
944/G01                     2.8750              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11208073                    1.5000              556000.0000         115.0000
                            8.2500              554,776.13          ZZ
                            7.8750              1918.87             1
                            9.9500              1918.87             80
LOS ANGELES    CA 90008     9.5750              11/13/06
0442385654                  3.4000              01/01/07            00
206989130                   3.0250              12/01/36            0.0000
0                           3.4000              01/01/07            02/01/07
Y21/G01                     3.0250              01/01/08            01/01/08
15                          3.4000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-1.9000                     5                   0
0.0000                      05                  00
                            O                   0.0000


11208081                    2.4500              451500.0000         115.0000
                            2.4500              451,500.00          ZZ
                            2.0750              1476.52             1
                            9.9500              1476.52             75
LOS ANGELES    CA 91411     9.5750              12/01/06
359266341                   3.3250              02/01/07            00
3001062183                  2.9500              01/01/47            0.0000
0                           3.3250              02/01/07            02/01/07
U05/M32                     2.9500              02/01/12            02/01/12
15                          3.3250              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
7.5000                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-0.8750                     5                   0
0.0000                      05                  00
                            O                   0.0000
```

500

```
11208109                        1.5000           315000.0000          115.0000
                                1.5000           315,000.00           ZZ
                                1.1250           1087.13              1
                                9.9500           1087.13              73
LAWNDALE          CA 90260      9.5750           12/05/06
0442407979                      3.5750           02/01/07             00
226123227                       3.2000           01/01/37             0.0000
0                               3.5750           02/01/07             02/01/07
Y21/G01                         3.2000           02/01/08             02/01/08
15                              3.5750           7.5000               0.0000
A                               0.0000           1                    12
360                             1MT              0.0000               0.0000
8.4500                          S                N                    0.1250
0.0000                          S                N                    0.1250
-2.0750                         5                0
0.0000                          01               00
                                O                0.0000


11208111                        1.9500           278000.0000          115.0000
                                8.2500           277,431.14           ZZ
                                7.8750           1020.61              1
                                9.9500           1020.61              67
FRESNO            CA 93720      9.5750           11/22/06
359266330                       3.3250           01/01/07             00
3001046801                      2.9500           12/01/36             0.0000
0                               3.3250           01/01/07             02/01/07
U05/M32                         2.9500           01/01/12             01/01/12
15                              3.3250           7.5000               0.0000
A                               0.0000           1                    12
360                             1MT              0.0000               0.0000
8.0000                          S                N                    0.1250
0.0000                          S                N                    0.1250
-1.3750                         5                0
0.0000                          05               00
                                O                0.0000


11208549                        2.5000           328000.0000          115.0000
                                8.5000           327,387.33           ZZ
                                8.1250           1296.00              1
                                9.9500           1296.00              80
LAKE WORTH        FL 33460      9.5750           12/07/06
359266339                       3.6000           01/01/07             00
3001059985                      3.2250           12/01/36             0.0000
0                               3.6000           01/01/07             02/01/07
U05/M32                         3.2250           01/01/08             01/01/08
15                              3.6000           7.5000               0.0000
A                               0.0000           1                    12
360                             1MT              0.0000               0.0000
7.4500                          S                N                    0.1250
0.0000                          S                N                    0.1250
-1.1000                         1                0
0.0000                          09               00
                                N                0.0000


11208551                        2.7500           256500.0000          115.0000
                                8.1250           256,206.14           ZZ
                                7.7500           881.67               1
                                9.9500           881.67               87
DOVER             DE 19904      9.5750           11/30/06
0442407771                      3.2000           01/01/07             04
226076971                       2.8250           12/01/46             25.0000
0                               3.2000           01/01/07             02/01/07
Y21/G01                         2.8250           01/01/08             01/01/08
15                              3.2000           7.5000               0.0000
A                               0.0000           1                    12
480                             1MT              0.0000               0.0000
7.2000                          S                N                    0.1250
0.0000                          S                N                    0.1250
-0.4500                         2                0
0.0000                          05               00
                                O                0.0000


11208557                        1.9500           864000.0000          115.0000
                                1.9500           864,000.00           ZZ
                                1.5750           3171.95              1
                                9.9500           3171.95              68
SOLANA BEACH      CA 92075      9.5750           12/05/06
359266331                       3.2000           02/01/07             00
3001050861                      2.8250           01/01/37             0.0000
0                               3.2000           02/01/07             02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| | | | |
|---|---|---|---|
| U05/M32 | | | |
| 15 | 3.2000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 8.0000 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| -1.2500 | 2 | 0 | |
| 0.0000 | 03 | 00 | |
| | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11208559 | 1.2500 | 400000.0000 | 115.0000 |
| | 1.2500 | 400,000.00 | ZZ |
| | 0.8750 | 1059.39 | 1 |
| | 9.9500 | 1059.39 | 61 |
| BOCA RATON    FL 33487 | 9.5750 | 12/08/06 | |
| 0442366860 | 2.9000 | 02/01/07 | 00 |
| 226088782 | 2.5250 | 01/01/47 | 0.0000 |
| 0 | 2.9000 | 02/01/07 | 02/01/07 |
| Y21/G01 | 2.5250 | 02/01/08 | 02/01/08 |
| 15 | 2.9000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 480 | 1MT | 0.0000 | 0.0000 |
| 8.7000 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| -1.6500 | 1 | 0 | |
| 0.0000 | 09 | 00 | |
| | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11208587 | 2.0000 | 120600.0000 | 115.0000 |
| | 8.2500 | 120,355.23 | ZZ |
| | 7.8750 | 445.77 | 1 |
| | 9.9500 | 445.77 | 90 |
| RALEIGH    NC 27610 | 9.5750 | 12/01/06 | |
| 0442386942 | 3.4000 | 01/01/07 | 10 |
| 226069184 | 3.0250 | 12/01/36 | 25.0000 |
| 0 | 3.4000 | 01/01/07 | 02/01/07 |
| Y21/G01 | 3.0250 | 01/01/08 | 01/01/08 |
| 15 | 3.4000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 7.9500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| -1.4000 | 5 | 0 | |
| 0.0000 | 03 | 00 | |
| | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11208589 | 1.9500 | 238300.0000 | 115.0000 |
| | 1.9500 | 238,300.00 | ZZ |
| | 1.5750 | 715.38 | 1 |
| | 9.9500 | 715.38 | 80 |
| SALEM    OR 97305 | 9.5750 | 12/01/06 | |
| 359266340 | 2.7500 | 02/01/07 | 00 |
| 3001060045 | 2.3750 | 01/01/47 | 0.0000 |
| 0 | 2.7500 | 02/01/07 | 02/01/07 |
| U05/M32 | 2.3750 | 02/01/12 | 02/01/12 |
| 15 | 2.7500 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 480 | 1MT | 0.0000 | 0.0000 |
| 8.0000 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| -0.8000 | 1 | 0 | |
| 0.0000 | 05 | 00 | |
| | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11208593 | 2.0000 | 229600.0000 | 115.0000 |
| | 2.0000 | 229,600.00 | ZZ |
| | 1.6250 | 695.29 | 1 |
| | 9.9500 | 695.29 | 80 |
| GOODYEAR    AZ 85338 | 9.5750 | 12/01/06 | |
| 0442394243 | 0.0000 | 02/01/07 | 00 |
| 1001913506 | 0.0000 | 01/01/37 | 0.0000 |
| 0 | 3.2500 | 02/01/07 | 02/01/07 |
| 944/G01 | 2.8750 | 02/01/08 | 02/01/08 |
| 15 | 0.0000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | PD | 0.0000 | 0.0000 |
| 7.9500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.0000 | 5 | 0 | |
| 0.0000 | 05 | 00 | |
| 0.0000 | O | 0.0000 | |

```
11208597                        1.2500          650000.0000        115.0000
                                1.2500          650,000.00         ZZ
                                0.8750          1721.50            1
                                9.9500          1721.50            69
SAN JOSE        CA 95120        9.5750          12/01/06
0442407839                      3.3250          02/01/07           00
226096271                       2.9500          01/01/47           0.0000
0                               3.3250          02/01/07           02/01/07
Y21/G01                         2.9500          02/01/08           02/01/08
15                              3.3250          7.5000             0.0000
A                               0.0000          1                  12
480                             1MT             0.0000             0.0000
8.7000                          S               N                  0.1250
0.0000                          S               N                  0.1250
-2.0750                         1               0
0.0000                          05              00
                                O               0.0000


11209165                        1.9500          451500.0000        115.0000
                                1.9500          451,500.00         ZZ
                                1.5750          1355.41            1
                                9.9500          1355.41            70
MIRA LOMA       CA 91752        9.5750          12/01/06
359266338                       3.0250          02/01/07           00
3001059919                      2.6500          01/01/47           0.0000
0                               3.0250          02/01/07           02/01/07
U05/M32                         2.6500          02/01/12           02/01/12
15                              3.0250          7.5000             0.0000
A                               0.0000          1                  12
480                             1MT             0.0000             0.0000
8.0000                          S               N                  0.1250
0.0000                          S               N                  0.1250
-1.0750                         5               0
0.0000                          05              00
                                O               0.0000


11209181                        1.0000          413500.0000        115.0000
                                1.0000          413,500.00         ZZ
                                0.6250          1329.98            1
                                9.9500          1329.98            74
STOCKTON        CA 95212        9.5750          12/01/06
0442385548                      3.2000          02/01/07           00
226095703                       2.8250          01/01/37           0.0000
0                               3.2000          02/01/07           02/01/07
Y21/G01                         2.8250          02/01/08           02/01/08
15                              3.2000          7.5000             0.0000
A                               0.0000          1                  12
360                             1MT             0.0000             0.0000
8.9500                          S               N                  0.1250
0.0000                          S               N                  0.1250
-2.2000                         2               0
0.0000                          05              00
                                O               0.0000


11209183                        2.4500          140000.0000        115.0000
                                2.4500          140,000.00         ZZ
                                2.0750          549.54             1
                                9.9500          549.54             70
CLEARWATER      FL 33755        9.5750          12/08/06
359266333                       2.5000          02/01/07           00
3001056056                      2.1250          01/01/37           0.0000
0                               2.5000          02/01/07           02/01/07
U05/M32                         2.1250          02/01/12           02/01/12
15                              2.5000          7.5000             0.0000
A                               0.0000          1                  12
360                             1MT             0.0000             0.0000
7.5000                          S               N                  0.1250
0.0000                          S               N                  0.1250
-0.0500                         5               0
0.0000                          05              00
                                N               0.0000


11209277                        2.0000          340200.0000        115.0000
                                2.0000          340,200.00         ZZ
                                1.6250          1030.21            1
                                9.9500          1030.21            76
MORENO VALLEY   CA 92555        9.5750          12/05/06
0471752451                      0.0000          02/01/07           00
0471752451                      0.0000          01/01/47           0.0000
0                               3.4500          02/01/07           02/01/07
```

503

```
E22/G01
15                            0.0000              7.5000              0.0000
A                             0.0000              1                   12
480                           1MT                 0.0000              0.0000
7.9500                        S                   N                   0.1250
0.0000                        S                   N                   0.1250
0.0000                        2                   0
0.0000                        03                  00
                              O                   0.0000


11209287                      1.5000              793000.0000         115.0000
                              1.5000              793,000.00          ZZ
                              1.1250              2197.98             1
                              9.9500              2197.98             65
PETALUMA        CA 94952      9.5750              12/04/06
0471760363                    0.0000              02/01/07            00
0471760363                    0.0000              01/01/47            0.0000
0                             3.4500              02/01/07            02/01/07
E22/G01                       3.0750              02/01/08            02/01/08
15                            0.0000              7.5000              0.0000
A                             0.0000              1                   12
480                           1MT                 0.0000              0.0000
8.4500                        S                   N                   0.1250
0.0000                        S                   N                   0.1250
0.0000                        5                   0
0.0000                        05                  00
                              O                   0.0000


11209295                      2.0000              292000.0000         115.0000
                              2.0000              292,000.00          ZZ
                              1.6250              884.25              1
                              9.9500              884.25              80
PANORAMA CITY   CA 91402      9.5750              12/04/06
0471767814                    0.0000              02/01/07            00
0471767814                    0.0000              01/01/37            0.0000
0                             3.4500              02/01/07            02/01/07
E22/G01                       3.0750              02/01/08            02/01/08
15                            0.0000              7.5000              0.0000
A                             0.0000              1                   12
360                           1MT                 0.0000              0.0000
7.9500                        S                   N                   0.1250
0.0000                        S                   N                   0.1250
0.0000                        5                   0
0.0000                        01                  00
                              O                   0.0000


11209299                      2.0000              392000.0000         115.0000
                              2.0000              392,000.00          ZZ
                              1.6250              1187.08             1
                              9.9500              1187.08             80
CITRUS HEIGHTS  CA 95621      9.5750              12/06/06
0471770412                    0.0000              02/01/07            00
0471770412                    0.0000              01/01/37            0.0000
0                             2.6500              02/01/07            02/01/07
E22/G01                       2.2750              02/01/08            02/01/08
15                            0.0000              7.5000              0.0000
A                             0.0000              1                   12
360                           1MT                 0.0000              0.0000
7.9500                        S                   N                   0.1250
0.0000                        S                   N                   0.1250
0.0000                        5                   0
0.0000                        05                  00
                              O                   0.0000


11209325                      2.2500              172000.0000         115.0000
                              2.2500              172,000.00          ZZ
                              1.8750              657.46              1
                              9.9500              657.46              80
EAGLE POINT     OR 97524      9.5750              12/12/06
0471780098                    0.0000              02/01/07            00
0471780098                    0.0000              01/01/37            0.0000
0                             3.1500              02/01/07            02/01/07
E22/G01                       2.7750              02/01/08            02/01/08
15                            0.0000              7.5000              0.0000
A                             0.0000              1                   12
360                           1MT                 0.0000              0.0000
7.7000                        S                   N                   0.1250
0.0000                        S                   N                   0.1250
0.0000                        1                   0
0.0000                        05                  00
                              N                   0.0000
```

504

```
11209333                      1.0000          260000.0000         115.0000
                              1.0000          260,000.00          ZZ
                              0.6250          836.26              1
                              9.5000          836.26              50
LAKE  WORTH    FL 33467       9.5750          12/11/06
0471788885                    0.0000          02/01/07            00
0471788885                    0.0000          01/01/37            0.0000
0                             3.0750          02/01/07            02/01/07
E22/G01                       2.7000          02/01/08            02/01/08
15                            0.0000          7.5000              0.0000
A                             0.0000          1                   12
360                           1MT             0.0000              0.0000
8.9500                        S               N                   0.1250
0.0000                        S               N                   0.1250
0.0000                        5               0
0.0000                        05              00
                              O               0.0000


11209339                      1.5000          492000.0000         115.0000
                              1.5000          492,000.00          ZZ
                              1.1250          1697.99             1
                              9.5000          1697.99             80
SARASOTA       FL 34240       9.5750          12/11/06
0471790022                    0.0000          02/01/07            00
0471790022                    0.0000          01/01/37            0.0000
0                             2.6500          02/01/07            02/01/07
E22/G01                       2.2750          02/01/08            02/01/08
15                            0.0000          7.5000              0.0000
A                             0.0000          1                   12
360                           1MT             0.0000              0.0000
8.4500                        S               N                   0.1250
0.0000                        S               N                   0.1250
0.0000                        5               0
0.0000                        03              00
                              O               0.0000


11209353                      1.0000          356000.0000         115.0000
                              1.0000          356,000.00          T
                              0.6250          1145.04             1
                              9.5000          1145.04             80
BUCKEYE        AZ 85396       9.5750          12/11/06
0471807115                    0.0000          02/01/07            00
0471807115                    0.0000          01/01/37            0.0000
0                             3.1500          02/01/07            02/01/07
E22/G01                       2.7750          02/01/08            02/01/08
15                            0.0000          7.5000              0.0000
A                             0.0000          1                   12
360                           1MT             0.0000              0.0000
8.9500                        S               N                   0.1250
0.0000                        S               N                   0.1250
0.0000                        2               0
0.0000                        03              00
                              O               0.0000


11209357                      2.0000          316000.0000         115.0000
                              2.0000          316,000.00          ZZ
                              1.6250          1168.00             1
                              9.5000          1168.00             80
WEST PALM BEACH  FL 33411     9.5750          12/15/06
0471809277                    0.0000          02/01/07            00
0471809277                    0.0000          01/01/37            0.0000
0                             3.4500          02/01/07            02/01/07
E22/G01                       3.0750          02/01/08            02/01/08
15                            0.0000          7.5000              0.0000
A                             0.0000          1                   12
360                           1MT             0.0000              0.0000
7.9500                        S               N                   0.1250
0.0000                        S               N                   0.1250
0.0000                        1               0
0.0000                        05              00
                              N               0.0000


11209401                      1.5000          133000.0000         115.0000
                              1.5000          133,000.00          ZZ
                              1.1250          459.01              1
                              9.5000          459.01              76
PHOENIX        AZ 85034       9.5750          12/05/06
0471844845                    0.0000          02/01/07            00
0471844845                    0.0000          01/01/37            0.0000
0                             3.4500          02/01/07            02/01/07
```

```
E22/G01
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11209417                    2.0000              490000.0000         115.0000
                            2.0000              490,000.00          ZZ
                            1.6250              1483.85             1
                            9.9500              1483.85             79
LAS VEGAS       NV 89139    9.5750              12/09/06
0471853168                  0.0000              02/01/07            00
0471853168                  0.0000              01/01/47            0.0000
0                           2.7250              02/01/07            02/01/07
E22/G01                     2.3500              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
7.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11209485                    1.0000              486500.0000         115.0000
                            1.0000              486,500.00          ZZ
                            0.6250              1564.78             1
                            9.9500              1564.78             70
ORANGE          CA 92867    9.5750              12/11/06
0471895755                  0.0000              02/01/07            00
0471895755                  0.0000              01/01/37            0.0000
0                           3.2000              02/01/07            02/01/07
E22/G01                     2.8250              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      05                  00
                            O                   0.0000


11209489                    1.5000              220800.0000         115.0000
                            1.5000              220,800.00          ZZ
                            1.1250              762.03              1
                            9.9500              762.03              80
PHOENIX         AZ 85051    9.5750              12/08/06
0471897454                  0.0000              02/01/07            00
0471897454                  0.0000              01/01/37            0.0000
0                           3.2250              02/01/07            02/01/07
E22/G01                     2.8500              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         PD                  0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11209541                    1.2500              400000.0000         115.0000
                            1.2500              400,000.00          ZZ
                            0.8750              1333.01             1
                            9.9500              1333.01             45
CHEVY CHASE     MD 20815    9.5750              12/11/06
0471939306                  0.0000              02/01/07            00
0471939306                  0.0000              01/01/37            0.0000
0                           3.2500              02/01/07            02/01/07
E22/G01                     2.8750              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.7000                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000
```

```
11209555              1.2500        255000.0000      115.0000
                      1.2500        255,000.00       ZZ
                      0.8750        849.79           1
                      9.9500        849.79           62
EAST HAMPTON    CT 06424  9.5750    12/11/06
0471947457            0.0000        02/01/07         00
0471947457            0.0000        01/01/37         0.0000
0                     3.2000        02/01/07         02/01/07
E22/G01               2.8250        02/01/08         02/01/08
15                    0.0000        7.5000           0.0000
A                     0.0000        1                12
360                   1MT           0.0000           0.0000
8.7000                S             N                0.1250
0.0000                S             N                0.1250
0.0000                5             0
0.0000                05            00
                      O             0.0000


11209619              1.5000        552000.0000      115.0000
                      8.0000        550,784.94       ZZ
                      7.6250        1905.06          1
                      9.9500        1905.06          80
LOGANDALE       NV 89021  9.5750    11/10/06
0470293572            0.0000        01/01/07         00
0470293572            0.0000        12/01/36         0.0000
0                     3.0750        01/01/07         02/01/07
E22/G01               2.7000        01/01/08         01/01/08
15                    0.0000        7.5000           0.0000
A                     0.0000        1                12
360                   1MT           0.0000           0.0000
8.4500                S             N                0.1250
0.0000                S             N                0.1250
0.0000                5             0
0.0000                05            00
                      O             0.0000


11209639              1.5000        937500.0000      115.0000
                      1.5000        937,500.00       ZZ
                      1.1250        2598.49          1
                      9.9500        2598.49          75
YORBA LINDA     CA 92887  9.5750    12/11/06
0471073312            0.0000        02/01/07         00
0471073312            0.0000        01/01/47         0.0000
0                     3.4500        02/01/07         02/01/07
E22/G01               3.0750        02/01/08         02/01/08
15                    0.0000        7.5000           0.0000
A                     0.0000        1                12
480                   1MT           0.0000           0.0000
8.4500                S             N                0.1250
0.0000                S             N                0.1250
0.0000                2             0
0.0000                05            00
                      O             0.0000


11209679              1.0000        304000.0000      115.0000
                      1.0000        304,000.00       ZZ
                      0.6250        977.78           1
                      9.9500        977.78           80
MIAMI           FL 33156  9.5750    12/15/06
0471391110            0.0000        02/01/07         00
0471391110            0.0000        01/01/37         0.0000
0                     3.4500        02/01/07         02/01/07
E22/G01               3.0750        02/01/08         02/01/08
15                    0.0000        7.5000           0.0000
A                     0.0000        1                12
360                   1MT           0.0000           0.0000
8.9500                S             N                0.1250
0.0000                S             N                0.1250
0.0000                1             0
0.0000                08            00
                      O             0.0000


11209689              1.0000        196000.0000      115.0000
                      1.0000        196,000.00       ZZ
                      0.6250        630.41           1
                      9.9500        630.41           73
TACOMA          WA 98404  9.5750    12/08/06
0471408401            0.0000        02/01/07         00
0471408401            0.0000        01/01/37         0.0000
0                     3.3250        02/01/07         02/01/07
```

507

```
E22/G01                                 0.0000                                    0.0000
15                               7.5000                            0.0000
A                                0.0000                            12
360                              1MT                               0.0000
8.9500                           S             0.0000             0.1250
0.0000                           S             N                  0.1250
0.0000                           2             N
0.0000                           03            0
                                 O             00
                                               0.0000


11209783                         4.0000        296875.0000        115.0000
                                 4.0000        296,875.00         ZZ
                                 3.6250        1417.33            1
                                 9.9500        1417.33            95
LINDEN         NJ 07036          9.5750        12/15/06
0471589853                       0.0000        02/01/07           01
0471589853                       0.0000        01/01/37           30.0000
0                                3.2500        02/01/07           02/01/07
E22/G01                          2.8750        02/01/12           02/01/12
15                               0.0000        7.5000             0.0000
A                                0.0000        1                  12
360                              1MT                              0.0000
5.9500                           S             0.0000             0.1250
0.0000                           S             N                  0.1250
0.0000                           1             N
0.0000                           05            0
                                 O             00
                                               0.0000


11209807                         1.0000        556000.0000        115.0000
                                 1.0000        556,000.00         ZZ
                                 0.6250        1788.32            1
                                 9.9500        1788.32            80
ORANGE         CA 92867          9.5750        11/29/06
0471610964                       0.0000        02/01/07           00
0471610964                       0.0000        01/01/37           0.0000
0                                3.2500        02/01/07           02/01/07
E22/G01                          2.8750        02/01/08           02/01/08
15                               0.0000        7.5000             0.0000
A                                0.0000        1                  12
360                              1MT                              0.0000
8.9500                           S             0.0000             0.1250
0.0000                           S             N                  0.1250
0.0000                           2             N
0.0000                           01            0
                                 O             00
                                               0.0000


11209847                         2.7500        181600.0000        115.0000
                                 2.7500        181,600.00         ZZ
                                 2.3750        624.21             1
                                 9.9500        624.21             80
HILLS          NJ 07034          9.5750        12/15/06
0471652511                       0.0000        02/01/07           00
0471652511                       0.0000        01/01/37           0.0000
0                                2.9000        02/01/07           02/01/07
E22/G01                          2.5250        02/01/08           02/01/08
15                               0.0000        7.5000             0.0000
A                                0.0000        1                  12
360                              1MT                              0.0000
7.2000                           S             0.0000             0.1250
0.0000                           S             N                  0.1250
0.0000                           1             N
0.0000                           05            0
                                 N             00
                                               0.0000


11209869                         1.5000        1470000.0000       115.0000
                                 1.5000        1,470,000.00       ZZ
                                 1.1250        5073.27            1
                                 9.9500        5073.27            70
LONGBOAT KEY   FL 34228          9.5750        12/11/06
0471666768                       0.0000        02/01/07           00
0471666768                       0.0000        01/01/37           0.0000
0                                3.2000        02/01/07           02/01/07
E22/G01                          2.8250        02/01/08           02/01/08
15                               0.0000        7.5000             0.0000
A                                0.0000        1                  12
360                              1MT                              0.0000
8.4500                           S             0.0000             0.1250
0.0000                           S             N                  0.1250
0.0000                           5             N
0.0000                           06            0
                                 O             00
                                               0.0000
```

```
11209889                    1.5000              268000.0000         115.0000
                            1.5000              268,000.00          ZZ
                            1.1250              924.92              1
                            9.9500              924.92              80
ESCONDIDO       CA 92025    9.5750              12/11/06
0471696062                  0.0000              02/01/07            00
0471696062                  0.0000              01/01/37            0.0000
0                           3.4500              02/01/07            02/01/07
E22/G01                     3.0750              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      01                  00
                            O                   0.0000


11210777                    1.4900              171000.0000         115.0000
                            7.6250              170,622.99          ZZ
                            7.2500              589.34              1
                            9.9500              589.34              80
HUMMELSTOWN     PA 17036    9.5750              11/21/06
360119171                   2.7250              01/01/07            00
5300025530                  2.3500              12/01/36            0.0000
0                           2.7250              01/01/07            02/01/07
N67/M32                     2.3500              01/01/08            01/01/08
15                          2.7250              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.4600                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-1.2350                     5                   0
0.0000                      05                  00
                            O                   0.0000


11210781                    0.9900              358000.0000         115.0000
                            8.5000              357,145.52          T
                            8.1250              1149.83             1
                            9.9500              1149.83             80
MIAMI           FL 33131    9.5750              11/28/06
360119388                   3.6500              01/01/07            00
5300027933                  3.2750              12/01/36            0.0000
0                           3.6500              01/01/07            02/01/07
N67/M32                     3.2750              01/01/08            01/01/08
15                          3.6500              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.9600                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-2.6600                     1                   0
0.0000                      06                  00
                            O                   0.0000


11210807                    1.7500              408000.0000         115.0000
                            1.7500              408,000.00          ZZ
                            1.3750              1182.52             1
                            9.9500              1182.52             80
RIVERSIDE       CA 92503    9.5750              11/29/06
0442422366                  3.5750              02/01/07            00
1061001939                  3.2000              01/01/47            0.0000
0                           3.5750              02/01/07            02/01/07
X75/G01                     3.2000              02/01/08            02/01/08
15                          3.5750              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
8.2000                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-1.8250                     2                   0
0.0000                      05                  00
                            O                   0.0000


11211137                    0.9900              347500.0000         115.0000
                            8.5000              346,670.58          T
                            8.1250              1116.11             1
                            9.9500              1116.11             80
MIAMI           FL 33131    9.5750              11/28/06
360118981                   3.6500              01/01/07            00
5300027814                  3.2750              12/01/36            0.0000
0                           3.6500              01/01/07            02/01/07
```

```
N67/M32
15                              3.6500              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
8.9600                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
-2.6600                         1                   0
0.0000                          06                  00
                                O                   0.0000


11211139                        1.5000              520000.0000         115.0000
                                1.5000              520,000.00          ZZ
                                1.1250              1441.30             1
                                9.9500              1441.30             80
SUNNYVALE       CA 94089        9.5750              12/08/06
0442384939                      0.0000              02/01/07            00
2121608                         0.0000              01/01/47            0.0000
0                               3.4500              02/01/07            02/01/07
X89/G01                         3.0750              02/01/08            02/01/08
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
480                             1MT                 0.0000              0.0000
8.4500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          2                   0
0.0000                          05                  00
                                O                   0.0000


11211143                        3.7500              245250.0000         115.0000
                                3.7500              245,250.00          ZZ
                                3.3750              1135.79             1
                                9.9500              1135.79             75
MADERA          CA 93638        9.5750              11/30/06
0442406351                      0.0000              02/01/07            00
05489016                        0.0000              01/01/37            0.0000
0                               3.4500              02/01/07            02/01/07
Z68/G01                         3.0750              02/01/12            02/01/12
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
6.2000                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          5                   0
0.0000                          05                  00
                                N                   0.0000


11211163                        2.5000              512000.0000         115.0000
                                2.5000              512,000.00          ZZ
                                2.1250              1688.46             1
                                9.9500              1688.46             52
VALLEY VILLAGE  CA 91607        9.5750              12/08/06
0442410841                      0.0000              02/01/07            00
3078371                         0.0000              01/01/47            0.0000
0                               3.4500              02/01/07            02/01/07
X89/G01                         3.0750              02/01/12            02/01/12
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
480                             1MT                 0.0000              0.0000
7.4500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          5                   0
0.0000                          05                  00
                                O                   0.0000


11211173                        2.7500              460000.0000         115.0000
                                8.6250              459,176.26          ZZ
                                8.2500              1877.91             1
                                9.9500              1877.91             80
WHITTIER        CA 90604        9.5750              11/16/06
0442411054                      0.0000              01/01/07            00
700008337                       0.0000              12/01/36            0.0000
0                               3.7250              01/01/07            02/01/07
X75/G01                         3.3500              01/01/08            01/01/08
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
7.2000                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          5                   0
0.0000                          05                  00
                                O                   0.0000
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
11211191                    1.5000              168000.0000         115.0000
                            1.5000              168,000.00          ZZ
                            1.1250              465.65              1
                            9.9500              465.65              68
OLYMPIA         WA 98516    9.5750              12/08/06
0442410924                  3.0750              02/01/07            00
1061101451                  2.7000              01/01/47            0.0000
0                           3.0750              02/01/07            02/01/07
X75/G01                     2.7000              02/01/08            02/01/08
15                          3.0750              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-1.5750                     5                   0
0.0000                      05                  00
                            O                   0.0000


11211195                    1.4900              439200.0000         115.0000
                            8.6250              438,530.19          T
                            8.2500              1215.15             1
                            9.9500              1215.15             79
NAPLES          FL 34113    9.5750              11/27/06
360119132                   3.7750              01/01/07            00
5300031630                  3.4000              12/01/46            0.0000
0                           3.7750              01/01/07            02/01/07
N67/M32                     3.4000              01/01/08            01/01/08
15                          3.7750              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
8.4600                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-2.2850                     2                   0
0.0000                      01                  00
                            O                   0.0000


11211211                    1.2500              190000.0000         115.0000
                            1.2500              190,000.00          ZZ
                            0.8750              633.18              1
                            9.9500              633.18              61
PALMDALE        CA 93550    9.5750              12/01/06
0442384616                  2.9500              02/01/07            00
1327455387                  2.5750              01/01/37            0.0000
0                           2.9500              02/01/07            02/01/07
G52/G01                     2.5750              02/01/08            02/01/08
15                          2.9500              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.7000                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-1.7000                     5                   0
0.0000                      05                  00
                            O                   0.0000


11211215                    2.2500              162000.0000         115.0000
                            2.2500              162,000.00          ZZ
                            1.8750              619.24              1
                            9.9500              619.24              75
BRADENTON       FL 34208    9.5750              12/06/06
0442419776                  3.5750              02/01/07            00
1727829436                  3.2000              01/01/37            0.0000
0                           3.5750              02/01/07            02/01/07
G52/G01                     3.2000              02/01/08            02/01/08
15                          3.5750              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.7000                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-1.3250                     5                   0
0.0000                      05                  00
                            O                   0.0000


11211219                    1.7500              126000.0000         115.0000
                            1.7500              126,000.00          ZZ
                            1.3750              450.13              1
                            9.9500              450.13              72
MOUNT DORA      FL 32757    9.5750              12/06/06
0442387312                  3.5750              02/01/07            00
2503603439                  3.2000              01/01/37            0.0000
0                           3.5750              02/01/07            02/01/07
```

```
G52/G01
15                     3.5750              7.5000              0.0000
A                      0.0000              1                   12
360                    1MT                 0.0000              0.0000
8.2000                 S                   N                   0.1250
0.0000                 S                   N                   0.1250
-1.8250                5                   0
0.0000                 05                  00
                       O                   0.0000


11211221               1.7500              405000.0000         115.0000
                       1.7500              405,000.00          ZZ
                       1.3750              1446.84             1
                       9.9500              1446.84             76
FAIRFIELD     CA 94533 9.5750              12/01/06
0442367181             3.5750              02/01/07            00
2834737183             3.2000              01/01/37            0.0000
0                      3.5750              02/01/07            02/01/07
G52/G01                3.2000              02/01/08            02/01/08
15                     3.5750              7.5000              0.0000
A                      0.0000              1                   12
360                    1MT                 0.0000              0.0000
8.2000                 S                   N                   0.1250
0.0000                 S                   N                   0.1250
-1.8250                5                   0
0.0000                 05                  00
                       O                   0.0000


11211225               1.2500              484000.0000         115.0000
                       1.2500              484,000.00          ZZ
                       0.8750              1612.94             1
                       9.9500              1612.94             72
RICHMOND      CA 94801 9.5750              12/01/06
0442367314             2.9000              02/01/07            00
3214893857             2.5250              01/01/37            0.0000
0                      2.9000              02/01/07            02/01/07
G52/G01                2.5250              02/01/08            02/01/08
15                     2.9000              7.5000              0.0000
A                      0.0000              1                   12
360                    1MT                 0.0000              0.0000
8.7000                 S                   N                   0.1250
0.0000                 S                   N                   0.1250
-1.6500                2                   0
0.0000                 05                  00
                       O                   0.0000


11211227               1.2500              108500.0000         115.0000
                       1.2500              108,500.00          ZZ
                       0.8750              361.58              1
                       9.9500              361.58              67
OPA LOCKA     FL 33056 9.5750              12/06/06
0442418976             3.5750              02/01/07            00
3881681341             3.2000              01/01/37            0.0000
0                      3.5750              02/01/07            02/01/07
G52/G01                3.2000              02/01/08            02/01/08
15                     3.5750              7.5000              0.0000
A                      0.0000              1                   12
360                    1MT                 0.0000              0.0000
8.7000                 S                   N                   0.1250
0.0000                 S                   N                   0.1250
-2.3250                2                   0
0.0000                 09                  00
                       O                   0.0000


11211235               2.2500              262500.0000         115.0000
                       2.2500              262,500.00          ZZ
                       1.8750              1003.40             1
                       9.9500              1003.40             75
HYATTSVILLE   MD 20784 9.5750              12/05/06
0442416715             3.4000              02/01/07            00
6427634850             3.0250              01/01/37            0.0000
0                      3.4000              02/01/07            02/01/07
G52/G01                3.0250              02/01/08            02/01/08
15                     3.4000              7.5000              0.0000
A                      0.0000              1                   12
360                    1MT                 0.0000              0.0000
7.7000                 S                   N                   0.1250
0.0000                 S                   N                   0.1250
-1.1500                5                   0
0.0000                 05                  00
                       O                   0.0000
```

```
11211237                 1.2500          200000.0000       115.0000
                         7.8750          199,541.83        ZZ
                         7.5000          666.50            1
                         9.9500          666.50            60
MIAMI          FL 33174  9.5750          11/20/06
0442387486               2.9500          01/01/07          00
6627988996               2.5750          12/01/36          0.0000
0                        2.9500          01/01/07          02/01/07
G52/G01                  2.5750          01/01/08          01/01/08
15                       2.9500          7.5000            0.0000
A                        0.0000          1                 12
360                      1MT             0.0000            0.0000
8.7000                   S               N                 0.1250
0.0000                   S               N                 0.1250
-1.7000                  5               0
0.0000                   03              00
                         O               0.0000


11211243                 1.2500          570000.0000       115.0000
                         1.2500          570,000.00        ZZ
                         0.8750          1899.53           1
                         9.9500          1899.53           75
SARASOTA       FL 34231  9.5750          12/06/06
0442417572               3.4500          02/01/07          00
7495447550               3.0750          01/01/37          0.0000
0                        3.4500          02/01/07          02/01/07
G52/G01                  3.0750          02/01/08          02/01/08
15                       3.4500          7.5000            0.0000
A                        0.0000          1                 12
360                      1MT             0.0000            0.0000
8.7000                   S               N                 0.1250
0.0000                   S               N                 0.1250
-2.2000                  2               0
0.0000                   06              00
                         O               0.0000


11211245                 1.2500          312000.0000       115.0000
                         1.2500          312,000.00        ZZ
                         0.8750          1039.75           1
                         9.9500          1039.75           80
DRAPER         UT 84020  9.5750          12/07/06
0442366050               2.5000          02/01/07          00
7620810357               2.1250          01/01/37          0.0000
0                        2.5000          02/01/07          02/01/07
G52/G01                  2.1250          02/01/08          02/01/08
15                       2.5000          7.5000            0.0000
A                        0.0000          1                 12
360                      1MT             0.0000            0.0000
8.7000                   S               N                 0.1250
0.0000                   S               N                 0.1250
-1.2500                  2               0
0.0000                   05              00
                         O               0.0000


11211257                 1.2500          410000.0000       115.0000
                         1.2500          410,000.00        ZZ
                         0.8750          1366.33           1
                         9.9500          1366.33           52
SEATTLE        WA 98199  9.5750          12/01/06
0442387387               2.9500          02/01/07          00
9163554942               2.5750          01/01/37          0.0000
0                        2.9500          02/01/07          02/01/07
G52/G01                  2.5750          02/01/08          02/01/08
15                       2.9500          7.5000            0.0000
A                        0.0000          1                 12
360                      1MT             0.0000            0.0000
8.7000                   S               N                 0.1250
0.0000                   S               N                 0.1250
-1.7000                  5               0
0.0000                   05              00
                         O               0.0000


11211259                 2.0000          245000.0000       115.0000
                         2.0000          245,000.00        ZZ
                         1.6250          741.92            1
                         9.9500          741.92            80
HALLANDALE     FL 33009  9.5750          12/07/06
0442387551               3.5750          02/01/07          00
9342669578               3.2000          01/01/47          0.0000
0                        3.5750          02/01/07          02/01/07
```

```
G52/G01
15                          3.5750          7.5000                  0.0000
A                           0.0000          1                       12
480                         1MT             0.0000                  0.0000
7.9500                      S               N                       0.1250
0.0000                      S               N                       0.1250
-1.5750                     5               0
0.0000                      06              00
                            O               0.0000


11211269                    1.5000          165000.0000             115.0000
                            1.5000          165,000.00              ZZ
                            1.1250          569.45                  1
                            9.9500          569.45                  38
CHULA VISTA     CA 91911    9.5750          11/30/06
0442417390                  3.5750          02/01/07                00
1061100721                  3.2000          01/01/37                0.0000
0                           3.5750          02/01/07                02/01/07
X75/G01                     3.2000          02/01/08                02/01/08
15                          3.5750          7.5000                  0.0000
A                           0.0000          1                       12
360                         1MT             0.0000                  0.0000
8.4500                      S               N                       0.1250
0.0000                      S               N                       0.1250
-2.0750                     5               0
0.0000                      05              00
                            N               0.0000


11211297                    1.5000          300000.0000             115.0000
                            1.5000          300,000.00              ZZ
                            1.1250          1035.36                 1
                            9.9500          1035.36                 75
COLTON          CA 92324    9.5750          12/08/06
0442416046                  0.0000          02/01/07                00
80032883                    0.0000          01/01/37                0.0000
0                           3.3250          02/01/07                02/01/07
B23/G01                     2.9500          02/01/08                02/01/08
15                          0.0000          7.5000                  0.0000
A                           0.0000          1                       12
360                         1MT             0.0000                  0.0000
8.4500                      S               N                       0.1250
0.0000                      S               N                       0.1250
0.0000                      5               0
0.0000                      05              00
                            O               0.0000


11211303                    0.9900          310000.0000             115.0000
                            7.7500          309,260.09              ZZ
                            7.3750          995.66                  1
                            9.9500          995.66                  42
LOXAHATCHEE     FL 33470    9.5750          11/24/06
360119063                   2.8250          01/01/07                00
5300032027                  2.4500          12/01/36                0.0000
0                           2.8250          01/01/07                02/01/07
N67/M32                     2.4500          01/01/08                01/01/08
15                          2.8250          7.5000                  0.0000
A                           0.0000          1                       12
360                         1MT             0.0000                  0.0000
8.9600                      S               N                       0.1250
0.0000                      S               N                       0.1250
-1.8350                     5               0
0.0000                      03              00
                            O               0.0000


11211337                    1.4900          242400.0000             115.0000
                            1.4900          242,400.00              ZZ
                            1.1150          835.41                  1
                            9.9500          835.41                  80
ROSELLE         IL 60172    9.5750          12/01/06
360119239                   3.5750          02/01/07                00
5300022173                  3.2000          01/01/37                0.0000
0                           3.5750          02/01/07                02/01/07
N67/M32                     3.2000          02/01/08                02/01/08
15                          3.5750          7.5000                  0.0000
A                           0.0000          1                       12
360                         1MT             0.0000                  0.0000
8.4600                      S               N                       0.1250
0.0000                      S               N                       0.1250
-2.0850                     5               0
0.0000                      03              00
                            O               0.0000
```

514

```
11211341                    1.0000           480000.0000        115.0000
                            1.0000           480,000.00         ZZ
                            0.6250           1543.87            2
                            9.9500           1543.87            80
LOS ANGELES    CA 90059     9.5750           12/07/06
0442407466                  3.4500           02/01/07           00
1062054WH                   3.0750           01/01/37           0.0000
0                           3.4500           02/01/07           02/01/07
E30/G01                     3.0750           02/01/08           02/01/08
15                          3.4500           7.5000             0.0000
A                           0.0000           1                  12
360                         1MT              0.0000             0.0000
8.9500                      S                N                  0.1250
0.0000                      S                N                  0.1250
-2.4500                     2                0
0.0000                      05               00
                            O                0.0000


11211353                    0.9900           195250.0000        115.0000
                            0.9900           195,250.00         T
                            0.6150           627.11             1
                            9.9500           627.11             77
RIVERVIEW      FL 33569     9.5750           12/01/06
360119250                   3.2000           02/01/07           00
5300022262                  2.8250           01/01/37           0.0000
0                           3.2000           02/01/07           02/01/07
N67/M32                     2.8250           02/01/08           02/01/08
15                          3.2000           7.5000             0.0000
A                           0.0000           1                  12
360                         1MT              0.0000             0.0000
8.9600                      S                N                  0.1250
0.0000                      S                N                  0.1250
-2.2100                     2                0
0.0000                      03               00
                            O                0.0000


11211355                    1.5000           248000.0000        115.0000
                            1.5000           248,000.00         ZZ
                            1.1250           855.90             1
                            9.9500           855.90             80
SAN DIEGO      CA 92105     9.5750           12/04/06
0442415717                  0.0000           02/01/07           00
40061659                    0.0000           01/01/37           0.0000
0                           2.9500           02/01/07           02/01/07
940/G01                     2.5750           02/01/08           02/01/08
15                          0.0000           7.5000             0.0000
A                           0.0000           1                  12
360                         1MT              0.0000             0.0000
8.4500                      S                N                  0.1250
0.0000                      S                N                  0.1250
0.0000                      5                0
0.0000                      05               00
                            O                0.0000


11211369                    1.4900           316000.0000        115.0000
                            8.3750           315,303.30         ZZ
                            8.0000           1089.07            1
                            9.9500           1089.07            80
MARGATE        FL 33063     9.5750           11/22/06
360119349                   3.4500           01/01/07           00
5300029602                  3.0750           12/01/36           0.0000
0                           3.4500           01/01/07           02/01/07
N67/M32                     3.0750           01/01/08           01/01/08
15                          3.4500           7.5000             0.0000
A                           0.0000           1                  12
360                         1MT              0.0000             0.0000
8.4600                      S                N                  0.1250
0.0000                      S                N                  0.1250
-1.9600                     5                0
0.0000                      05               00
                            O                0.0000


11211381                    1.0000           323520.0000        115.0000
                            1.0000           323,520.00         T
                            0.6250           1040.57            1
                            9.9500           1040.57            80
PHOENIX        AZ 85254     9.5750           12/04/06
0442426342                  0.0000           02/01/07           00
0000012540                  0.0000           01/01/37           0.0000
0                           3.4000           02/01/07           02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
L68/G01
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
8.9500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    1                   0
0.0000                    01                  00
                          O                   0.0000


11211385                  2.4900              285000.0000         115.0000
                          2.4900              285,000.00          ZZ
                          2.1150              938.30              1
                          9.9500              938.30              75
LAS VEGAS        NV 89117 9.5750              12/05/06
360119307                 3.4500              02/01/07            00
5300033803                3.0750              01/01/47            0.0000
0                         3.4500              02/01/07            02/01/07
N67/M32                   3.0750              02/01/08            02/01/08
15                        3.4500              7.5000              0.0000
A                         0.0000              1                   12
480                       1MT                 0.0000              0.0000
7.4600                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
-0.9600                   5                   0
0.0000                    03                  00
                          N                   0.0000


11211407                  1.9900              214500.0000         115.0000
                          8.7500              214,063.94          ZZ
                          8.3750              791.77              1
                          9.9500              791.77              75
DORAL            FL 33178 9.5750              11/30/06
360119099                 3.8250              01/01/07            00
5300029475                3.4500              12/01/36            0.0000
0                         3.8250              01/01/07            02/01/07
N67/M32                   3.4500              01/01/08            01/01/08
15                        3.8250              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
7.9600                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
-1.8350                   2                   0
0.0000                    01                  00
                          N                   0.0000


11211411                  0.9900              320000.0000         115.0000
                          8.2500              319,236.22          T
                          7.8750              1027.78             1
                          9.9500              1027.78             80
LITCHFIELD PARK  AZ 85340 9.5750              11/28/06
360119177                 3.3250              01/01/07            00
5300029450                2.9500              12/01/36            0.0000
0                         3.3250              01/01/07            02/01/07
N67/M32                   2.9500              01/01/08            01/01/08
15                        3.3250              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
8.9600                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
-2.3350                   2                   0
0.0000                    03                  00
                          O                   0.0000


11211433                  1.9900              547200.0000         115.0000
                          8.6250              546,087.61          ZZ
                          8.2500              2019.83             1
                          9.9500              2019.83             80
KISSIMMEE        FL 34746 9.5750              11/30/06
360119176                 3.7750              01/01/07            00
5300029115                3.4000              12/01/36            0.0000
0                         3.7750              01/01/07            02/01/07
N67/M32                   3.4000              01/01/08            01/01/08
15                        3.7750              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
7.9600                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
-1.7850                   1                   0
0.0000                    03                  00
                          N                   0.0000
```

```
11211453                   1.0000              630000.0000         115.0000
                           1.0000              630,000.00          ZZ
                           0.6250              2026.33             1
                           9.9500              2026.33             65
SANTA CLARITA   CA 91321   9.5750              12/06/06
0442422010                 2.8750              02/01/07            00
160794                     2.5000              01/01/37            0.0000
0                          2.8750              02/01/07            02/01/07
685/G01                    2.5000              02/01/08            02/01/08
15                         2.8750              7.5000              0.0000
A                          0.0000              1                   12
360                        1MT                 0.0000              0.0000
8.9500                     S                   N                   0.1250
0.0000                     S                   N                   0.1250
-1.8750                    2                   0
0.0000                     05                  00
                           O                   0.0000


11211767                   1.5000              101600.0000         115.0000
                           1.5000              101,600.00          ZZ
                           1.1250              350.64              1
                           9.9500              350.64              80
DINGMANS FERRY  PA 18328   9.5750              12/11/06
0442410858                 0.0000              02/01/07            00
5400611032                 0.0000              01/01/37            0.0000
0                          3.0750              02/01/07            02/01/07
AU3/G01                    2.7000              02/01/08            02/01/08
15                         0.0000              7.5000              0.0000
A                          0.0000              1                   12
360                        1MT                 0.0000              0.0000
8.4500                     S                   N                   0.1250
0.0000                     S                   N                   0.1250
0.0000                     5                   0
0.0000                     03                  00
                           O                   0.0000


11211795                   2.5000              282000.0000         115.0000
                           2.5000              282,000.00          ZZ
                           2.1250              1114.24             2
                           9.9500              1114.24             76
ROSEVILLE       CA 95678   9.5750              12/04/06
0442416400                 3.4500              02/01/07            00
267654                     3.0750              01/01/37            0.0000
0                          3.4500              02/01/07            02/01/07
477/G01                    3.0750              02/01/08            02/01/08
15                         3.4500              7.5000              0.0000
A                          0.0000              1                   12
360                        1MT                 0.0000              0.0000
7.4500                     S                   N                   0.1250
0.0000                     S                   N                   0.1250
-0.9500                    2                   0
0.0000                     05                  00
                           N                   0.0000


11212321                   1.5000              825000.0000         115.0000
                           7.8750              823,184.01          ZZ
                           7.5000              2847.24             1
                           9.9500              2847.24             75
SANTA ROSA      CA 95401   9.5750              11/22/06
0442405825                 0.0000              01/01/07            00
1001916053                 0.0000              12/01/36            0.0000
0                          2.9500              01/01/07            02/01/07
944/G01                    2.5750              01/01/08            01/01/08
15                         0.0000              7.5000              0.0000
A                          0.0000              1                   12
360                        1MT                 0.0000              0.0000
8.4500                     S                   N                   0.1250
0.0000                     S                   N                   0.1250
0.0000                     5                   0
0.0000                     05                  00
                           O                   0.0000


11214823                   1.0000              750000.0000         115.0000
                           1.0000              750,000.00          ZZ
                           0.6250              2412.30             1
                           9.9500              2412.30             52
BETHLEHEM       PA 18015   9.5750              12/13/06
0471120634                 0.0000              02/01/07            00
0471120634                 0.0000              01/01/37            0.0000
0                          2.5000              02/01/07            02/01/07
```

517

```
E22/G01
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
8.9500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          5                   0
0.0000                          05                  00
                                O                   0.0000


11214831                        1.0000              540000.0000         115.0000
                                1.0000              540,000.00          ZZ
                                0.6250              1736.85             1
                                9.9500              1736.85             80
SANTA ANA       CA 92703        9.5750              12/11/06
0471193094                      0.0000              02/01/07            00
0471193094                      0.0000              01/01/37            0.0000
0                               3.4500              02/01/07            02/01/07
E22/G01                         3.0750              02/01/08            02/01/08
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
8.9500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          2                   0
0.0000                          05                  00
                                O                   0.0000


11214837                        2.5000              116250.0000         115.0000
                                2.5000              116,250.00          ZZ
                                2.1250              459.33              1
                                9.9500              459.33              75
ALLENTOWN       PA 18102        9.5750              12/18/06
0471217471                      0.0000              02/01/07            00
0471217471                      0.0000              01/01/37            0.0000
0                               3.4500              02/01/07            02/01/07
E22/G01                         3.0750              02/01/08            02/01/08
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
7.4500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          5                   0
0.0000                          07                  00
                                N                   0.0000


11214845                        1.2500              875000.0000         115.0000
                                1.2500              875,000.00          ZZ
                                0.8750              2915.95             1
                                9.9500              2915.95             50
STAMFORD        CT 06903        9.5750              11/30/06
0471286542                      0.0000              02/01/07            00
0471286542                      0.0000              01/01/37            0.0000
0                               3.3250              02/01/07            02/01/07
E22/G01                         2.9500              02/01/08            02/01/08
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
8.7000                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          5                   0
0.0000                          05                  00
                                O                   0.0000


11214849                        1.5000              504000.0000         115.0000
                                1.5000              504,000.00          ZZ
                                1.1250              1739.41             1
                                9.9500              1739.41             80
MORENO VALLEY   CA 92555        9.5750              12/06/06
0471317297                      0.0000              02/01/07            00
0471317297                      0.0000              01/01/37            0.0000
0                               3.4500              02/01/07            02/01/07
E22/G01                         3.0750              02/01/08            02/01/08
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
8.4500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          5                   0
0.0000                          03                  00
                                O                   0.0000
```

518

```
11214881                     1.5000          168000.0000      115.0000
                             1.5000          168,000.00       ZZ
                             1.1250          579.80           1
                             9.9500          579.80           80
TUNKHANNOCK      PA 18657    9.5750          12/13/06
0471477265                   0.0000          02/01/07         00
0471477265                   0.0000          01/01/37         0.0000
0                            2.9000          02/01/07         02/01/07
E22/G01                      2.5250          02/01/08         02/01/08
15                           0.0000          7.5000           0.0000
A                            0.0000          1                12
360                          1MT             0.0000           0.0000
8.4500                       S               N                0.1250
0.0000                       S               N                0.1250
0.0000                       5               0
0.0000                       05              00
                             O               0.0000


11214893                     2.0000          468000.0000      115.0000
                             2.0000          468,000.00       ZZ
                             1.6250          1417.22          1
                             9.9500          1417.22          76
FONTANA          CA 92336    9.5750          12/12/06
0471498394                   0.0000          02/01/07         00
0471498394                   0.0000          01/01/37         0.0000
0                            3.4500          02/01/07         02/01/07
E22/G01                      3.0750          02/01/08         02/01/08
15                           0.0000          7.5000           0.0000
A                            0.0000          1                12
360                          1MT             0.0000           0.0000
7.9500                       S               N                0.1250
0.0000                       S               N                0.1250
0.0000                       2               0
0.0000                       05              00
                             O               0.0000


11214953                     2.0000          265000.0000      115.0000
                             2.0000          265,000.00       ZZ
                             1.6250          979.49           1
                             9.9500          979.49           74
TUCSON           AZ 85750    9.5750          12/12/06
0471583278                   0.0000          02/01/07         00
0471583278                   0.0000          01/01/37         0.0000
0                            3.2000          02/01/07         02/01/07
E22/G01                      2.8250          02/01/08         02/01/08
15                           0.0000          7.5000           0.0000
A                            0.0000          1                12
360                          1MT             0.0000           0.0000
7.9500                       S               N                0.1250
0.0000                       S               N                0.1250
0.0000                       5               0
0.0000                       05              00
                             O               0.0000


11214985                     2.0000          163000.0000      115.0000
                             2.0000          163,000.00       ZZ
                             1.6250          493.61           1
                             9.9500          493.61           75
PALM COAST       FL 32164    9.5750          12/13/06
0471632125                   0.0000          02/01/07         00
0471632125                   0.0000          01/01/37         0.0000
0                            2.7750          02/01/07         02/01/07
E22/G01                      2.4000          02/01/08         02/01/08
15                           0.0000          7.5000           0.0000
A                            0.0000          1                12
360                          1MT             0.0000           0.0000
7.9500                       S               N                0.1250
0.0000                       S               N                0.1250
0.0000                       5               0
0.0000                       05              00
                             O               0.0000


11214987                     2.0000          236000.0000      115.0000
                             2.0000          236,000.00       ZZ
                             1.6250          714.67           1
                             9.9500          714.67           80
CRESTLINE        CA 92325    9.5750          12/06/06
0471632992                   0.0000          02/01/07         00
0471632992                   0.0000          01/01/37         0.0000
0                            3.4500          02/01/07         02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
E22/G01
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
7.9500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    2                   0
0.0000                    05                  00
                          O                   0.0000


11215005                  1.5000              231000.0000         115.0000
                          1.5000              231,000.00          ZZ
                          1.1250              797.23              1
                          9.9500              797.23              75
GLENSIDE       PA 19038   9.5750              12/12/06
0471648956                0.0000              02/01/07            00
0471648956                0.0000              01/01/37            0.0000
0                         2.7250              02/01/07            02/01/07
E22/G01                   2.3500              02/01/08            02/01/08
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
360                       PD                  0.0000              0.0000
8.4500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    5                   0
0.0000                    05                  00
                          O                   0.0000


11215019                  1.5000              168000.0000         115.0000
                          1.5000              168,000.00          T
                          1.1250              465.65              1
                          9.9500              465.65              80
BERMUDA DUNES  CA 92203   9.5750              12/07/06
0471660373                0.0000              02/01/07            00
0471660373                0.0000              01/01/37            0.0000
0                         2.7750              02/01/07            02/01/07
E22/G01                   2.4000              02/01/08            02/01/08
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
8.4500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    1                   0
0.0000                    01                  00
                          O                   0.0000


11215023                  1.5000              352000.0000         115.0000
                          1.5000              352,000.00          ZZ
                          1.1250              1214.82             1
                          9.9500              1214.82             80
RIVERSIDE      CA 92503   9.5750              12/11/06
0471663971                0.0000              02/01/07            00
0471663971                0.0000              01/01/37            0.0000
0                         3.4500              02/01/07            02/01/07
E22/G01                   3.0750              02/01/08            02/01/08
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
8.4500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    2                   0
0.0000                    05                  00
                          O                   0.0000


11215067                  2.0000              224992.0000         115.0000
                          2.0000              224,992.00          ZZ
                          1.6250              831.61              1
                          9.9500              831.61              75
NORTH LAS VEGAS NV 89081  9.5750              12/06/06
0471708743                0.0000              02/01/07            00
0471708743                0.0000              01/01/37            0.0000
0                         3.4500              02/01/07            02/01/07
E22/G01                   3.0750              02/01/08            02/01/08
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
7.9500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    1                   0
0.0000                    03                  00
                          N                   0.0000
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
11215069                  2.0000              112000.0000        115.0000
                          2.0000              112,000.00         ZZ
                          1.6250              413.97             2
                          9.9500              413.97             80
NASHVILLE       TN 37206  9.5750              12/18/06
0471709246                0.0000              02/01/07           00
0471709246                0.0000              01/01/37           0.0000
0                         3.4500              02/01/07           02/01/07
E22/G01                   3.0750              02/01/08           02/01/08
15                        0.0000              7.5000             0.0000
A                         0.0000              1                  12
360                       1MT                 0.0000             0.0000
7.9500                    S                   N                  0.1250
0.0000                    S                   N                  0.1250
0.0000                    1                   0
0.0000                    05                  00
                          N                   0.0000


11215071                  1.5000              268500.0000        115.0000
                          1.5000              268,500.00         ZZ
                          1.1250              744.21             1
                          9.9500              744.21             32
PORT SAINT LUCI FL 34986  9.5750              12/13/06
0471712299                0.0000              02/01/07           00
0471712299                0.0000              01/01/37           0.0000
0                         2.8750              02/01/07           02/01/07
E22/G01                   2.5000              02/01/08           02/01/08
15                        0.0000              7.5000             0.0000
A                         0.0000              1                  12
360                       1MT                 0.0000             0.0000
8.4500                    S                   N                  0.1250
0.0000                    S                   N                  0.1250
0.0000                    5                   0
0.0000                    05                  00
                          O                   0.0000


11215081                  1.7500              350000.0000        115.0000
                          1.7500              350,000.00         ZZ
                          1.3750              1250.35            1
                          9.9500              1250.35            70
PAHOA           HI 96778  9.5750              12/11/06
0471724013                0.0000              02/01/07           00
0471724013                0.0000              01/01/37           0.0000
0                         2.9500              02/01/07           02/01/07
E22/G01                   2.5750              02/01/08           02/01/08
15                        0.0000              7.5000             0.0000
A                         0.0000              1                  12
360                       1MT                 0.0000             0.0000
8.2000                    S                   N                  0.1250
0.0000                    S                   N                  0.1250
0.0000                    5                   0
0.0000                    05                  00
                          O                   0.0000


11215087                  1.0000              223760.0000        115.0000
                          1.0000              223,760.00         T
                          0.6250              719.70             1
                          9.9500              719.70             80
NORCROSS        GA 30092  9.5750              12/18/06
0471733238                0.0000              02/01/07           00
0471733238                0.0000              01/01/37           0.0000
0                         2.8000              02/01/07           02/01/07
E22/G01                   2.4250              02/01/08           02/01/08
15                        0.0000              7.5000             0.0000
A                         0.0000              1                  12
360                       1MT                 0.0000             0.0000
8.9500                    S                   N                  0.1250
0.0000                    S                   N                  0.1250
0.0000                    1                   0
0.0000                    09                  00
                          O                   0.0000


11215113                  1.5000              427500.0000        115.0000
                          1.5000              427,500.00         ZZ
                          1.1250              1475.39            1
                          9.9500              1475.39            75
SALINAS         CA 93905  9.5750              12/12/06
0471932442                0.0000              02/01/07           00
0471932442                0.0000              01/01/37           0.0000
0                         3.4500              02/01/07           02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
E22/G01                          0.0000            0.0000                  0.0000
15                               0.0000            7.5000                  0.0000
A                                0.0000            1                       12
360                              1MT               0.0000                  0.0000
8.4500                           S                 N                       0.1250
0.0000                           S                 N                       0.1250
0.0000                           2                 0
0.0000                           05                00
                                 O                 0.0000


11215135                         1.5000            320000.0000             115.0000
                                 1.5000            320,000.00              ZZ
                                 1.1250            1104.38                 1
                                 9.9500            1104.38                 80
FORT COLLINS     CO 80526        9.5750            12/12/06
0471737965                       0.0000            02/01/07                00
0471737965                       0.0000            01/01/37                0.0000
0                                3.2000            02/01/07                02/01/07
E22/G01                          2.8250            02/01/08                02/01/08
15                               0.0000            7.5000                  0.0000
A                                0.0000            1                       12
360                              1MT               0.0000                  0.0000
8.4500                           S                 N                       0.1250
0.0000                           S                 N                       0.1250
0.0000                           5                 0
0.0000                           05                00
                                 O                 0.0000


11215137                         2.0000            202500.0000             115.0000
                                 2.0000            202,500.00              ZZ
                                 1.6250            748.48                  1
                                 9.9500            748.48                  80
WASHINGTON TOWN  NJ 08012        9.5750            12/13/06
0471739334                       0.0000            02/01/07                00
0471739334                       0.0000            01/01/37                0.0000
0                                3.1000            02/01/07                02/01/07
E22/G01                          2.7250            02/01/12                02/01/12
15                               0.0000            7.5000                  0.0000
A                                0.0000            1                       12
360                              1MT               0.0000                  0.0000
7.9500                           S                 N                       0.1250
0.0000                           S                 N                       0.1250
0.0000                           2                 0
0.0000                           05                00
                                 O                 0.0000


11215159                         1.5000            181600.0000             115.0000
                                 1.5000            181,600.00              ZZ
                                 1.1250            503.35                  1
                                 9.9500            503.35                  80
VANCOUVER        WA 98682        9.5750            12/08/06
0471751172                       0.0000            02/01/07                00
0471751172                       0.0000            01/01/37                0.0000
0                                3.4500            02/01/07                02/01/07
E22/G01                          3.0750            02/01/08                02/01/08
15                               0.0000            7.5000                  0.0000
A                                0.0000            1                       12
360                              1MT               0.0000                  0.0000
8.4500                           S                 N                       0.1250
0.0000                           S                 N                       0.1250
0.0000                           2                 0
0.0000                           05                00
                                 O                 0.0000


11215181                         2.0000            255000.0000             115.0000
                                 2.0000            255,000.00              ZZ
                                 1.6250            942.53                  1
                                 9.9500            942.53                  75
TURLOCK          CA 95380        9.5750            12/11/06
0471952689                       0.0000            02/01/07                00
0471952689                       0.0000            01/01/37                0.0000
0                                3.4500            02/01/07                02/01/07
E22/G01                          3.0750            02/01/08                02/01/08
15                               0.0000            7.5000                  0.0000
A                                0.0000            1                       12
360                              1MT               0.0000                  0.0000
7.9500                           S                 N                       0.1250
0.0000                           S                 N                       0.1250
0.0000                           2                 0
0.0000                           05                00
                                 N                 0.0000
```

```
11215201
                                  1.5000              232987.0000            115.0000
                                  1.5000              232,987.00             ZZ
                                  1.1250              645.78                 1
                                  9.9500              645.78                 78
RIO LINDA        CA 95673         9.5750              12/12/06
0471975094                        0.0000              02/01/07               00
0471975094                        0.0000              01/01/37               0.0000
0                                 3.0750              02/01/07               02/01/07
E22/G01                           2.7000              02/01/08               02/01/08
15                                0.0000              7.5000                 0.0000
A                                 0.0000              1                      12
360                               1MT                 0.0000                 0.0000
8.4500                            S                   N                      0.1250
0.0000                            S                   N                      0.1250
0.0000                            2                   0
0.0000                            05                  00
                                  O                   0.0000


11215233
                                  1.5000              528000.0000            115.0000
                                  1.5000              528,000.00             ZZ
                                  1.1250              1822.23                1
                                  9.9500              1822.23                80
MISSION VIEJO    CA 92691         9.5750              12/13/06
0472008218                        0.0000              02/01/07               00
0472008218                        0.0000              01/01/37               0.0000
0                                 3.4500              02/01/07               02/01/07
E22/G01                           3.0750              02/01/08               02/01/08
15                                0.0000              7.5000                 0.0000
A                                 0.0000              1                      12
360                               1MT                 0.0000                 0.0000
8.4500                            S                   N                      0.1250
0.0000                            S                   N                      0.1250
0.0000                            5                   0
0.0000                            05                  00
                                  O                   0.0000


11215269
                                  1.5000              256000.0000            115.0000
                                  1.5000              256,000.00             ZZ
                                  1.1250              883.51                 1
                                  9.9500              883.51                 80
OLYMPIA          WA 98502         9.5750              12/08/06
0471771774                        0.0000              02/01/07               00
0471771774                        0.0000              01/01/37               0.0000
0                                 3.4500              02/01/07               02/01/07
E22/G01                           3.0750              02/01/08               02/01/08
15                                0.0000              7.5000                 0.0000
A                                 0.0000              1                      12
360                               1MT                 0.0000                 0.0000
8.4500                            S                   N                      0.1250
0.0000                            S                   N                      0.1250
0.0000                            2                   0
0.0000                            05                  00
                                  O                   0.0000


11215271
                                  2.0000              112000.0000            115.0000
                                  2.0000              112,000.00             ZZ
                                  1.6250              413.97                 2
                                  9.9500              413.97                 80
NASHVILLE        TN 37206         9.5750              12/18/06
0471776823                        0.0000              02/01/07               00
0471776823                        0.0000              01/01/37               0.0000
0                                 3.4500              02/01/07               02/01/07
E22/G01                           3.0750              02/01/08               02/01/08
15                                0.0000              7.5000                 0.0000
A                                 0.0000              1                      12
360                               1MT                 0.0000                 0.0000
7.9500                            S                   N                      0.1250
0.0000                            S                   N                      0.1250
0.0000                            1                   0
0.0000                            05                  00
                                  N                   0.0000


11215277
                                  1.5000              399200.0000            115.0000
                                  1.5000              399,200.00             ZZ
                                  1.1250              1106.47                1
                                  9.9500              1106.47                80
LONG BEACH       CA 90805         9.5750              12/07/06
0471780338                        0.0000              02/01/07               00
0471780338                        0.0000              01/01/37               0.0000
0                                 3.2000              02/01/07               02/01/07
```

523

```
E22/G01
15                   0.0000          7.5000              0.0000
A                    0.0000          1                   12
360                  1MT             0.0000              0.0000
8.4500               S               N                   0.1250
0.0000               S               N                   0.1250
0.0000               1               0
0.0000               05              00
0.0000               O               0.0000


11215285             1.5000          268000.0000         115.0000
                     1.5000          268,000.00          ZZ
                     1.1250          924.92              1
                     9.9500          924.92              80
RENTON    WA 98058   9.5750          12/11/06
0471782151           0.0000          02/01/07            00
0471782151           0.0000          01/01/37            0.0000
0                    2.9500          02/01/07            02/01/07
E22/G01              2.5750          02/01/08            02/01/08
15                   0.0000          7.5000              0.0000
A                    0.0000          1                   12
360                  1MT             0.0000              0.0000
8.4500               S               N                   0.1250
0.0000               S               N                   0.1250
0.0000               5               0
0.0000               05              00
0.0000               O               0.0000


11215309             2.5000          370000.0000         115.0000
                     2.5000          370,000.00          ZZ
                     2.1250          1461.95             1
                     9.9500          1461.95             57
PHOENIX   AZ 85254   9.5750          12/05/06
0471798645           0.0000          02/01/07            00
0471798645           0.0000          01/01/37            0.0000
0                    2.5750          02/01/07            02/01/07
E22/G01              2.2000          02/01/12            02/01/12
15                   0.0000          7.5000              0.0000
A                    0.0000          1                   12
360                  1MT             0.0000              0.0000
7.4500               S               N                   0.1250
0.0000               S               N                   0.1250
0.0000               5               0
0.0000               05              00
0.0000               N               0.0000


11215311             1.5000          360000.0000         115.0000
                     1.5000          360,000.00          ZZ
                     1.1250          1242.43             1
                     9.9500          1242.43             80
TUCSON    AZ 85704   9.5750          12/13/06
0471799007           0.0000          02/01/07            00
0471799007           0.0000          01/01/37            0.0000
0                    3.4500          02/01/07            02/01/07
E22/G01              3.0750          02/01/08            02/01/08
15                   0.0000          7.5000              0.0000
A                    0.0000          1                   12
360                  1MT             0.0000              0.0000
8.4500               S               N                   0.1250
0.0000               S               N                   0.1250
0.0000               5               0
0.0000               05              00
0.0000               O               0.0000


11215317             1.5000          650000.0000         115.0000
                     1.5000          650,000.00          ZZ
                     1.1250          2243.28             1
                     9.9500          2243.28             70
CAPE CORAL FL 33904  9.5750          12/12/06
0471802496           0.0000          02/01/07            00
0471802496           0.0000          01/01/37            0.0000
0                    3.2750          02/01/07            02/01/07
E22/G01              2.9000          02/01/08            02/01/08
15                   0.0000          7.5000              0.0000
A                    0.0000          1                   12
360                  1MT             0.0000              0.0000
8.4500               S               N                   0.1250
0.0000               S               N                   0.1250
0.0000               5               0
0.0000               05              00
0.0000               O               0.0000
```

```
11215351                    2.0000          390000.0000          115.0000
                            2.0000          390,000.00            ZZ
                            1.6250          1181.02               1
                            9.9500          1181.02               74
LAGUNA HILLS    CA 92653    9.5750          12/06/06
0471819979                  0.0000          02/01/07              00
0471819979                  0.0000          01/01/47              0.0000
0                           3.4500          02/01/07              02/01/07
E22/G01                     3.0750          02/01/08              02/01/08
15                          0.0000          7.5000                0.0000
A                           0.0000          1                     12
480                         1MT             0.0000                0.0000
7.9500                      S               N                     0.1250
0.0000                      S               N                     0.1250
0.0000                      2               0
0.0000                      01              00
                            O               0.0000


11215367                    1.0000          190000.0000          115.0000
                            1.0000          190,000.00            ZZ
                            0.6250          611.12                1
                            9.9500          611.12                42
GARDENA         CA 90247    9.5750          12/08/06
0471826594                  0.0000          02/01/07              00
0471826594                  0.0000          01/01/37              0.0000
0                           3.2000          02/01/07              02/01/07
E22/G01                     2.8250          02/01/08              02/01/08
15                          0.0000          7.5000                0.0000
A                           0.0000          1                     12
360                         1MT             0.0000                0.0000
8.9500                      S               N                     0.1250
0.0000                      S               N                     0.1250
0.0000                      5               0
0.0000                      05              00
                            O               0.0000


11215375                    3.0000          335108.0000          115.0000
                            3.0000          335,108.00            ZZ
                            2.6250          1199.63               1
                            9.9500          1199.63               77
DRAPER          UT 84020    9.5750          12/08/06
0471835108                  0.0000          02/01/07              00
0471835108                  0.0000          01/01/47              0.0000
0                           3.4500          02/01/07              02/01/07
E22/G01                     3.0750          02/01/12              02/01/12
15                          0.0000          7.5000                0.0000
A                           0.0000          1                     12
480                         1MT             0.0000                0.0000
6.9500                      S               N                     0.1250
0.0000                      S               N                     0.1250
0.0000                      2               0
0.0000                      03              00
                            O               0.0000


11215383                    1.7500          190000.0000          115.0000
                            1.7500          190,000.00            ZZ
                            1.3750          550.68                1
                            9.9500          550.68                65
HESPERIA        CA 92345    9.5750          12/07/06
0471847087                  0.0000          02/01/07              00
0471847087                  0.0000          01/01/37              0.0000
0                           3.4500          02/01/07              02/01/07
E22/G01                     3.0750          02/01/08              02/01/08
15                          0.0000          7.5000                0.0000
A                           0.0000          1                     12
360                         1MT             0.0000                0.0000
8.2000                      S               N                     0.1250
0.0000                      S               N                     0.1250
0.0000                      2               0
0.0000                      05              00
                            O               0.0000


11215385                    1.0000          400000.0000          110.0000
                            1.0000          400,000.00            ZZ
                            0.6250          1286.56               1
                            9.9500          1286.56               80
BROOKLYN        NY 11210    9.5750          12/13/06
0471847970                  0.0000          02/01/07              00
0471847970                  0.0000          01/01/37              0.0000
0                           3.2750          02/01/07              02/01/07
```

E22/G01
15
A
360
8.9500
0.0000
0.0000
0.0000

```
                          0.0000            0.0000
                          7.5000            0.0000
                          1                 12
                          1MT               0.0000
                          S                 N          0.1250
                          S                 N          0.1250
                          2                 0
                          05                00
                          O                 0.0000
```

11215391

```
                          1.0000            426900.0000       115.0000
                          1.0000            426,900.00        ZZ
                          0.6250            1373.08           1
                          9.9500            1373.08           75
MURRIETA     CA 92563     9.5750            12/11/06
0471853549                0.0000            02/01/07          00
0471853549                0.0000            01/01/37          0.0000
0                         3.0750            02/01/07          02/01/07
E22/G01                   2.7000            02/01/08          02/01/08
15                        0.0000            7.5000            0.0000
A                         0.0000            1                 12
360                       1MT               0.0000            0.0000
8.9500                    S                 N                 0.1250
0.0000                    S                 N                 0.1250
0.0000                    2                 0
0.0000                    03                00
                          O                 0.0000
```

11215425

```
                          2.0000            319000.0000       115.0000
                          2.0000            319,000.00        ZZ
                          1.6250            1179.09           1
                          9.9500            1179.09           69
EDMONDS      WA 98026     9.5750            12/12/06
0471876821                0.0000            02/01/07          00
0471876821                0.0000            01/01/37          0.0000
0                         3.2750            02/01/07          02/01/07
E22/G01                   2.9000            02/01/12          02/01/12
15                        0.0000            7.5000            0.0000
A                         0.0000            1                 12
360                       1MT               0.0000            0.0000
7.9500                    S                 N                 0.1250
0.0000                    S                 N                 0.1250
0.0000                    2                 0
0.0000                    05                00
                          O                 0.0000
```

11215445

```
                          2.0000            290000.0000       115.0000
                          2.0000            290,000.00        ZZ
                          1.6250            1071.90           1
                          9.9500            1071.90           78
CAPE CORAL   FL 33993     9.5750            12/17/06
0471891069                0.0000            02/01/07          00
0471891069                0.0000            01/01/37          0.0000
0                         3.4500            02/01/07          02/01/07
E22/G01                   3.0750            02/01/08          02/01/08
15                        0.0000            7.5000            0.0000
A                         0.0000            1                 12
360                       1MT               0.0000            0.0000
7.9500                    S                 N                 0.1250
0.0000                    S                 N                 0.1250
0.0000                    2                 0
0.0000                    05                00
                          N                 0.0000
```

11215447

```
                          2.0000            308000.0000       115.0000
                          2.0000            308,000.00        ZZ
                          1.6250            932.70            1
                          9.9500            932.70            80
SAN DIEGO    CA 92105     9.5750            12/07/06
0471892299                0.0000            02/01/07          00
0471892299                0.0000            01/01/37          0.0000
0                         3.4500            02/01/07          02/01/07
E22/G01                   3.0750            02/01/08          02/01/08
15                        0.0000            7.5000            0.0000
A                         0.0000            1                 12
360                       1MT               0.0000            0.0000
7.9500                    S                 N                 0.1250
0.0000                    S                 N                 0.1250
0.0000                    5                 0
0.0000                    05                00
                          O                 0.0000
```

```
11215463                         2.5000          471200.0000        115.0000
                                 2.5000          471,200.00         ZZ
                                 2.1250          1861.81            1
                                 9.9500          1861.81            80
ANTIOCH         CA 94531         9.5750          12/05/06
0471902163                       0.0000          02/01/07           00
0471902163                       0.0000          01/01/37           0.0000
0                                3.4500          02/01/07           02/01/07
E22/G01                          3.0750          02/01/12           02/01/12
15                               0.0000          7.5000             0.0000
A                                0.0000          1                  12
360                              1MT             0.0000             0.0000
7.4500                           S               N                  0.1250
0.0000                           S               N                  0.1250
0.0000                           5               0
0.0000                           05              00
                                 O               0.0000


11216525                         1.5000          148000.0000        115.0000
                                 1.5000          148,000.00         ZZ
                                 1.1250          510.78             1
                                 9.9500          510.78             80
MC FARLAND      CA 93250         9.5750          12/01/06
0442418943                       0.0000          02/01/07           00
1590600724                       0.0000          01/01/37           0.0000
0                                3.4500          02/01/07           02/01/07
F89/G01                          3.0750          02/01/08           02/01/08
15                               0.0000          7.5000             0.0000
A                                0.0000          1                  12
360                              1MT             0.0000             0.0000
8.4500                           S               N                  0.1250
0.0000                           S               N                  0.1250
0.0000                           5               0
0.0000                           05              00
                                 O               0.0000


11216949                         1.0000          268468.0000        115.0000
                                 1.0000          268,468.00         T
                                 0.6250          863.50             1
                                 9.9500          863.50             80
SUN CITY CENTER FL 33573         9.5750          12/07/06
0442424495                       3.7250          02/01/07           00
226113574                        3.3500          01/01/37           0.0000
0                                3.7250          02/01/07           02/01/07
Y21/G01                          3.3500          02/01/08           02/01/08
15                               3.7250          7.5000             0.0000
A                                0.0000          1                  12
360                              1MT             0.0000             0.0000
8.9500                           S               N                  0.1250
0.0000                           S               N                  0.1250
-2.7250                          1               0
0.0000                           09              00
                                 O               0.0000


11216973                         2.0000          600000.0000        115.0000
                                 2.0000          600,000.00         ZZ
                                 1.6250          1816.95            1
                                 9.9500          1816.95            79
BONITA          CA 91902         9.5750          12/08/06
0442415444                       0.0000          02/01/07           00
10841                            0.0000          01/01/37           0.0000
0                                3.4500          02/01/07           02/01/07
Z54/G01                          3.0750          02/01/08           02/01/08
15                               0.0000          7.5000             0.0000
A                                0.0000          1                  12
360                              1MT             0.0000             0.0000
7.9500                           S               N                  0.1250
0.0000                           S               N                  0.1250
0.0000                           5               0
0.0000                           05              00
                                 O               0.0000


11217079                         0.9900          575775.0000        115.0000
                                 8.0000          574,400.73         T
                                 7.6250          1849.28            1
                                 9.9500          1849.28            75
VERGO BEACH     FL 32963         9.5750          11/30/06
360119527                        3.0750          01/01/07           00
5300031148                       2.7000          12/01/36           0.0000
0                                3.0750          01/01/07           02/01/07
```

                                                                      527

```
N67/M32              3.0750        7.5000              0.0000
15                   0.0000        1                   12
A                    1MT           0.0000              0.0000
360                  S             N                   0.1250
8.9600               S             N                   0.1250
0.0000               1             0
-2.0850              03            00
0.0000               O             0.0000


11217123             1.4900        172000.0000         115.0000
                     8.5000        171,620.78          ZZ
                     8.1250        592.79              1
                     9.9500        592.79              80
BRADENTON     FL 34212  9.5750     11/30/06
360119155            3.5750        01/01/07            00
5300033467           3.2000        12/01/36            0.0000
0                    3.5750        01/01/07            02/01/07
N67/M32              3.2000        01/01/08            01/01/08
15                   3.5750        7.5000              0.0000
A                    0.0000        1                   12
360                  1MT           0.0000              0.0000
8.4600               S             N                   0.1250
0.0000               S             N                   0.1250
-2.0850              1             0
0.0000               01            00
                     N             0.0000


11217127             3.0000        230000.0000         115.0000
                     3.0000        230,000.00          ZZ
                     2.6250        823.36              1
                     9.9500        823.36              54
WILSONVILLE   OR 97070  9.5750     12/06/06
0442413589           0.0000        02/01/07            00
3076591              0.0000        01/01/47            0.0000
0                    3.4500        02/01/07            02/01/07
X89/G01              3.0750        02/01/12            02/01/12
15                   0.0000        7.5000              0.0000
A                    0.0000        1                   12
480                  1MT           0.0000              0.0000
6.9500               S             N                   0.1250
0.0000               S             N                   0.1250
0.0000               5             0
0.0000               03            00
                     N             0.0000


11217145             1.4900        261850.0000         115.0000
                     8.1250        261,450.66          ZZ
                     7.7500        724.47              1
                     9.9500        724.47              80
ORLANDO       FL 32828  9.5750     11/29/06
360118534            3.2000        01/01/07            00
5300032859           2.8250        12/01/46            0.0000
0                    3.2000        01/01/07            02/01/07
N67/M32              2.8250        01/01/08            01/01/08
15                   3.2000        7.5000              0.0000
A                    0.0000        1                   12
480                  1MT           0.0000              0.0000
8.4600               S             N                   0.1250
0.0000               S             N                   0.1250
-1.7100              1             0
0.0000               03            00
                     O             0.0000


11217161             1.7500        64000.0000          115.0000
                     1.7500        64,000.00           ZZ
                     1.3750        228.64              1
                     9.9500        228.64              66
WASHINGTON TERR UT 84405  9.5750   12/06/06
359266493            2.8000        02/01/07            00
3001052377           2.4250        01/01/37            0.0000
0                    2.8000        02/01/07            02/01/07
U05/M32              2.4250        02/01/08            02/01/08
15                   2.8000        7.5000              0.0000
A                    0.0000        1                   12
360                  1MT           0.0000              0.0000
8.2000               S             N                   0.1250
0.0000               S             N                   0.1250
-1.0500              5             0
0.0000               05            00
                     O             0.0000
```

528

```
11217181                      1.9500         405000.0000        115.0000
                              1.9500         405,000.00         ZZ
                              1.5750         1215.81            1
                              9.9500         1215.81            48
SAN ANSELMO     CA 94960      9.5750         12/05/06
359266498                     3.3250         02/01/07           00
3001063551                    2.9500         01/01/47           0.0000
0                             3.3250         02/01/07           02/01/07
U05/M32                       2.9500         02/01/12           02/01/12
15                            3.3250         7.5000             0.0000
A                             0.0000         1                  12
480                           1MT            0.0000             0.0000
8.0000                        S              N                  0.1250
0.0000                        S              N                  0.1250
-1.3750                       5              0
0.0000                        05             00
                              O              0.0000


11217277                      2.0000         428000.0000        115.0000
                              2.0000         428,000.00         ZZ
                              1.6250         1296.09            1
                              9.9500         1296.09            70
LONG BEACH      CA 90808      9.5750         12/13/06
0442415550                    0.0000         02/01/07           00
1060092151CA                  0.0000         01/01/47           0.0000
0                             3.4000         02/01/07           02/01/07
L85/G01                       3.0250         02/01/08           02/01/08
15                            0.0000         7.5000             0.0000
A                             0.0000         1                  12
480                           1MT            0.0000             0.0000
7.9500                        S              N                  0.1250
0.0000                        S              N                  0.1250
0.0000                        5              0
0.0000                        05             00
                              O              0.0000


11217447                      1.0000         218000.0000        115.0000
                              1.0000         218,000.00         ZZ
                              0.6250         701.17             1
                              9.9500         701.17             75
DES MOINES      WA 98198      9.5750         12/21/06
0442423380                    0.0000         02/01/07           00
06082507                      0.0000         01/01/37           0.0000
0                             3.4500         02/01/07           02/01/07
AV2/G01                       3.0750         02/01/08           02/01/08
15                            0.0000         7.5000             0.0000
A                             0.0000         1                  12
360                           1MT            0.0000             0.0000
8.9500                        S              N                  0.1250
0.0000                        S              N                  0.1250
0.0000                        1              0
0.0000                        05             00
                              O              0.0000


11217455                      1.0000         410500.0000        115.0000
                              1.0000         410,500.00         ZZ
                              0.6250         1320.33            1
                              9.9500         1320.33            63
SAN JUAN CAPIST CA 92675      9.5750         12/08/06
0442422465                    0.0000         02/01/07           00
9747153                       0.0000         01/01/37           0.0000
0                             3.0750         02/01/07           02/01/07
R49/G01                       2.7000         02/01/08           02/01/08
15                            0.0000         7.5000             0.0000
A                             0.0000         1                  12
360                           1MT            0.0000             0.0000
8.9500                        S              N                  0.1250
0.0000                        S              N                  0.1250
0.0000                        5              0
0.0000                        03             00
                              O              0.0000


11217459                      1.2500         262500.0000        115.0000
                              1.2500         262,500.00         ZZ
                              0.8750         874.79             1
                              9.9500         874.79             70
SAN DIEGO       CA 92105      9.5750         12/05/06
359266495                     2.6500         02/01/07           00
3001055646                    2.2750         01/01/37           0.0000
0                             2.6500         02/01/07           02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
U05/M32              2.6500          7.5000              0.0000
15                   0.0000          1                   12
A                    1MT             0.0000              0.0000
360                  S               N                   0.1250
8.7000               S               N                   0.1250
0.0000               1               0
-1.4000              05              00
0.0000               O               0.0000


11217463             1.5000          540000.0000         115.0000
                     7.7500          539,178.27          ZZ
                     7.3750          1496.73             1
                     9.9500          1496.73             80
SAN FRANCISCO  CA 94134  9.5750       11/29/06
359266492            2.9000          01/01/07            00
3001045740           2.5250          12/01/46            0.0000
0                    2.9000          01/01/07            02/01/07
U05/M32              2.5250          01/01/08            01/01/08
15                   2.9000          7.5000              0.0000
A                    0.0000          1                   12
480                  1MT             0.0000              0.0000
8.4500               S               N                   0.1250
0.0000               S               N                   0.1250
-1.4000              1               0
0.0000               05              00
                     O               0.0000


11217469             1.5000          541000.0000         115.0000
                     8.3750          542,477.23          ZZ
                     8.0000          1499.50             1
                     9.9500          1499.50             65
CAPE CORAL     FL 33904  9.5750       09/18/06
0442428272           3.5750          11/01/06            00
1244749307           3.2000          10/01/46            0.0000
0                    3.5750          11/01/06            02/01/07
G52/G01              3.2000          11/01/07            11/01/07
15                   3.5750          7.5000              0.0000
A                    0.0000          1                   12
480                  1MT             0.0000              0.0000
8.4500               S               N                   0.1250
0.0000               S               N                   0.1250
-2.0750              2               0
0.0000               05              00
                     O               0.0000


11217471             1.7500          122500.0000         115.0000
                     1.7500          122,500.00          ZZ
                     1.3750          437.62              1
                     9.9500          437.62              70
COEUR D ALENE  ID 83815  9.5750       12/05/06
0442415568           3.4000          02/01/07            00
1506366822           3.0250          01/01/37            0.0000
0                    3.4000          02/01/07            02/01/07
G52/G01              3.0250          02/01/08            02/01/08
15                   3.4000          7.5000              0.0000
A                    0.0000          1                   12
360                  1MT             0.0000              0.0000
8.2000               S               N                   0.1250
0.0000               S               N                   0.1250
-1.6500              1               0
0.0000               01              00
                     N               0.0000


11217473             2.0000          250000.0000         115.0000
                     8.5000          249,659.61          ZZ
                     8.1250          757.06              1
                     9.9500          757.06              57
RIVERSIDE      CA 92503  9.5750       11/21/06
0442415345           3.5750          01/01/07            00
1506619520           3.2000          12/01/46            0.0000
0                    3.5750          01/01/07            02/01/07
G52/G01              3.2000          01/01/08            01/01/08
15                   3.5750          7.5000              0.0000
A                    0.0000          1                   12
480                  1MT             0.0000              0.0000
7.9500               S               N                   0.1250
0.0000               S               N                   0.1250
-1.5750              5               0
0.0000               05              00
                     N               0.0000
```

```
11217475                    1.7500          136150.0000         115.0000
                            1.7500          136,150.00          ZZ
                            1.3750          486.39              1
                            9.9500          486.39              70
COEUR D ALENE    ID 83815   9.5750          12/05/06
0442415758                  3.4000          02/01/07            00
1854148399                  3.0250          01/01/37            0.0000
0                           3.4000          02/01/07            02/01/07
G52/G01                     3.0250          02/01/08            02/01/08
15                          3.4000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.2000                      S               N                   0.1250
0.0000                      S               N                   0.1250
-1.6500                     1               0
0.0000                      01              00
                            N               0.0000


11217477                    1.5000          211000.0000         115.0000
                            1.5000          211,000.00          ZZ
                            1.1250          584.83              1
                            9.9500          584.83              60
SAFETY HARBOR    FL 34695   9.5750          12/08/06
0442414777                  3.5750          02/01/07            00
2189501649                  3.2000          01/01/47            0.0000
0                           3.5750          02/01/07            02/01/07
G52/G01                     3.2000          02/01/08            02/01/08
15                          3.5750          7.5000              0.0000
A                           0.0000          1                   12
480                         1MT             0.0000              0.0000
8.4500                      S               N                   0.1250
0.0000                      S               N                   0.1250
-2.0750                     2               0
0.0000                      05              00
                            O               0.0000


11217479                    1.7500          305000.0000         115.0000
                            1.7500          305,000.00          ZZ
                            1.3750          1089.59             1
                            9.9500          1089.59             72
MESA             AZ 85209   9.5750          12/08/06
0442414892                  3.4000          02/01/07            00
2659986529                  3.0250          01/01/37            0.0000
0                           3.4000          02/01/07            02/01/07
G52/G01                     3.0250          02/01/08            02/01/08
15                          3.4000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.2000                      S               N                   0.1250
0.0000                      S               N                   0.1250
-1.6500                     5               0
0.0000                      03              00
                            O               0.0000


11217485                    1.7500          248000.0000         115.0000
                            1.7500          248,000.00          ZZ
                            1.3750          885.96              1
                            9.9500          885.96              76
HIALEAH          FL 33013   9.5750          12/14/06
0442419081                  3.5750          02/01/07            00
4154300165                  3.2000          01/01/37            0.0000
0                           3.5750          02/01/07            02/01/07
G52/G01                     3.2000          02/01/08            02/01/08
15                          3.5750          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.2000                      S               N                   0.1250
0.0000                      S               N                   0.1250
-1.8250                     5               0
0.0000                      05              00
                            O               0.0000


11217491                    2.2500          99400.0000          115.0000
                            2.2500          99,400.00           ZZ
                            1.8750          379.95              1
                            9.9500          379.95              70
NEW PORT RICHEY  FL 34655   9.5750          12/11/06
0442419909                  3.5750          02/01/07            00
4731784890                  3.2000          01/01/37            0.0000
0                           3.5750          02/01/07            02/01/07
```

531

```
G52/G01                                                                
15                            3.5750              7.5000              0.0000
A                            0.0000              1                   12
360                          1MT                 0.0000              0.0000
7.7000                       S                   N                   0.1250
0.0000                       S                   N                   0.1250
-1.3250                      5                   0
0.0000                       05                  00
                             N                   0.0000


11217495                     1.2500              103000.0000         115.0000
                             1.2500              103,000.00          ZZ
                             0.8750              343.25              1
                             9.9500              343.25              79
HUDSON           FL 34667    9.5750              12/08/06
0442415998                   3.0750              02/01/07            00
4910728097                   2.7000              01/01/37            0.0000
0                            3.0750              02/01/07            02/01/07
G52/G01                      2.7000              02/01/08            02/01/08
15                           3.0750              7.5000              0.0000
A                            0.0000              1                   12
360                          1MT                 0.0000              0.0000
8.7000                       S                   N                   0.1250
0.0000                       S                   N                   0.1250
-1.8250                      2                   0
0.0000                       05                  00
                             O                   0.0000


11217505                     1.2500              1050000.0000        115.0000
                             1.2500              1,050,000.00        ZZ
                             0.8750              3499.14             1
                             9.9500              3499.14             73
SANTA ROSA       CA 95404    9.5750              12/13/06
0442417762                   2.6500              02/01/07            00
6078933620                   2.2750              01/01/37            0.0000
0                            2.6500              02/01/07            02/01/07
G52/G01                      2.2750              02/01/08            02/01/08
15                           2.6500              7.5000              0.0000
A                            0.0000              1                   12
360                          1MT                 0.0000              0.0000
8.7000                       S                   N                   0.1250
0.0000                       S                   N                   0.1250
-1.4000                      1                   0
0.0000                       05                  00
                             O                   0.0000


11217509                     1.2500              855000.0000         115.0000
                             1.2500              855,000.00          ZZ
                             0.8750              2849.30             1
                             9.9500              2849.30             75
QUEEN CREEK      AZ 85242    9.5750              12/08/06
0442415469                   2.7750              02/01/07            00
6590604477                   2.4000              01/01/37            0.0000
0                            2.7750              02/01/07            02/01/07
G52/G01                      2.4000              02/01/08            02/01/08
15                           2.7750              7.5000              0.0000
A                            0.0000              1                   12
360                          1MT                 0.0000              0.0000
8.7000                       S                   N                   0.1250
0.0000                       S                   N                   0.1250
-1.5250                      2                   0
0.0000                       03                  00
                             O                   0.0000


11217511                     1.7500              204000.0000         115.0000
                             1.7500              204,000.00          ZZ
                             1.3750              728.78             1
                             9.9500              728.78             80
MESA             AZ 85204    9.5750              12/01/06
0442415410                   3.5750              02/01/07            00
6786886331                   3.2000              01/01/37            0.0000
0                            3.5750              02/01/07            02/01/07
G52/G01                      3.2000              02/01/08            02/01/08
15                           3.5750              7.5000              0.0000
A                            0.0000              1                   12
360                          1MT                 0.0000              0.0000
8.2000                       S                   N                   0.1250
0.0000                       S                   N                   0.1250
-1.8250                      5                   0
0.0000                       05                  00
                             O                   0.0000
```

532

```
11217515                      1.2500          452000.0000        115.0000
                              8.0000          450,964.53         ZZ
                              7.6250          1506.30            1
                              9.9500          1506.30            80
CLAREMONT        CA 91711     9.5750          11/20/06
0442415485                    3.0750          01/01/07           00
7142199780                    2.7000          12/01/36           0.0000
0                             3.0750          01/01/07           02/01/07
G52/G01                       2.7000          01/01/08           01/01/08
15                            3.0750          7.5000             0.0000
A                             0.0000          1                  12
360                           1MT             0.0000             0.0000
8.7000                        S               N                  0.1250
0.0000                        S               N                  0.1250
-1.8250                       1               0
0.0000                        05              00
                              O               0.0000


11217517                      1.2500          1000000.0000       115.0000
                              8.0000          1,001,028.02       ZZ
                              7.6250          3332.52            1
                              9.9500          3332.52            60
SAN DIEGO        CA 92101     9.5750          08/23/06
0442428298                    3.2750          10/01/06           00
7903223928                    2.9000          09/01/36           0.0000
0                             3.2750          10/01/06           02/01/07
G52/G01                       2.9000          10/01/07           10/01/07
15                            3.2750          7.5000             0.0000
A                             0.0000          1                  12
360                           1MT             0.0000             0.0000
8.7000                        S               N                  0.1250
0.0000                        S               N                  0.1250
-2.0250                       2               0
0.0000                        06              00
                              O               0.0000


11217547                      1.9500          233000.0000        115.0000
                              1.9500          233,000.00         ZZ
                              1.5750          699.47             1
                              9.9500          699.47             32
SAN JOSE         CA 95131     9.5750          12/05/06
359266499                     3.4500          02/01/07           00
3001063566                    3.0750          01/01/47           0.0000
0                             3.4500          02/01/07           02/01/07
U05/M32                       3.0750          02/01/12           02/01/12
15                            3.4500          7.5000             0.0000
A                             0.0000          1                  12
480                           1MT             0.0000             0.0000
8.0000                        S               N                  0.1250
0.0000                        S               N                  0.1250
-1.5000                       5               0
0.0000                        05              00
                              O               0.0000


11217567                      0.9900          276000.0000        115.0000
                              8.1250          275,341.24         ZZ
                              7.7500          886.46             1
                              9.9500          886.46             80
CLINTON          MD 20735     9.5750          11/27/06
360119087                     3.2000          01/01/07           00
5300028600                    2.8250          12/01/36           0.0000
0                             3.2000          01/01/07           02/01/07
N67/M32                       2.8250          01/01/08           01/01/08
15                            3.2000          7.5000             0.0000
A                             0.0000          1                  12
360                           1MT             0.0000             0.0000
8.9600                        S               N                  0.1250
0.0000                        S               N                  0.1250
-2.2100                       5               0
0.0000                        09              00
                              O               0.0000


11217569                      1.7500          298500.0000        115.0000
                              1.7500          298,500.00         ZZ
                              1.3750          1066.37            2
                              9.9500          1066.37            67
PASSAIC          NJ 07055     9.5750          12/16/06
359266434                     3.4000          02/01/07           00
3001054609                    3.0250          01/01/37           0.0000
0                             3.4000          02/01/07           02/01/07
```

```
U05/M32
15                          3.4000                7.5000                0.0000
A                           0.0000                1                     12
360                         1MT                   0.0000                0.0000
8.2000                      S                     N                     0.1250
0.0000                      S                     N                     0.1250
-1.6500                     2                     0
0.0000                      05                    00
                            N                     0.0000


11217577                    1.5000                166000.0000           115.0000
                            1.5000                166,000.00            ZZ
                            1.1250                460.11                1
                            9.9500                460.11                55
YUMA          AZ 85364      9.5750                12/22/06
0442433876                  0.0000                02/01/07              00
611180024                   0.0000                01/01/37              0.0000
0                           3.4500                02/01/07              02/01/07
AM6/G01                     3.0750                02/01/08              02/01/08
15                          0.0000                7.5000                0.0000
A                           0.0000                1                     12
360                         1MT                   0.0000                0.0000
8.4500                      S                     N                     0.1250
0.0000                      S                     N                     0.1250
0.0000                      5                     0
0.0000                      05                    00
                            O                     0.0000


11217585                    1.9900                305000.0000           115.0000
                            8.6250                304,583.77            ZZ
                            8.2500                922.02                1
                            9.9500                922.02                77
FONTANA AREA  CA 92335      9.5750                11/29/06
360119223                   3.7000                01/01/07              00
5300033112                  3.3250                12/01/46              0.0000
0                           3.7000                01/01/07              02/01/07
N67/M32                     3.3250                01/01/08              01/01/08
15                          3.7000                7.5000                0.0000
A                           0.0000                1                     12
480                         1MT                   0.0000                0.0000
7.9600                      S                     N                     0.1250
0.0000                      S                     N                     0.1250
-1.7100                     5                     0
0.0000                      05                    00
                            O                     0.0000


11217589                    1.9500                150000.0000           115.0000
                            1.9500                150,000.00            ZZ
                            1.5750                550.69                1
                            9.9500                550.69                23
CHINO HILLS   CA 91709      9.5750                12/01/06
359266496                   3.2000                02/01/07              00
3001057867                  2.8250                01/01/37              0.0000
0                           3.2000                02/01/07              02/01/07
U05/M32                     2.8250                02/01/12              02/01/12
15                          3.2000                7.5000                0.0000
A                           0.0000                1                     12
360                         1MT                   0.0000                0.0000
8.0000                      S                     N                     0.1250
0.0000                      S                     N                     0.1250
-1.2500                     5                     0
0.0000                      03                    00
                            O                     0.0000


11217603                    2.0000                440000.0000           115.0000
                            2.0000                440,000.00            ZZ
                            1.6250                1332.43               1
                            9.9500                1332.43               80
GRANADA HILLS CA 91344      9.5750                12/05/06
0442408753                  3.4500                02/01/07              00
1062089WH                   3.0750                01/01/47              0.0000
0                           3.4500                02/01/07              02/01/07
E30/G01                     3.0750                02/01/08              02/01/08
15                          3.4500                7.5000                0.0000
A                           0.0000                1                     12
480                         1MT                   0.0000                0.0000
7.9500                      S                     N                     0.1250
0.0000                      S                     N                     0.1250
-1.4500                     5                     0
0.0000                      05                    00
                            O                     0.0000
```

```
11217627
                              1.5000           716000.0000          115.0000
                              1.5000           716,000.00           ZZ
                              1.1250           1984.56              1
                              9.9500           1984.56              80
CHULA VISTA      CA 91913     9.5750           12/07/06
0442417325                    0.0000           02/01/07             00
10839                         0.0000           01/01/37             0.0000
0                             3.4500           02/01/07             02/01/07
Z54/G01                       3.0750           02/01/08             02/01/08
15                            0.0000           7.5000               0.0000
A                             0.0000           1                    12
360                           1MT              0.0000               0.0000
8.4500                        S                N                    0.1250
0.0000                        S                N                    0.1250
0.0000                        2                0
0.0000                        05               00
                              O                0.0000


11217635
                              1.4900           127999.0000          115.0000
                              1.4900           127,999.00           ZZ
                              1.1150           441.14               2
                              9.9500           441.14               80
VANCOUVER        WA 98661     9.5750           12/01/06
360119399                     3.8250           02/01/07             00
5300032620                    3.4500           01/01/37             0.0000
0                             3.8250           02/01/07             02/01/07
N67/M32                       3.4500           02/01/08             02/01/08
15                            3.8250           7.5000               0.0000
A                             0.0000           1                    12
360                           1MT              0.0000               0.0000
8.4600                        S                N                    0.1250
0.0000                        S                N                    0.1250
-2.3350                       1                0
0.0000                        05               00
                              N                0.0000


11217647
                              0.9900           137640.0000          115.0000
                              7.5000           137,293.26           ZZ
                              7.1250           442.08               1
                              9.9500           442.08               62
NORTH LAS VEGAS  NV 89030     9.5750           11/16/06
360118361                     2.6250           01/01/07             00
5300016520                    2.2500           12/01/36             0.0000
0                             2.6250           01/01/07             02/01/07
N67/M32                       2.2500           01/01/08             01/01/08
15                            2.6250           7.5000               0.0000
A                             0.0000           1                    12
360                           1MT              0.0000               0.0000
8.9600                        S                N                    0.1250
0.0000                        S                N                    0.1250
-1.6350                       5                0
0.0000                        05               00
                              O                0.0000


11217655
                              1.9900           196500.0000          115.0000
                              8.6250           196,100.53           ZZ
                              8.2500           725.33               2
                              9.9500           725.33               75
NORTH LAS VEGAS  NV 89030     9.5750           11/30/06
360119199                     3.7000           01/01/07             00
5300033599                    3.3250           12/01/36             0.0000
0                             3.7000           01/01/07             02/01/07
N67/M32                       3.3250           01/01/08             01/01/08
15                            3.7000           7.5000               0.0000
A                             0.0000           1                    12
360                           1MT              0.0000               0.0000
7.9600                        S                N                    0.1250
0.0000                        S                N                    0.1250
-1.7100                       5                0
0.0000                        05               00
                              O                0.0000


11217665
                              2.0000           225000.0000          115.0000
                              2.0000           225,000.00           ZZ
                              1.6250           831.64               1
                              9.9500           831.64               75
BARTOW           FL 33830     9.5750           12/11/06
0442416624                    0.0000           02/01/07             00
061110001                     0.0000           01/01/37             0.0000
0                             3.0750           02/01/07             02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
W58/G01
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11217669                    1.9900              91125.0000          115.0000
                            1.9900              91,125.00           ZZ
                            1.6150              336.37              1
                            9.9500              336.37              75
JACKSONVILLE    FL 32244    9.5750              12/06/06
360119304                   3.5750              02/01/07            00
5300033392                  3.2000              01/01/37            0.0000
0                           3.5750              02/01/07            02/01/07
N67/M32                     3.2000              02/01/08            02/01/08
15                          3.5750              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.9600                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-1.5850                     5                   0
0.0000                      09                  00
                            N                   0.0000


11217675                    1.9900              204000.0000         115.0000
                            1.9900              204,000.00          ZZ
                            1.6150              753.01              1
                            9.9500              753.01              80
SAINT CLOUD     MN 56304    9.5750              12/06/06
360120188                   3.8250              02/01/07            00
5300032768                  3.4500              01/01/37            0.0000
0                           3.8250              02/01/07            02/01/07
N67/M32                     3.4500              02/01/08            02/01/08
15                          3.8250              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.9600                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-1.8350                     5                   0
0.0000                      05                  00
                            N                   0.0000


11217735                    2.0000              284000.0000         115.0000
                            2.0000              284,000.00          ZZ
                            1.6250              860.02              1
                            9.9500              860.02              79
LITTLEROCK      CA 93543    9.5750              12/06/06
0470889072                  0.0000              02/01/07            00
0470889072                  0.0000              01/01/37            0.0000
0                           3.4500              02/01/07            02/01/07
E22/G01                     3.0750              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      05                  00
                            O                   0.0000


11217755                    1.2500              295000.0000         115.0000
                            1.2500              295,000.00          ZZ
                            0.8750              983.09              1
                            9.9500              983.09              66
YUCAIPA         CA 92399    9.5750              12/12/06
0471257972                  0.0000              02/01/07            00
0471257972                  0.0000              01/01/37            0.0000
0                           3.4500              02/01/07            02/01/07
E22/G01                     3.0750              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.7000                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      05                  00
                            O                   0.0000
```

```
11217763                     2.5000          455000.0000          115.0000
                             2.5000          455,000.00           ZZ
                             2.1250          1500.49              1
                             9.9500          1500.49              74
GARDEN GROVE      CA 92843   9.5750          12/11/06
0471342055                   0.0000          02/01/07             00
0471342055                   0.0000          01/01/47             0.0000
0                            3.4500          02/01/07             02/01/07
E22/G01                      3.0750          02/01/08             02/01/08
15                           0.0000          7.5000               0.0000
A                            0.0000          1                    12
480                          1MT             0.0000               0.0000
7.4500                       S               N                    0.1250
0.0000                       S               N                    0.1250
0.0000                       5               0
0.0000                       05              00
                             O               0.0000


11217777                     1.0000          1000000.0000         115.0000
                             1.0000          1,000,000.00         ZZ
                             0.6250          3216.40              1
                             9.9500          3216.40              69
HUNTINGTON BEAC   CA 92648   9.5750          12/01/06
0471434852                   0.0000          02/01/07             00
0471434852                   0.0000          01/01/37             0.0000
0                            2.9500          02/01/07             02/01/07
E22/G01                      2.5750          02/01/08             02/01/08
15                           0.0000          7.5000               0.0000
A                            0.0000          1                    12
360                          1MT             0.0000               0.0000
8.9500                       S               N                    0.1250
0.0000                       S               N                    0.1250
0.0000                       2               0
0.0000                       05              00
                             O               0.0000


11217809                     2.0000          292500.0000          115.0000
                             2.0000          292,500.00           ZZ
                             1.6250          885.76               1
                             9.9500          885.76               63
INGLEWOOD         CA 90303   9.5750          12/11/06
0471509687                   0.0000          02/01/07             00
0471509687                   0.0000          01/01/47             0.0000
0                            3.2750          02/01/07             02/01/07
E22/G01                      2.9000          02/01/08             02/01/08
15                           0.0000          7.5000               0.0000
A                            0.0000          1                    12
480                          1MT             0.0000               0.0000
7.9500                       S               N                    0.1250
0.0000                       S               N                    0.1250
0.0000                       5               0
0.0000                       05              00
                             N               0.0000


11217815                     1.0000          253400.0000          115.0000
                             1.0000          253,400.00           ZZ
                             0.6250          815.03               1
                             9.9500          815.03               63
PORTLAND          OR 97213   9.5750          12/08/06
0471526079                   0.0000          02/01/07             00
0471526079                   0.0000          01/01/37             0.0000
0                            2.9500          02/01/07             02/01/07
E22/G01                      2.5750          02/01/08             02/01/08
15                           0.0000          7.5000               0.0000
A                            0.0000          1                    12
360                          1MT             0.0000               0.0000
8.9500                       S               N                    0.1250
0.0000                       S               N                    0.1250
0.0000                       5               0
0.0000                       05              00
                             O               0.0000


11217831                     1.2500          98000.0000           115.0000
                             1.2500          98,000.00            ZZ
                             0.8750          326.59               1
                             9.9500          326.59               70
ALBUQUERQUE       NM 87123   9.5750          12/05/06
0471560557                   0.0000          02/01/07             00
0471560557                   0.0000          01/01/37             0.0000
0                            3.2500          02/01/07             02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
E22/G01
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
8.7000                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    2                   0
0.0000                    05                  00
                          O                   0.0000


11217893                  1.5000              93500.0000          115.0000
                          1.5000              93,500.00           ZZ
                          1.1250              322.69              1
                          9.9500              322.69              51
PHOENIX       AZ 85040    9.5750              12/13/06
0471687913                0.0000              02/01/07            00
0471687913                0.0000              01/01/37            0.0000
0                         3.4500              02/01/07            02/01/07
E22/G01                   3.0750              02/01/08            02/01/08
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
8.4500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    5                   0
0.0000                    05                  00
                          N                   0.0000


11217897                  1.5000              500000.0000         115.0000
                          1.5000              500,000.00          ZZ
                          1.1250              1725.60             1
                          9.9500              1725.60             73
GREENSBORO    NC 27408    9.5750              12/14/06
0471690339                0.0000              02/01/07            00
0471690339                0.0000              01/01/37            0.0000
0                         3.2500              02/01/07            02/01/07
E22/G01                   2.8750              02/01/08            02/01/08
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
360                       PD                  0.0000              0.0000
8.4500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    5                   0
0.0000                    05                  00
                          O                   0.0000


11217899                  2.7500              231000.0000         115.0000
                          2.7500              231,000.00          ZZ
                          2.3750              794.01              1
                          9.9500              794.01              42
SUN VALLEY (LA) CA 91352  9.5750              12/14/06
0471699157                0.0000              02/01/07            00
0471699157                0.0000              01/01/37            0.0000
0                         3.4500              02/01/07            02/01/07
E22/G01                   3.0750              02/01/12            02/01/12
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
7.2000                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    5                   0
0.0000                    05                  00
                          O                   0.0000


11217971                  2.5000              412000.0000         115.0000
                          2.5000              412,000.00          ZZ
                          2.1250              1358.69             1
                          9.9500              1358.69             80
LOS ANGELES   CA 90043    9.5750              12/11/06
0471772483                0.0000              02/01/07            00
0471772483                0.0000              01/01/47            0.0000
0                         3.4500              02/01/07            02/01/07
E22/G01                   3.0750              02/01/08            02/01/08
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
480                       1MT                 0.0000              0.0000
7.4500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    5                   0
0.0000                    05                  00
                          O                   0.0000
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
11217987
                          1.0000             211000.0000          115.0000
                          1.0000             211,000.00           ZZ
                          0.6250             678.66               1
                          9.5000             678.66               61
SAN JUAN CAPIST  CA 92675  9.5750            12/13/06
0471786830                0.0000             02/01/07             00
0471786830                0.0000             01/01/37             0.0000
0                         3.4500             02/01/07             02/01/07
E22/G01                   3.0750             02/01/08             02/01/08
15                        0.0000             7.5000               0.0000
A                         0.0000             1                    12
360                       1MT                0.0000               0.0000
8.9500                    S                  N                    0.1250
0.0000                    S                  N                    0.1250
0.0000                    5                  0
0.0000                    01                 00
                          O                  0.0000


11218055
                          1.0000             364708.0000          115.0000
                          1.0000             364,708.00           ZZ
                          0.6250             1173.05              1
                          9.5000             1173.05              80
NEW GARDEN TOWN  PA 19350  9.5750            12/19/06
0471981852                0.0000             02/01/07             00
0471981852                0.0000             01/01/37             0.0000
0                         2.5750             02/01/07             02/01/07
E22/G01                   2.2000             02/01/08             02/01/08
15                        0.0000             7.5000               0.0000
A                         0.0000             1                    12
360                       1MT                0.0000               0.0000
8.9500                    S                  N                    0.1250
0.0000                    S                  N                    0.1250
0.0000                    1                  0
0.0000                    29                 00
                          O                  0.0000


11218093
                          1.0000             387200.0000          115.0000
                          1.0000             387,200.00           ZZ
                          0.6250             1245.39              2
                          9.5000             1245.39              73
LOS ANGELES      CA 90003  9.5750            12/13/06
0471812552                0.0000             02/01/07             00
0471812552                0.0000             01/01/37             0.0000
0                         3.4500             02/01/07             02/01/07
E22/G01                   3.0750             02/01/08             02/01/08
15                        0.0000             7.5000               0.0000
A                         0.0000             1                    12
360                       1MT                0.0000               0.0000
8.9500                    S                  N                    0.1250
0.0000                    S                  N                    0.1250
0.0000                    2                  0
0.0000                    05                 00
                          O                  0.0000


11218101
                          2.0000             750000.0000          115.0000
                          2.0000             750,000.00           ZZ
                          1.6250             2772.15              1
                          9.5000             2772.15              44
SANTA BARBARA    CA 93108  9.5750            12/07/06
0471818500                0.0000             02/01/07             00
0471818500                0.0000             01/01/37             0.0000
0                         3.0750             02/01/07             02/01/07
E22/G01                   2.7000             02/01/12             02/01/12
15                        0.0000             7.5000               0.0000
A                         0.0000             1                    12
360                       1MT                0.0000               0.0000
7.9500                    S                  N                    0.1250
0.0000                    S                  N                    0.1250
0.0000                    5                  0
0.0000                    05                 00
                          O                  0.0000


11218213
                          1.5000             164000.0000          115.0000
                          1.5000             164,000.00           ZZ
                          1.1250             454.56               1
                          9.5000             454.56               80
LAKEWOOD         WA 98499  9.5750            12/13/06
0471884353                0.0000             02/01/07             00
0471884353                0.0000             01/01/37             0.0000
0                         2.9500             02/01/07             02/01/07
```

539

| | | | |
|---|---|---|---|
| E22/G01 | | 0.0000 | 0.0000 |
| 15 | 0.0000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 8.4500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.0000 | 1 | 0 | |
| 0.0000 | 05 | 00 | |
| | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11218221 | 1.5000 | 320000.0000 | 115.0000 |
| | 1.5000 | 320,000.00 | ZZ |
| | 1.1250 | 886.95 | 1 |
| | 9.9500 | 886.95 | 63 |
| NAPA          CA 94559 | 9.5750 | 12/13/06 | |
| 0471889311 | 0.0000 | 02/01/07 | 00 |
| 0471889311 | 0.0000 | 01/01/47 | 0.0000 |
| 0 | 3.3250 | 02/01/07 | 02/01/07 |
| E22/G01 | 2.9500 | 02/01/08 | 02/01/08 |
| 15 | 0.0000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 480 | 1MT | 0.0000 | 0.0000 |
| 8.4500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.0000 | 5 | 0 | |
| 0.0000 | 05 | 00 | |
| 0.0000 | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11218225 | 3.5000 | 457500.0000 | 115.0000 |
| | 3.5000 | 457,500.00 | ZZ |
| | 3.1250 | 1772.31 | 1 |
| | 9.9500 | 1772.31 | 75 |
| SUN VALLEY (LA) CA 91352 | 9.5750 | 12/11/06 | |
| 0471892778 | 0.0000 | 02/01/07 | 00 |
| 0471892778 | 0.0000 | 01/01/47 | 0.0000 |
| 0 | 3.4500 | 02/01/07 | 02/01/07 |
| E22/G01 | 3.0750 | 02/01/12 | 02/01/12 |
| 15 | 0.0000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 480 | 1MT | 0.0000 | 0.0000 |
| 6.4500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.0000 | 5 | 0 | |
| 0.0000 | 05 | 00 | |
| 0.0000 | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11218251 | 1.2500 | 363000.0000 | 115.0000 |
| | 1.2500 | 363,000.00 | ZZ |
| | 0.8750 | 1209.70 | 1 |
| | 9.9500 | 1209.70 | 59 |
| MIDDLETOWN     NJ 07748 | 9.5750 | 12/14/06 | |
| 0471914200 | 0.0000 | 02/01/07 | 00 |
| 0471914200 | 0.0000 | 01/01/37 | 0.0000 |
| 0 | 3.2500 | 02/01/07 | 02/01/07 |
| E22/G01 | 2.8750 | 02/01/08 | 02/01/08 |
| 15 | 0.0000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 8.7000 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.0000 | 5 | 0 | |
| 0.0000 | 05 | 00 | |
| 0.0000 | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11219051 | 1.5000 | 580000.0000 | 115.0000 |
| | 1.5000 | 580,000.00 | ZZ |
| | 1.1250 | 2001.70 | 4 |
| | 9.9500 | 2001.70 | 70 |
| LOS ANGELES    CA 91606 | 9.5750 | 12/07/06 | |
| 0442426235 | 0.0000 | 02/01/07 | 00 |
| 0610240002 | 0.0000 | 01/01/37 | 0.0000 |
| 0 | 2.6250 | 02/01/07 | 02/01/07 |
| A65/G01 | 2.2500 | 02/01/08 | 02/01/08 |
| 15 | 0.0000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 8.4500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.0000 | 5 | 0 | |
| 0.0000 | 05 | 00 | |
| 0.0000 | N | 0.0000 | |

```
11219145                        1.5000          335000.0000         115.0000
                                1.5000          335,000.00          ZZ
                                1.1250          928.53              1
                                9.5000          928.53              63
REDDING          CA 96001       9.5750          12/01/06
0442426821                      3.4000          02/01/07            00
160889                          3.0250          01/01/47            0.0000
0                               3.4000          02/01/07            02/01/07
685/G01                         3.0250          02/01/08            02/01/08
15                              3.4000          7.5000              0.0000
A                               0.0000          1                   12
480                             1MT             0.0000              0.0000
8.4500                          S               N                   0.1250
0.0000                          S               N                   0.1250
-1.9000                         5               0
0.0000                          05              00
                                O               0.0000


11219689                        1.0000          650000.0000         115.0000
                                1.0000          650,000.00          ZZ
                                0.6250          2090.66             4
                                9.5000          2090.66             80
LOS ANGELES      CA 90002       9.5750          12/07/06
0442416657                      0.0000          02/01/07            00
06110376                        0.0000          01/01/37            0.0000
0                               3.4500          02/01/07            02/01/07
AH2/G01                         3.0750          02/01/08            02/01/08
15                              0.0000          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
8.9500                          S               N                   0.1250
0.0000                          S               N                   0.1250
0.0000                          2               0
0.0000                          05              00
                                O               0.0000


11219691                        2.4900          187200.0000         115.0000
                                2.4900          187,200.00          ZZ
                                2.1150          616.32              1
                                9.5000          616.32              80
ORLANDO          FL 32827       9.5750          12/05/06
360119178                       2.6500          02/01/07            00
5300030487                      2.2750          01/01/47            0.0000
0                               2.6500          02/01/07            02/01/07
N67/M32                         2.2750          02/01/08            02/01/08
15                              2.6500          7.5000              0.0000
A                               0.0000          1                   12
480                             1MT             0.0000              0.0000
7.4600                          S               N                   0.1250
0.0000                          S               N                   0.1250
-0.1600                         1               0
0.0000                          09              00
                                N               0.0000


11219735                        2.0000          360000.0000         115.0000
                                2.0000          360,000.00          ZZ
                                1.6250          1090.17             1
                                9.5000          1090.17             80
LOS ANGELES      CA 90003       9.5750          12/04/06
0442414264                      0.0000          02/01/07            00
1062046WH                       0.0000          01/01/37            0.0000
0                               3.4500          02/01/07            02/01/07
E30/G01                         3.0750          02/01/08            02/01/08
15                              0.0000          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
7.9500                          S               N                   0.1250
0.0000                          S               N                   0.1250
0.0000                          2               0
0.0000                          05              00
                                O               0.0000


11219787                        1.0000          388000.0000         115.0000
                                1.0000          388,000.00          ZZ
                                0.6250          1247.96             1
                                9.5000          1247.96             80
CORONA           CA 92882       9.5750          12/01/06
0442414702                      3.4500          02/01/07            00
1062017WH                       3.0750          01/01/37            0.0000
0                               3.4500          02/01/07            02/01/07
```

```
E30/G01                      1.4500              7.5000                    0.0000
15                           3.4500              7.5000                    0.0000
A                            0.0000              1                         12
360                          1MT                 0.0000                    0.0000
8.9500                       S                   N                         0.1250
0.0000                       S                   N                         0.1250
-2.4500                      2                   0
0.0000                       05                  00
                             O                   0.0000


11219819                     1.5000              368000.0000               115.0000
                             1.5000              368,000.00                ZZ
                             1.1250              1270.04                   1
                             9.9500              1270.04                   80
PALMDALE        CA 93552     9.5750              12/07/06
0442413860                   3.4500              02/01/07                  00
1062112WH                    3.0750              01/01/37                  0.0000
0                            3.4500              02/01/07                  02/01/07
E30/G01                      3.0750              02/01/08                  02/01/08
15                           3.4500              7.5000                    0.0000
A                            0.0000              1                         12
360                          1MT                 0.0000                    0.0000
8.4500                       S                   N                         0.1250
0.0000                       S                   N                         0.1250
-1.9500                      2                   0
0.0000                       05                  00
                             O                   0.0000


11219839                     0.9900              191400.0000               115.0000
                             0.9900              191,400.00                ZZ
                             0.6150              614.74                    1
                             9.9500              614.74                    66
VANCOUVER       WA 98684     9.5750              12/04/06
360119579                    2.7250              02/01/07                  00
5300033015                   2.3500              01/01/37                  0.0000
0                            2.7250              02/01/07                  02/01/07
N67/M32                      2.3500              02/01/08                  02/01/08
15                           2.7250              7.5000                    0.0000
A                            0.0000              1                         12
360                          1MT                 0.0000                    0.0000
8.9600                       S                   N                         0.1250
0.0000                       S                   N                         0.1250
-1.7350                      2                   0
0.0000                       05                  00
                             O                   0.0000


11219855                     1.4900              196000.0000               115.0000
                             1.4900              196,000.00                ZZ
                             1.1150              675.50                    1
                             9.9500              675.50                    80
RED BLUFF       CA 96080     9.5750              12/01/06
360119749                    2.9500              02/01/07                  00
5300031078                   2.5750              01/01/37                  0.0000
0                            2.9500              02/01/07                  02/01/07
N67/M32                      2.5750              02/01/08                  02/01/08
15                           2.9500              7.5000                    0.0000
A                            0.0000              1                         12
360                          1MT                 0.0000                    0.0000
8.4600                       S                   N                         0.1250
0.0000                       S                   N                         0.1250
-1.4600                      2                   0
0.0000                       05                  00
                             O                   0.0000


11219857                     1.1250              402300.0000               115.0000
                             1.1250              402,300.00                ZZ
                             0.7500              1317.18                   1
                             9.9500              1317.18                   80
PORT SAINT LUCI FL 34987     9.5750              12/14/06
0442417093                   0.0000              02/01/07                  00
1001920424                   0.0000              01/01/37                  0.0000
0                            2.6500              02/01/07                  02/01/07
944/G01                      2.2750              02/01/08                  02/01/08
15                           0.0000              7.5000                    0.0000
A                            0.0000              1                         12
360                          1MT                 0.0000                    0.0000
8.8250                       S                   N                         0.1250
0.0000                       S                   N                         0.1250
0.0000                       1                   0
0.0000                       03                  00
0.0000                       O                   0.0000
```

```
11219887                    0.9900          172000.0000          115.0000
                            0.9900          172,000.00           ZZ
                            0.6150          552.44               1
                            9.9500          552.44               80
BRANDENTON       FL 34212   9.5750          12/01/06
360119157                   3.0750          02/01/07             00
5300033593                  2.7000          01/01/37             0.0000
0                           3.0750          02/01/07             02/01/07
N67/M32                     2.7000          02/01/08             02/01/08
15                          3.0750          7.5000               0.0000
A                           0.0000          1                    12
360                         1MT             0.0000               0.0000
8.9600                      S               N                    0.1250
0.0000                      S               N                    0.1250
-2.0850                     1               0
0.0000                      01              00
                            O               0.0000


11219917                    2.0000          108000.0000          115.0000
                            2.0000          108,000.00           ZZ
                            1.6250          399.19               1
                            9.9500          399.19               60
LAS VEGAS        NV 89103   9.5750          12/06/06
0442416210                  0.0000          02/01/07             00
80032826                    0.0000          01/01/37             0.0000
0                           2.9500          02/01/07             02/01/07
B23/G01                     2.5750          02/01/12             02/01/12
15                          0.0000          7.5000               0.0000
A                           0.0000          1                    12
360                         1MT             0.0000               0.0000
7.9500                      S               N                    0.1250
0.0000                      S               N                    0.1250
0.0000                      2               0
0.0000                      09              00
                            O               0.0000


11220223                    0.9900          216000.0000          115.0000
                            8.0000          215,484.45           ZZ
                            7.6250          693.75               1
                            9.9500          693.75               80
VIRGINIA BEACH   VA 23464   9.5750          11/29/06
360119198                   3.0750          01/01/07             00
5300032931                  2.7000          12/01/36             0.0000
0                           3.0750          01/01/07             02/01/07
N67/M32                     2.7000          01/01/08             01/01/08
15                          3.0750          7.5000               0.0000
A                           0.0000          1                    12
360                         1MT             0.0000               0.0000
8.9600                      S               N                    0.1250
0.0000                      S               N                    0.1250
-2.0850                     2               0
0.0000                      05              00
                            O               0.0000


11220265                    1.5000          179200.0000          115.0000
                            1.5000          179,200.00           ZZ
                            1.1250          618.46               1
                            9.9500          618.46               80
KIRKLAND         WA 98034   9.5750          12/08/06
0442415170                  3.4500          02/01/07             00
6000045202                  3.0750          01/01/37             0.0000
0                           3.4500          02/01/07             02/01/07
S05/G01                     3.0750          02/01/08             02/01/08
15                          0.0000          7.5000               0.0000
A                           0.0000          1                    12
360                         1MT             0.0000               0.0000
8.4500                      S               N                    0.1250
0.0000                      S               N                    0.1250
-1.9500                     5               0
0.0000                      01              00
                            O               0.0000


11220301                    1.5000          177000.0000          115.0000
                            1.5000          177,000.00           ZZ
                            1.1250          610.86               1
                            9.9500          610.86               75
SAN BERNARDINO   CA 92410   9.5750          12/01/06
0442411989                  3.0500          02/01/07             00
6111713                     2.6750          01/01/37             0.0000
0                           3.0500          02/01/07             02/01/07
```

```
W68/G01
15                      3.0500              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
8.4500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
-1.5500                 5                   0
0.0000                  05                  00
                        O                   0.0000


11220315                1.5000              360000.0000         115.0000
                        1.5000              360,000.00          ZZ
                        1.1250              1242.43             1
                        9.9500              1242.43             80
LOS ANGELES     CA 91601 9.5750             12/11/06
0442425500              0.0000              02/01/07            00
0001612009              0.0000              01/01/37            0.0000
0                       3.2000              02/01/07            02/01/07
Q59/G01                 2.8250              02/01/08            02/01/08
15                      0.0000              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
8.4500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
0.0000                  5                   0
0.0000                  05                  00
                        O                   0.0000


11220337                2.9900              284905.0000         115.0000
                        2.9900              284,905.00          T
                        2.6150              1199.64             1
                        9.9500              1199.64             95
NORTH LAS VEGAS NV 89081 9.5750            12/04/06
360119596               2.4250              02/01/07            11
5300033060              2.0500              01/01/37            30.0000
0                       2.4250              02/01/07            02/01/07
N67/M32                 2.0500              02/01/08            02/01/08
15                      2.4250              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
6.9600                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
0.5650                  1                   0
0.0000                  03                  00
                        O                   0.0000


11220363                1.0000              549500.0000         115.0000
                        1.0000              549,500.00          ZZ
                        0.6250              1767.41             1
                        9.9500              1767.41             70
STOCKTON        CA 95212 9.5750            12/01/06
0442414793              0.0000              02/01/07            00
261802                  0.0000              01/01/37            0.0000
0                       3.2500              02/01/07            02/01/07
AD2/G01                 2.8750              02/01/08            02/01/08
15                      0.0000              7.5000              0.0000
A                       0.0000              1                   12
360                     1MT                 0.0000              0.0000
8.9500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
0.0000                  5                   0
0.0000                  05                  00
                        O                   0.0000


11220841                1.5000              168000.0000         115.0000
                        1.5000              168,000.00          ZZ
                        1.1250              465.64              1
                        9.9500              465.64              70
TOLLESON        AZ 85353 9.5750            12/14/06
0442414413              2.9000              02/01/07            00
2121370                 2.5250              01/01/47            0.0000
0                       2.9000              02/01/07            02/01/07
X89/G01                 2.5250              02/01/08            02/01/08
15                      2.9000              7.5000              0.0000
A                       0.0000              1                   12
480                     1MT                 0.0000              0.0000
8.4500                  S                   N                   0.1250
0.0000                  S                   N                   0.1250
-1.4000                 2                   0
0.0000                  05                  00
                        O                   0.0000
```

544

```
11220929                    1.5000          185000.0000        115.0000
                            1.5000          185,000.00         ZZ
                            1.1250          512.77             1
                            9.9500          512.77             57
HEMET          CA 92544     9.5750          12/13/06
0471791236                  0.0000          02/01/07           00
0471791236                  0.0000          01/01/37           0.0000
0                           3.0750          02/01/07           02/01/07
E22/G01                     2.7000          02/01/08           02/01/08
15                          0.0000          7.5000             0.0000
A                           0.0000          1                  12
360                         1MT             0.0000             0.0000
8.4500                      S               N                  0.1250
0.0000                      S               N                  0.1250
0.0000                      5               0
0.0000                      05              00
                            O               0.0000


11220999                    2.5000          116000.0000        115.0000
                            2.5000          116,000.00         ZZ
                            2.1250          458.34             1
                            9.9500          458.34             62
ATLANTIC BEACH  FL 32233    9.5750          12/20/06
0471837849                  0.0000          02/01/07           00
0471837849                  0.0000          01/01/37           0.0000
0                           3.4500          02/01/07           02/01/07
E22/G01                     3.0750          02/01/12           02/01/12
15                          0.0000          7.5000             0.0000
A                           0.0000          1                  12
360                         1MT             0.0000             0.0000
7.4500                      S               N                  0.1250
0.0000                      S               N                  0.1250
0.0000                      2               0
0.0000                      07              00
                            N               0.0000


11221031                    1.0000          260000.0000        115.0000
                            1.0000          260,000.00         ZZ
                            0.6250          836.26             1
                            9.9500          836.26             68
PANORAMA CITY(A  CA 91402   9.5750          12/14/06
0471883496                  0.0000          02/01/07           00
0471883496                  0.0000          01/01/37           0.0000
0                           3.4500          02/01/07           02/01/07
E22/G01                     3.0750          02/01/08           02/01/08
15                          0.0000          7.5000             0.0000
A                           0.0000          1                  12
360                         1MT             0.0000             0.0000
8.9500                      S               N                  0.1250
0.0000                      S               N                  0.1250
0.0000                      5               0
0.0000                      01              00
                            O               0.0000


11221097                    1.0000          1161750.0000       115.0000
                            1.0000          1,161,750.00       ZZ
                            0.6250          3736.65            1
                            9.9500          3736.65            75
SUWANEE        GA 30024     9.5750          12/20/06
0470657750                  0.0000          02/01/07           00
0470657750                  0.0000          01/01/37           0.0000
0                           2.2000          02/01/07           02/01/07
E22/G01                     1.8250          02/01/08           02/01/08
15                          0.0000          7.5000             0.0000
A                           0.0000          1                  12
360                         1MT             0.0000             0.0000
8.9500                      S               N                  0.1250
0.0000                      S               N                  0.1250
0.0000                      1               0
0.0000                      03              00
                            O               0.0000


11221123                    2.7500          365000.0000        115.0000
                            2.7500          365,000.00         ZZ
                            2.3750          1254.61            1
                            9.9500          1254.61            67
LATHROP        CA 95330     9.5750          12/15/06
0471164293                  0.0000          02/01/07           00
0471164293                  0.0000          01/01/37           0.0000
0                           3.4500          02/01/07           02/01/07
```

```
E22/G01
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.2000                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      05                  00
                            O                   0.0000


11221139                    3.5000              549600.0000         115.0000
                            3.5000              549,600.00          ZZ
                            3.1250              2129.10             1
                            9.9500              2129.10             80
LAS VEGAS        NV 89109   9.5750              12/06/06
0471309807                  0.0000              02/01/07            00
0471309807                  0.0000              01/01/47            0.0000
0                           3.4500              02/01/07            02/01/07
E22/G01                     3.0750              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
6.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      1                   0
0.0000                      01                  00
                            N                   0.0000


11221143                    2.0000              290000.0000         115.0000
                            2.0000              290,000.00          ZZ
                            1.6250              1071.90             1
                            9.9500              1071.90             73
VALLEJO          CA 94591   9.5750              12/11/06
0471331496                  0.0000              02/01/07            00
0471331496                  0.0000              01/01/37            0.0000
0                           3.4500              02/01/07            02/01/07
E22/G01                     3.0750              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11221147                    1.2500              340000.0000         115.0000
                            1.2500              340,000.00          ZZ
                            0.8750              1133.06             1
                            9.9500              1133.06             54
BERMUDA DUNES    CA 92203   9.5750              12/13/06
0471369314                  0.0000              02/01/07            00
0471369314                  0.0000              01/01/37            0.0000
0                           3.4500              02/01/07            02/01/07
E22/G01                     3.0750              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.7000                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      03                  00
                            O                   0.0000


11221175                    3.0000              494000.0000         115.0000
                            3.0000              494,000.00          ZZ
                            2.6250              1768.44             1
                            9.9500              1768.44             76
SAN JOSE         CA 95112   9.5750              12/14/06
0471926832                  0.0000              02/01/07            00
0471926832                  0.0000              01/01/37            0.0000
0                           3.4500              02/01/07            02/01/07
E22/G01                     3.0750              02/01/12            02/01/12
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
6.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000
```

546

```
11221203                     1.5000            440000.0000            115.0000
                             1.5000            440,000.00             ZZ
                             1.1250            1518.53                1
                             9.9500            1518.53                80
WELLINGTON      FL 33414     9.5750            12/15/06
0471946178                   0.0000            02/01/07               00
0471946178                   0.0000            01/01/37               0.0000
0                            2.4000            02/01/07               02/01/07
E22/G01                      2.0250            02/01/08               02/01/08
15                           0.0000            7.5000                 0.0000
A                            0.0000            1                      12
360                          1MT               0.0000                 0.0000
8.4500                       S                 N                      0.1250
0.0000                       S                 N                      0.1250
0.0000                       5                 0
0.0000                       05                00
                             O                 0.0000


11221231                     1.5000            310000.0000            115.0000
                             1.5000            310,000.00             ZZ
                             1.1250            1069.87                3
                             9.9500            1069.87                69
MIAMI           FL 33125     9.5750            12/20/06
0471960583                   0.0000            02/01/07               00
0471960583                   0.0000            01/01/37               0.0000
0                            2.7250            02/01/07               02/01/07
E22/G01                      2.3500            02/01/08               02/01/08
15                           0.0000            7.5000                 0.0000
A                            0.0000            1                      12
360                          1MT               0.0000                 0.0000
8.4500                       S                 N                      0.1250
0.0000                       S                 N                      0.1250
0.0000                       5                 0
0.0000                       05                00
                             N                 0.0000


11221255                     1.0000            330000.0000            115.0000
                             1.0000            330,000.00             ZZ
                             0.6250            1061.41                1
                             9.9500            1061.41                48
OJAI            CA 93023     9.5750            12/13/06
0471472787                   0.0000            02/01/07               00
0471472787                   0.0000            01/01/37               0.0000
0                            3.4000            02/01/07               02/01/07
E22/G01                      3.0250            02/01/08               02/01/08
15                           0.0000            7.5000                 0.0000
A                            0.0000            1                      12
360                          1MT               0.0000                 0.0000
8.9500                       S                 N                      0.1250
0.0000                       S                 N                      0.1250
0.0000                       5                 0
0.0000                       05                00
                             O                 0.0000


11221289                     1.0000            1500000.0000           115.0000
                             1.0000            1,500,000.00           ZZ
                             0.6250            4824.59                1
                             9.9500            4824.59                72
MOORPARK        CA 93021     9.5750            12/08/06
0471559393                   0.0000            02/01/07               00
0471559393                   0.0000            01/01/37               0.0000
0                            3.2750            02/01/07               02/01/07
E22/G01                      2.9000            02/01/08               02/01/08
15                           0.0000            7.5000                 0.0000
A                            0.0000            1                      12
360                          1MT               0.0000                 0.0000
8.9500                       S                 N                      0.1250
0.0000                       S                 N                      0.1250
0.0000                       2                 0
0.0000                       03                00
                             O                 0.0000


11221305                     2.0000            288000.0000            115.0000
                             2.0000            288,000.00             ZZ
                             1.6250            872.14                 1
                             9.9500            872.14                 80
FAIR OAKS       CA 95628     9.5750            12/14/06
0471593780                   0.0000            02/01/07               00
0471593780                   0.0000            01/01/37               0.0000
0                            3.2750            02/01/07               02/01/07
```

547

```
E22/G01
15                              0.0000            7.5000              0.0000
A                               0.0000            1                   12
360                             1MT               0.0000              0.0000
7.9500                          S                 N                   0.1250
0.0000                          S                 N                   0.1250
0.0000                          5                 0
0.0000                          05                00
                                O                 0.0000


11221307                        1.5000            292000.0000         115.0000
                                1.5000            292,000.00          ZZ
                                1.1250            1007.75             1
                                9.9500            1007.75             80
HESPERIA        CA 92345        9.5750            12/05/06
0471596023                      0.0000            02/01/07            00
0471596023                      0.0000            01/01/37            0.0000
0                               3.4500            02/01/07            02/01/07
E22/G01                         3.0750            02/01/08            02/01/08
15                              0.0000            7.5000              0.0000
A                               0.0000            1                   12
360                             1MT               0.0000              0.0000
8.4500                          S                 N                   0.1250
0.0000                          S                 N                   0.1250
0.0000                          5                 0
0.0000                          05                00
                                O                 0.0000


11221317                        2.7500            213750.0000         115.0000
                                2.7500            213,750.00          ZZ
                                2.3750            734.72              1
                                9.9500            734.72              45
LOS ANGELES     CA 90062        9.5750            12/12/06
0471621714                      0.0000            02/01/07            00
0471621714                      0.0000            01/01/47            0.0000
0                               3.0750            02/01/07            02/01/07
E22/G01                         2.7000            02/01/12            02/01/12
15                              0.0000            7.5000              0.0000
A                               0.0000            1                   12
480                             1MT               0.0000              0.0000
7.2000                          S                 N                   0.1250
0.0000                          S                 N                   0.1250
0.0000                          5                 0
0.0000                          05                00
                                O                 0.0000


11221319                        1.0000            416000.0000         115.0000
                                1.0000            416,000.00          ZZ
                                0.6250            1338.02             1
                                9.9500            1338.02             80
INDIO           CA 92203        9.5750            12/13/06
0471965251                      0.0000            02/01/07            00
0471965251                      0.0000            01/01/37            0.0000
0                               3.3250            02/01/07            02/01/07
E22/G01                         2.9500            02/01/08            02/01/08
15                              0.0000            7.5000              0.0000
A                               0.0000            1                   12
360                             1MT               0.0000              0.0000
8.9500                          S                 N                   0.1250
0.0000                          S                 N                   0.1250
0.0000                          2                 0
0.0000                          05                00
                                O                 0.0000


11221335                        1.0000            400000.0000         115.0000
                                1.0000            400,000.00          ZZ
                                0.6250            1286.56             1
                                9.9500            1286.56             80
CARSON          CA 90745        9.5750            12/15/06
0471998401                      0.0000            02/01/07            00
0471998401                      0.0000            01/01/37            0.0000
0                               3.0750            02/01/07            02/01/07
E22/G01                         2.7000            02/01/08            02/01/08
15                              0.0000            7.5000              0.0000
A                               0.0000            1                   12
360                             1MT               0.0000              0.0000
8.9500                          S                 N                   0.1250
0.0000                          S                 N                   0.1250
0.0000                          2                 0
0.0000                          05                00
                                O                 0.0000
```

548

```
11221353                  1.0000          220000.0000        115.0000
                          1.0000          220,000.00         ZZ
                          0.6250          707.61             1
                          9.5000          707.61             80
HIALEAH        FL 33014   9.5750          12/15/06
0472012202                0.0000          02/01/07           00
0472012202                0.0000          01/01/37           0.0000
0                         3.0750          02/01/07           02/01/07
E22/G01                   2.7000          02/01/08           02/01/08
15                        0.0000          7.5000             0.0000
A                         0.0000          1                  12
360                       1MT             0.0000             0.0000
8.9500                    S               N                  0.1250
0.0000                    S               N                  0.1250
0.0000                    2               0
0.0000                    07              00
                          O               0.0000


11221361                  2.0000          156000.0000        115.0000
                          2.0000          156,000.00         ZZ
                          1.6250          576.61             1
                          9.5000          576.61             80
PHOENIX        AZ 85008   9.5750          12/15/06
0472014307                0.0000          02/01/07           00
0472014307                0.0000          01/01/37           0.0000
0                         3.2500          02/01/07           02/01/07
E22/G01                   2.8750          02/01/08           02/01/08
15                        0.0000          7.5000             0.0000
A                         0.0000          1                  12
360                       PD              0.0000             0.0000
7.9500                    S               N                  0.1250
0.0000                    S               N                  0.1250
0.0000                    5               0
0.0000                    05              00
                          O               0.0000


11221447                  1.5000          455000.0000        115.0000
                          1.5000          455,000.00         ZZ
                          1.1250          1261.13            1
                          9.5000          1261.13            70
VISTA          CA 92084   9.5750          12/08/06
0471700609                0.0000          02/01/07           00
0471700609                0.0000          01/01/37           0.0000
0                         3.4000          02/01/07           02/01/07
E22/G01                   3.0250          02/01/08           02/01/08
15                        0.0000          7.5000             0.0000
A                         0.0000          1                  12
360                       1MT             0.0000             0.0000
8.4500                    S               N                  0.1250
0.0000                    S               N                  0.1250
0.0000                    2               0
0.0000                    05              00
                          O               0.0000


11221451                  2.0000          264000.0000        115.0000
                          2.0000          264,000.00         ZZ
                          1.6250          799.46             1
                          9.5000          799.46             80
ROCKLIN        CA 95677   9.5750          12/08/06
0471702738                0.0000          02/01/07           00
0471702738                0.0000          01/01/47           0.0000
0                         3.4500          02/01/07           02/01/07
E22/G01                   3.0750          02/01/08           02/01/08
15                        0.0000          7.5000             0.0000
A                         0.0000          1                  12
480                       1MT             0.0000             0.0000
7.9500                    S               N                  0.1250
0.0000                    S               N                  0.1250
0.0000                    5               0
0.0000                    05              00
                          O               0.0000


11221465                  1.0000          475200.0000        115.0000
                          1.0000          475,200.00         ZZ
                          0.6250          1528.43            1
                          9.5000          1528.43            80
SAN JOSE       CA 95148   9.5750          12/07/06
0471720755                0.0000          02/01/07           00
0471720755                0.0000          01/01/37           0.0000
0                         3.2750          02/01/07           02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
E22/G01
15                         0.0000              7.5000              0.0000
A                          0.0000              1                   12
360                        1MT                 0.0000              0.0000
8.9500                     S                   N                   0.1250
0.0000                     S                   N                   0.1250
0.0000                     1                   0
0.0000                     05                  00
                           O                   0.0000


11221503                   1.0000              504000.0000         115.0000
                           1.0000              504,000.00          ZZ
                           0.6250              1621.06             1
                           9.9500              1621.06             80
FULLERTON       CA 92831   9.5750              12/13/06
0471759027                 0.0000              02/01/07            00
0471759027                 0.0000              01/01/37            0.0000
0                          3.4500              02/01/07            02/01/07
E22/G01                    3.0750              02/01/08            02/01/08
15                         0.0000              7.5000              0.0000
A                          0.0000              1                   12
360                        1MT                 0.0000              0.0000
8.9500                     S                   N                   0.1250
0.0000                     S                   N                   0.1250
0.0000                     2                   0
0.0000                     05                  00
                           O                   0.0000


11222205                   1.0000              226000.0000         115.0000
                           1.0000              226,000.00          ZZ
                           0.6250              726.91              1
                           9.9500              726.91              70
MELBOURNE       FL 32940   9.5750              12/07/06
0442420329                 0.0000              02/01/07            00
681202                     0.0000              01/01/37            0.0000
0                          2.8000              02/01/07            02/01/07
253/G01                    2.4250              02/01/08            02/01/08
15                         0.0000              7.5000              7.5000
A                          0.0000              1                   12
360                        1MT                 0.0000              0.0000
8.9500                     S                   N                   0.1250
0.0000                     S                   N                   0.1250
0.0000                     5                   0
0.0000                     03                  00
                           O                   0.0000


11222215                   2.0000              255000.0000         115.0000
                           2.0000              255,000.00          ZZ
                           1.6250              772.21              1
                           9.9500              772.21              75
RIALTO          CA 92376   9.5750              12/12/06
0442417499                 0.0000              02/01/07            00
05490660                   0.0000              01/01/47            0.0000
0                          3.4500              02/01/07            02/01/07
Z68/G01                    3.0750              02/01/08            02/01/08
15                         0.0000              7.5000              0.0000
A                          0.0000              1                   12
480                        1MT                 0.0000              0.0000
7.9500                     S                   N                   0.1250
0.0000                     S                   N                   0.1250
0.0000                     5                   0
0.0000                     05                  00
                           O                   0.0000


11222231                   1.0000              404000.0000         115.0000
                           1.0000              404,000.00          ZZ
                           0.6250              1299.42             1
                           9.9500              1299.42             80
LOS ANGELES     CA 91331   9.5750              12/05/06
0442415295                 3.2000              02/01/07            00
1062114WH                  2.8250              01/01/37            0.0000
0                          3.2000              02/01/07            02/01/07
E30/G01                    2.8250              02/01/08            02/01/08
15                         3.2000              7.5000              0.0000
A                          0.0000              1                   12
360                        1MT                 0.0000              0.0000
8.9500                     S                   N                   0.1250
0.0000                     S                   N                   0.1250
-2.2000                    2                   0
0.0000                     05                  00
                           O                   0.0000
```

```
11222259                      2.5000          340000.0000        115.0000
                              2.5000          340,000.00         ZZ
                              2.1250          1343.41            1
                              9.9500          1343.41            80
LYNWOOD        CA 90262       9.5750          12/07/06
0442432415                    3.5750          02/01/07           00
7000010172                    3.2000          01/01/37           0.0000
0                             3.5750          02/01/07           02/01/07
X75/G01                       3.2000          02/01/08           02/01/08
15                            3.5750          7.5000             0.0000
A                             0.0000          1                  12
360                           1MT             0.0000             0.0000
7.4500                        S               N                  0.1250
0.0000                        S               N                  0.1250
-1.0750                       1               0
0.0000                        05              00
                              O               0.0000


11222263                      1.0000          540000.0000        115.0000
                              1.0000          540,000.00         ZZ
                              0.6250          1736.85            1
                              9.9500          1736.85            77
ORANGE         CA 92869       9.5750          12/12/06
0442420907                    3.2500          02/01/07           00
160898                        2.8750          01/01/37           0.0000
0                             3.2500          02/01/07           02/01/07
685/G01                       2.8750          02/01/08           02/01/08
15                            3.2500          7.5000             0.0000
A                             0.0000          1                  12
360                           1MT             0.0000             0.0000
8.9500                        S               N                  0.1250
0.0000                        S               N                  0.1250
-2.2500                       2               0
0.0000                        05              00
                              O               0.0000


11222289                      1.9900          274500.0000        115.0000
                              1.9900          274,500.00         T
                              1.6150          1013.24            1
                              9.9500          1013.24            90
KISSIMMEE      FL 34744       9.5750          12/04/06
360119202                     2.7250          02/01/07           11
5300033929                    2.3500          01/01/37           25.0000
0                             2.7250          02/01/07           02/01/07
N67/M32                       2.3500          02/01/08           02/01/08
15                            2.7250          7.5000             0.0000
A                             0.0000          1                  12
360                           1MT             0.0000             0.0000
7.9600                        S               N                  0.1250
0.0000                        S               N                  0.1250
-0.7350                       1               0
0.0000                        03              00
                              O               0.0000


11222295                      1.4900          600000.0000        115.0000
                              1.4900          600,000.00         ZZ
                              1.1150          2067.85            1
                              9.9500          2067.85            75
NEW PORT RICHEY FL 34652      9.5750          12/01/06
360119480                     3.5750          02/01/07           00
5300030975                    3.2000          01/01/37           0.0000
0                             3.5750          02/01/07           02/01/07
N67/M32                       3.2000          02/01/08           02/01/08
15                            3.5750          7.5000             0.0000
A                             0.0000          1                  12
360                           1MT             0.0000             0.0000
8.4600                        S               N                  0.1250
0.0000                        S               N                  0.1250
-2.0850                       5               0
0.0000                        03              00
                              O               0.0000


11222313                      2.0000          500000.0000        115.0000
                              2.0000          500,000.00         ZZ
                              1.6250          1514.13            1
                              9.9500          1514.13            80
INGLEWOOD      CA 90302       9.5750          12/12/06
0442414694                    0.0000          02/01/07           00
05490943                      0.0000          01/01/47           0.0000
0                             3.4500          02/01/07           02/01/07
```

```
Z68/G01
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
7.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      1                   0
0.0000                      05                  00
                            O                   0.0000


11222711                    1.0000              425000.0000         115.0000
                            1.0000              425,000.00          ZZ
                            0.6250              1366.97             1
                            9.9500              1366.97             68
HOLLYWOOD      MD 20636     9.5750              12/08/06
0442421558                  0.0000              02/01/07            00
3252615651                  0.0000              01/01/37            0.0000
0                           2.9500              02/01/07            02/01/07
P27/G01                     2.5750              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      03                  00
                            O                   0.0000


11222721                    1.0000              307000.0000         115.0000
                            1.0000              307,000.00          T
                            0.6250              987.43              1
                            9.9500              987.43              78
PLACIDA        FL 33947     9.5750              12/21/06
0471957555                  0.0000              02/01/07            00
0471957555                  0.0000              01/01/37            0.0000
0                           2.8000              02/01/07            02/01/07
E22/G01                     2.4250              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      05                  00
                            O                   0.0000


11222723                    1.5000              272000.0000         115.0000
                            1.5000              272,000.00          T
                            1.1250              753.91              1
                            9.9500              753.91              80
HOLLYWOOD      FL 33019     9.5750              12/21/06
0471958645                  0.0000              02/01/07            00
0471958645                  0.0000              01/01/47            0.0000
0                           3.2750              02/01/07            02/01/07
E22/G01                     2.9000              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      1                   0
0.0000                      06                  00
                            O                   0.0000


11222747                    1.5000              340800.0000         115.0000
                            1.5000              340,800.00          ZZ
                            1.1250              944.60              1
                            9.9500              944.60              80
GREENWICH TOWNS NJ 08886    9.5750              12/21/06
0472029594                  0.0000              02/01/07            00
0472029594                  0.0000              01/01/47            0.0000
0                           3.1000              02/01/07            02/01/07
E22/G01                     2.7250              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      1                   0
0.0000                      03                  00
                            O                   0.0000
```

552

```
11222775                      2.5000              588000.0000          115.0000
                              2.5000              588,000.00            ZZ
                              2.1250              1939.10               1
                              9.9500              1939.10               79
CORONA          CA 92880      9.5750              12/14/06
0471965111                    0.0000              02/01/07             00
0471965111                    0.0000              01/01/37             0.0000
0                             3.4500              02/01/07             02/01/07
E22/G01                       3.0750              02/01/08             02/01/08
15                            0.0000              7.5000               0.0000
A                             0.0000              1                    12
360                           1MT                 0.0000               0.0000
7.4500                        S                   N                    0.1250
0.0000                        S                   N                    0.1250
0.0000                        2                   0
0.0000                        05                  00
                              N                   0.0000


11222781                      2.0000              263120.0000          115.0000
                              2.0000              263,120.00            T
                              1.6250              972.54               1
                              9.9500              972.54               80
NAPLES          FL 34110      9.5750              12/21/06
0471970376                    0.0000              02/01/07             00
0471970376                    0.0000              01/01/37             0.0000
0                             2.9500              02/01/07             02/01/07
E22/G01                       2.5750              02/01/12             02/01/12
15                            0.0000              7.5000               0.0000
A                             0.0000              1                    12
360                           1MT                 0.0000               0.0000
7.9500                        S                   N                    0.1250
0.0000                        S                   N                    0.1250
0.0000                        1                   0
0.0000                        03                  00
                              O                   0.0000


11222821                      1.0000              365000.0000          115.0000
                              1.0000              365,000.00            ZZ
                              0.6250              1173.98              1
                              9.9500              1173.98              38
HIGHLAND        UT 84003      9.5750              12/11/06
0470786617                    0.0000              02/01/07             00
0470786617                    0.0000              01/01/37             0.0000
0                             2.7250              02/01/07             02/01/07
E22/G01                       2.3500              02/01/08             02/01/08
15                            0.0000              7.5000               0.0000
A                             0.0000              1                    12
360                           1MT                 0.0000               0.0000
8.9500                        S                   N                    0.1250
0.0000                        S                   N                    0.1250
0.0000                        5                   0
0.0000                        05                  00
                              O                   0.0000


11222823                      2.0000              172000.0000          115.0000
                              2.0000              172,000.00            ZZ
                              1.6250              635.75               1
                              9.9500              635.75               80
DUPONT          WA 98327      9.5750              12/18/06
0470855693                    0.0000              02/01/07             00
0470855693                    0.0000              01/01/37             0.0000
0                             3.4500              02/01/07             02/01/07
E22/G01                       3.0750              02/01/08             02/01/08
15                            0.0000              7.5000               0.0000
A                             0.0000              1                    12
360                           1MT                 0.0000               0.0000
7.9500                        S                   N                    0.1250
0.0000                        S                   N                    0.1250
0.0000                        2                   0
0.0000                        01                  00
                              N                   0.0000


11222833                      1.2500              239000.0000          115.0000
                              1.2500              239,000.00            ZZ
                              0.8750              796.47               1
                              9.9500              796.47               60
DUARTE          CA 91010      9.5750              12/15/06
0471228585                    0.0000              02/01/07             00
0471228585                    0.0000              01/01/37             0.0000
0                             3.3250              02/01/07             02/01/07
```

553

```
E22/G01
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.7000                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11222853                    3.0000              487500.0000         115.0000
                            3.0000              487,500.00          ZZ
                            2.6250              2055.32             1
                            9.9500              2055.32             75
RANCHO CUCAMONG  CA 91730   9.5750              12/15/06
0471340117                  0.0000              02/01/07            00
0471340117                  0.0000              01/01/37            0.0000
0                           3.4500              02/01/07            02/01/07
E22/G01                     3.0750              02/01/12            02/01/12
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
6.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      05                  00
                            N                   0.0000


11222855                    2.0000              528000.0000         115.0000
                            2.0000              528,000.00          ZZ
                            1.6250              1951.59             1
                            9.9500              1951.59             56
UPLAND           CA 91784   9.5750              12/15/06
0471340190                  0.0000              02/01/07            00
0471340190                  0.0000              01/01/37            0.0000
0                           3.2000              02/01/07            02/01/07
E22/G01                     2.8250              02/01/12            02/01/12
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      05                  00
                            O                   0.0000


11222867                    2.0000              112500.0000         115.0000
                            2.0000              112,500.00          ZZ
                            1.6250              340.68              1
                            9.9500              340.68              75
BOWLING GREEN    FL 33834   9.5750              12/15/06
0471438895                  0.0000              02/01/07            00
0471438895                  0.0000              01/01/37            0.0000
0                           3.4500              02/01/07            02/01/07
E22/G01                     3.0750              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      05                  00
                            O                   0.0000


11222901                    3.0000              358000.0000         115.0000
                            3.0000              358,000.00          ZZ
                            2.6250              1281.58             1
                            9.9500              1281.58             75
NEWMAN           CA 95360   9.5750              12/06/06
0471591065                  0.0000              02/01/07            00
0471591065                  0.0000              01/01/37            0.0000
0                           3.2000              02/01/07            02/01/07
E22/G01                     2.8250              02/01/12            02/01/12
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
6.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000
```

```
11222925                      1.5000           71000.0000        115.0000
                              1.5000           71,000.00         ZZ
                              1.1250           245.04            1
                              9.9500           245.04            68
CALDWELL        ID 83605      9.5750           12/18/06
0471661157                    0.0000           02/01/07          00
0471661157                    0.0000           01/01/37          0.0000
0                             3.0750           02/01/07          02/01/07
E22/G01                       2.7000           02/01/08          02/01/08
15                            0.0000           7.5000            0.0000
A                             0.0000           1                 12
360                           1MT              0.0000            0.0000
8.4500                        S                N                 0.1250
0.0000                        S                N                 0.1250
0.0000                        2                0
0.0000                        05               00
                              N                0.0000


11222949                      1.0000           462400.0000       115.0000
                              1.0000           462,400.00        ZZ
                              0.6250           1487.26           1
                              9.9500           1487.26           80
HARBOR CITY (LA  CA 90710     9.5750           12/12/06
0471729129                    0.0000           02/01/07          00
0471729129                    0.0000           01/01/37          0.0000
0                             3.4500           02/01/07          02/01/07
E22/G01                       3.0750           02/01/08          02/01/08
15                            0.0000           7.5000            0.0000
A                             0.0000           1                 12
360                           1MT              0.0000            0.0000
8.9500                        S                N                 0.1250
0.0000                        S                N                 0.1250
0.0000                        2                0
0.0000                        01               00
                              O                0.0000


11222967                      1.5000           444000.0000       115.0000
                              1.5000           444,000.00        ZZ
                              1.1250           1230.65           1
                              9.9500           1230.65           80
LA (RESEDA AREA  CA 91335     9.5750           12/14/06
0471764639                    0.0000           02/01/07          00
0471764639                    0.0000           01/01/47          0.0000
0                             2.8000           02/01/07          02/01/07
E22/G01                       2.4250           02/01/08          02/01/08
15                            0.0000           7.5000            0.0000
A                             0.0000           1                 12
480                           1MT              0.0000            0.0000
8.4500                        S                N                 0.1250
0.0000                        S                N                 0.1250
0.0000                        2                0
0.0000                        05               00
                              O                0.0000


11222979                      2.0000           235000.0000       115.0000
                              2.0000           235,000.00        ZZ
                              1.6250           868.61            1
                              9.9500           868.61            72
KISSIMMEE       FL 34746      9.5750           12/19/06
0471778654                    0.0000           02/01/07          00
0471778654                    0.0000           01/01/37          0.0000
0                             3.4500           02/01/07          02/01/07
E22/G01                       3.0750           02/01/08          02/01/08
15                            0.0000           7.5000            0.0000
A                             0.0000           1                 12
360                           1MT              0.0000            0.0000
7.9500                        S                N                 0.1250
0.0000                        S                N                 0.1250
0.0000                        2                0
0.0000                        03               00
                              N                0.0000


11223019                      1.5000           392000.0000       115.0000
                              1.5000           392,000.00        ZZ
                              1.1250           1086.52           1
                              9.9500           1086.52           80
SUN CITY        CA 92585      9.5750           12/15/06
0471826248                    0.0000           02/01/07          00
0471826248                    0.0000           01/01/37          0.0000
0                             3.4500           02/01/07          02/01/07
```

555

```
E22/G01
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      05                  00
                            O                   0.0000


11223031                    1.0000              236000.0000         115.0000
                            1.0000              236,000.00          ZZ
                            0.6250              759.07              1
                            9.9500              759.07              80
VICTORVILLE    CA 92394     9.5750              12/15/06
0471837211                  0.0000              02/01/07            00
0471837211                  0.0000              01/01/37            0.0000
0                           3.2750              02/01/07            02/01/07
E22/G01                     2.9000              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      05                  00
                            O                   0.0000


11223033                    2.5000              190000.0000         115.0000
                            2.5000              190,000.00          ZZ
                            2.1250              626.58              1
                            9.9500              626.58              73
SACRAMENTO     CA 95838     9.5750              12/11/06
0471838276                  0.0000              02/01/07            00
0471838276                  0.0000              01/01/37            0.0000
0                           3.4500              02/01/07            02/01/07
E22/G01                     3.0750              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11223041                    2.0000              278000.0000         115.0000
                            2.0000              278,000.00          ZZ
                            1.6250              1027.54             1
                            9.9500              1027.54             72
RIALTO         CA 92376     9.5750              12/14/06
0471847376                  0.0000              02/01/07            00
0471847376                  0.0000              01/01/37            0.0000
0                           3.2000              02/01/07            02/01/07
E22/G01                     2.8250              02/01/12            02/01/12
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      03                  00
                            O                   0.0000


11223077                    3.0000              268000.0000         115.0000
                            3.0000              268,000.00          ZZ
                            2.6250              959.40              1
                            9.9500              959.40              80
HIGHLAND       CA 92346     9.5750              12/07/06
0471884130                  0.0000              02/01/07            00
0471884130                  0.0000              01/01/37            0.0000
0                           3.4500              02/01/07            02/01/07
E22/G01                     3.0750              02/01/12            02/01/12
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
6.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      05                  00
                            O                   0.0000
```

556

```
11223095                2.0000          218400.0000         115.0000
                        2.0000          218,400.00          ZZ
                        1.6250          661.37              1
                        9.9500          661.37              80
INDIO        CA 92201   9.5750          12/14/06
0471895425              0.0000          02/01/07            00
0471895425              0.0000          01/01/37            0.0000
0                       3.4500          02/01/07            02/01/07
E22/G01                 3.0750          02/01/08            02/01/08
15                      0.0000          7.5000              0.0000
A                       0.0000          1                   12
360                     1MT             0.0000              0.0000
7.9500                  S               N                   0.1250
0.0000                  S               N                   0.1250
0.0000                  2               0
0.0000                  05              00
                        O               0.0000


11223117                1.0000          352000.0000         115.0000
                        1.0000          352,000.00          ZZ
                        0.6250          1132.17             2
                        9.9500          1132.17             80
JERSEY CITY  NJ 07304   9.5750          12/15/06
0471920645              0.0000          02/01/07            00
0471920645              0.0000          01/01/37            0.0000
0                       2.6500          02/01/07            02/01/07
E22/G01                 2.2750          02/01/08            02/01/08
15                      0.0000          7.5000              0.0000
A                       0.0000          1                   12
360                     1MT             0.0000              0.0000
8.9500                  S               N                   0.1250
0.0000                  S               N                   0.1250
0.0000                  2               0
0.0000                  05              00
                        O               0.0000


11223143                2.5000          548000.0000         115.0000
                        2.5000          548,000.00          ZZ
                        2.1250          2165.26             1
                        9.9500          2165.26             80
VENTURA      CA 93004   9.5750          12/15/06
0471948455              0.0000          02/01/07            00
0471948455              0.0000          01/01/37            0.0000
0                       3.4500          02/01/07            02/01/07
E22/G01                 3.0750          02/01/12            02/01/12
15                      0.0000          7.5000              0.0000
A                       0.0000          1                   12
360                     1MT             0.0000              0.0000
7.4500                  S               N                   0.1250
0.0000                  S               N                   0.1250
0.0000                  5               0
0.0000                  05              00
                        O               0.0000


11223149                1.5000          171500.0000         115.0000
                        1.5000          171,500.00          ZZ
                        1.1250          591.88              1
                        9.9500          591.88              70
BREMERTON    WA 98312   9.5750          12/12/06
0471951566              0.0000          02/01/07            00
0471951566              0.0000          01/01/37            0.0000
0                       3.4500          02/01/07            02/01/07
E22/G01                 3.0750          02/01/08            02/01/08
15                      0.0000          7.5000              0.0000
A                       0.0000          1                   12
360                     1MT             0.0000              0.0000
8.4500                  S               N                   0.1250
0.0000                  S               N                   0.1250
0.0000                  2               0
0.0000                  05              00
                        N               0.0000


11223181                1.5000          308000.0000         115.0000
                        1.5000          308,000.00          T
                        1.1250          1062.97             1
                        9.9500          1062.97             70
ONTARIO      CA 91762   9.5750          12/13/06
0442415253              3.0750          02/01/07            00
1062164WH               2.7000          01/01/37            0.0000
0                       3.0750          02/01/07            02/01/07
```

```
E30/G01
15                          3.0750          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.4500                      S               N                   0.1250
0.0000                      S               N                   0.1250
-1.5750                     5               0
0.0000                      05              00
                            O               0.0000


11223187                    1.5000          299850.0000         115.0000
                            1.5000          299,850.00          ZZ
                            1.1250          1034.84             1
                            9.9500          1034.84             80
SURPRISE        AZ 85379    9.5750          12/12/06
0442416814                  0.0000          02/01/07            00
0604414838                  0.0000          01/01/37            0.0000
0                           3.4500          02/01/07            02/01/07
W58/G01                     3.0750          02/01/08            02/01/08
15                          0.0000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.4500                      S               N                   0.1250
0.0000                      S               N                   0.1250
0.0000                      5               0
0.0000                      03              00
                            O               0.0000


11223199                    2.0000          568000.0000         115.0000
                            2.0000          568,000.00          ZZ
                            1.6250          1720.05             1
                            9.9500          1720.05             80
WATSONVILLE     CA 95076    9.5750          12/15/06
0442416327                  0.0000          02/01/07            00
2006120017                  0.0000          01/01/37            0.0000
0                           3.4000          02/01/07            02/01/07
028/G01                     3.0250          02/01/08            02/01/08
15                          0.0000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
7.9500                      S               N                   0.1250
0.0000                      S               N                   0.1250
0.0000                      5               0
0.0000                      05              00
                            O               0.0000


11223201                    1.4900          448000.0000         115.0000
                            1.4900          448,000.00          ZZ
                            1.1150          1543.99             1
                            9.9500          1543.99             70
LAS VEGAS       NV 89109    9.5750          12/05/06
360119442                   3.7750          02/01/07            00
5300032189                  3.4000          01/01/37            0.0000
0                           3.7750          02/01/07            02/01/07
N67/M32                     3.4000          02/01/08            02/01/08
15                          3.7750          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.4600                      S               N                   0.1250
0.0000                      S               N                   0.1250
-2.2850                     1               0
0.0000                      06              00
                            N               0.0000


11223203                    1.0000          608000.0000         115.0000
                            1.0000          608,000.00          ZZ
                            0.6250          1955.57             1
                            9.9500          1955.57             80
SALINAS         CA 93906    9.5750          12/08/06
0442416855                  0.0000          02/01/07            00
06110435                    0.0000          01/01/37            0.0000
0                           3.4500          02/01/07            02/01/07
AH2/G01                     3.0750          02/01/08            02/01/08
15                          0.0000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.9500                      S               N                   0.1250
0.0000                      S               N                   0.1250
0.0000                      2               0
0.0000                      05              00
                            O               0.0000
```

558

```
11223235                      2.4900            316800.0000        115.0000
                              2.4900            316,800.00         ZZ
                              2.1150            1250.10            1
                              9.9500            1250.10            90
PALMDALE          CA 93550    9.5750            12/01/06
360119587                     3.7000            02/01/07           11
5300034582                    3.3250            01/01/37           25.0000
0                             3.7000            02/01/07           02/01/07
N67/M32                       3.3250            02/01/08           02/01/08
15                            3.7000            7.5000             0.0000
A                             0.0000            1                  12
360                          1MT                0.0000             0.0000
7.4600                        S                 N                  0.1250
0.0000                        S                 N                  0.1250
-1.2100                       5                 0
0.0000                        05                00
                              O                 0.0000


11223283                      1.0000            342000.0000        115.0000
                              1.0000            342,000.00         T
                              0.6250            1100.01            1
                              9.9500            1100.01            79
BLAIRSDEN         CA 96103    9.5750            12/01/06
0442418901                    0.0000            02/01/07           00
M6111701                      0.0000            01/01/37           0.0000
0                             2.2750            02/01/07           02/01/07
893/G01                       1.9000            02/01/08           02/01/08
15                            0.0000            7.5000             0.0000
A                             0.0000            1                  12
360                          1MT                0.0000             0.0000
8.9500                        S                 N                  0.1250
0.0000                        S                 N                  0.1250
0.0000                        2                 0
0.0000                        03                00
                              O                 0.0000


11223305                      1.4900            157600.0000        115.0000
                              1.4900            157,600.00         ZZ
                              1.1150            543.16             1
                              9.9500            543.16             80
SALT LAKE CITY    UT 84123    9.5750            12/05/06
360120143                     3.0750            02/01/07           00
5300034469                    2.7000            01/01/37           0.0000
0                             3.0750            02/01/07           02/01/07
N67/M32                       2.7000            02/01/08           02/01/08
15                            3.0750            7.5000             0.0000
A                             0.0000            1                  12
360                          1MT                0.0000             0.0000
8.4600                        S                 N                  0.1250
0.0000                        S                 N                  0.1250
-1.5850                       5                 0
0.0000                        05                00
                              O                 0.0000


11223351                      2.0000            385000.0000        115.0000
                              2.0000            385,000.00         ZZ
                              1.6250            1165.88            1
                              9.9500            1165.88            70
LONG BEACH        CA 90806    9.5750            12/14/06
0442417366                    0.0000            02/01/07           00
05490686                      0.0000            01/01/47           0.0000
0                             2.3500            02/01/07           02/01/07
Z68/G01                       1.9750            02/01/08           02/01/08
15                            0.0000            7.5000             0.0000
A                             0.0000            1                  12
480                          1MT                0.0000             0.0000
7.9500                        S                 N                  0.1250
0.0000                        S                 N                  0.1250
0.0000                        5                 0
0.0000                        05                00
                              O                 0.0000


11223357                      1.9900            343000.0000        115.0000
                              1.9900            343,000.00         ZZ
                              1.6150            1036.89            1
                              9.9500            1036.89            70
SAN DIEGO         CA 92113    9.5750            12/05/06
360119537                     3.5750            02/01/07           00
5300030892                    3.2000            01/01/47           0.0000
0                             3.5750            02/01/07           02/01/07
```

```
N67/M32
15                    3.5750              7.5000              0.0000
A                     0.0000              1                   12
480                   1MT                 0.0000              0.0000
7.9600                S                   N                   0.1250
0.0000                S                   N                   0.1250
-1.5850               5                   0
0.0000                05                  00
                      N                   0.0000


11223377              1.4900              400000.0000         115.0000
                      1.4900              400,000.00          ZZ
                      1.1150              1378.56             1
                      9.9500              1378.56             80
HELENDALE   CA 92342  9.5750              12/01/06
360120485             2.8000              02/01/07            00
6300033432            2.4250              01/01/37            0.0000
0                     2.8000              02/01/07            02/01/07
N67/M32               2.4250              02/01/08            02/01/08
15                    2.8000              7.5000              0.0000
A                     0.0000              1                   12
360                   1MT                 0.0000              0.0000
8.4600                S                   N                   0.1250
0.0000                S                   N                   0.1250
-1.3100               2                   0
0.0000                03                  00
                      N                   0.0000


11223393              2.5000              261200.0000         115.0000
                      2.5000              261,200.00          ZZ
                      2.1250              861.38              1
                      9.9500              861.38              78
LINCOLN     CA 95648  9.5750              12/08/06
0442417515            0.0000              02/01/07            00
05491135              0.0000              01/01/47            0.0000
0                     3.3250              02/01/07            02/01/07
Z68/G01               2.9500              02/01/12            02/01/12
15                    0.0000              7.5000              0.0000
A                     0.0000              1                   12
480                   1MT                 0.0000              0.0000
7.4500                S                   N                   0.1250
0.0000                S                   N                   0.1250
0.0000                5                   0
0.0000                05                  00
                      O                   0.0000


11223401              1.5000              404000.0000         115.0000
                      1.5000              404,000.00          ZZ
                      1.1250              1119.78             1
                      9.9500              1119.78             80
WEST COVINA CA 91792  9.5750              12/07/06
0442415824            0.0000              02/01/07            00
05490784              0.0000              01/01/47            0.0000
0                     3.2000              02/01/07            02/01/07
Z68/G01               2.8250              02/01/08            02/01/08
15                    0.0000              7.5000              0.0000
A                     0.0000              1                   12
480                   1MT                 0.0000              0.0000
8.4500                S                   N                   0.1250
0.0000                S                   N                   0.1250
0.0000                5                   0
0.0000                05                  00
                      O                   0.0000


11223503              1.0000              429000.0000         115.0000
                      1.0000              429,000.00          ZZ
                      0.6250              1379.83             1
                      9.9500              1379.83             66
SANTA ANA   CA 92704  9.5750              12/08/06
359266929             3.4000              02/01/07            00
3001058516            3.0250              01/01/37            0.0000
0                     3.4000              02/01/07            02/01/07
U05/M32               3.0250              02/01/08            02/01/08
15                    3.4000              7.5000              0.0000
A                     0.0000              1                   12
360                   1MT                 0.0000              0.0000
8.9500                S                   N                   0.1250
0.0000                S                   N                   0.1250
-2.4000               5                   0
0.0000                05                  00
                      O                   0.0000
```

```
11224607                          1.4900          470000.0000          115.0000
                                  1.4900          470,000.00           ZZ
                                  1.1150          1619.82              1
                                  9.9500          1619.82              73
MIAMI              FL 33144       9.5750          12/08/06
360120083                         3.2000          02/01/07             00
5300029632                        2.8250          01/01/37             0.0000
0                                 3.2000          02/01/07             02/01/07
N67/M32                           2.8250          02/01/08             02/01/08
15                                3.2000          7.5000               0.0000
A                                 0.0000          1                    12
360                               1MT             0.0000               0.0000
8.4600                            S               N                    0.1250
0.0000                            S               N                    0.1250
-1.7100                           5               0
0.0000                            05              00
                                  O                                    0.0000


11224611                          2.4500          735000.0000          115.0000
                                  2.4500          735,000.00           ZZ
                                  2.0750          2885.07              1
                                  9.9500          2885.07              79
LAKE FOREST        CA 92630       9.5750          12/04/06
359266927                         3.4500          02/01/07             00
3001053057                        3.0750          01/01/37             0.0000
0                                 3.4500          02/01/07             02/01/07
U05/M32                           3.0750          02/01/12             02/01/12
15                                3.4500          7.5000               0.0000
A                                 0.0000          1                    12
360                               1MT             0.0000               0.0000
7.5000                            S               N                    0.1250
0.0000                            S               N                    0.1250
-1.0000                           5               0
0.0000                            05              00
                                  O                                    0.0000


11224639                          2.0000          112000.0000          115.0000
                                  2.0000          112,000.00           ZZ
                                  1.6250          339.16               1
                                  9.9500          339.16               80
MARRERO            LA 70072       9.5750          12/12/06
0442420113                        0.0000          02/01/07             00
135800780                         0.0000          01/01/47             0.0000
0                                 3.4500          02/01/07             02/01/07
U45/G01                           3.0750          02/01/08             02/01/08
15                                0.0000          7.5000               0.0000
A                                 0.0000          1                    12
480                               1MT             0.0000               0.0000
7.9500                            S               N                    0.1250
0.0000                            S               N                    0.1250
0.0000                            5               0
0.0000                            05              00
                                  O                                    0.0000


11224659                          2.4500          650000.0000          115.0000
                                  2.4500          650,000.00           ZZ
                                  2.0750          2551.42              1
                                  9.9500          2551.42              72
LODI               CA 95240       9.5750          12/11/06
359266928                         3.3250          02/01/07             00
3001057861                        2.9500          01/01/37             0.0000
0                                 3.3250          02/01/07             02/01/07
U05/M32                           2.9500          02/01/12             02/01/12
15                                3.3250          7.5000               0.0000
A                                 0.0000          1                    12
360                               1MT             0.0000               0.0000
7.5000                            S               N                    0.1250
0.0000                            S               N                    0.1250
-0.8750                           5               0
0.0000                            05              00
                                  O                                    0.0000


11224661                          1.0000          234000.0000          115.0000
                                  1.0000          234,000.00           T
                                  0.6250          752.64               1
                                  9.9500          752.64               80
PONCE INLET        FL 32127       9.5750          12/13/06
359266934                         2.9500          02/01/07             00
3001059336                        2.5750          01/01/37             0.0000
0                                 2.9500          02/01/07             02/01/07
```

561

```
U05/M32
15                          2.9500              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-1.9500                     1                   0
0.0000                      08                  00
                            O                   0.0000


11224697                    3.0000              120000.0000         115.0000
                            3.0000              120,000.00          ZZ
                            2.6250              429.58              1
                            9.9500              429.58              80
ALBUQUERQUE     NM 87121    9.5750              12/16/06
0442419503                  0.0000              02/01/07            00
2121085                     0.0000              01/01/47            0.0000
0                           3.1000              02/01/07            02/01/07
X89/G01                     2.7250              02/01/12            02/01/12
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
6.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      05                  00
                            O                   0.0000


11224705                    1.9900              292365.0000         115.0000
                            1.9900              292,365.00          ZZ
                            1.6150              1079.18             1
                            9.9500              1079.18             90
AVONDALE        AZ 85323    9.5750              12/07/06
360120141                   3.0750              02/01/07            11
5300033172                  2.7000              01/01/37            25.0000
0                           3.0750              02/01/07            02/01/07
N67/M32                     2.7000              02/01/08            02/01/08
15                          3.0750              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.9600                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-1.0850                     1                   0
0.0000                      03                  00
                            O                   0.0000


11224721                    2.5000              237400.0000         115.0000
                            2.5000              237,400.00          ZZ
                            2.1250              782.89              2
                            9.9500              782.89              44
CAPE CORAL      FL 33990    9.5750              12/14/06
0442419420                  0.0000              02/01/07            00
2121676                     0.0000              01/01/47            0.0000
0                           3.2500              02/01/07            02/01/07
X89/G01                     2.8750              02/01/12            02/01/12
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
7.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11224731                    1.5000              395000.0000         115.0000
                            1.5000              395,000.00          ZZ
                            1.1250              1363.22             1
                            9.9500              1363.22             70
WEST LAKE VILLA CA 91362    9.5750              12/04/06
0442417382                  3.5750              02/01/07            00
6113565                     3.2000              01/01/37            0.0000
0                           3.5750              02/01/07            02/01/07
W68/G01                     3.2000              02/01/08            02/01/08
15                          3.5750              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-2.0750                     5                   0
0.0000                      01                  00
                            O                   0.0000
```

                                                                                562

```
11224829                1.5000          256000.0000         115.0000
                        1.5000          256,000.00          ZZ
                        1.1250          883.51              1
                        9.9500          883.51              80
COACHELLA     CA 92236  9.5750          12/07/06
0442423570              0.0000          02/01/07            00
12882052                0.0000          01/01/37            0.0000
0                       3.4500          02/01/07            02/01/07
A01/G01                 3.0750          02/01/08            02/01/08
15                      0.0000          7.5000              0.0000
A                       0.0000          1                   12
360                     1MT             0.0000              0.0000
8.4500                  S               N                   0.1250
0.0000                  S               N                   0.1250
0.0000                  5               0
0.0000                  05              00
                        O               0.0000


11224849                2.0000          360000.0000         115.0000
                        2.0000          360,000.00          ZZ
                        1.6250          1090.17             1
                        9.9500          1090.17             80
LAKE ELSINORE CA 92530  9.5750          12/04/06
0442422341              0.0000          02/01/07            00
70006109                0.0000          01/01/37            0.0000
0                       2.8750          02/01/07            02/01/07
E87/G01                 2.5000          02/01/08            02/01/08
15                      0.0000          7.5000              0.0000
A                       0.0000          1                   12
360                     1MT             0.0000              0.0000
7.9500                  S               N                   0.1250
0.0000                  S               N                   0.1250
0.0000                  5               0
0.0000                  05              00
                        O               0.0000


11224947                1.7500          136000.0000         115.0000
                        1.7500          136,000.00          ZZ
                        1.3750          394.17              1
                        9.9500          394.17              64
TULARE AREA   CA 93274  9.5750          12/18/06
0471284380              0.0000          02/01/07            00
0471284380              0.0000          01/01/37            0.0000
0                       3.4500          02/01/07            02/01/07
E22/G01                 3.0750          02/01/08            02/01/08
15                      0.0000          7.5000              0.0000
A                       0.0000          1                   12
360                     1MT             0.0000              0.0000
8.2000                  S               N                   0.1250
0.0000                  S               N                   0.1250
0.0000                  2               0
0.0000                  05              00
                        O               0.0000


11224959                3.0000          364000.0000         115.0000
                        3.0000          364,000.00          ZZ
                        2.6250          1303.06             1
                        9.9500          1303.06             80
POMONA        CA 91767  9.5750          12/04/06
0471309617              0.0000          02/01/07            00
0471309617              0.0000          01/01/47            0.0000
0                       3.4500          02/01/07            02/01/07
E22/G01                 3.0750          02/01/08            02/01/08
15                      0.0000          7.5000              0.0000
A                       0.0000          1                   12
480                     1MT             0.0000              0.0000
6.9500                  S               N                   0.1250
0.0000                  S               N                   0.1250
0.0000                  5               0
0.0000                  05              00
                        O               0.0000


11224963                1.5000          237600.0000         115.0000
                        1.5000          237,600.00          ZZ
                        1.1250          820.01              1
                        9.9500          820.01              80
SPANAWAY      WA 98387  9.5750          12/15/06
0471321356              0.0000          02/01/07            00
0471321356              0.0000          01/01/37            0.0000
0                       3.2000          02/01/07            02/01/07
```

```
E22/G01
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      03                  00
                            O                   0.0000


11224975                    2.7500              455000.0000         115.0000
                            2.7500              455,000.00          ZZ
                            2.3750              1563.96             1
                            9.9500              1563.96             61
NEWHALL          CA 91321   9.5750              12/13/06
0471393124                  0.0000              02/01/07            00
0471393124                  0.0000              01/01/47            0.0000
0                           3.2000              02/01/07            02/01/07
E22/G01                     2.8250              02/01/12            02/01/12
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
7.2000                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11225025                    1.5000              276000.0000         115.0000
                            1.5000              276,000.00          ZZ
                            1.1250              952.53              1
                            9.9500              952.53              80
SAN BERNARDINO   CA 92407   9.5750              12/18/06
0471595793                  0.0000              02/01/07            00
0471595793                  0.0000              01/01/37            0.0000
0                           3.2750              02/01/07            02/01/07
E22/G01                     2.9000              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      05                  00
                            O                   0.0000


11225079                    2.0000              650000.0000         115.0000
                            2.0000              650,000.00          ZZ
                            1.6250              1968.37             1
                            9.9500              1968.37             80
CHULA VISTA      CA 91913   9.5750              12/07/06
0471994558                  0.0000              02/01/07            00
0471994558                  0.0000              01/01/47            0.0000
0                           3.4500              02/01/07            02/01/07
E22/G01                     3.0750              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
7.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      03                  00
                            O                   0.0000


11225091                    2.0000              161500.0000         115.0000
                            2.0000              161,500.00          ZZ
                            1.6250              596.94              1
                            9.9500              596.94              90
HUMBLE           TX 77346   9.5750              12/18/06
0472005917                  0.0000              02/01/07            01
0472005917                  0.0000              01/01/37            25.0000
0                           3.2500              02/01/07            02/01/07
E22/G01                     2.8750              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      2                   0
0.0000                      03                  00
                            O                   0.0000
```

564

```
11225127                1.0000          140000.0000         115.0000
                        1.0000          140,000.00          ZZ
                        0.6250          450.30              1
                        9.9500          450.30              69
PHOENIX        AZ 85006 9.5750          12/18/06
0472039213              0.0000          02/01/07            00
0472039213              0.0000          01/01/37            0.0000
0                       2.7250          02/01/07            02/01/07
E22/G01                 2.3500          02/01/08            02/01/08
15                      0.0000          7.5000              0.0000
A                       0.0000          1                   12
360                     1MT             0.0000              0.0000
8.9500                  S               N                   0.1250
0.0000                  S               N                   0.1250
0.0000                  5               0
0.0000                  05              00
                        O               0.0000


11225147                1.5000          223000.0000         115.0000
                        1.5000          223,000.00          ZZ
                        1.1250          769.62              1
                        9.9500          769.62              80
MCKINLEYVILLE  CA 95519 9.5750          12/08/06
0471718262              0.0000          02/01/07            00
0471718262              0.0000          01/01/37            0.0000
0                       3.4500          02/01/07            02/01/07
E22/G01                 3.0750          02/01/08            02/01/08
15                      0.0000          7.5000              0.0000
A                       0.0000          1                   12
360                     1MT             0.0000              0.0000
8.4500                  S               N                   0.1250
0.0000                  S               N                   0.1250
0.0000                  5               0
0.0000                  05              00
                        O               0.0000


11225149                2.5000          213000.0000         115.0000
                        2.5000          213,000.00          ZZ
                        2.1250          841.61              1
                        9.9500          841.61              66
DEER PARK      WA 99006 9.5750          12/21/06
0471722520              0.0000          02/01/07            00
0471722520              0.0000          01/01/37            0.0000
0                       2.3500          02/01/07            02/01/07
E22/G01                 1.9750          02/01/12            02/01/12
15                      0.0000          7.5000              0.0000
A                       0.0000          1                   12
360                     1MT             0.0000              0.0000
7.4500                  S               N                   0.1250
0.0000                  S               N                   0.1250
0.0000                  5               0
0.0000                  05              00
                        N               0.0000


11225169                1.5000          280000.0000         115.0000
                        1.5000          280,000.00          ZZ
                        1.1250          966.34              1
                        9.9500          966.34              80
MESA           AZ 85209 9.5750          12/18/06
0471751198              0.0000          02/01/07            00
0471751198              0.0000          01/01/37            0.0000
0                       3.1500          02/01/07            02/01/07
E22/G01                 2.7750          02/01/08            02/01/08
15                      0.0000          7.5000              0.0000
A                       0.0000          1                   12
360                     PD              0.0000              0.0000
8.4500                  S               N                   0.1250
0.0000                  S               N                   0.1250
0.0000                  5               0
0.0000                  03              00
                        O               0.0000


11225225                1.0000          456000.0000         115.0000
                        1.0000          456,000.00          ZZ
                        0.6250          1466.68             1
                        9.9500          1466.68             79
PALMDALE       CA 93551 9.5750          12/14/06
0471777078              0.0000          02/01/07            00
0471777078              0.0000          01/01/37            0.0000
0                       3.4500          02/01/07            02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
E22/G01
15                        0.0000              7.5000                  0.0000
A                         0.0000              1                       12
360                       1MT                 0.0000                  0.0000
8.9500                    S                   N                       0.1250
0.0000                    S                   N                       0.1250
0.0000                    2                   0
0.0000                    03                  00
                          O                   0.0000


11225239                  1.5000              308000.0000             115.0000
                          1.5000              308,000.00              ZZ
                          1.1250              853.69                  2
                          9.9500              853.69                  80
PATERSON        NJ 07524  9.5750              12/22/06
0471786533                0.0000              02/01/07                00
0471786533                0.0000              01/01/47                0.0000
0                         2.6500              02/01/07                02/01/07
E22/G01                   2.2750              02/01/08                02/01/08
15                        0.0000              7.5000                  0.0000
A                         0.0000              1                       12
480                       1MT                 0.0000                  0.0000
8.4500                    S                   N                       0.1250
0.0000                    S                   N                       0.1250
0.0000                    1                   0
0.0000                    05                  00
                          O                   0.0000


11225333                  2.5000              472500.0000             115.0000
                          2.5000              472,500.00              ZZ
                          2.1250              1866.95                 1
                          9.9500              1866.95                 90
VALPARAISO      IN 46383  9.5750              12/18/06
0471865899                0.0000              02/01/07                10
0471865899                0.0000              01/01/37                25.0000
0                         3.4000              02/01/07                02/01/07
E22/G01                   3.0250              02/01/08                02/01/08
15                        0.0000              7.5000                  0.0000
A                         0.0000              1                       12
360                       1MT                 0.0000                  0.0000
7.4500                    S                   N                       0.1250
0.0000                    S                   N                       0.1250
0.0000                    5                   0
0.0000                    05                  00
                          O                   0.0000


11225363                  1.5000              384000.0000             115.0000
                          1.5000              384,000.00              ZZ
                          1.1250              1325.26                 1
                          9.9500              1325.26                 80
OREGON CITY     OR 97045  9.5750              12/13/06
0471888420                0.0000              02/01/07                00
0471888420                0.0000              01/01/37                0.0000
0                         3.4500              02/01/07                02/01/07
E22/G01                   3.0750              02/01/08                02/01/08
15                        0.0000              7.5000                  0.0000
A                         0.0000              1                       12
360                       1MT                 0.0000                  0.0000
8.4500                    S                   N                       0.1250
0.0000                    S                   N                       0.1250
0.0000                    5                   0
0.0000                    05                  00
                          O                   0.0000


11225391                  1.0000              528000.0000             115.0000
                          1.0000              528,000.00              T
                          0.6250              1698.26                 1
                          9.9500              1698.26                 80
OCEANSIDE       CA 92054  9.5750              12/14/06
0471909143                0.0000              02/01/07                00
0471909143                0.0000              01/01/37                0.0000
0                         3.2750              02/01/07                02/01/07
E22/G01                   2.9000              02/01/08                02/01/08
15                        0.0000              7.5000                  0.0000
A                         0.0000              1                       12
360                       1MT                 0.0000                  0.0000
8.9500                    S                   N                       0.1250
0.0000                    S                   N                       0.1250
0.0000                    2                   0
0.0000                    05                  00
                          O                   0.0000
```

566

```
11225401                   2.0000              209750.0000           115.0000
                           2.0000              209,750.00            ZZ
                           1.6250              635.18                1
                           9.9500              635.18                77
STOCKTON        CA 95205   9.5750              12/12/06
0471914911                 0.0000              02/01/07              00
0471914911                 0.0000              01/01/37              0.0000
0                          3.4500              02/01/07              02/01/07
E22/G01                    3.0750              02/01/08              02/01/08
15                         0.0000              7.5000                0.0000
A                          0.0000              1                     12
360                        1MT                 0.0000                0.0000
7.9500                     S                   N                     0.1250
0.0000                     S                   N                     0.1250
0.0000                     2                   0
0.0000                     05                  00
                           O                   0.0000


11225421                   2.0000              397500.0000           115.0000
                           2.0000              397,500.00            ZZ
                           1.6250              1203.73               1
                           9.9500              1203.73               75
ELK GROVE       CA 95624   9.5750              12/15/06
0471933408                 0.0000              02/01/07              00
0471933408                 0.0000              01/01/47              0.0000
0                          3.4500              02/01/07              02/01/07
E22/G01                    3.0750              02/01/08              02/01/08
15                         0.0000              7.5000                0.0000
A                          0.0000              1                     12
480                        1MT                 0.0000                0.0000
7.9500                     S                   N                     0.1250
0.0000                     S                   N                     0.1250
0.0000                     2                   0
0.0000                     05                  00
                           O                   0.0000


11225473                   3.2500              260000.0000           115.0000
                           3.2500              260,000.00            ZZ
                           2.8750              1131.54               1
                           9.9500              1131.54               80
MATAWAN         NJ 07747   9.5750              12/22/06
0471973503                 0.0000              02/01/07              00
0471973503                 0.0000              01/01/37              0.0000
0                          3.2500              02/01/07              02/01/07
E22/G01                    2.8750              02/01/12              02/01/12
15                         0.0000              7.5000                0.0000
A                          0.0000              1                     12
360                        1MT                 0.0000                0.0000
6.7000                     S                   N                     0.1250
0.0000                     S                   N                     0.1250
0.0000                     2                   0
0.0000                     05                  00
                           N                   0.0000


11225481                   1.5000              135920.0000           115.0000
                           1.5000              135,920.00            ZZ
                           1.1250              469.09                1
                           9.9500              469.09                80
LOWER PAXTON TW PA 17109   9.5750              12/18/06
0471980284                 0.0000              02/01/07              00
0471980284                 0.0000              01/01/37              0.0000
0                          3.4500              02/01/07              02/01/07
E22/G01                    3.0750              02/01/08              02/01/08
15                         0.0000              7.5000                0.0000
A                          0.0000              1                     12
360                        1MT                 0.0000                0.0000
8.4500                     S                   N                     0.1250
0.0000                     S                   N                     0.1250
0.0000                     2                   0
0.0000                     05                  00
                           O                   0.0000


11225879                   1.0000              560000.0000           115.0000
                           1.0000              560,000.00            ZZ
                           0.6250              1801.18               1
                           9.9500              1801.18               80
SAN JOSE        CA 95121   9.5750              12/14/06
0442424321                 0.0000              02/01/07              00
40061663                   0.0000              01/01/37              0.0000
0                          2.6500              02/01/07              02/01/07
```

```
940/G01                        0.0000              0.0000                0.0000
15                             0.0000              7.5000                12
A                              1MT                 1                     0.0000
360                            S                   0.0000                0.1250
8.9500                         S                   N                     0.1250
0.0000                         1                   N
0.0000                         05                  0
0.0000                         O                   00
                                                   0.0000


11225971                       2.0000              650000.0000           115.0000
                               2.0000              650,000.00            ZZ
                               1.6250              1968.37               1
                               9.9500              1968.37               72
WOODLAND HILLS   CA 91364      9.5750              12/15/06
0442434098                     0.0000              02/01/07              00
10855                          0.0000              01/01/37              0.0000
0                              3.4500              02/01/07              02/01/07
Z54/G01                        3.0750              02/01/08              02/01/08
15                             0.0000              7.5000                0.0000
A                              0.0000              1                     12
360                            1MT                 0.0000                0.0000
7.9500                         S                   N                     0.1250
0.0000                         S                   N                     0.1250
0.0000                         5                   0
0.0000                         05                  00
                               O                   0.0000


11225975                       0.9900              176700.0000           115.0000
                               0.9900              176,700.00            ZZ
                               0.6150              567.53                1
                               9.9500              567.53                69
JAMESTOWN       CA 95327       9.5750              12/07/06
360120799                      3.0750              02/01/07              00
5300031082                     2.7000              01/01/37              0.0000
0                              3.0750              02/01/07              02/01/07
N67/M32                        2.7000              02/01/08              02/01/08
15                             3.0750              7.5000                0.0000
A                              0.0000              1                     12
360                            1MT                 0.0000                0.0000
8.9600                         S                   N                     0.1250
0.0000                         S                   N                     0.1250
-2.0850                        5                   0
0.0000                         05                  00
                               O                   0.0000


11225995                       1.0000              423200.0000           115.0000
                               1.0000              423,200.00            ZZ
                               0.6250              1361.18               1
                               9.9500              1361.18               80
ALEXANDRIA TWP  NJ 08848       9.5750              12/18/06
0442426631                     0.0000              02/01/07              00
COLE1031                       0.0000              01/01/37              0.0000
0                              3.2500              02/01/07              02/01/07
AR8/G01                        2.8750              02/01/08              02/01/08
15                             0.0000              7.5000                0.0000
A                              0.0000              1                     12
360                            1MT                 0.0000                0.0000
8.9500                         S                   N                     0.1250
0.0000                         S                   N                     0.1250
0.0000                         1                   0
0.0000                         05                  00
                               O                   0.0000


11226003                       2.0000              530400.0000           115.0000
                               2.0000              530,400.00            ZZ
                               1.6250              1606.19               1
                               9.9500              1606.19               80
CHULA VISTA     CA 91910       9.5750              12/12/06
0442420394                     0.0000              02/01/07              00
10865                          0.0000              01/01/37              0.0000
0                              2.8500              02/01/07              02/01/07
Z54/G01                        2.4750              02/01/08              02/01/08
15                             0.0000              7.5000                0.0000
A                              0.0000              1                     12
360                            1MT                 0.0000                0.0000
7.9500                         S                   N                     0.1250
0.0000                         S                   N                     0.1250
0.0000                         5                   0
0.0000                         05                  00
                               O                   0.0000
```

```
11226011                      1.4900            157600.0000        115.0000
                              1.4900            157,600.00         ZZ
                              1.1150            543.16             1
                              9.9500            543.16             72
BRADENTON      FL 34203       9.5750            12/05/06
360120522                     3.2000            02/01/07           00
5300032909                    2.8250            01/01/37           0.0000
0                             3.2000            02/01/07           02/01/07
N67/M32                       2.8250            02/01/08           02/01/08
15                            3.2000            7.5000             0.0000
A                             0.0000            1                  12
360                           1MT               0.0000             0.0000
8.4600                        S                 N                  0.1250
0.0000                        S                 N                  0.1250
-1.7100                       5                 0
0.0000                        09                00
                              O                 0.0000


11226023                      0.9900            138500.0000        115.0000
                              0.9900            138,500.00         ZZ
                              0.6150            444.84             1
                              9.9500            444.84             61
LONG BEACH     CA 90807       9.5750            12/04/06
360120101                     2.9500            02/01/07           00
5300032627                    2.5750            01/01/37           0.0000
0                             2.9500            02/01/07           02/01/07
N67/M32                       2.5750            02/01/08           02/01/08
15                            2.9500            7.5000             0.0000
A                             0.0000            1                  12
360                           1MT               0.0000             0.0000
8.9600                        S                 N                  0.1250
0.0000                        S                 N                  0.1250
-1.9600                       5                 0
0.0000                        01                00
                              O                 0.0000


11226209                      0.9900            150500.0000        115.0000
                              0.9900            150,500.00         ZZ
                              0.6150            483.38             1
                              9.9500            483.38             70
VANCOUBER      WA 98660       9.5750            12/07/06
360120256                     2.9500            02/01/07           00
5300034120                    2.5750            01/01/37           0.0000
0                             2.9500            02/01/07           02/01/07
N67/M32                       2.5750            02/01/08           02/01/08
15                            2.9500            7.5000             0.0000
A                             0.0000            1                  12
360                           1MT               0.0000             0.0000
8.9600                        S                 N                  0.1250
0.0000                        S                 N                  0.1250
-1.9600                       2                 0
0.0000                        05                00
                              O                 0.0000


11226781                      1.5000            305600.0000        115.0000
                              1.5000            305,600.00         T
                              1.1250            847.04             1
                              9.9500            847.04             80
EL CAJON       CA 92021       9.5750            12/14/06
0442420410                    0.0000            02/01/07           00
10822                         0.0000            01/01/37           0.0000
0                             3.2000            02/01/07           02/01/07
Z54/G01                       2.8250            02/01/08           02/01/08
15                            0.0000            7.5000             0.0000
A                             0.0000            1                  12
360                           1MT               0.0000             0.0000
8.4500                        S                 N                  0.1250
0.0000                        S                 N                  0.1250
0.0000                        2                 0
0.0000                        01                00
                              O                 0.0000


11226927                      1.4900            720000.0000        115.0000
                              8.7500            718,413.00         ZZ
                              8.3750            2481.41            1
                              9.9500            2481.41            75
LEESBERG       VA 20176       9.5750            11/22/06
360120479                     3.8250            01/01/07           00
6300029062                    3.4500            12/01/36           0.0000
0                             3.8250            01/01/07           02/01/07
```

```
N67/M32                                          Pooling and Servicing Agreemen
15                        3.8250          7.5000                0.0000
A                         0.0000          1                     12
360                       1MT             0.0000                0.0000
8.4600                    S               N                     0.1250
0.0000                    S               N                     0.1250
-2.3350                   2               0
0.0000                    03              00
                          O               0.0000


11227555                  1.4900          125000.0000           115.0000
                          1.4900          125,000.00            ZZ
                          1.1150          430.81                1
                          9.9500          430.81                61
MIAMI          FL 33142   9.5750          12/12/06
360120095                 3.0750          02/01/07              00
5300035383                2.7000          01/01/37              0.0000
0                         3.0750          02/01/07              02/01/07
N67/M32                   2.7000          02/01/08              02/01/08
15                        3.0750          7.5000                0.0000
A                         0.0000          1                     12
360                       1MT             0.0000                0.0000
8.4600                    S               N                     0.1250
0.0000                    S               N                     0.1250
-1.5850                   5               0
0.0000                    05              00
                          N               0.0000


11227701                  1.0000          294400.0000           115.0000
                          1.0000          294,400.00            ZZ
                          0.6250          946.91                1
                          9.9500          946.91                79
LANCASTER AREA  CA 93536  9.5750          12/01/06
0442417895                0.0000          02/01/07              00
06110263                  0.0000          01/01/37              0.0000
0                         3.4500          02/01/07              02/01/07
AH2/G01                   3.0750          02/01/08              02/01/08
15                        0.0000          7.5000                0.0000
A                         0.0000          1                     12
360                       1MT             0.0000                0.0000
8.9500                    S               N                     0.1250
0.0000                    S               N                     0.1250
0.0000                    1               0
0.0000                    05              00
                          O               0.0000


11227705                  1.5000          598400.0000           115.0000
                          1.5000          598,400.00            ZZ
                          1.1250          1658.60               1
                          9.9500          1658.60               80
CHULA VISTA    CA 91913   9.5750          12/21/06
0442425419                0.0000          02/01/07              00
10863                     0.0000          01/01/37              0.0000
0                         2.8750          02/01/07              02/01/07
Z54/G01                   2.5000          02/01/08              02/01/08
15                        0.0000          7.5000                0.0000
A                         0.0000          1                     12
360                       1MT             0.0000                0.0000
8.4500                    S               N                     0.1250
0.0000                    S               N                     0.1250
0.0000                    1               0
0.0000                    03              00
                          O               0.0000


11227765                  3.2500          132000.0000           115.0000
                          8.5000          131,783.03            ZZ
                          8.1250          574.47                1
                          13.2000         574.47                80
TEMPE          AZ 85282   12.8250         11/10/06
0442423794                3.5750          01/01/07              00
2006009533                3.2000          12/01/36              0.0000
0                         3.5750          01/01/07              02/01/07
T09/G01                   3.2000          01/01/08              01/01/08
15                        3.5750          7.5000                0.0000
A                         0.0000          1                     12
360                       1MT             0.0000                0.0000
9.9500                    S               N                     0.1250
0.0000                    S               N                     0.1250
-0.3250                   5               0
0.0000                    01              00
                          N               0.0000
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
11227945                    1.0000              607500.0000          115.0000
                            8.3750              606,052.29           ZZ
                            8.0000              1953.96              1
                            9.9500              1953.96              75
SAN DIEGO      CA 92129     9.5750              11/21/06
359369904                   3.5000              01/01/07             00
1000122436                  3.1250              12/01/36             0.0000
0                           3.5000              01/01/07             02/01/07
624/M32                     3.1250              01/01/08             01/01/08
15                          0.0000              7.5000               0.0000
A                           0.0000              1                    12
360                         1MT                 0.0000               0.0000
8.9500                      S                   N                    0.1250
0.0000                      S                   N                    0.1250
-2.5000                     5                   0
0.0000                      05                  00
                            O                   0.0000


11227947                    1.0000              315000.0000          115.0000
                            1.0000              315,000.00           ZZ
                            0.6250              1013.16              1
                            9.9500              1013.16              76
PHOENIX        AZ 85086     9.5750              11/28/06
359373722                   3.1250              02/01/07             00
1000122463                  2.7500              01/01/37             0.0000
0                           3.1250              02/01/07             02/01/07
624/M32                     2.7500              02/01/08             02/01/08
15                          0.0000              7.5000               0.0000
A                           0.0000              1                    12
360                         1MT                 0.0000               0.0000
8.9500                      S                   N                    0.1250
0.0000                      S                   N                    0.1250
-2.1250                     5                   0
0.0000                      03                  00
                            O                   0.0000


11227953                    1.0000              580000.0000          115.0000
                            1.0000              580,000.00           ZZ
                            0.6250              1865.51              1
                            9.9500              1865.51              65
CAMPBELL       CA 95008     9.5750              11/27/06
359375182                   3.2500              02/01/07             00
1000122648                  2.8750              01/01/37             0.0000
0                           3.2500              02/01/07             02/01/07
624/M32                     2.8750              02/01/08             02/01/08
15                          0.0000              7.5000               0.0000
A                           0.0000              1                    12
360                         1MT                 0.0000               0.0000
8.9500                      S                   N                    0.1250
0.0000                      S                   N                    0.1250
-2.2500                     5                   0
0.0000                      05                  00
                            O                   0.0000


11227955                    1.0000              266000.0000          115.0000
                            1.0000              266,000.00           ZZ
                            0.6250              855.56               1
                            9.9500              855.56               60
STOCKTON       CA 95219     9.5750              11/29/06
359375098                   2.9500              02/01/07             00
1000122682                  2.5500              01/01/37             0.0000
0                           2.9500              02/01/07             02/01/07
624/M32                     2.5750              02/01/08             02/01/08
15                          2.9500              7.5000               0.0000
A                           0.0000              1                    12
360                         1MT                 0.0000               0.0000
8.9500                      S                   N                    0.1250
0.0000                      S                   N                    0.1250
-1.9500                     5                   0
0.0000                      03                  00
                            O                   0.0000


11227957                    1.5000              192000.0000          115.0000
                            1.5000              192,000.00           ZZ
                            1.1250              662.63               1
                            9.9500              662.63               72
PHOENIX        AZ 85027     9.5750              11/28/06
359373527                   2.8750              02/01/07             00
1000122743                  2.5000              01/01/37             0.0000
0                           2.8750              02/01/07             02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
624/M32              2.8750           7.5000               0.0000
15                   0.0000           1                    12
A                    1MT              0.0000               0.0000
360                  S                N                    0.1250
8.4500               S                N                    0.1250
0.0000               2                0
-1.3750              05               00
0.0000               O                0.0000


11227963             1.0000           415000.0000          115.0000
                     1.0000           415,000.00           ZZ
                     0.6250           1334.80              1
                     9.9500           1334.80              59
LAS VEGAS    NV 89131 9.5750          12/01/06
359375194            3.0000           02/01/07             00
1000122965           2.6250           01/01/37             0.0000
0                    3.0000           02/01/07             02/01/07
624/M32              2.6250           02/01/08             02/01/08
15                   0.0000           7.5000               0.0000
A                    0.0000           1                    12
360                  1MT              0.0000               0.0000
8.9500               S                N                    0.1250
0.0000               S                N                    0.1250
-2.0000              5                0
0.0000               03               00
                     O                0.0000


11227967             1.2500           310000.0000          115.0000
                     1.2500           310,000.00           ZZ
                     0.8750           821.02               1
                     9.9500           821.02               65
SANTA FE SPRING  CA 90670 9.5750      11/30/06
359375110            3.8250           02/01/07             00
1000123176           3.4500           01/01/47             0.0000
0                    3.8250           02/01/07             02/01/07
624/M32              3.4500           02/01/08             02/01/08
15                   3.8250           7.5000               0.0000
A                    0.0000           1                    12
480                  1MT              0.0000               0.0000
8.7000               S                N                    0.1250
0.0000               S                N                    0.1250
-2.5750              5                0
0.0000               05               00
                     O                0.0000


11227969             2.0000           189600.0000          115.0000
                     2.0000           189,600.00           ZZ
                     1.6250           700.80               1
                     9.9500           700.80               80
BAKERSFIELD    CA 93313 9.5750        12/08/06
359375674            2.6250           02/01/07             00
1000123455           2.2500           01/01/37             0.0000
0                    2.6250           02/01/07             02/01/07
624/M32              2.2500           02/01/08             02/01/08
15                   0.0000           7.5000               0.0000
A                    0.0000           1                    12
360                  1MT              0.0000               0.0000
7.9500               S                N                    0.1250
0.0000               S                N                    0.1250
-0.6250              1                0
0.0000               05               00
                     N                0.0000


11227973             1.0000           494000.0000          115.0000
                     1.0000           494,000.00           ZZ
                     0.6250           1588.90              1
                     9.9500           1588.90              63
GILROY       CA 95020 9.5750         12/05/06
359375498            2.5000           02/01/07             00
1000123650           2.1250           01/01/37             0.0000
0                    2.5000           02/01/07             02/01/07
624/M32              2.1250           02/01/08             02/01/08
15                   0.0000           7.5000               0.0000
A                    0.0000           1                    12
360                  1MT              0.0000               0.0000
8.9500               S                N                    0.1250
0.0000               S                N                    0.1250
-1.5000              5                0
0.0000               05               00
                     O                0.0000
```

```
11227975                          2.0000        303750.0000         115.0000
                                  2.0000        303,750.00          ZZ
                                  1.6250        919.83              1
                                  9.9500        919.83              75
SACRAMENTO      CA 95835          9.5750        12/04/06
359375676                         3.7500        02/01/07            00
1000123734                        3.3750        01/01/47            0.0000
0                                 3.7500        02/01/07            02/01/07
624/M32                           3.3750        02/01/08            02/01/08
15                                0.0000        7.5000             0.0000
A                                 0.0000        1                   12
480                               1MT           0.0000              0.0000
7.9500                            S             N                   0.1250
0.0000                            S             N                   0.1250
-1.7500                           5             0
0.0000                            05            00
                                  N             0.0000


11227991                          1.0000        170000.0000         115.0000
                                  8.1250        169,711.81          ZZ
                                  7.7500        429.86              1
                                  9.9500        429.86              59
PHOENIX         AZ 85018          9.5750        10/30/06
359346786                         3.2500        01/01/07            00
1000117392                        2.8750        12/01/46            0.0000
0                                 3.2500        01/01/07            02/01/07
624/M32                           2.8750        01/01/08            01/01/08
15                                0.0000        7.5000             0.0000
A                                 0.0000        1                   12
480                               1MT           0.0000              0.0000
8.9500                            S             N                   0.1250
0.0000                            S             N                   0.1250
-2.2500                           5             0
0.0000                            05            00
                                  O             0.0000


11228007                          1.7500        457500.0000         115.0000
                                  1.7500        457,500.00          ZZ
                                  1.3750        1325.99             1
                                  9.9500        1325.99             75
GRANADA HILLS   CA 91344          9.5750        11/27/06
359374046                         3.8250        02/01/07            00
1000119710                        3.4500        01/01/47            0.0000
0                                 3.8250        02/01/07            02/01/07
624/M32                           3.4500        02/01/08            02/01/08
15                                3.8250        7.5000             0.0000
A                                 0.0000        1                   12
480                               1MT           0.0000              0.0000
8.2000                            S             N                   0.1250
0.0000                            S             N                   0.1250
-2.0750                           5             0
0.0000                            05            00
                                  O             0.0000


11228017                          1.0000        232000.0000         115.0000
                                  8.6250        231,606.70          ZZ
                                  8.2500        586.63              1
                                  9.9500        586.63              71
YUCAIPA         CA 92399          9.5750        11/08/06
359369844                         3.7500        01/01/07            00
1000120678                        3.3750        12/01/46            0.0000
0                                 3.7500        01/01/07            02/01/07
624/M32                           3.3750        01/01/08            01/01/08
15                                0.0000        7.5000             0.0000
A                                 0.0000        1                   12
480                               1MT           0.0000              0.0000
8.9500                            S             N                   0.1250
0.0000                            S             N                   0.1250
-2.7500                           5             0
0.0000                            05            00
                                  O             0.0000


11228021                          1.0000        758500.0000         115.0000
                                  8.3750        757,214.17          ZZ
                                  8.0000        1917.91             1
                                  9.9500        1917.91             67
CAMPBELL        CA 95008          9.5750        11/21/06
359370902                         3.5000        01/01/07            00
1000121043                        3.1250        12/01/46            0.0000
0                                 3.5000        01/01/07            02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
624/M32
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
8.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-2.5000                     5                   0
0.0000                      05                  00
                            O                   0.0000


11228023                    1.0000              370000.0000         115.0000
                            8.1250              369,372.76          ZZ
                            7.7500              935.57              1
                            9.9500              935.57              66
MORGAN HILL     CA 95037    9.5750              11/13/06
359369494                   3.2500              01/01/07            00
1000121055                  2.8750              12/01/46            0.0000
0                           3.2500              01/01/07            02/01/07
624/M32                     2.8750              01/01/08            01/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
8.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-2.2500                     5                   0
0.0000                      09                  00
                            O                   0.0000


11228027                    1.0000              320000.0000         115.0000
                            8.6250              319,190.86          ZZ
                            8.2500              809.14              1
                            9.9500              809.14              75
HAYWARD         CA 94544    9.5750              11/20/06
359369860                   3.7500              01/01/07            00
1000121149                  3.3750              12/01/46            0.0000
0                           3.7500              01/01/07            02/01/07
624/M32                     3.3750              01/01/08            01/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
8.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-2.7500                     5                   0
0.0000                      09                  00
                            O                   0.0000


11228039                    1.5000              420000.0000         115.0000
                            1.5000              420,000.00          ZZ
                            1.1250              1449.50             1
                            9.9500              1449.50             80
SPARKS          NV 89434    9.5750              12/01/06
359374060                   3.5750              02/01/07            00
1000121394                  3.2000              01/01/37            0.0000
0                           3.5750              02/01/07            02/01/07
624/M32                     3.2000              02/01/08            02/01/08
15                          3.5750              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-2.0750                     5                   0
0.0000                      03                  00
                            O                   0.0000


11228051                    1.0000              525000.0000         115.0000
                            1.0000              525,000.00          ZZ
                            0.6250              1327.49             1
                            9.9500              1327.49             70
MILPITAS        CA 95035    9.5750              12/01/06
359375446                   3.5000              02/01/07            00
1000121615                  3.1250              01/01/47            0.0000
0                           3.5000              02/01/07            02/01/07
624/M32                     3.1250              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
8.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-2.5000                     5                   0
0.0000                      05                  00
                            O                   0.0000
```

```
11228063                     1.0000           476300.0000          115.0000
                             8.1250           475,450.17           ZZ
                             7.7500           1204.35              1
                             9.9500           1204.35              72
TORRANCE         CA 90501    9.5750           11/20/06
359369889                    3.2500           01/01/07             00
1000121868                   2.8750           12/01/46             0.0000
0                            3.2500           01/01/07             02/01/07
624/M32                      2.8750           01/01/08             01/01/08
15                           0.0000           7.5000               0.0000
A                            0.0000           1                    12
480                          1MT              0.0000               0.0000
8.9500                       S                N                    0.1250
0.0000                       S                N                    0.1250
-2.2500                      2                0
0.0000                       05               00
                             O                0.0000


11228069                     1.5000           200000.0000          115.0000
                             8.5000           199,529.76           ZZ
                             8.1250           690.24               1
                             9.9500           690.24               80
RENO             NV 89506    9.5750           11/20/06
359369892                    3.5750           01/01/07             00
1000122018                   3.2000           12/01/36             0.0000
0                            3.5750           01/01/07             02/01/07
624/M32                      3.2000           01/01/08             01/01/08
15                           3.5750           7.5000               0.0000
A                            0.0000           1                    12
360                          1MT              0.0000               0.0000
8.4500                       S                N                    0.1250
0.0000                       S                N                    0.1250
-2.0750                      5                0
0.0000                       05               00
                             O                0.0000


11229097                     2.0000           416000.0000          115.0000
                             2.0000           416,000.00           ZZ
                             1.6250           1259.75              1
                             9.9500           1259.75              80
RIVERSIDE        CA 92503    9.5750           12/15/06
0470976945                   0.0000           02/01/07             00
0470976945                   0.0000           01/01/47             0.0000
0                            3.4500           02/01/07             02/01/07
E22/G01                      3.0750           02/01/08             02/01/08
15                           0.0000           7.5000               0.0000
A                            0.0000           1                    12
480                          1MT              0.0000               0.0000
7.9500                       S                N                    0.1250
0.0000                       S                N                    0.1250
0.0000                       2                0
0.0000                       05               00
                             O                0.0000


11229113                     1.7500           215000.0000          115.0000
                             1.7500           215,000.00           ZZ
                             1.3750           623.14               1
                             9.9500           623.14               54
MIDDLESEX        NJ 08846    9.5750           12/20/06
0471232793                   0.0000           02/01/07             00
0471232793                   0.0000           01/01/47             0.0000
0                            3.2500           02/01/07             02/01/07
E22/G01                      2.8750           02/01/08             02/01/08
15                           0.0000           7.5000               0.0000
A                            0.0000           1                    12
480                          1MT              0.0000               0.0000
8.2000                       S                N                    0.1250
0.0000                       S                N                    0.1250
0.0000                       5                0
0.0000                       05               00
                             O                0.0000


11229119                     1.0000           472000.0000          115.0000
                             1.0000           472,000.00           ZZ
                             0.6250           1518.14              1
                             9.9500           1518.14              80
GONZALES         CA 93926    9.5750           12/18/06
0471301457                   0.0000           02/01/07             00
0471301457                   0.0000           01/01/37             0.0000
0                            3.4500           02/01/07             02/01/07
```

575

```
E22/G01                  0.0000              7.5000              0.0000
15                       0.0000              1                   12
A                        1MT                 0.0000              0.0000
360                      S                   N                   0.1250
8.9500                   S                   N                   0.1250
0.0000                   2                   0
0.0000                   05                  00
0.0000                   O                   0.0000


11229155                 2.0000              644000.0000         115.0000
                         2.0000              644,000.00          ZZ
                         1.6250              1950.20             1
                         9.9500              1950.20             80
SHERMAN OAKS (L  CA 91411 9.5750             12/19/06
0471575522               0.0000              02/01/07            00
0471575522               0.0000              01/01/47            0.0000
0                        3.4500              02/01/07            02/01/07
E22/G01                  3.0750              02/01/08            02/01/08
15                       0.0000              7.5000              0.0000
A                        0.0000              1                   12
480                      1MT                 0.0000              0.0000
7.9500                   S                   N                   0.1250
0.0000                   S                   N                   0.1250
0.0000                   5                   0
0.0000                   05                  00
                         O                   0.0000


11229165                 1.2500              112000.0000         115.0000
                         1.2500              112,000.00          ZZ
                         0.8750              373.24              1
                         9.9500              373.24              49
LOUISVILLE       TN 37777 9.5750             12/19/06
0471630046               0.0000              02/01/07            00
0471630046               0.0000              01/01/37            0.0000
0                        3.2500              02/01/07            02/01/07
E22/G01                  2.8750              02/01/08            02/01/08
15                       0.0000              7.5000              0.0000
A                        0.0000              1                   12
360                      1MT                 0.0000              0.0000
8.7000                   S                   N                   0.1250
0.0000                   S                   N                   0.1250
0.0000                   5                   0
0.0000                   05                  00
                         O                   0.0000


11229219                 2.5000              360000.0000         115.0000
                         2.5000              360,000.00          ZZ
                         2.1250              1187.20             1
                         9.9500              1187.20             80
MIAMI            FL 33133 9.5750             12/20/06
0471725317               0.0000              02/01/07            00
0471725317               0.0000              01/01/47            0.0000
0                        2.7250              02/01/07            02/01/07
E22/G01                  2.3500              02/01/12            02/01/12
15                       0.0000              7.5000              0.0000
A                        0.0000              1                   12
480                      1MT                 0.0000              0.0000
7.4500                   S                   N                   0.1250
0.0000                   S                   N                   0.1250
0.0000                   2                   0
0.0000                   05                  00
                         O                   0.0000


11229227                 1.5000              1054000.0000        115.0000
                         1.5000              1,054,000.00        ZZ
                         1.1250              2921.40             1
                         9.9500              2921.40             68
CHULA VISTA      CA 91914 9.5750             12/11/06
0471731547               0.0000              02/01/07            00
0471731547               0.0000              01/01/37            0.0000
0                        3.4500              02/01/07            02/01/07
E22/G01                  3.0750              02/01/08            02/01/08
15                       0.0000              7.5000              0.0000
A                        0.0000              1                   12
360                      1MT                 0.0000              0.0000
8.4500                   S                   N                   0.1250
0.0000                   S                   N                   0.1250
0.0000                   2                   0
0.0000                   03                  00
                         O                   0.0000
```

576

```
11229261
                                1.0000          120000.0000         115.0000
                                1.0000          120,000.00          ZZ
                                0.6250          385.97              1
                                9.9500          385.97              30
ESCONDIDO       CA 92025        9.5750          12/18/06
0471777375                      0.0000          02/01/07            00
0471777375                      0.0000          01/01/37            0.0000
0                               3.0750          02/01/07            02/01/07
E22/G01                         2.7000          02/01/08            02/01/08
15                              0.0000          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
8.9500                          S               N                   0.1250
0.0000                          S               N                   0.1250
0.0000                          5               0
0.0000                          05              00
                                O               0.0000


11229283
                                1.0000          188000.0000         115.0000
                                1.0000          188,000.00          ZZ
                                0.6250          604.68              1
                                9.9500          604.68              80
CHICAGO         IL 60610        9.5750          12/20/06
0471811638                      0.0000          02/01/07            00
0471811638                      0.0000          01/01/37            0.0000
0                               3.2500          02/01/07            02/01/07
E22/G01                         2.8750          02/01/08            02/01/08
15                              0.0000          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
8.9500                          S               N                   0.1250
0.0000                          S               N                   0.1250
0.0000                          2               0
0.0000                          06              00
                                O               0.0000


11229307
                                1.5000          650000.0000         115.0000
                                1.5000          650,000.00          ZZ
                                1.1250          1801.62             1
                                9.9500          1801.62             79
FORT LAUDERDALE FL 33305        9.5750          12/19/06
0471842450                      0.0000          02/01/07            00
0471842450                      0.0000          01/01/37            0.0000
0                               2.9500          02/01/07            02/01/07
E22/G01                         2.5750          02/01/08            02/01/08
15                              0.0000          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
8.4500                          S               N                   0.1250
0.0000                          S               N                   0.1250
0.0000                          2               0
0.0000                          05              00
                                O               0.0000


11229327
                                1.0000          360000.0000         115.0000
                                1.0000          360,000.00          ZZ
                                0.6250          1157.90             2
                                9.9500          1157.90             80
PATERSON        NJ 07514        9.5750          12/19/06
0471863068                      0.0000          02/01/07            00
0471863068                      0.0000          01/01/37            0.0000
0                               3.2500          02/01/07            02/01/07
E22/G01                         2.8750          02/01/08            02/01/08
15                              0.0000          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
8.9500                          S               N                   0.1250
0.0000                          S               N                   0.1250
0.0000                          2               0
0.0000                          05              00
                                O               0.0000


11229345
                                1.0000          556000.0000         115.0000
                                1.0000          556,000.00          ZZ
                                0.6250          1788.32             1
                                9.9500          1788.32             80
SAN CLEMENTE    CA 92673        9.5750          12/12/06
0471877308                      0.0000          02/01/07            00
0471877308                      0.0000          01/01/37            0.0000
0                               3.4500          02/01/07            02/01/07
```

| | | | |
|---|---|---|---|
| E22/G01 | 0.0000 | 140 | 0.0000 |
| 15 | 0.0000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 8.9500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.0000 | 2 | 0 | |
| 0.0000 | 01 | 00 | |
| | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11229389 | 1.0000 | 415000.0000 | 115.0000 |
| | 1.0000 | 415,000.00 | ZZ |
| | 0.6250 | 1334.80 | 1 |
| | 9.9500 | 1334.80 | 68 |
| LAKE ELSINORE   CA 92523 | 9.5750 | 12/20/06 | |
| 0471911818 | 0.0000 | 02/01/07 | 00 |
| 0471911818 | 0.0000 | 01/01/37 | 0.0000 |
| 0 | 3.2000 | 02/01/07 | 02/01/07 |
| E22/G01 | 2.8250 | 02/01/08 | 02/01/08 |
| 15 | 0.0000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 8.9500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.0000 | 2 | 0 | |
| 0.0000 | 03 | 00 | |
| | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11229405 | 1.5000 | 255000.0000 | 115.0000 |
| | 1.5000 | 255,000.00 | ZZ |
| | 1.1250 | 880.06 | 1 |
| | 9.9500 | 880.06 | 79 |
| WEST PALM BEACH  FL 33411 | 9.5750 | 12/19/06 | |
| 0471923250 | 0.0000 | 02/01/07 | 00 |
| 0471923250 | 0.0000 | 01/01/37 | 0.0000 |
| 0 | 2.9500 | 02/01/07 | 02/01/07 |
| E22/G01 | 2.5750 | 02/01/08 | 02/01/08 |
| 15 | 0.0000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 8.4500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.0000 | 5 | 0 | |
| 0.0000 | 05 | 00 | |
| | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11229423 | 1.0000 | 650000.0000 | 115.0000 |
| | 1.0000 | 650,000.00 | ZZ |
| | 0.6250 | 2090.66 | 3 |
| | 9.9500 | 2090.66 | 76 |
| LONG BEACH    CA 90806 | 9.5750 | 12/18/06 | |
| 0471934620 | 0.0000 | 02/01/07 | 00 |
| 0471934620 | 0.0000 | 01/01/37 | 0.0000 |
| 0 | 3.4000 | 02/01/07 | 02/01/07 |
| E22/G01 | 3.0250 | 02/01/08 | 02/01/08 |
| 15 | 0.0000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 8.9500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.0000 | 2 | 0 | |
| 0.0000 | 05 | 00 | |
| | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11229445 | 2.0000 | 320000.0000 | 115.0000 |
| | 2.0000 | 320,000.00 | ZZ |
| | 1.6250 | 969.04 | 1 |
| | 9.9500 | 969.04 | 80 |
| SUN CITY    CA 92586 | 9.5750 | 12/15/06 | |
| 0471954503 | 0.0000 | 02/01/07 | 00 |
| 0471954503 | 0.0000 | 01/01/37 | 0.0000 |
| 0 | 3.4500 | 02/01/07 | 02/01/07 |
| E22/G01 | 3.0750 | 02/01/08 | 02/01/08 |
| 15 | 0.0000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 7.9500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.0000 | 2 | 0 | |
| 0.0000 | 05 | 00 | |
| | O | 0.0000 | |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
11229477                        2.0000            426300.0000           115.0000
                                2.0000            426,300.00             ZZ
                                1.6250            1290.95                1
                                9.9500            1290.95                77

ONTARIO          CA 91762       9.5750            12/15/06
0471979930                      0.0000            02/01/07               00
0471979930                      0.0000            01/01/37               0.0000
0                               3.4500            02/01/07               02/01/07
E22/G01                         3.0750            02/01/08               02/01/08
15                              0.0000            7.5000                 0.0000
A                               0.0000            1                      12
360                             1MT               0.0000                 0.0000
7.9500                          S                 N                      0.1250
0.0000                          S                 N                      0.1250
0.0000                          2                 0
0.0000                          05                00
                                O                 0.0000


11229485                        1.5000            350000.0000            115.0000
                                1.5000            350,000.00             ZZ
                                1.1250            1207.92                1
                                9.9500            1207.92                78

BRINNON          WA 98320       9.5750            12/20/06
0471988105                      0.0000            02/01/07               00
0471988105                      0.0000            01/01/37               0.0000
0                               2.8000            02/01/07               02/01/07
E22/G01                         2.4250            02/01/08               02/01/08
15                              0.0000            7.5000                 0.0000
A                               0.0000            1                      12
360                             1MT               0.0000                 0.0000
8.4500                          S                 N                      0.1250
0.0000                          S                 N                      0.1250
0.0000                          5                 0
0.0000                          05                00
                                O                 0.0000


11229511                        1.5000            468000.0000            115.0000
                                1.5000            468,000.00             ZZ
                                1.1250            1615.16                1
                                9.9500            1615.16                80

WILMINGTON       CA 90744       9.5750            12/18/06
0472012616                      0.0000            02/01/07               00
0472012616                      0.0000            01/01/37               0.0000
0                               3.4500            02/01/07               02/01/07
E22/G01                         3.0750            02/01/08               02/01/08
15                              0.0000            7.5000                 0.0000
A                               0.0000            1                      12
360                             1MT               0.0000                 0.0000
8.4500                          S                 N                      0.1250
0.0000                          S                 N                      0.1250
0.0000                          5                 0
0.0000                          05                00
                                O                 0.0000


11229525                        2.0000            176000.0000            115.0000
                                2.0000            176,000.00             ZZ
                                1.6250            532.97                 1
                                9.9500            532.97                 80

PHOENIX          AZ 85035       9.5750            12/19/06
0472024611                      0.0000            02/01/07               00
0472024611                      0.0000            01/01/47               0.0000
0                               3.0750            02/01/07               02/01/07
E22/G01                         2.7000            02/01/08               02/01/08
15                              0.0000            7.5000                 0.0000
A                               0.0000            1                      12
480                             1MT               0.0000                 0.0000
7.9500                          S                 N                      0.1250
0.0000                          S                 N                      0.1250
0.0000                          5                 0
0.0000                          05                00
                                O                 0.0000


11229529                        1.5000            520000.0000            115.0000
                                1.5000            520,000.00             ZZ
                                1.1250            1441.30                1
                                9.9500            1441.30                80

FONTANA          CA 92336       9.5750            12/14/06
0472025816                      0.0000            02/01/07               00
0472025816                      0.0000            01/01/47               0.0000
0                               3.2750            02/01/07               02/01/07
```

```
E22/G01                                                  xx.xxxx
15                         0.0000          7.5000          0.0000
A                          0.0000          1               12
480                        1MT             0.0000          0.0000
8.4500                     S               N               0.1250
0.0000                     S               N               0.1250
0.0000                     2               0
0.0000                     05              00
                           O               0.0000


11229537                   1.0000          661000.0000     115.0000
                           1.0000          661,000.00      ZZ
                           0.6250          2126.04         1
                           9.9500          2126.04         67
TRUCKEE       CA 96162     9.5750          12/14/06
0472033406                 0.0000          02/01/07        00
0472033406                 0.0000          01/01/37        0.0000
0                          3.0750          02/01/07        02/01/07
E22/G01                    2.7000          02/01/08        02/01/08
15                         0.0000          7.5000          0.0000
A                          0.0000          1               12
360                        1MT             0.0000          0.0000
8.9500                     S               N               0.1250
0.0000                     S               N               0.1250
0.0000                     5               0
0.0000                     03              00
                           O               0.0000


11229553                   2.0000          198400.0000     115.0000
                           2.0000          198,400.00      T
                           1.6250          733.33          1
                           9.9500          733.33          80
LEHIGH ACRES  FL 33971     9.5750          12/21/06
0472049824                 0.0000          02/01/07        00
0472049824                 0.0000          01/01/37        0.0000
0                          3.1000          02/01/07        02/01/07
E22/G01                    2.7250          02/01/12        02/01/12
15                         0.0000          7.5000          0.0000
A                          0.0000          1               12
360                        1MT             0.0000          0.0000
7.9500                     S               N               0.1250
0.0000                     S               N               0.1250
0.0000                     2               0
0.0000                     05              00
                           O               0.0000


11229569                   2.0000          324000.0000     115.0000
                           2.0000          324,000.00      ZZ
                           1.6250          981.16          1
                           9.9500          981.16          80
COMPTON       CA 90220     9.5750          12/18/06
0472072396                 0.0000          02/01/07        00
0472072396                 0.0000          01/01/47        0.0000
0                          3.4500          02/01/07        02/01/07
E22/G01                    3.0750          02/01/08        02/01/08
15                         0.0000          7.5000          0.0000
A                          0.0000          1               12
480                        1MT             0.0000          0.0000
7.9500                     S               N               0.1250
0.0000                     S               N               0.1250
0.0000                     5               0
0.0000                     05              00
                           O               0.0000


11229577                   2.0000          116000.0000     115.0000
                           2.0000          116,000.00      ZZ
                           1.6250          428.76          2
                           9.9500          428.76          80
SAINT PETERSBUR FL 33702   9.5750          12/26/06
0472109610                 0.0000          02/01/07        00
0472109610                 0.0000          01/01/37        0.0000
0                          3.0750          02/01/07        02/01/07
E22/G01                    2.7000          02/01/08        02/01/08
15                         0.0000          7.5000          0.0000
A                          0.0000          1               12
360                        1MT             0.0000          0.0000
7.9500                     S               N               0.1250
0.0000                     S               N               0.1250
0.0000                     1               0
0.0000                     05              00
                           N               0.0000
```

```
11229583                        2.0000          336000.0000         115.0000
                                2.0000          336,000.00          ZZ
                                1.6250          1017.49             1
                                9.9500          1017.49             80
SAN DIEGO       CA 92114        9.5750          12/20/06
0472118660                      0.0000          02/01/07            00
0472118660                      0.0000          01/01/37            0.0000
0                               3.4500          02/01/07            02/01/07
E22/G01                         3.0750          02/01/08            02/01/08
15                              0.0000          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
7.9500                          S               N                   0.1250
0.0000                          S               N                   0.1250
0.0000                          5               0
0.0000                          05              00
                                O               0.0000


11230295                        1.0000          408000.0000         115.0000
                                1.0000          408,000.00          ZZ
                                0.6250          1312.29             1
                                9.9500          1312.29             80
KIRKLAND        WA 98033        9.5750          12/19/06
0442421491                      0.0000          02/01/07            00
1001921301                      0.0000          01/01/37            0.0000
0                               2.1750          02/01/07            02/01/07
944/G01                         1.8000          02/01/08            02/01/08
15                              0.0000          7.5000              0.0000
A                               0.0000          1                   12
360                             1MT             0.0000              0.0000
8.9500                          S               N                   0.1250
0.0000                          S               N                   0.1250
0.0000                          2               0
0.0000                          05              00
                                O               0.0000


11230725                        1.9500          186212.0000         115.0000
                                1.9500          186,212.00          ZZ
                                1.5750          559.01              1
                                9.9500          559.01              80
KISSIMMEE       FL 34744        9.5750          12/15/06
359266942                       3.4500          02/01/07            00
3001056700                      3.0750          01/01/47            0.0000
0                               3.4500          02/01/07            02/01/07
U05/M32                         3.0750          02/01/12            02/01/12
15                              3.4500          7.5000              0.0000
A                               0.0000          1                   12
480                             1MT             0.0000              0.0000
8.0000                          S               N                   0.1250
0.0000                          S               N                   0.1250
-1.5000                         1               0
0.0000                          09              00
                                O               0.0000


11230731                        1.9500          365000.0000         115.0000
                                1.9500          365,000.00          ZZ
                                1.5750          1095.73             1
                                9.9500          1095.73             54
SIERRA MADRE    CA 91024        9.5750          12/12/06
359266951                       3.4500          02/01/07            00
3001069722                      3.0750          01/01/47            0.0000
0                               3.4500          02/01/07            02/01/07
U05/M32                         3.0750          02/01/12            02/01/12
15                              3.4500          7.5000              0.0000
A                               0.0000          1                   12
480                             1MT             0.0000              0.0000
8.0000                          S               N                   0.1250
0.0000                          S               N                   0.1250
-1.5000                         5               0
0.0000                          05              00
                                O               0.0000


11230957                        1.4900          166400.0000         115.0000
                                1.4900          166,400.00          ZZ
                                1.1150          573.49              1
                                9.9500          573.49              80
CORTLAND        IL 60112        9.5750          12/04/06
360119747                       3.7000          02/01/07            00
5300029443                      3.3250          01/01/37            0.0000
0                               3.7000          02/01/07            02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
N67/M32                                                7.5000                   0.0000
15                        3.7000                        1                        12
A                        0.0000                        0.0000                   0.0000
360                      1MT                            N                        0.1250
8.4600                   S                              N                        0.1250
0.0000                   S                              0
-2.2100                  5                              00
0.0000                   05                             0.0000
                         O


11230971                 2.0000                        312000.0000              115.0000
                         2.0000                        312,000.00               ZZ
                         1.6250                        944.82                   1
                         9.9500                        944.82                   80
TEMECULA        CA 92591 9.5750                        12/20/06
0442424636               0.0000                        02/01/07                 00
1006120834               0.0000                        01/01/47                 0.0000
0                        3.4500                        02/01/07                 02/01/07
Y42/G01                  3.0750                        02/01/08                 02/01/08
15                       0.0000                        7.5000                   0.0000
A                        0.0000                        1                        12
480                      1MT                            0.0000                   0.0000
7.9500                   S                              N                        0.1250
0.0000                   S                              N                        0.1250
0.0000                   5                              0
0.0000                   03                             00
                         O                              0.0000


11230985                 1.4900                        392000.0000              115.0000
                         1.4900                        392,000.00               ZZ
                         1.1150                        1351.00                  4
                         9.9500                        1351.00                  70
PORTLAND        OR 97230 9.5750                        12/06/06
360120158                3.8250                        02/01/07                 00
5300031711               3.4500                        01/01/37                 0.0000
0                        3.8250                        02/01/07                 02/01/07
N67/M32                  3.4500                        02/01/08                 02/01/08
15                       3.8250                        7.5000                   0.0000
A                        0.0000                        1                        12
360                      1MT                            0.0000                   0.0000
8.4600                   S                              N                        0.1250
0.0000                   S                              N                        0.1250
-2.3350                  2                              0
0.0000                   05                             00
                         N                              0.0000


11231017                 1.5000                        428000.0000              115.0000
                         1.5000                        428,000.00               ZZ
                         1.1250                        1186.30                  1
                         9.9500                        1186.30                  80
MARICOPA        AZ 85239 9.5750                        12/04/06
0442421459               3.5750                        02/01/07                 00
2478895581               3.2000                        01/01/47                 0.0000
0                        3.5750                        02/01/07                 02/01/07
G52/G01                  3.2000                        02/01/08                 02/01/08
15                       3.5750                        7.5000                   0.0000
A                        0.0000                        1                        12
480                      1MT                            0.0000                   0.0000
8.4500                   S                              N                        0.1250
0.0000                   S                              N                        0.1250
-2.0750                  2                              0
0.0000                   03                             00
                         O                              0.0000


11231021                 1.7500                        440000.0000              115.0000
                         1.7500                        440,000.00               ZZ
                         1.3750                        1571.87                  1
                         9.9500                        1571.87                  75
MERCED          CA 95340 9.5750                        12/14/06
0442420865               3.0750                        02/01/07                 00
2869287640               2.7000                        01/01/37                 0.0000
0                        3.0750                        02/01/07                 02/01/07
G52/G01                  2.7000                        02/01/08                 02/01/08
15                       3.0750                        7.5000                   0.0000
A                        0.0000                        1                        12
360                      1MT                            0.0000                   0.0000
8.2000                   S                              N                        0.1250
0.0000                   S                              N                        0.1250
-1.3250                  5                              0
0.0000                   05                             00
                         O                              0.0000
```

```
11231023                 1.7500          122500.0000       115.0000
                         1.7500          122,500.00        ZZ
                         1.3750          437.62            1
                         9.9500          437.62            70
COEUR D ALENE    ID 83810 9.5750         12/05/06
0442420782               3.4000          02/01/07          00
3653925436               3.0250          01/01/37          0.0000
0                        3.4000          02/01/07          02/01/07
G52/G01                  3.0250          02/01/08          02/01/08
15                       3.4000          7.5000            0.0000
A                        0.0000          1                 12
360                      1MT             0.0000            0.0000
8.2000                   S               N                 0.1250
0.0000                   S               N                 0.1250
-1.6500                  1               0
0.0000                   01              00
                         N               0.0000


11231025                 1.7500          260000.0000       115.0000
                         1.7500          260,000.00        ZZ
                         1.3750          928.83            1
                         9.9500          928.83            69
COMPTON          CA 90220 9.5750         12/13/06
0442421269               3.5750          02/01/07          00
4282239974               3.2000          01/01/37          0.0000
0                        3.5750          02/01/07          02/01/07
G52/G01                  3.2000          02/01/08          02/01/08
15                       3.5750          7.5000            0.0000
A                        0.0000          1                 12
360                      1MT             0.0000            0.0000
8.2000                   S               N                 0.1250
0.0000                   S               N                 0.1250
-1.8250                  5               0
0.0000                   05              00
                         O               0.0000


11231031                 2.2500          302570.0000       115.0000
                         2.2500          302,570.00        ZZ
                         1.8750          1156.56           1
                         9.9500          1156.56           85
WEST PALM BEACH  FL 33413 9.5750         12/08/06
0442422309               3.5750          02/01/07          10
5297669955               3.2000          01/01/37          12.0000
0                        3.5750          02/01/07          02/01/07
G52/G01                  3.2000          02/01/08          02/01/08
15                       3.5750          7.5000            0.0000
A                        0.0000          1                 12
360                      1MT             0.0000            0.0000
7.7000                   S               N                 0.1250
0.0000                   S               N                 0.1250
-1.3250                  2               0
0.0000                   03              00
                         O               0.0000


11231039                 1.2500          170000.0000       115.0000
                         1.2500          170,000.00        ZZ
                         0.8750          566.53            1
                         9.9500          566.53            68
POMPANO BEACH    FL 33064 9.5750         12/15/06
0442420923               3.0750          02/01/07          00
7102216015               2.7000          01/01/37          0.0000
0                        3.0750          02/01/07          02/01/07
G52/G01                  2.7000          02/01/08          02/01/08
15                       3.0750          7.5000            0.0000
A                        0.0000          1                 12
360                      1MT             0.0000            0.0000
8.7000                   S               N                 0.1250
0.0000                   S               N                 0.1250
-1.8250                  5               0
0.0000                   05              00
                         O               0.0000


11231041                 3.5000          342000.0000       115.0000
                         8.3750          342,732.33        ZZ
                         8.0000          1324.88           1
                         9.9500          1324.88           95
MIAMI            FL 33157 9.5750         09/29/06
0442428256               3.5750          11/01/06          10
7226731974               3.2000          10/01/46          30.0000
0                        3.5750          11/01/06          02/01/07
```

```
G52/G01
15                        3.5750              7.5000              0.0000
A                         0.0000              1                   12
480                       1MT                 0.0000              0.0000
6.4500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
-0.0750                   1                   0
0.0000                    05                  00
                          O                   0.0000


11231047                  1.7500              104000.0000         115.0000
                          1.7500              104,000.00          ZZ
                          1.3750              371.53              1
                          9.9500              371.53              80
BOCA RATON    FL 33434    9.5750              12/14/06
0442421467                3.5750              02/01/07            00
8155275210                3.2000              01/01/37            0.0000
0                         3.5750              02/01/07            02/01/07
G52/G01                   3.2000              02/01/08            02/01/08
15                        3.5750              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
8.2000                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
-1.8250                   5                   0
0.0000                    01                  00
                          O                   0.0000


11231135                  1.2500              400000.0000         115.0000
                          1.2500              400,000.00          ZZ
                          0.8750              1333.01             1
                          9.9500              1333.01             65
SAN MARCOS    CA 92069    9.5750              12/04/06
0359266941                3.0750              02/01/07            00
3001056343                2.7000              01/01/37            0.0000
0                         3.0750              02/01/07            02/01/07
U05/M32                   2.7000              02/01/08            02/01/08
15                        3.0750              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
8.7000                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
-1.8250                   5                   0
0.0000                    05                  00
                          O                   0.0000


11231553                  2.9500              321276.0000         115.0000
                          2.9500              321,276.00          ZZ
                          2.5750              1345.86             1
                          9.9500              1345.86             86
BUCKEYE       AZ 85326    9.5750              12/12/06
359266938                 3.0250              02/01/07            14
3001044020                2.6500              01/01/37            25.0000
0                         3.0250              02/01/07            02/01/07
U05/M32                   2.6500              02/01/12            02/01/12
15                        3.0250              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
7.0000                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
-0.0750                   2                   0
0.0000                    03                  00
                          O                   0.0000


11231571                  1.4900              268000.0000         115.0000
                          1.4900              268,000.00          ZZ
                          1.1150              741.49              1
                          9.9500              741.49              80
DAVIE         FL 33325    9.5750              12/11/06
360120052                 2.9500              02/01/07            00
5300033548                2.5750              01/01/47            0.0000
0                         2.9500              02/01/07            02/01/07
N67/M32                   2.5750              02/01/08            02/01/08
15                        2.9500              7.5000              0.0000
A                         0.0000              1                   12
480                       1MT                 0.0000              0.0000
8.4600                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
-1.4600                   1                   0
0.0000                    03                  00
                          O                   0.0000
```

```
11231603                   1.4900          496000.0000        115.0000
                           1.4900          496,000.00         ZZ
                           1.1150          1372.30            1
                           9.9500          1372.30            80
MISSION HILLS   CA 91345   9.5750          12/06/06
360120214                  3.5750          02/01/07           00
5300030206                 3.2000          01/01/47           0.0000
0                          3.5750          02/01/07           02/01/07
N67/M32                    3.2000          02/01/08           02/01/08
15                         3.5750          7.5000             0.0000
A                          0.0000          1                  12
480                        1MT             0.0000             0.0000
8.4600                     S               N                  0.1250
0.0000                     S               N                  0.1250
-2.0850                    2               0
0.0000                     05              00
                           O               0.0000


11231619                   1.5000          312000.0000        115.0000
                           1.5000          312,000.00         ZZ
                           1.1250          864.78             1
                           9.9500          864.78             69
WAHIAWA         HI 96786   9.5750          12/19/06
0442424081                 0.0000          02/01/07           00
1060112194HI               0.0000          01/01/47           0.0000
0                          3.2000          02/01/07           02/01/07
L85/G01                    2.8250          02/01/08           02/01/08
15                         0.0000          7.5000             0.0000
A                          0.0000          1                  12
480                        1MT             0.0000             0.0000
8.4500                     S               N                  0.1250
0.0000                     S               N                  0.1250
0.0000                     5               0
0.0000                     05              00
                           O               0.0000


11231665                   2.0000          371500.0000        115.0000
                           2.0000          371,500.00         ZZ
                           1.6250          1125.00            1
                           9.9500          1125.00            33
CARNELIAN BAY   CA 96140   9.5750          12/22/06
0442422978                 0.0000          02/01/07           00
1060112200-CA              0.0000          01/01/47           0.0000
0                          3.2000          02/01/07           02/01/07
L85/G01                    2.8250          02/01/08           02/01/08
15                         0.0000          7.5000             0.0000
A                          0.0000          1                  12
480                        1MT             0.0000             0.0000
7.9500                     S               N                  0.1250
0.0000                     S               N                  0.1250
0.0000                     5               0
0.0000                     05              00
                           O               0.0000


11231685                   1.5000          384000.0000        115.0000
                           1.5000          384,000.00         ZZ
                           1.1250          1325.26            1
                           9.9500          1325.26            68
HIGHLAND        UT 84003   9.5750          12/18/06
0442422895                 0.0000          02/01/07           00
168101285                  0.0000          01/01/37           0.0000
0                          3.4000          02/01/07           02/01/07
U45/G01                    3.0250          02/01/08           02/01/08
15                         0.0000          7.5000             0.0000
A                          0.0000          1                  12
360                        1MT             0.0000             0.0000
8.4500                     S               N                  0.1250
0.0000                     S               N                  0.1250
0.0000                     5               0
0.0000                     05              00
                           O               0.0000


11231707                   1.7500          402500.0000        115.0000
                           1.7500          402,500.00         ZZ
                           1.3750          1166.58            1
                           9.9500          1166.58            70
INGLEWOOD       CA 90303   9.5750          12/06/06
0442424560                 3.7000          02/01/07           00
6120690                    3.3250          01/01/47           0.0000
0                          3.7000          02/01/07           02/01/07
```

585

```
W68/G01
15                        3.7000              7.5000                  0.0000
A                         0.0000              1                       12
480                       1MT                 0.0000                  0.0000
8.2000                    S                   N                       0.1250
0.0000                    S                   N                       0.1250
-1.9500                   5                   0
0.0000                    05                  00
                          O                   0.0000


11231747                  1.5000              135000.0000             115.0000
                          1.5000              135,000.00              ZZ
                          1.1250              465.91                  1
                          9.9500              465.91                  54
PALM DESERT    CA 92211   9.5750              12/12/06
0442424537                3.4500              02/01/07                00
1062091WH                 3.0750              01/01/37                0.0000
0                         3.4500              02/01/07                02/01/07
E30/G01                   3.0750              02/01/08                02/01/08
15                        3.4500              7.5000                  0.0000
A                         0.0000              1                       12
360                       1MT                 0.0000                  0.0000
8.4500                    S                   N                       0.1250
0.0000                    S                   N                       0.1250
-1.9500                   5                   0
0.0000                    09                  00
                          N                   0.0000


11231755                  2.0000              140000.0000             115.0000
                          2.0000              140,000.00              ZZ
                          1.6250              423.96                  1
                          9.9500              423.96                  75
EARLIMART      CA 93219   9.5750              12/06/06
0442429221                3.4500              02/01/07                00
6000044998                3.0750              01/01/37                0.0000
0                         3.4500              02/01/07                02/01/07
S05/G01                   3.0750              02/01/08                02/01/08
15                        3.4500              7.5000                  0.0000
A                         0.0000              1                       12
360                       1MT                 0.0000                  0.0000
7.9500                    S                   N                       0.1250
0.0000                    S                   N                       0.1250
-1.4500                   5                   0
0.0000                    05                  00
                          O                   0.0000


11231869                  1.5000              150000.0000             115.0000
                          1.5000              150,000.00              ZZ
                          1.1250              517.68                  1
                          9.9500              517.68                  40
FONTANA        CA 92316   9.5750              12/08/06
0442429486                0.0000              02/01/07                00
850991                    0.0000              01/01/37                0.0000
0                         3.4500              02/01/07                02/01/07
U10/G01                   3.0750              02/01/08                02/01/08
15                        0.0000              7.5000                  0.0000
A                         0.0000              1                       12
360                       1MT                 0.0000                  0.0000
8.4500                    S                   N                       0.1250
0.0000                    S                   N                       0.1250
0.0000                    5                   0
0.0000                    05                  00
                          O                   0.0000


11231953                  1.5000              397500.0000             115.0000
                          1.5000              397,500.00              ZZ
                          1.1250              1101.76                 1
                          9.9500              1101.76                 75
PICO RIVERA    CA 90660   9.5750              12/11/06
0442420022                0.0000              02/01/07                00
490964                    0.0000              01/01/47                0.0000
0                         3.3250              02/01/07                02/01/07
Z68/G01                   2.9500              02/01/08                02/01/08
15                        0.0000              7.5000                  0.0000
A                         0.0000              1                       12
480                       1MT                 0.0000                  0.0000
8.4500                    S                   N                       0.1250
0.0000                    S                   N                       0.1250
0.0000                    5                   0
0.0000                    05                  00
                          O                   0.0000
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
11232025
                              2.0000              507000.0000          115.0000
                              2.0000              507,000.00            ZZ
                              1.6250              1873.97               1
                              9.9500              1873.97               70
RANCHO SANTA MA   CA 92688    9.5750              12/14/06
0442423125                    3.1750              02/01/07              00
160966                        2.8000              01/01/37              0.0000
0                             3.1750              02/01/07              02/01/07
685/G01                       2.8000              02/01/12              02/01/12
15                            3.1750              7.5000                0.0000
A                             0.0000              1                     12
360                           1MT                 0.0000                0.0000
7.9500                        S                   N                     0.1250
0.0000                        S                   N                     0.1250
-1.1750                       2                   0
0.0000                        03                  00
                              O                   0.0000


11232335
                              2.2500              100000.0000           115.0000
                              2.2500              100,000.00            ZZ
                              1.8750              382.25                1
                              9.9500              382.25                40
FONTANA           CA 92336    9.5750              12/19/06
0471558494                    0.0000              02/01/07              00
0471558494                    0.0000              01/01/37              0.0000
0                             2.8000              02/01/07              02/01/07
E22/G01                       2.4250              02/01/12              02/01/12
15                            0.0000              7.5000                0.0000
A                             0.0000              1                     12
360                           1MT                 0.0000                0.0000
7.7000                        S                   N                     0.1250
0.0000                        S                   N                     0.1250
0.0000                        5                   0
0.0000                        05                  00
                              O                   0.0000


11232377
                              1.5000              425000.0000           115.0000
                              1.5000              425,000.00            ZZ
                              1.1250              1177.98               1
                              9.9500              1177.98               70
FAIRFIELD         CA 94533    9.5750              12/19/06
0471640581                    0.0000              02/01/07              00
0471640581                    0.0000              01/01/37              0.0000
0                             3.4500              02/01/07              02/01/07
E22/G01                       3.0750              02/01/08              02/01/08
15                            0.0000              7.5000                0.0000
A                             0.0000              1                     12
360                           1MT                 0.0000                0.0000
8.4500                        S                   N                     0.1250
0.0000                        S                   N                     0.1250
0.0000                        5                   0
0.0000                        05                  00
                              O                   0.0000


11232423
                              2.0000              1000000.0000          115.0000
                              2.0000              1,000,000.00          ZZ
                              1.6250              3696.19               1
                              9.9500              3696.19               69
BIRMINGHAM        AL 35242    9.5750              12/20/06
0471713594                    0.0000              02/01/07              00
0471713594                    0.0000              01/01/37              0.0000
0                             3.0750              02/01/07              02/01/07
E22/G01                       2.7000              02/01/12              02/01/12
15                            0.0000              7.5000                0.0000
A                             0.0000              1                     12
360                           1MT                 0.0000                0.0000
7.9500                        S                   N                     0.1250
0.0000                        S                   N                     0.1250
0.0000                        2                   0
0.0000                        03                  00
                              O                   0.0000


11232451
                              3.5000              417000.0000           115.0000
                              3.5000              417,000.00            ZZ
                              3.1250              1615.42               1
                              9.9500              1615.42               88
SALT LAKE CITY    UT 84117    9.5750              12/18/06
0471747725                    0.0000              02/01/07              01
0471747725                    0.0000              01/01/47              25.0000
0                             2.8000              02/01/07              02/01/07
```

587

```
E22/G01                         0.0000          7.5000          0.0000
15                              0.0000          1               12
A                               1MT             0.0000          0.0000
480                             S               N               0.1250
6.4500                          S               N               0.1250
0.0000                          5               0
0.0000                          05              00
0.0000                          O               0.0000


11232465                        1.5000          450000.0000     115.0000
                                1.5000          450,000.00      T
                                1.1250          1553.04         1
                                9.9500          1553.04         75
PAHOA           HI 96778        9.5750          12/18/06
0471762559                      0.0000          02/01/07        00
0471762559                      0.0000          01/01/37        0.0000
0                               2.6500          02/01/07        02/01/07
E22/G01                         2.2750          02/01/08        02/01/08
15                              0.0000          7.5000          0.0000
A                               0.0000          1               12
360                             1MT             0.0000          0.0000
8.4500                          S               N               0.1250
0.0000                          S               N               0.1250
0.0000                          2               0
0.0000                          05              00
                                O               0.0000


11232483                        1.5000          449000.0000     115.0000
                                1.5000          449,000.00      ZZ
                                1.1250          1549.59         1
                                9.9500          1549.59         69
AVENTURA        FL 33180        9.5750          12/27/06
0471782912                      0.0000          02/01/07        00
0471782912                      0.0000          01/01/37        0.0000
0                               3.4500          02/01/07        02/01/07
E22/G01                         3.0750          02/01/08        02/01/08
15                              0.0000          7.5000          0.0000
A                               0.0000          1               12
360                             1MT             0.0000          0.0000
8.4500                          S               N               0.1250
0.0000                          S               N               0.1250
0.0000                          2               0
0.0000                          06              00
                                N               0.0000


11232485                        1.5000          214000.0000     115.0000
                                1.5000          214,000.00      ZZ
                                1.1250          738.56          1
                                9.9500          738.56          77
KENT            WA 98032        9.5750          12/19/06
0471786210                      0.0000          02/01/07        00
0471786210                      0.0000          01/01/37        0.0000
0                               3.4500          02/01/07        02/01/07
E22/G01                         3.0750          02/01/08        02/01/08
15                              0.0000          7.5000          0.0000
A                               0.0000          1               12
360                             1MT             0.0000          0.0000
8.4500                          S               N               0.1250
0.0000                          S               N               0.1250
0.0000                          2               0
0.0000                          01              00
                                O               0.0000


11232501                        1.5000          125000.0000     115.0000
                                1.5000          125,000.00      ZZ
                                1.1250          346.47          1
                                9.9500          346.47          50
DELANO          CA 93215        9.5750          12/18/06
0471801290                      0.0000          02/01/07        00
0471801290                      0.0000          01/01/37        0.0000
0                               3.4500          02/01/07        02/01/07
E22/G01                         3.0750          02/01/08        02/01/08
15                              0.0000          7.5000          0.0000
A                               0.0000          1               12
360                             1MT             0.0000          0.0000
8.4500                          S               N               0.1250
0.0000                          S               N               0.1250
0.0000                          5               0
0.0000                          05              00
0.0000                          O               0.0000
```

```
11232593                    3.0000          249000.0000         115.0000
                            3.0000          249,000.00          ZZ
                            2.6250          1049.79             1
                            9.9500          1049.79             86
PLAINFIELD    NJ 07060      9.5750          12/21/06
0471874107                  0.0000          02/01/07            01
0471874107                  0.0000          01/01/37            25.0000
0                           3.2500          02/01/07            02/01/07
E22/G01                     2.8750          02/01/12            02/01/12
15                          0.0000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
6.9500                      S               N                   0.1250
0.0000                      S               N                   0.1250
0.0000                      2               0
0.0000                      05              00
                            O               0.0000


11232661                    1.5000          508000.0000         115.0000
                            1.5000          508,000.00          ZZ
                            1.1250          1753.21             1
                            9.9500          1753.21             80
SAN JOSE      CA 95127      9.5750          12/13/06
0471923904                  0.0000          02/01/07            00
0471923904                  0.0000          01/01/37            0.0000
0                           3.4500          02/01/07            02/01/07
E22/G01                     3.0750          02/01/08            02/01/08
15                          0.0000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.4500                      S               N                   0.1250
0.0000                      S               N                   0.1250
0.0000                      5               0
0.0000                      05              00
                            O               0.0000


11232749                    1.2500          300000.0000         115.0000
                            1.2500          300,000.00          ZZ
                            0.8750          999.76              1
                            9.9500          999.76              67
PERRIS        CA 92571      9.5750          12/19/06
0471985127                  0.0000          02/01/07            00
0471985127                  0.0000          01/01/37            0.0000
0                           3.4500          02/01/07            02/01/07
E22/G01                     3.0750          02/01/08            02/01/08
15                          0.0000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.7000                      S               N                   0.1250
0.0000                      S               N                   0.1250
0.0000                      5               0
0.0000                      05              00
                            O               0.0000


11232761                    1.0000          637500.0000         115.0000
                            1.0000          637,500.00          ZZ
                            0.6250          2050.45             1
                            9.9500          2050.45             75
LAKEWOOD      WA 98498      9.5750          12/20/06
0471989269                  0.0000          02/01/07            00
0471989269                  0.0000          01/01/37            0.0000
0                           2.9000          02/01/07            02/01/07
E22/G01                     2.5250          02/01/08            02/01/08
15                          0.0000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.9500                      S               N                   0.1250
0.0000                      S               N                   0.1250
0.0000                      2               0
0.0000                      05              00
                            O               0.0000


11232779                    1.5000          352000.0000         115.0000
                            1.5000          352,000.00          ZZ
                            1.1250          1214.82             1
                            9.9500          1214.82             80
PALMDALE      CA 93552      9.5750          12/20/06
0471996207                  0.0000          02/01/07            00
0471996207                  0.0000          01/01/37            0.0000
0                           3.4500          02/01/07            02/01/07
```

589

```
E22/G01                          0.0000              7.5000              0.0000
15                               0.0000              1                   12
A                                1MT                 0.0000              0.0000
360                              S                   N                   0.1250
8.4500                           S                   N                   0.1250
0.0000                           2                   0
0.0000                           05                  00
0.0000                           O                   0.0000


11232863                         3.0000              616000.0000         115.0000
                                 3.0000              616,000.00          ZZ
                                 2.6250              2205.18             1
                                 9.9500              2205.18             80
GLASTONBURY      CT 06033        9.5750              12/21/06
0472055284                       0.0000              02/01/07            00
0472055284                       0.0000              01/01/37            0.0000
0                                3.4500              02/01/07            02/01/07
E22/G01                          3.0750              02/01/12            02/01/12
15                               0.0000              7.5000              0.0000
A                                0.0000              1                   12
360                              1MT                 0.0000              0.0000
6.9500                           S                   N                   0.1250
0.0000                           S                   N                   0.1250
0.0000                           5                   0
0.0000                           05                  00
                                 O                   0.0000


11232877                         1.0000              407200.0000         115.0000
                                 1.0000              407,200.00          ZZ
                                 0.6250              1309.72             1
                                 9.9500              1309.72             55
CORAL GABLES     FL 33158        9.5750              12/21/06
0472069046                       0.0000              02/01/07            00
0472069046                       0.0000              01/01/37            0.0000
0                                3.2750              02/01/07            02/01/07
E22/G01                          2.9000              02/01/08            02/01/08
15                               0.0000              7.5000              0.0000
A                                0.0000              1                   12
360                              1MT                 0.0000              0.0000
8.9500                           S                   N                   0.1250
0.0000                           S                   N                   0.1250
0.0000                           5                   0
0.0000                           05                  00
                                 O                   0.0000


11233425                         2.4500              700000.0000         115.0000
                                 2.4500              700,000.00          ZZ
                                 2.0750              2747.68             1
                                 9.9500              2747.68             75
TORRANCE         CA 90503        9.5750              12/06/06
359266933                        3.3250              02/01/07            00
300105919                        2.9500              01/01/37            0.0000
0                                3.3250              02/01/07            02/01/07
U05/M32                          2.9500              02/01/12            02/01/12
15                               3.3250              7.5000              0.0000
A                                0.0000              1                   12
360                              1MT                 0.0000              0.0000
7.5000                           S                   N                   0.1250
0.0000                           S                   N                   0.1250
-0.8750                          5                   0
0.0000                           01                  00
                                 O                   0.0000


11233427                         2.4500              272000.0000         115.0000
                                 2.4500              272,000.00          ZZ
                                 2.0750              889.51              1
                                 9.9500              889.51              80
ORLANDO          FL 32825        9.5750              12/08/06
359266935                        3.4500              02/01/07            00
3001061017                       3.0750              01/01/47            0.0000
0                                3.4500              02/01/07            02/01/07
U05/M32                          3.0750              02/01/12            02/01/12
15                               3.4500              7.5000              0.0000
A                                0.0000              1                   12
480                              1MT                 0.0000              0.0000
7.5000                           S                   N                   0.1250
0.0000                           S                   N                   0.1250
-1.0000                          5                   0
0.0000                           03                  00
                                 O                   0.0000
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
11233455                      2.2500          172900.0000        115.0000
                              2.2500          172,900.00         ZZ
                              1.8750          546.60             1
                              9.9500          546.60             70
STUART          FL 34994      9.5750          12/20/06
0442422747                    3.7000          02/01/07           00
2122122                       3.3250          01/01/47           0.0000
0                             3.7000          02/01/07           02/01/07
X89/G01                       3.3250          02/01/08           02/01/08
15                            3.7000          7.5000             0.0000
A                             0.0000          1                  12
480                           1MT             0.0000             0.0000
7.7000                        S               N                  0.1250
0.0000                        S               N                  0.1250
-1.4500                       2               0
0.0000                        01              00
                              O               0.0000


11233601                      1.4900          399000.0000        115.0000
                              1.4900          399,000.00         ZZ
                              1.1150          1375.12            1
                              9.9500          1375.12            70
BOWIE           MD 20721      9.5750          12/15/06
360120754                     3.4500          02/01/07           00
5300034319                    3.0750          01/01/37           0.0000
0                             3.4500          02/01/07           02/01/07
N67/M32                       3.0750          02/01/08           02/01/08
15                            3.4500          7.5000             0.0000
A                             0.0000          1                  12
360                           1MT             0.0000             0.0000
8.4600                        S               N                  0.1250
0.0000                        S               N                  0.1250
-1.9600                       5               0
0.0000                        03              00
                              O               0.0000


11233629                      0.9900          285000.0000        115.0000
                              0.9900          285,000.00         ZZ
                              0.6150          915.37             1
                              9.9500          915.37             63
WILMINGTON AREA CA 90744      9.5750          12/12/06
360120759                     2.8250          02/01/07           00
5300034717                    2.4500          01/01/37           0.0000
0                             2.8250          02/01/07           02/01/07
N67/M32                       2.4500          02/01/08           02/01/08
15                            2.8250          7.5000             0.0000
A                             0.0000          1                  12
360                           1MT             0.0000             0.0000
8.9600                        S               N                  0.1250
0.0000                        S               N                  0.1250
-1.8350                       5               0
0.0000                        05              00
                              O               0.0000


11233689                      1.5000          277000.0000        115.0000
                              1.5000          277,000.00         ZZ
                              1.1250          955.99             1
                              9.9500          955.99             76
AUBURN          CA 95603      9.5750          12/19/06
0442430047                    3.4500          02/01/07           00
53002176                      3.0750          01/01/37           0.0000
0                             3.4500          02/01/07           02/01/07
T53/G01                       3.0750          02/01/08           02/01/08
15                            3.4500          7.5000             0.0000
A                             0.0000          1                  12
360                           1MT             0.0000             0.0000
8.4500                        S               N                  0.1250
0.0000                        S               N                  0.1250
-1.9500                       5               0
0.0000                        05              00
                              O               0.0000


11233755                      1.9900          288750.0000        115.0000
                              1.9900          288,750.00         ZZ
                              1.6150          1065.84            1
                              9.9500          1065.84            73
SAN DIEGO       CA 92115      9.5750          12/13/06
360120764                     3.7000          02/01/07           00
5300035331                    3.3250          01/01/37           0.0000
0                             3.7000          02/01/07           02/01/07
```

591

```
N67/M32
15                      3.7000               7.5000                 0.0000
A                       0.0000               1                      12
360                     1MT                  0.0000                 0.0000
7.9600                  S                    N                      0.1250
0.0000                  S                    N                      0.1250
-1.7100                 5                    0
0.0000                  05                   00
                        O                    0.0000


11233809                1.5000               327000.0000            115.0000
                        1.5000               327,000.00             ZZ
                        1.1250               906.35                 1
                        9.9500               906.35                 73
LOS ANGELES   CA 90031  9.5750               12/18/06
0442426177              0.0000               02/01/07               00
05491482                0.0000               01/01/47               0.0000
0                       3.0750               02/01/07               02/01/07
Z68/G01                 2.7000               02/01/08               02/01/08
15                      0.0000               7.5000                 0.0000
A                       0.0000               1                      12
480                     1MT                  0.0000                 0.0000
8.4500                  S                    N                      0.1250
0.0000                  S                    N                      0.1250
0.0000                  5                    0
0.0000                  05                   00
                        O                    0.0000


11233869                1.5000               338000.0000            115.0000
                        1.5000               338,000.00             ZZ
                        1.1250               1166.51                2
                        9.9500               1166.51                77
MIAMI         FL 33125  9.5750               12/19/06
0442425286              0.0000               02/01/07               00
061211000               0.0000               01/01/37               0.0000
0                       3.0750               02/01/07               02/01/07
W58/G01                 2.7000               02/01/08               02/01/08
15                      0.0000               7.5000                 0.0000
A                       0.0000               1                      12
360                     1MT                  0.0000                 0.0000
8.4500                  S                    N                      0.1250
0.0000                  S                    N                      0.1250
0.0000                  5                    0
0.0000                  05                   00
                        O                    0.0000


11233875                1.5000               416000.0000            115.0000
                        1.5000               416,000.00             ZZ
                        1.1250               1153.04                1
                        9.9500               1153.04                80
POMONA        CA 91766  9.5750               12/13/06
0442423992              0.0000               02/01/07               00
05490801                0.0000               01/01/47               0.0000
0                       3.3250               02/01/07               02/01/07
Z68/G01                 2.9500               02/01/08               02/01/08
15                      0.0000               7.5000                 0.0000
A                       0.0000               1                      12
480                     1MT                  0.0000                 0.0000
8.4500                  S                    N                      0.1250
0.0000                  S                    N                      0.1250
0.0000                  5                    0
0.0000                  05                   00
                        O                    0.0000


11233889                1.1250               388000.0000            115.0000
                        1.1250               388,000.00             ZZ
                        0.7500               1270.36                1
                        9.9500               1270.36                80
NEW BRUNSWICK NJ 08901  9.5750               12/22/06
0442422333              0.0000               02/01/07               00
1001912393              0.0000               01/01/37               0.0000
0                       1.8000               02/01/07               02/01/07
944/G01                 1.4250               02/01/08               02/01/08
15                      0.0000               7.5000                 0.0000
A                       0.0000               1                      12
360                     1MT                  0.0000                 0.0000
8.8250                  S                    N                      0.1250
0.0000                  S                    N                      0.1250
0.0000                  1                    0
0.0000                  05                   00
                        O                    0.0000
```

592

```
11233897
                               1.0000          395700.0000        115.0000
                               1.0000          395,700.00         ZZ
                               0.6250          1272.73            1
                               9.5000          1272.73            55
SAN MARCOS       CA 92069      9.5750          12/16/06
0442429395                     0.0000          02/01/07           00
061213000                      0.0000          01/01/37           0.0000
0                              2.8750          02/01/07           02/01/07
W58/G01                        2.5000          02/01/08           02/01/08
15                             0.0000          7.5000             0.0000
A                              0.0000          1                  12
360                            1MT             0.0000             0.0000
8.9500                         S               N                  0.1250
0.0000                         S               N                  0.1250
0.0000                         2               0
0.0000                         05              00
                               O               0.0000


11234145
                               2.0000          496000.0000        115.0000
                               2.0000          496,000.00         ZZ
                               1.6250          1502.02            1
                               9.5000          1502.02            78
NEWARK           CA 94560      9.5750          12/19/06
0471634956                     0.0000          02/01/07           00
0471634956                     0.0000          01/01/37           0.0000
0                              3.4500          02/01/07           02/01/07
E22/G01                        3.0750          02/01/08           02/01/08
15                             0.0000          7.5000             0.0000
A                              0.0000          1                  12
360                            1MT             0.0000             0.0000
7.9500                         S               N                  0.1250
0.0000                         S               N                  0.1250
0.0000                         5               0
0.0000                         05              00
                               O               0.0000


11234235
                               1.5000          340800.0000        115.0000
                               1.5000          340,800.00         ZZ
                               1.1250          944.60             1
                               9.5000          944.60             80
SAN RAFAEL       CA 94901      9.5750          12/18/06
0471775106                     3.4500          02/01/07           00
0471775106                     3.0750          01/01/47           0.0000
0                              3.4500          02/01/07           02/01/07
E22/G01                        3.0750          02/01/08           02/01/08
15                             3.4500          7.5000             0.0000
A                              9.9500          1                  12
480                            1MT             0.0000             0.0000
8.4500                         S               N                  0.1250
0.0000                         S               N                  0.1250
-1.9500                        2               0
0.0000                         01              00
                               O               0.0000


11234249
                               1.2500          500000.0000        115.0000
                               1.2500          500,000.00         ZZ
                               0.8750          1666.26            1
                               9.5000          1666.26            68
CARSON           CA 90746      9.5750          12/19/06
0471781211                     0.0000          02/01/07           00
0471781211                     0.0000          01/01/37           0.0000
0                              3.4500          02/01/07           02/01/07
E22/G01                        3.0750          02/01/08           02/01/08
15                             0.0000          7.5000             0.0000
A                              0.0000          1                  12
360                            1MT             0.0000             0.0000
8.7000                         S               N                  0.1250
0.0000                         S               N                  0.1250
0.0000                         2               0
0.0000                         05              00
                               O               0.0000


11234343
                               2.0000          624000.0000        115.0000
                               2.0000          624,000.00         ZZ
                               1.6250          1889.63            2
                               9.5000          1889.63            80
GARDEN GROVE     CA 92843      9.5750          12/21/06
0471876151                     0.0000          02/01/07           00
0471876151                     0.0000          01/01/37           0.0000
0                              3.4500          02/01/07           02/01/07
```

```
E22/G01                              0.0000                                    0.0000
15                                   7.5000                                    12
A                                    1                                         0.0000
360                                  1MT                                       0.1250
7.9500                               S              N                          0.1250
0.0000                               S              N
0.0000                               5              0
0.0000                               05             00
                                     O              0.0000


11234353                             2.5000         264000.0000                115.0000
                                     2.5000         264,000.00                 ZZ
                                     2.1250         1043.12                    1
                                     9.9500         1043.12                    79
RAINIER          WA 98576            9.5750         12/19/06
0471882993                           0.0000         02/01/07                   00
0471882993                           0.0000         01/01/37                   0.0000
0                                    2.8000         02/01/07                   02/01/07
E22/G01                              2.4250         02/01/12                   02/01/12
15                                   0.0000         7.5000                     0.0000
A                                    0.0000         1                          12
360                                  1MT                                       0.0000
7.4500                               S              N                          0.1250
0.0000                               S              N                          0.1250
0.0000                               5              0
0.0000                               03             00
                                     O              0.0000


11234355                             1.5000         420000.0000                115.0000
                                     1.5000         420,000.00                 ZZ
                                     1.1250         1164.12                    1
                                     9.9500         1164.12                    80
SOUTH SAN FRANC  CA 94080            9.5750         12/20/06
0471883595                           0.0000         02/01/07                   00
0471883595                           0.0000         01/01/37                   0.0000
0                                    3.4500         02/01/07                   02/01/07
E22/G01                              3.0750         02/01/08                   02/01/08
15                                   0.0000         7.5000                     0.0000
A                                    0.0000         1                          12
360                                  1MT                                       0.0000
8.4500                               S              N                          0.1250
0.0000                               S              N                          0.1250
0.0000                               2              0
0.0000                               01             00
                                     O              0.0000


11234373                             1.0000         585600.0000                115.0000
                                     1.0000         585,600.00                 ZZ
                                     0.6250         1883.52                    1
                                     9.9500         1883.52                    80
ORANGE           CA 92867            9.5750         12/13/06
0471893362                           0.0000         02/01/07                   00
0471893362                           0.0000         01/01/37                   0.0000
0                                    3.3250         02/01/07                   02/01/07
E22/G01                              2.9500         02/01/08                   02/01/08
15                                   0.0000         7.5000                     0.0000
A                                    0.0000         1                          12
360                                  1MT                                       0.0000
8.9500                               S              N                          0.1250
0.0000                               S              N                          0.1250
0.0000                               2              0
0.0000                               05             00
                                     O              0.0000


11234375                             2.0000         293000.0000                115.0000
                                     2.0000         293,000.00                 ZZ
                                     1.6250         887.28                     1
                                     9.9500         887.28                     78
PHOENIX          AZ 85013            9.5750         12/19/06
0471893453                           0.0000         02/01/07                   00
0471893453                           0.0000         01/01/37                   0.0000
0                                    3.4500         02/01/07                   02/01/07
E22/G01                              3.0750         02/01/08                   02/01/08
15                                   0.0000         7.5000                     0.0000
A                                    0.0000         1                          12
360                                  1MT                                       0.0000
7.9500                               S              N                          0.1250
0.0000                               S              N                          0.1250
0.0000                               5              0
0.0000                               05             00
                                     O              0.0000
```

594

```
11234427                        1.5000              296000.0000         115.0000
                                1.5000              296,000.00          ZZ
                                1.1250              820.43              1
                                9.9500              820.43              80
INGLEWOOD       CA 90302        9.5750              12/21/06
0471928200                      0.0000              02/01/07            00
0471928200                      0.0000              01/01/47            0.0000
0                               3.4500              02/01/07            02/01/07
E22/G01                         3.0750              02/01/08            02/01/08
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
480                             1MT                 0.0000              0.0000
8.4500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          2                   0
0.0000                          01                  00
                                O                   0.0000


11234467                        2.0000              350000.0000         115.0000
                                2.0000              350,000.00          ZZ
                                1.6250              1059.89             1
                                9.9500              1059.89             77
COARSEGOLD      CA 93614        9.5750              12/20/06
0471952036                      0.0000              02/01/07            00
0471952036                      0.0000              01/01/37            0.0000
0                               3.4500              02/01/07            02/01/07
E22/G01                         3.0750              02/01/08            02/01/08
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
7.9500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          5                   0
0.0000                          05                  00
                                O                   0.0000


11234511                        1.0000              324000.0000         115.0000
                                1.0000              324,000.00          ZZ
                                0.6250              1042.11             1
                                9.9500              1042.11             80
LOS ANGELES     CA 90002        9.5750              12/22/06
0472080639                      0.0000              02/01/07            00
0472080639                      0.0000              01/01/37            0.0000
0                               2.9500              02/01/07            02/01/07
E22/G01                         2.5750              02/01/08            02/01/08
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
8.9500                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          2                   0
0.0000                          05                  00
                                O                   0.0000


11234549                        1.2500              251000.0000         115.0000
                                1.2500              251,000.00          ZZ
                                0.8750              836.46              1
                                9.9500              836.46              51
WILDOMAR        CA 92595        9.5750              12/22/06
0472116177                      0.0000              02/01/07            00
0472116177                      0.0000              01/01/37            0.0000
0                               3.4000              02/01/07            02/01/07
E22/G01                         3.0250              02/01/08            02/01/08
15                              0.0000              7.5000              0.0000
A                               0.0000              1                   12
360                             1MT                 0.0000              0.0000
8.7000                          S                   N                   0.1250
0.0000                          S                   N                   0.1250
0.0000                          5                   0
0.0000                          05                  00
                                O                   0.0000


11234609                        2.7500              351000.0000         115.0000
                                2.7500              351,000.00          ZZ
                                2.3750              1206.48             2
                                9.9500              1206.48             66
LOS ANGELES     CA 90044        9.5750              12/20/06
0471966242                      0.0000              02/01/07            00
0471966242                      0.0000              01/01/37            0.0000
0                               3.2000              02/01/07            02/01/07
```

595

```
E22/G01                              0.0000              7.5000              0.0000
15                                   0.0000              1                   12
A                                    1MT                 0.0000              0.0000
360                                  S                   N                   0.1250
7.2000                               S                   N                   0.1250
0.0000                               5                   0
0.0000                               05                  00
0.0000                               O                   0.0000


11234633                             3.0000              637500.0000         115.0000
                                     3.0000              637,500.00          ZZ
                                     2.6250              2282.15             1
                                     9.9500              2282.15             85
CORONA          CA 92880             9.5750              12/20/06
0471976225                           0.0000              02/01/07            01
0471976225                           0.0000              01/01/47            12.0000
0                                    3.2500              02/01/07            02/01/07
E22/G01                              2.8750              02/01/08            02/01/08
15                                   0.0000              7.5000              0.0000
A                                    0.0000              1                   12
480                                  1MT                 0.0000              0.0000
6.9500                               S                   N                   0.1250
0.0000                               S                   N                   0.1250
0.0000                               5                   0
0.0000                               05                  00
                                     O                   0.0000


11234659                             1.5000              505400.0000         115.0000
                                     1.5000              505,400.00          ZZ
                                     1.1250              1400.83             1
                                     9.9500              1400.83             80
GLENDALE        CA 91214             9.5750              12/19/06
0471991687                           0.0000              02/01/07            00
0471991687                           0.0000              01/01/47            0.0000
0                                    2.9500              02/01/07            02/01/07
E22/G01                              2.5750              02/01/08            02/01/08
15                                   0.0000              7.5000              0.0000
A                                    0.0000              1                   12
480                                  1MT                 0.0000              0.0000
8.4500                               S                   N                   0.1250
0.0000                               S                   N                   0.1250
0.0000                               1                   0
0.0000                               05                  00
                                     O                   0.0000


11234693                             3.0000              400000.0000         115.0000
                                     3.0000              400,000.00          ZZ
                                     2.6250              1431.94             1
                                     9.9500              1431.94             80
CARMICHAEL      CA 95608             9.5750              12/18/06
0472006097                           0.0000              02/01/07            00
0472006097                           0.0000              01/01/37            0.0000
0                                    3.4500              02/01/07            02/01/07
E22/G01                              3.0750              02/01/12            02/01/12
15                                   0.0000              7.5000              0.0000
A                                    0.0000              1                   12
360                                  1MT                 0.0000              0.0000
6.9500                               S                   N                   0.1250
0.0000                               S                   N                   0.1250
0.0000                               2                   0
0.0000                               05                  00
                                     O                   0.0000


11234701                             1.0000              308000.0000         115.0000
                                     1.0000              308,000.00          ZZ
                                     0.6250              990.65              1
                                     9.9500              990.65              80
WATKINS         CO 80137             9.5750              12/15/06
0472009521                           0.0000              02/01/07            00
0472009521                           0.0000              01/01/37            0.0000
0                                    3.0750              02/01/07            02/01/07
E22/G01                              2.7000              02/01/08            02/01/08
15                                   0.0000              7.5000              0.0000
A                                    0.0000              1                   12
360                                  1MT                 0.0000              0.0000
8.9500                               S                   N                   0.1250
0.0000                               S                   N                   0.1250
0.0000                               2                   0
0.0000                               05                  00
                                     O                   0.0000
```

```
11234727
                              1.2500            330000.0000          115.0000
                              1.2500            330,000.00            ZZ
                              0.8750            1099.73               1
                              9.9500            1099.73               61
LAKE FOREST      CA 92630     9.5750            12/18/06
0472025626                    0.0000            02/01/07              00
0472025626                    0.0000            01/01/37              0.0000
0                             3.4500            02/01/07              02/01/07
E22/G01                       3.0750            02/01/08              02/01/08
15                            0.0000            7.5000                0.0000
A                             0.0000            1                     12
360                           1MT               0.0000                0.0000
8.7000                        S                 N                     0.1250
0.0000                        S                 N                     0.1250
0.0000                        5                 0
0.0000                        01                00
                              O                 0.0000


11234835
                              1.0000            321000.0000          115.0000
                              1.0000            321,000.00            ZZ
                              0.6250            1032.46               1
                              9.9500            1032.46               70
PALMETTO BAY     FL 33157     9.5750            12/22/06
0472064724                    0.0000            02/01/07              00
0472064724                    0.0000            01/01/37              0.0000
0                             3.0250            02/01/07              02/01/07
E22/G01                       2.6500            02/01/08              02/01/08
15                            0.0000            7.5000                0.0000
A                             0.0000            1                     12
360                           1MT               0.0000                0.0000
8.9500                        S                 N                     0.1250
0.0000                        S                 N                     0.1250
0.0000                        5                 0
0.0000                        05                00
                              O                 0.0000


11234845
                              1.0000            616000.0000          115.0000
                              1.0000            616,000.00            ZZ
                              0.6250            1981.30               1
                              9.9500            1981.30               70
ALTADENA         CA 91001     9.5750            12/21/06
0472069533                    0.0000            02/01/07              00
0472069533                    0.0000            01/01/37              0.0000
0                             2.9500            02/01/07              02/01/07
E22/G01                       2.5750            02/01/08              02/01/08
15                            0.0000            7.5000                0.0000
A                             0.0000            1                     12
360                           1MT               0.0000                0.0000
8.9500                        S                 N                     0.1250
0.0000                        S                 N                     0.1250
0.0000                        2                 0
0.0000                        05                00
                              O                 0.0000


11234907
                              1.0000            770000.0000          115.0000
                              1.0000            770,000.00            ZZ
                              0.6250            2476.62               1
                              9.9500            2476.62               70
MOORPARK         CA 93021     9.5750            12/18/06
0471460303                    0.0000            02/01/07              00
0471460303                    0.0000            01/01/37              0.0000
0                             3.0750            02/01/07              02/01/07
E22/G01                       2.7000            02/01/08              02/01/08
15                            0.0000            7.5000                0.0000
A                             0.0000            1                     12
360                           1MT               0.0000                0.0000
8.9500                        S                 N                     0.1250
0.0000                        S                 N                     0.1250
0.0000                        5                 0
0.0000                        05                00
                              O                 0.0000


11235521
                              2.9500            270000.0000          110.0000
                              2.9500            270,000.00            ZZ
                              2.5750            1131.06               1
                              9.9500            1131.06               89
SACRAMENTO       CA 95828     9.5750            12/14/06
0442420972                    0.0000            02/01/07              12
64014052                      0.0000            01/01/37              25.0000
0                             3.4500            02/01/07              02/01/07
```

597

```
AM3/G01
15                        0.0000              7.5000             0.0000
A                         0.0000              1                  12
360                       1MT                 0.0000             0.0000
7.0000                    S                   N                  0.1250
0.0000                    S                   N                  0.1250
0.0000                    5                   0
0.0000                    05                  00
                          O                   0.0000


11235549                  3.0000              113100.0000        115.0000
                          3.0000              113,100.00         ZZ
                          2.6250              404.88             1
                          9.9500              404.88             31
COMPTON       CA 90220    9.5750              12/20/06
0442425336                0.0000              02/01/07           00
05492344                  0.0000              01/01/47           0.0000
0                         3.4000              02/01/07           02/01/07
Z68/G01                   3.0250              02/01/12           02/01/12
15                        0.0000              7.5000             0.0000
A                         0.0000              1                  12
480                       1MT                 0.0000             0.0000
6.9500                    S                   N                  0.1250
0.0000                    S                   N                  0.1250
0.0000                    5                   0
0.0000                    05                  00
                          N                   0.0000


11235569                  2.0000              320000.0000        115.0000
                          2.0000              320,000.00         ZZ
                          1.6250              969.04             1
                          9.9500              969.04             73
LOS ANGLES    CA 90022    9.5750              12/21/06
0442448213                0.0000              02/01/07           00
05493280                  0.0000              01/01/47           0.0000
0                         2.9500              02/01/07           02/01/07
Z68/G01                   2.5750              02/01/08           02/01/08
15                        0.0000              7.5000             0.0000
A                         0.0000              1                  12
480                       1MT                 0.0000             0.0000
7.9500                    S                   N                  0.1250
0.0000                    S                   N                  0.1250
0.0000                    5                   0
0.0000                    05                  00
                          O                   0.0000


11235615                  2.5000              307500.0000        115.0000
                          2.5000              307,500.00         ZZ
                          2.1250              1014.07            1
                          9.9500              1014.07            64
WEST COVINA   CA 91790    9.5750              12/20/06
0442434056                0.0000              02/01/07           00
05492339                  0.0000              01/01/47           0.0000
0                         3.4000              02/01/07           02/01/07
Z68/G01                   3.0250              02/01/12           02/01/12
15                        0.0000              7.5000             0.0000
A                         0.0000              1                  12
480                       1MT                 0.0000             0.0000
7.4500                    S                   N                  0.1250
0.0000                    S                   N                  0.1250
0.0000                    5                   0
0.0000                    05                  00
                          O                   0.0000


11235813                  0.9900              244000.0000        115.0000
                          0.9900              244,000.00         ZZ
                          0.6150              783.69             1
                          9.9500              783.69             80
NORTH HIGHLANDS  CA 95660 9.5750              12/06/06
360120102                 3.5750              02/01/07           00
5300032829                3.2000              01/01/37           0.0000
0                         3.5750              02/01/07           02/01/07
N67/M32                   3.2000              02/01/08           02/01/08
15                        3.5750              7.5000             0.0000
A                         0.0000              1                  12
360                       1MT                 0.0000             0.0000
8.9600                    S                   N                  0.1250
0.0000                    S                   N                  0.1250
-2.5850                   2                   0
0.0000                    05                  00
                          O                   0.0000
```

```
11235965                    1.5000          296000.0000     115.0000
                            1.5000          296,000.00      ZZ
                            1.1250          1021.56         1
                            9.9500          1021.56         80
SAN BERNARDINO   CA 92405   9.5750          12/20/06
0442425666                  0.0000          02/01/07        00
28943787                    0.0000          01/01/37        0.0000
0                           3.4500          02/01/07        02/01/07
AU7/G01                     3.0750          02/01/08        02/01/08
15                          0.0000          7.5000          0.0000
A                           0.0000          1               12
360                         1MT             0.0000          0.0000
8.4500                      S               N               0.1250
0.0000                      S               N               0.1250
0.0000                      5               0
0.0000                      05              00
                            O               0.0000


11236057                    2.0000          450000.0000     115.0000
                            2.0000          450,000.00      ZZ
                            1.6250          1362.72         1
                            9.9500          1362.72         60
SAN MATEO        CA 94403   9.5750          12/14/06
0442425401                  0.0000          02/01/07        00
061204000                   0.0000          01/01/37        0.0000
0                           3.4500          02/01/07        02/01/07
W58/G01                     3.0750          02/01/08        02/01/08
15                          0.0000          7.5000          0.0000
A                           0.0000          1               12
360                         1MT             0.0000          0.0000
7.9500                      S               N               0.1250
0.0000                      S               N               0.1250
0.0000                      5               0
0.0000                      05              00
                            O               0.0000


11236163                    1.5000          650000.0000     115.0000
                            1.5000          650,000.00      ZZ
                            1.1250          1801.62         1
                            9.9500          1801.62         80
CORONA           CA 92881   9.5750          12/18/06
0442426102                  0.0000          02/01/07        00
05491777                    0.0000          01/01/47        0.0000
0                           3.2000          02/01/07        02/01/07
Z68/G01                     2.8250          02/01/08        02/01/08
15                          0.0000          7.5000          0.0000
A                           0.0000          1               12
480                         1MT             0.0000          0.0000
8.4500                      S               N               0.1250
0.0000                      S               N               0.1250
0.0000                      5               0
0.0000                      05              00
                            O               0.0000


11236243                    1.0000          612000.0000     115.0000
                            1.0000          612,000.00      T
                            0.6250          1968.43         1
                            9.9500          1968.43         80
SEDONA           AZ 86336   9.5750          12/22/06
0442424578                  3.2000          02/01/07        00
1061850WH                   2.8250          01/01/37        0.0000
0                           3.2000          02/01/07        02/01/07
E30/G01                     2.8250          02/01/08        02/01/08
15                          3.2000          7.5000          0.0000
A                           0.0000          1               12
360                         1MT             0.0000          0.0000
8.9500                      S               N               0.1250
0.0000                      S               N               0.1250
-2.2000                     1               0
0.0000                      03              00
                            O               0.0000


11236523                    1.0000          416000.0000     115.0000
                            1.0000          416,000.00      ZZ
                            0.6250          1338.02         1
                            9.9500          1338.02         62
GRAND LAKE       CO 80447   9.5750          12/19/06
0442423927                  3.4500          02/01/07        00
115636PE                    3.0750          01/01/37        0.0000
0                           3.4500          02/01/07        02/01/07
```

```
P87/G01
15                       3.4500              7.5000              0.0000
A                        0.0000              1                   12
360                      1MT                 0.0000              0.0000
8.9500                   S                   N                   0.1250
0.0000                   S                   N                   0.1250
-2.4500                  2                   0
0.0000                   05                  00
                         O                   0.0000


11236905                 1.5000              1200000.0000        115.0000
                         1.5000              1,200,000.00        ZZ
                         1.1250              4141.44             1
                         9.9500              4141.44             75
SAN RAFAEL    CA 94901   9.5750              12/18/06
0442448320               0.0000              02/01/07            00
0010600755               0.0000              01/01/37            0.0000
0                        3.4000              02/01/07            02/01/07
Z94/G01                  3.0250              02/01/08            02/01/08
15                       0.0000              7.5000              0.0000
A                        0.0000              1                   12
360                      1MT                 0.0000              0.0000
8.4500                   S                   N                   0.1250
0.0000                   S                   N                   0.1250
0.0000                   5                   0
0.0000                   05                  00
                         O                   0.0000


11236949                 1.5000              439200.0000         115.0000
                         1.5000              439,200.00          ZZ
                         1.1250              1515.77             1
                         9.9500              1515.77             80
HUNGTINGTON PAR CA 90255 9.5750              12/20/06
0442437695               0.0000              02/01/07            00
0000017439               0.0000              01/01/37            0.0000
0                        3.4500              02/01/07            02/01/07
Y94/G01                  3.0750              02/01/08            02/01/08
15                       0.0000              7.5000              0.0000
A                        0.0000              1                   12
360                      1MT                 0.0000              0.0000
8.4500                   S                   N                   0.1250
0.0000                   S                   N                   0.1250
0.0000                   5                   0
0.0000                   05                  00
                         O                   0.0000


11237635                 1.5000              476000.0000         115.0000
                         1.5000              476,000.00          ZZ
                         1.1250              1319.34             1
                         9.9500              1319.34             80
PITTSBURG     CA 94565   9.5750              12/12/06
0442421764               3.2000              02/01/07            00
61027319                 2.8250              01/01/47            0.0000
0                        3.2000              02/01/07            02/01/07
AM3/G01                  2.8250              02/01/08            02/01/08
15                       3.2000              7.5000              0.0000
A                        0.0000              1                   12
480                      1MT                 0.0000              0.0000
8.4500                   S                   N                   0.1250
0.0000                   S                   N                   0.1250
-1.7000                  5                   0
0.0000                   05                  00
                         O                   0.0000


11237639                 1.0000              497000.0000         115.0000
                         1.0000              497,000.00          ZZ
                         0.6250              1598.55             1
                         9.9500              1598.55             70
SUNNYVALE     CA 94085   9.5750              12/07/06
0442421780               2.5750              02/01/07            00
61027330                 2.2000              01/01/37            0.0000
0                        2.5750              02/01/07            02/01/07
AM3/G01                  2.2000              02/01/08            02/01/08
15                       2.5750              7.5000              0.0000
A                        0.0000              1                   12
360                      1MT                 0.0000              0.0000
8.9500                   S                   N                   0.1250
0.0000                   S                   N                   0.1250
-1.5750                  5                   0
0.0000                   05                  00
                         O                   0.0000
```

```
11237643                    2.0000              405000.0000         115.0000
                            2.0000              405,000.00          ZZ
                            1.6250              1226.44             1
                            9.9500              1226.44             63
SANTA ROSA      CA 95405    9.5750              12/06/06
0442421616                  3.2250              02/01/07            00
62019853                    2.8500              01/01/47            0.0000
0                           3.2250              02/01/07            02/01/07
AM3/G01                     2.8500              02/01/08            02/01/08
15                          3.2250              7.5000              0.0000
A                           0.0000              1                   12
480                         PD                  0.0000              0.0000
7.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-1.2250                     5                   0
0.0000                      05                  00
                            O                   0.0000


11237683                    1.0000              415000.0000         115.0000
                            1.0000              415,000.00          ZZ
                            0.6250              1334.80             1
                            9.9500              1334.80             73
MENLO PARK      CA 94025    9.5750              12/08/06
0442421640                  2.9000              02/01/07            00
62020028                    2.5250              01/01/37            0.0000
0                           2.9000              02/01/07            02/01/07
AM3/G01                     2.5250              02/01/08            02/01/08
15                          2.9000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-1.9000                     5                   0
0.0000                      01                  00
                            O                   0.0000


11237687                    2.5000              457500.0000         115.0000
                            2.5000              457,500.00          ZZ
                            2.1250              1508.74             1
                            9.9500              1508.74             75
OAKLAND         CA 94621    9.5750              12/07/06
0442421673                  3.4500              02/01/07            00
63016759                    3.0750              01/01/47            0.0000
0                           3.4500              02/01/07            02/01/07
AM3/G01                     3.0750              02/01/08            02/01/08
15                          3.4500              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
7.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-0.9500                     5                   0
0.0000                      05                  00
                            N                   0.0000


11237691                    2.0000              650000.0000         115.0000
                            2.0000              650,000.00          ZZ
                            1.6250              2402.53             1
                            9.9500              2402.53             79
REDWOOD CITY    CA 94061    9.5750              12/12/06
0442421715                  3.4500              02/01/07            00
63016820                    3.0750              01/01/37            0.0000
0                           3.4500              02/01/07            02/01/07
AM3/G01                     3.0750              02/01/08            02/01/08
15                          3.4500              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-1.4500                     2                   0
0.0000                      05                  00
                            N                   0.0000


11237693                    2.0000              271500.0000         115.0000
                            2.0000              271,500.00          ZZ
                            1.6250              1003.52             1
                            9.9500              1003.52             80
BAKERSFIELD     CA 93308    9.5750              12/11/06
0442421731                  2.8750              02/01/07            00
63016874                    2.5000              01/01/37            0.0000
0                           2.8750              02/01/07            02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
AM3/G01
15                          2.8750              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-0.8750                     1                   0
0.0000                      05                  00
                            N                   0.0000


11237695                    1.5000              488000.0000         115.0000
                            1.5000              488,000.00          ZZ
                            1.1250              1352.60             1
                            9.9500              1352.60             80
BURLINGAME      CA 94010    9.5750              12/12/06
0442421756                  2.9500              02/01/07            00
63016913                    2.5750              01/01/47            0.0000
0                           2.9500              02/01/07            02/01/07
AM3/G01                     2.5750              02/01/08            02/01/08
15                          2.9500              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-1.4500                     1                   0
0.0000                      01                  00
                            O                   0.0000


11237697                    1.5000              615000.0000         115.0000
                            1.5000              615,000.00          T
                            1.1250              1704.61             1
                            9.9500              1704.61             75
SEASIDE         CA 93955    9.5750              12/12/06
0442421772                  2.9000              02/01/07            00
63016955                    2.5250              01/01/47            0.0000
0                           2.9000              02/01/07            02/01/07
AM3/G01                     2.5250              02/01/08            02/01/08
15                          2.9000              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-1.4000                     5                   0
0.0000                      05                  00
                            O                   0.0000


11237699                    1.5000              464000.0000         115.0000
                            1.5000              464,000.00          ZZ
                            1.1250              1286.08             1
                            9.9500              1286.08             80
SANTA MARIA     CA 93455    9.5750              12/15/06
0442421798                  3.4500              02/01/07            00
63017031                    3.0750              01/01/47            0.0000
0                           3.4500              02/01/07            02/01/07
AM3/G01                     3.0750              02/01/08            02/01/08
15                          3.4500              7.5000              0.0000
A                           0.0000              1                   12
480                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-1.9500                     5                   0
0.0000                      05                  00
                            O                   0.0000


11238063                    2.0000              300000.0000         115.0000
                            2.0000              300,000.00          ZZ
                            1.6250              1108.86             1
                            9.9500              1108.86             80
SAN BERNARDINO  CA 92411    9.5750              12/19/06
0471034660                  0.0000              02/01/07            00
0471034660                  0.0000              01/01/37            0.0000
0                           3.4500              02/01/07            02/01/07
E22/G01                     3.0750              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000
```

602

```
11238095                      1.5000              184000.0000           115.0000
                              1.5000              184,000.00            ZZ
                              1.1250              635.02                1
                              9.9500              635.02                75
SAINT GEORGE     UT 84790     9.5750              12/15/06
0471328559                    0.0000              02/01/07              00
0471328559                    0.0000              01/01/37              0.0000
0                             3.2000              02/01/07              02/01/07
E22/G01                       2.8250              02/01/08              02/01/08
15                            0.0000              7.5000                0.0000
A                             0.0000              1                     12
360                           1MT                 0.0000                0.0000
8.4500                        S                   N                     0.1250
0.0000                        S                   N                     0.1250
0.0000                        2                   0
0.0000                        03                  00
                              O                   0.0000


11238105                      1.5000              500000.0000           115.0000
                              1.5000              500,000.00            ZZ
                              1.1250              1385.86               1
                              9.9500              1385.86               80
RANCHO CUCAMONG  CA 91701     9.5750              12/18/06
0471447995                    0.0000              02/01/07              00
0471447995                    0.0000              01/01/37              0.0000
0                             3.4500              02/01/07              02/01/07
E22/G01                       3.0750              02/01/08              02/01/08
15                            0.0000              7.5000                0.0000
A                             0.0000              1                     12
360                           1MT                 0.0000                0.0000
8.4500                        S                   N                     0.1250
0.0000                        S                   N                     0.1250
0.0000                        2                   0
0.0000                        05                  00
                              O                   0.0000


11238201                      1.0000              966000.0000           115.0000
                              1.0000              966,000.00            ZZ
                              0.6250              3107.04               1
                              9.9500              3107.04               69
RANCHO MIRAGE    CA 92270     9.5750              12/22/06
0471679829                    0.0000              02/01/07              00
0471679829                    0.0000              01/01/37              0.0000
0                             3.0750              02/01/07              02/01/07
E22/G01                       2.7000              02/01/08              02/01/08
15                            0.0000              7.5000                0.0000
A                             0.0000              1                     12
360                           1MT                 0.0000                0.0000
8.9500                        S                   N                     0.1250
0.0000                        S                   N                     0.1250
0.0000                        2                   0
0.0000                        03                  00
                              O                   0.0000


11238251                      1.2500              265000.0000           115.0000
                              1.2500              265,000.00            ZZ
                              0.8750              883.12                1
                              9.9500              883.12                56
TAMPA            FL 33615     9.5750              12/19/06
0471758722                    0.0000              02/01/07              00
0471758722                    0.0000              01/01/37              0.0000
0                             3.4500              02/01/07              02/01/07
E22/G01                       3.0750              02/01/08              02/01/08
15                            0.0000              7.5000                0.0000
A                             0.0000              1                     12
360                           1MT                 0.0000                0.0000
8.7000                        S                   N                     0.1250
0.0000                        S                   N                     0.1250
0.0000                        5                   0
0.0000                        05                  00
                              O                   0.0000


11238261                      1.5000              115000.0000           115.0000
                              1.5000              115,000.00            ZZ
                              1.1250              318.75                1
                              9.9500              318.75                49
OROVILLE         CA 95966     9.5750              12/22/06
0471774489                    0.0000              02/01/07              00
0471774489                    0.0000              01/01/37              0.0000
0                             3.4500              02/01/07              02/01/07
```

603

```
E22/G01                                         14.0
15                           0.0000              7.5000              0.0000
A                            0.0000              1                   12
360                          1MT                 0.0000              0.0000
8.4500                       S                   N                   0.1250
0.0000                       S                   N                   0.1250
0.0000                       5                   0
0.0000                       05                  00
                             O                   0.0000


11238299                     1.0000              456000.0000         115.0000
                             1.0000              456,000.00          ZZ
                             0.6250              1466.68             1
                             9.9500              1466.68             80
CAMARILLO      CA 93010      9.5750              12/22/06
0471800938                   0.0000              02/01/07            00
0471800938                   0.0000              01/01/37            0.0000
0                            1.6500              02/01/07            02/01/07
E22/G01                      1.2750              02/01/08            02/01/08
15                           0.0000              7.5000              0.0000
A                            0.0000              1                   12
360                          1MT                 0.0000              0.0000
8.9500                       S                   N                   0.1250
0.0000                       S                   N                   0.1250
0.0000                       1                   0
0.0000                       05                  00
                             O                   0.0000


11238369                     2.0000              209600.0000         115.0000
                             2.0000              209,600.00          ZZ
                             1.6250              634.72              1
                             9.9500              634.72              80
SPANAWAY       WA 98387      9.5750              12/19/06
0471876615                   0.0000              02/01/07            00
0471876615                   0.0000              01/01/37            0.0000
0                            3.4500              02/01/07            02/01/07
E22/G01                      3.0750              02/01/08            02/01/08
15                           0.0000              7.5000              0.0000
A                            0.0000              1                   12
360                          1MT                 0.0000              0.0000
7.9500                       S                   N                   0.1250
0.0000                       S                   N                   0.1250
0.0000                       2                   0
0.0000                       05                  00
                             O                   0.0000


11238371                     1.5000              305250.0000         115.0000
                             1.5000              305,250.00          ZZ
                             1.1250              1053.48             1
                             9.9500              1053.48             75
BLOOMINGTON    CA 92316      9.5750              12/20/06
0471877332                   0.0000              02/01/07            00
0471877332                   0.0000              01/01/37            0.0000
0                            3.4500              02/01/07            02/01/07
E22/G01                      3.0750              02/01/08            02/01/08
15                           0.0000              7.5000              0.0000
A                            0.0000              1                   12
360                          1MT                 0.0000              0.0000
8.4500                       S                   N                   0.1250
0.0000                       S                   N                   0.1250
0.0000                       5                   0
0.0000                       05                  00
                             O                   0.0000


11238393                     1.5000              293000.0000         115.0000
                             1.5000              293,000.00          ZZ
                             1.1250              812.12              1
                             9.9500              812.12              61
INDIO          CA 92203      9.5750              12/22/06
0471894634                   0.0000              02/01/07            00
0471894634                   0.0000              01/01/37            0.0000
0                            2.9500              02/01/07            02/01/07
E22/G01                      2.5750              02/01/08            02/01/08
15                           0.0000              7.5000              0.0000
A                            0.0000              1                   12
360                          1MT                 0.0000              0.0000
8.4500                       S                   N                   0.1250
0.0000                       S                   N                   0.1250
0.0000                       2                   0
0.0000                       03                  00
                             O                   0.0000
```

```
11238551                    1.5000            196000.0000          115.0000
                            1.5000            196,000.00           ZZ
                            1.1250            676.44               1
                            9.9500            676.44               80
EL MIRAGE        AZ 85335   9.5750            12/20/06
0471976043                  0.0000            02/01/07             00
0471976043                  0.0000            01/01/37             0.0000
0                           3.4500            02/01/07             02/01/07
E22/G01                     3.0750            02/01/08             02/01/08
15                          0.0000            7.5000               0.0000
A                           0.0000            1                    12
360                         1MT               0.0000               0.0000
8.4500                      S                 N                    0.1250
0.0000                      S                 N                    0.1250
0.0000                      2                 0
0.0000                      03                00
                            O                 0.0000


11238577                    1.0000            296000.0000          115.0000
                            1.0000            296,000.00           ZZ
                            0.6250            952.05               1
                            9.9500            952.05               80
CALLAHAN         FL 32011   9.5750            12/22/06
0471990234                  0.0000            02/01/07             00
0471990234                  0.0000            01/01/37             0.0000
0                           3.4500            02/01/07             02/01/07
E22/G01                     3.0750            02/01/08             02/01/08
15                          0.0000            7.5000               0.0000
A                           0.0000            1                    12
360                         1MT               0.0000               0.0000
8.9500                      S                 N                    0.1250
0.0000                      S                 N                    0.1250
0.0000                      2                 0
0.0000                      05                00
                            O                 0.0000


11238605                    3.0000            400000.0000          115.0000
                            3.0000            400,000.00           ZZ
                            2.6250            1431.94              1
                            9.9500            1431.94              80
MORENO VALLEY    CA 92551   9.5750            12/22/06
0472005131                  0.0000            02/01/07             00
0472005131                  0.0000            01/01/37             0.0000
0                           3.4500            02/01/07             02/01/07
E22/G01                     3.0750            02/01/12             02/01/12
15                          0.0000            7.5000               0.0000
A                           0.0000            1                    12
360                         1MT               0.0000               0.0000
6.9500                      S                 N                    0.1250
0.0000                      S                 N                    0.1250
0.0000                      5                 0
0.0000                      03                00
                            O                 0.0000


11238609                    1.5000            404000.0000          115.0000
                            1.5000            404,000.00           ZZ
                            1.1250            1394.29              1
                            9.9500            1394.29              80
BEAUMONT         CA 92223   9.5750            12/21/06
0472008697                  0.0000            02/01/07             00
0472008697                  0.0000            01/01/37             0.0000
0                           3.4500            02/01/07             02/01/07
E22/G01                     3.0750            02/01/08             02/01/08
15                          0.0000            7.5000               0.0000
A                           0.0000            1                    12
360                         1MT               0.0000               0.0000
8.4500                      S                 N                    0.1250
0.0000                      S                 N                    0.1250
0.0000                      2                 0
0.0000                      05                00
                            O                 0.0000


11238619                    1.5000            514400.0000          115.0000
                            1.5000            514,400.00           ZZ
                            1.1250            1775.30              1
                            9.9500            1775.30              80
SANTA CLARITA    CA 91350   9.5750            12/20/06
0472014802                  0.0000            02/01/07             00
0472014802                  0.0000            01/01/37             0.0000
0                           3.4500            02/01/07             02/01/07
```

| | | | |
|---|---|---|---|
| E22/G01 | 0.0000 | 7.5000 | 0.0000 |
| 15 | 0.0000 | 1 | 12 |
| A | 1MT | 0.0000 | 0.0000 |
| 360 | S | N | 0.1250 |
| 8.4500 | S | N | 0.1250 |
| 0.0000 | 5 | 0 | |
| 0.0000 | 05 | 00 | |
| 0.0000 | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11238633 | 1.0000 | 424749.0000 | 115.0000 |
| | 1.0000 | 424,749.00 | ZZ |
| | 0.6250 | 1366.16 | 1 |
| | 9.9500 | 1366.16 | 70 |
| WEST PATERSON   NJ 07424 | 9.5750 | 12/29/06 | |
| 0472020916 | 3.1000 | 02/01/07 | 00 |
| 0472020916 | 2.7250 | 01/01/37 | 0.0000 |
| 0 | 3.1000 | 02/01/07 | 02/01/07 |
| E22/G01 | 2.7250 | 02/01/08 | 02/01/08 |
| 15 | 3.1000 | 7.5000 | 0.0000 |
| A | 9.9500 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 8.9500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| -2.1000 | 1 | 0 | |
| 0.0000 | 01 | 00 | |
| | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11238703 | 2.0000 | 348000.0000 | 115.0000 |
| | 2.0000 | 348,000.00 | ZZ |
| | 1.6250 | 1286.28 | 1 |
| | 9.9500 | 1286.28 | 80 |
| MORENO VALLEY   CA 92551 | 9.5750 | 12/22/06 | |
| 0472050764 | 0.0000 | 02/01/07 | 00 |
| 0472050764 | 0.0000 | 01/01/37 | 0.0000 |
| 0 | 3.2000 | 02/01/07 | 02/01/07 |
| E22/G01 | 2.8250 | 02/01/12 | 02/01/12 |
| 15 | 0.0000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 7.9500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.0000 | 2 | 0 | |
| 0.0000 | 05 | 00 | |
| | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11238715 | 2.0000 | 464000.0000 | 115.0000 |
| | 2.0000 | 464,000.00 | ZZ |
| | 1.6250 | 1405.11 | 1 |
| | 9.9500 | 1405.11 | 80 |
| LOS ANGELES   CA 90026 | 9.5750 | 12/22/06 | |
| 0472057090 | 0.0000 | 02/01/07 | 00 |
| 0472057090 | 0.0000 | 01/01/37 | 0.0000 |
| 0 | 3.4500 | 02/01/07 | 02/01/07 |
| E22/G01 | 3.0750 | 02/01/08 | 02/01/08 |
| 15 | 0.0000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 7.9500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.0000 | 5 | 0 | |
| 0.0000 | 05 | 00 | |
| | O | 0.0000 | |

| | | | |
|---|---|---|---|
| 11238721 | 1.0000 | 157600.0000 | 115.0000 |
| | 1.0000 | 157,600.00 | ZZ |
| | 0.6250 | 506.90 | 1 |
| | 9.9500 | 506.90 | 80 |
| GIG HARBOR   WA 98329 | 9.5750 | 12/21/06 | |
| 0472061837 | 0.0000 | 02/01/07 | 00 |
| 0472061837 | 0.0000 | 01/01/37 | 0.0000 |
| 0 | 3.2750 | 02/01/07 | 02/01/07 |
| E22/G01 | 2.9000 | 02/01/08 | 02/01/08 |
| 15 | 0.0000 | 7.5000 | 0.0000 |
| A | 0.0000 | 1 | 12 |
| 360 | 1MT | 0.0000 | 0.0000 |
| 8.9500 | S | N | 0.1250 |
| 0.0000 | S | N | 0.1250 |
| 0.0000 | 1 | 0 | |
| 0.0000 | 03 | 00 | |
| | O | 0.0000 | |

```
11238737                    1.0000           250000.0000         115.0000
                            1.0000           250,000.00          T
                            0.6250           804.10              1
                            9.9500           804.10              57
WELLINGTON     FL 33414     9.5750           12/28/06
0472068709                  0.0000           02/01/07            00
0472068709                  0.0000           01/01/37            0.0000
0                           2.8750           02/01/07            02/01/07
E22/G01                     2.5000           02/01/08            02/01/08
15                          0.0000           7.5000              0.0000
A                           0.0000           1                   12
360                         1MT              0.0000              0.0000
8.9500                      S                N                   0.1250
0.0000                      S                N                   0.1250
0.0000                      5                0
0.0000                      03               00
                            O                0.0000


11238739                    1.5000           580000.0000         115.0000
                            1.5000           580,000.00          ZZ
                            1.1250           2001.70             1
                            9.9500           2001.70             80
FOX ISLAND     WA 98333     9.5750           12/20/06
0472070937                  0.0000           02/01/07            00
0472070937                  0.0000           01/01/37            0.0000
0                           2.6500           02/01/07            02/01/07
E22/G01                     2.2750           02/01/08            02/01/08
15                          0.0000           7.5000              0.0000
A                           0.0000           1                   12
360                         1MT              0.0000              0.0000
8.4500                      S                N                   0.1250
0.0000                      S                N                   0.1250
0.0000                      5                0
0.0000                      05               00
                            O                0.0000


11238743                    1.5000           445700.0000         115.0000
                            1.5000           445,700.00          ZZ
                            1.1250           1538.20             1
                            9.9500           1538.20             73
FULLERTON      CA 92831     9.5750           12/21/06
0472071430                  0.0000           02/01/07            00
0472071430                  0.0000           01/01/37            0.0000
0                           3.4500           02/01/07            02/01/07
E22/G01                     3.0750           02/01/08            02/01/08
15                          0.0000           7.5000              0.0000
A                           0.0000           1                   12
360                         1MT              0.0000              0.0000
8.4500                      S                N                   0.1250
0.0000                      S                N                   0.1250
0.0000                      2                0
0.0000                      05               00
                            O                0.0000


11238793                    2.0000           620000.0000         115.0000
                            2.0000           620,000.00          ZZ
                            1.6250           1877.52             1
                            9.9500           1877.52             80
GOLETA         CA 93117     9.5750           12/19/06
0472089911                  0.0000           02/01/07            00
0472089911                  0.0000           01/01/47            0.0000
0                           3.4500           02/01/07            02/01/07
E22/G01                     3.0750           02/01/08            02/01/08
15                          0.0000           7.5000              0.0000
A                           0.0000           1                   12
480                         1MT              0.0000              0.0000
7.9500                      S                N                   0.1250
0.0000                      S                N                   0.1250
0.0000                      5                0
0.0000                      05               00
                            O                0.0000


11238813                    1.0000           375000.0000         115.0000
                            1.0000           375,000.00          ZZ
                            0.6250           1206.15             1
                            9.9500           1206.15             72
NORTH HILLS    CA 91343     9.5750           12/21/06
0472097633                  0.0000           02/01/07            00
0472097633                  0.0000           01/01/37            0.0000
0                           3.2500           02/01/07            02/01/07
```

607

```
E22/G01
15                            0.0000              7.5000              0.0000
A                             0.0000              1                   12
360                           1MT                 0.0000              0.0000
8.9500                        S                   N                   0.1250
0.0000                        S                   N                   0.1250
0.0000                        2                   0
0.0000                        05                  00
                              O                   0.0000


11238819                      2.0000              200000.0000         115.0000
                              2.0000              200,000.00          ZZ
                              1.6250              739.24              1
                              9.9500              739.24              68
LAFAYETTE       CO 80026      9.5750              12/21/06
0472104678                    0.0000              02/01/07            00
0472104678                    0.0000              01/01/37            0.0000
0                             2.9500              02/01/07            02/01/07
E22/G01                       2.5750              02/01/12            02/01/12
15                            0.0000              7.5000              0.0000
A                             0.0000              1                   12
360                           1MT                 0.0000              0.0000
7.9500                        S                   N                   0.1250
0.0000                        S                   N                   0.1250
0.0000                        5                   0
0.0000                        05                  00
                              O                   0.0000


11238867                      1.0000              209600.0000         115.0000
                              1.0000              209,600.00          T
                              0.6250              674.16              1
                              9.9500              674.16              80
DOWNE TWP       NJ 08345      9.5750              12/29/06
0472133628                    0.0000              02/01/07            00
0472133628                    0.0000              01/01/37            0.0000
0                             2.9500              02/01/07            02/01/07
E22/G01                       2.5750              02/01/08            02/01/08
15                            0.0000              7.5000              0.0000
A                             0.0000              1                   12
360                           1MT                 0.0000              0.0000
8.9500                        S                   N                   0.1250
0.0000                        S                   N                   0.1250
0.0000                        1                   0
0.0000                        05                  00
                              O                   0.0000


11240343                      2.0000              500000.0000         115.0000
                              2.0000              500,000.00          ZZ
                              1.6250              1848.10             1
                              9.9500              1848.10             78
TRACY           CA 95377      9.5750              12/12/06
0442427910                    3.7000              02/01/07            00
161124                        3.3250              01/01/37            0.0000
0                             3.7000              02/01/07            02/01/07
685/G01                       3.3250              02/01/08            02/01/08
15                            3.7000              7.5000              0.0000
A                             0.0000              1                   12
360                           1MT                 0.0000              0.0000
7.9500                        S                   N                   0.1250
0.0000                        S                   N                   0.1250
-1.7000                       2                   0
0.0000                        05                  00
                              O                   0.0000


11240369                      1.9500              447000.0000         115.0000
                              1.9500              447,000.00          ZZ
                              1.5750              1341.90             1
                              9.9500              1341.90             53
ROWLAND HEIGHTS CA 91748      9.5750              12/15/06
359266973                     3.3250              02/01/07            00
3001070887                    2.9500              01/01/47            0.0000
0                             3.3250              02/01/07            02/01/07
U05/M32                       2.9500              02/01/12            02/01/12
15                            3.3250              7.5000              0.0000
A                             0.0000              1                   12
480                           1MT                 0.0000              0.0000
8.0000                        S                   N                   0.1250
0.0000                        S                   N                   0.1250
-1.3750                       2                   0
0.0000                        05                  00
                              O                   0.0000
```

```
11240417                   1.9900          430500.0000       115.0000
                           1.9900          430,500.00        ZZ
                           1.6150          1301.41           3
                           9.9500          1301.41           70
SAN DIEGO      CA 92113    9.5750          12/05/06
360120335                  3.8250          02/01/07          00
5300030482                 3.4500          01/01/47          0.0000
0                          3.8250          02/01/07          02/01/07
N67/M32                    3.4500          02/01/08          02/01/08
15                         3.8250          7.5000            0.0000
A                          0.0000          1                 12
480                        1MT             0.0000            0.0000
7.9600                     S               N                 0.1250
0.0000                     S               N                 0.1250
-1.8350                    5               0
0.0000                     05              00
                           N               0.0000


11240523                   1.2500          1015000.0000      115.0000
                           1.2500          1,015,000.00      ZZ
                           0.8750          3382.50           1
                           9.9500          3382.50           40
KAMUELA        HI 96743    9.5750          12/07/06
359266956                  2.8000          02/01/07          00
3001044276                 2.4250          01/01/37          0.0000
0                          2.8000          02/01/07          02/01/07
U05/M32                    2.4250          02/01/08          02/01/08
15                         2.8000          7.5000            0.0000
A                          0.0000          1                 12
360                        1MT             0.0000            0.0000
8.7000                     S               N                 0.1250
0.0000                     S               N                 0.1250
-1.5500                    2               0
0.0000                     03              00
                           O               0.0000


11240731                   1.9500          385000.0000       115.0000
                           1.9500          385,000.00        ZZ
                           1.5750          1155.77           1
                           9.9500          1155.77           78
SAN DIEGO      CA 92139    9.5750          12/13/06
359266971                  3.3250          02/01/07          00
3001066123                 2.9500          01/01/47          0.0000
0                          3.3250          02/01/07          02/01/07
U05/M32                    2.9500          02/01/12          02/01/12
15                         3.3250          7.5000            0.0000
A                          0.0000          1                 12
480                        1MT             0.0000            0.0000
8.0000                     S               N                 0.1250
0.0000                     S               N                 0.1250
-1.3750                    2               0
0.0000                     05              00
                           O               0.0000


11240971                   2.0000          243750.0000       115.0000
                           2.0000          243,750.00        ZZ
                           1.6250          738.14            1
                           9.9500          738.14            75
SAN BERNARDINO CA 92405    9.5750          12/15/06
0442429189                 0.0000          02/01/07          00
05491990                   0.0000          01/01/47          0.0000
0                          3.4500          02/01/07          02/01/07
Z68/G01                    3.0750          02/01/08          02/01/08
15                         0.0000          7.5000            0.0000
A                          0.0000          1                 12
480                        1MT             0.0000            0.0000
7.9500                     S               N                 0.1250
0.0000                     S               N                 0.1250
0.0000                     5               0
0.0000                     05              00
                           O               0.0000


11241057                   1.9900          212000.0000       115.0000
                           1.9900          212,000.00        ZZ
                           1.6150          640.88            1
                           9.9500          640.88            80
SAN BERNARDINO CA 92405    9.5750          12/08/06
360120513                  3.7000          02/01/07          00
5300031582                 3.3250          01/01/47          0.0000
0                          3.7000          02/01/07          02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
N67/M32
15                        3.7000              7.5000              0.0000
A                         0.0000              1                   12
480                       1MT                 0.0000              0.0000
7.9600                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
-1.7100                   2                   0
0.0000                    05                  00
                          N                   0.0000


11241125                  2.0000              158000.0000         115.0000
                          2.0000              158,000.00          ZZ
                          1.6250              584.00              1
                          9.9500              584.00              60
CHRISTIANSBURG   VA 24073 9.5750              12/22/06
0442431946                0.0000              02/01/07            00
1061101218                0.0000              01/01/37            0.0000
0                         3.2500              02/01/07            02/01/07
X75/G01                   2.8750              02/01/12            02/01/12
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
7.9500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    5                   0
0.0000                    05                  00
                          O                   0.0000


11241207                  1.0000              135000.0000         115.0000
                          1.0000              135,000.00          ZZ
                          0.6250              434.21              1
                          9.9500              434.21              28
SANTA PAULA      CA 93060 9.5750              12/22/06
0442427266                3.5750              02/01/07            00
2061200083                3.2000              01/01/37            0.0000
0                         3.5750              02/01/07            02/01/07
X75/G01                   3.2000              02/01/08            02/01/08
15                        3.5750              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
8.9500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
-2.5750                   5                   0
0.0000                    05                  00
                          O                   0.0000


11241313                  1.5000              436000.0000         115.0000
                          1.5000              436,000.00          ZZ
                          1.1250              1208.47             1
                          9.9500              1208.47             80
LOS ANGELES      CA 90047 9.5750              12/21/06
0442429122                0.0000              02/01/07            00
12931570                  0.0000              01/01/47            0.0000
0                         3.2000              02/01/07            02/01/07
Z68/G01                   2.8250              02/01/08            02/01/08
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
480                       1MT                 0.0000              0.0000
8.4500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    5                   0
0.0000                    05                  00
                          O                   0.0000


11241419                  1.2500              470000.0000         115.0000
                          1.2500              470,000.00          ZZ
                          0.8750              1566.28             1
                          9.9500              1566.28             79
MONUMENT         CO 80132 9.5750              12/14/06
0442431052                3.1000              02/01/07            00
2175987222                2.7250              01/01/37            0.0000
0                         3.1000              02/01/07            02/01/07
G52/G01                   2.7250              02/01/08            02/01/08
15                        3.1000              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
8.7000                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
-1.8500                   4                   0
0.0000                    03                  00
                          O                   0.0000
```

```
11241775                    1.9500          568000.0000       115.0000
                            1.9500          568,000.00        ZZ
                            1.5750          2085.27           1
                            9.5000          2085.27           76
VACAVILLE      CA 95687     9.5750          12/13/06
359266970                   3.2000          02/01/07          00
3001064794                  2.8250          01/01/37          0.0000
0                           3.2000          02/01/07          02/01/07
U05/M32                     2.8250          02/01/12          02/01/12
15                          3.2000          7.5000            0.0000
A                           0.0000          1                 12
360                         1MT             0.0000            0.0000
8.0000                      S               N                 0.1250
0.0000                      S               N                 0.1250
-1.2500                     2               0
0.0000                      05              00
                            O               0.0000


11241843                    1.0000          473000.0000       115.0000
                            1.0000          473,000.00        ZZ
                            0.6250          1521.35           1
                            9.5000          1521.35           52
MILPITAS       CA 95035     9.5750          12/18/06
0442448346                  0.0000          02/01/07          00
2913982                     0.0000          01/01/37          0.0000
0                           2.8000          02/01/07          02/01/07
Z20/G01                     2.4250          02/01/08          02/01/08
15                          0.0000          7.5000            0.0000
A                           0.0000          1                 12
360                         1MT             0.0000            0.0000
8.9500                      S               N                 0.1250
0.0000                      S               N                 0.1250
0.0000                      5               0
0.0000                      05              00
                            O               0.0000


11241849                    2.0000          450000.0000       115.0000
                            2.0000          450,000.00        ZZ
                            1.6250          1362.72           1
                            9.5000          1362.72           60
SALINAS        CA 93905     9.5750          12/26/06
0442430260                  0.0000          02/01/07          00
05493797                    0.0000          01/01/47          0.0000
0                           3.4500          02/01/07          02/01/07
Z68/G01                     3.0750          02/01/08          02/01/08
15                          0.0000          7.5000            0.0000
A                           0.0000          1                 12
480                         1MT             0.0000            0.0000
7.9500                      S               N                 0.1250
0.0000                      S               N                 0.1250
0.0000                      5               0
0.0000                      05              00
                            N               0.0000


11241971                    1.5000          128000.0000       115.0000
                            1.5000          128,000.00        ZZ
                            1.1250          354.78            1
                            9.5000          354.78            80
COLTON         CA 92324     9.5750          12/05/06
0442438123                  3.3250          02/01/07          00
2006009821                  2.9500          01/01/47          0.0000
0                           3.3250          02/01/07          02/01/07
T09/G01                     2.9500          02/01/08          02/01/08
15                          3.3250          7.5000            0.0000
A                           0.0000          1                 12
480                         1MT             0.0000            0.0000
8.4500                      S               N                 0.1250
0.0000                      S               N                 0.1250
-1.8250                     2               0
0.0000                      01              00
                            O               0.0000


11242125                    2.5000          244000.0000       115.0000
                            2.5000          244,000.00        ZZ
                            2.1250          964.09            1
                            9.5000          964.09            80
NORTH BAY VILLA  FL 33141   9.5750          12/18/06
359266961                   3.4500          02/01/07          00
3001060401                  3.0750          01/01/37          0.0000
0                           3.4500          02/01/07          02/01/07
```

```
U05/M32
15                          3.4500              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
7.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-0.9500                     1                   0
0.0000                      06                  00
                            N                   0.0000


11242127                    1.0000              270000.0000         115.0000
                            1.0000              270,000.00          ZZ
                            0.6250              868.43              1
                            9.9500              868.43              57
LOS ANGELES     CA 91335    9.5750              12/20/06
0442431045                  3.2000              02/01/07            00
1062150WH                   2.8250              01/01/37            0.0000
0                           3.2000              02/01/07            02/01/07
E30/G01                     2.8250              02/01/08            02/01/08
15                          3.2000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
-2.2000                     5                   0
0.0000                      05                  00
                            O                   0.0000


11242255                    1.0000              481188.0000         115.0000
                            1.0000              481,188.00          T
                            0.6250              1547.69             1
                            9.9500              1547.69             80
HENDERSON       NV 89015    9.5750              12/29/06
0471361154                  0.0000              02/01/07            00
0471361154                  0.0000              01/01/37            0.0000
0                           2.6500              02/01/07            02/01/07
E22/G01                     2.2750              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.9500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      1                   0
0.0000                      03                  00
                            O                   0.0000


11242269                    1.5000              376000.0000         115.0000
                            1.5000              376,000.00          ZZ
                            1.1250              1297.65             1
                            9.9500              1297.65             80
ROY             WA 98580    9.5750              12/26/06
0471536151                  0.0000              02/01/07            00
0471536151                  0.0000              01/01/37            0.0000
0                           3.2000              02/01/07            02/01/07
E22/G01                     2.8250              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11242657                    1.5000              343000.0000         115.0000
                            1.5000              343,000.00          ZZ
                            1.1250              1183.76             2
                            9.9500              1183.76             70
BOUND BROOK     NJ 08805    9.5750              12/28/06
0471829747                  0.0000              02/01/07            00
0471829747                  0.0000              01/01/37            0.0000
0                           3.2500              02/01/07            02/01/07
E22/G01                     2.8750              02/01/08            02/01/08
15                          0.0000              7.5000              0.0000
A                           0.0000              1                   12
360                         1MT                 0.0000              0.0000
8.4500                      S                   N                   0.1250
0.0000                      S                   N                   0.1250
0.0000                      5                   0
0.0000                      05                  00
                            N                   0.0000
```

```
11243325                    2.0000          215000.0000         115.0000
                            2.0000          215,000.00          ZZ
                            1.6250          651.07              1
                            9.9500          651.07              68
MIAMI           FL 33157    9.5750          12/22/06
0442426870                  3.0500          02/01/07            00
2122259                     2.6750          01/01/47            0.0000
0                           3.0500          02/01/07            02/01/07
X89/G01                     2.6750          02/01/08            02/01/08
15                          3.0500          7.5000              0.0000
A                           0.0000          1                   12
480                         1MT             0.0000              0.0000
7.9500                      S               N                   0.1250
0.0000                      S               N                   0.1250
-1.0500                     5               0
0.0000                      05              00
                            O               0.0000


11243377                    1.5000          368800.0000         115.0000
                            1.5000          368,800.00          ZZ
                            1.1250          1272.80             1
                            9.9500          1272.80             80
PHOENIX         AZ 85044    9.5750          12/19/06
0442432357                  0.0000          02/01/07            00
001060862                   0.0000          01/01/37            0.0000
0                           3.2000          02/01/07            02/01/07
Z13/G01                     2.8250          02/01/08            02/01/08
15                          0.0000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.4500                      S               N                   0.1250
0.0000                      S               N                   0.1250
0.0000                      5               0
0.0000                      03              00
                            O               0.0000


11243755                    1.4900          387000.0000         110.0000
                            1.4900          387,000.00          ZZ
                            1.1150          1333.76             1
                            9.9500          1333.76             78
LINDENHURST     NY 11757    9.5750          12/05/06
360120577                   3.6500          02/01/07            00
5300031477                  3.2750          01/01/37            0.0000
0                           3.6500          02/01/07            02/01/07
N67/M32                     3.2750          02/01/08            02/01/08
15                          3.6500          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.4600                      S               N                   0.1250
0.0000                      S               N                   0.1250
-2.1600                     2               0
0.0000                      05              00
                            O               0.0000


11244047                    1.5000          340000.0000         115.0000
                            1.5000          340,000.00          ZZ
                            1.1250          1173.41             1
                            9.9500          1173.41             67
OAKLAND         CA 94603    9.5750          12/14/06
0442429536                  0.0000          02/01/07            00
2121854                     0.0000          01/01/37            0.0000
0                           3.4500          02/01/07            02/01/07
X89/G01                     3.0750          02/01/08            02/01/08
15                          0.0000          7.5000              0.0000
A                           0.0000          1                   12
360                         1MT             0.0000              0.0000
8.4500                      S               N                   0.1250
0.0000                      S               N                   0.1250
0.0000                      5               0
0.0000                      05              00
                            N               0.0000


11244105                    2.2500          232000.0000         115.0000
                            2.2500          232,000.00          ZZ
                            1.8750          886.81              1
                            9.9500          886.81              80
BALTIMORE       MD 21229    9.5750          12/22/06
0442428165                  3.4000          02/01/07            00
3393422947                  3.0250          01/01/37            0.0000
0                           3.4000          02/01/07            02/01/07
```

```
G52/G01
15                              3.4000                 7.5000                    0.0000
A                               0.0000                 1                         12
360                             1MT                    0.0000                    0.0000
7.7000                          S                      N                         0.1250
0.0000                          S                      N                         0.1250
-1.1500                         5                      0
0.0000                          05                     00
                                O                      0.0000


11244141                        2.5000                 139200.0000               115.0000
                                2.5000                 139,200.00                ZZ
                                2.1250                 459.05                    1
                                9.9500                 459.05                    80
CHADDS FORD     PA 19317        9.5750                 12/23/06
0442434759                      0.0000                 02/01/07                  00
2121681                         0.0000                 01/01/47                  0.0000
0                               3.0750                 02/01/07                  02/01/07
X89/G01                         2.7000                 02/01/12                  02/01/12
15                              0.0000                 7.5000                    0.0000
A                               0.0000                 1                         12
480                             1MT                    0.0000                    0.0000
7.4500                          S                      N                         0.1250
0.0000                          S                      N                         0.1250
0.0000                          2                      0
0.0000                          07                     00
                                O                      0.0000


11244639                        2.5000                 292000.0000               115.0000
                                2.5000                 292,000.00                ZZ
                                2.1250                 1153.75                   1
                                9.9500                 1153.75                   80
FRESNO          CA 93720        9.5750                 12/12/06
0442427878                      3.2500                 02/01/07                  00
161376                          2.8750                 01/01/37                  0.0000
0                               3.2500                 02/01/07                  02/01/07
685/G01                         2.8750                 02/01/12                  02/01/12
15                              3.2500                 7.5000                    0.0000
A                               0.0000                 1                         12
360                             1MT                    0.0000                    0.0000
7.4500                          S                      N                         0.1250
0.0000                          S                      N                         0.1250
-0.7500                         2                      0
0.0000                          05                     00
                                O                      0.0000


11244703                        2.5000                 85600.0000                115.0000
                                2.5000                 85,600.00                 ZZ
                                2.1250                 338.22                    1
                                9.9500                 338.22                    80
OGDEN           UT 84404        9.5750                 12/19/06
359266939                       3.4500                 02/01/07                  00
3001055247                      3.0750                 01/01/37                  0.0000
0                               3.4500                 02/01/07                  02/01/07
U05/M32                         3.0750                 02/01/08                  02/01/08
15                              3.4500                 7.5000                    0.0000
A                               0.0000                 1                         12
360                             1MT                    0.0000                    0.0000
7.4500                          S                      N                         0.1250
0.0000                          S                      N                         0.1250
-0.9500                         1                      0
0.0000                          05                     00
                                O                      0.0000


11244769                        2.0000                 700000.0000               115.0000
                                2.0000                 700,000.00                ZZ
                                1.6250                 2587.34                   1
                                9.9500                 2587.34                   29
PARADISE VALLEY AZ 85253        9.5750                 12/12/06
0442437885                      0.0000                 02/01/07                  00
641534                          0.0000                 01/01/37                  0.0000
0                               3.1250                 02/01/07                  02/01/07
Q14/G01                         2.7500                 02/01/12                  02/01/12
15                              0.0000                 7.5000                    0.0000
A                               0.0000                 1                         12
360                             1MT                    0.0000                    0.0000
7.9500                          S                      N                         0.1250
0.0000                          S                      N                         0.1250
0.0000                          5                      0
0.0000                          05                     00
0.0000                          O                      0.0000
```

614

```
11245309                    2.0000          300000.0000        115.0000
                            2.0000          300,000.00         ZZ
                            1.6250          908.48             1
                            9.9500          908.48             80
CLEARWATER      FL 33756    9.5750          12/28/06
0472076884                  0.0000          02/01/07           00
0472076884                  0.0000          01/01/37           0.0000
0                           3.4500          02/01/07           02/01/07
E22/G01                     3.0750          02/01/08           02/01/08
15                          0.0000          7.5000             0.0000
A                           0.0000          1                  12
360                         1MT             0.0000             0.0000
7.9500                      S               N                  0.1250
0.0000                      S               N                  0.1250
0.0000                      5               0
0.0000                      06              00
                            O               0.0000


11245317                    1.0000          463000.0000        115.0000
                            1.0000          463,000.00         ZZ
                            0.6250          1489.19            1
                            9.9500          1489.19            66
SAINT PETERSBUR FL 33707    9.5750          12/27/06
0472088723                  0.0000          02/01/07           00
0472088723                  0.0000          01/01/37           0.0000
0                           2.9500          02/01/07           02/01/07
E22/G01                     2.5750          02/01/08           02/01/08
15                          0.0000          7.5000             0.0000
A                           0.0000          1                  12
360                         1MT             0.0000             0.0000
8.9500                      S               N                  0.1250
0.0000                      S               N                  0.1250
0.0000                      5               0
0.0000                      05              00
                            O               0.0000


11245693                    1.0000          418000.0000        115.0000
                            1.0000          418,000.00         ZZ
                            0.6250          1344.45            1
                            9.9500          1344.45            78
MATAWAN         NJ 07747    9.5750          12/28/06
0471765586                  0.0000          02/01/07           00
0471765586                  0.0000          01/01/37           0.0000
0                           3.2500          02/01/07           02/01/07
E22/G01                     2.8750          02/01/08           02/01/08
15                          0.0000          7.5000             0.0000
A                           0.0000          1                  12
360                         1MT             0.0000             0.0000
8.9500                      S               N                  0.1250
0.0000                      S               N                  0.1250
0.0000                      2               0
0.0000                      05              00
                            O               0.0000


11246285                    1.5000          1181250.0000       115.0000
                            1.5000          1,181,250.00       ZZ
                            1.1250          3274.10            1
                            9.9500          3274.10            75
SAN DIEGO       CA 92127    9.5750          12/19/06
0442441754                  0.0000          02/01/07           00
10827                       0.0000          01/01/37           0.0000
0                           3.4500          02/01/07           02/01/07
Z54/G01                     3.0750          02/01/08           02/01/08
15                          0.0000          7.5000             0.0000
A                           0.0000          1                  12
360                         1MT             0.0000             0.0000
8.4500                      S               N                  0.1250
0.0000                      S               N                  0.1250
0.0000                      2               0
0.0000                      03              00
                            O               0.0000


11246293                    2.5000          287000.0000        115.0000
                            2.5000          287,000.00         ZZ
                            2.1250          946.46             1
                            9.9500          946.46             63
STAFFORD        VA 22554    9.5750          12/23/06
0442438198                  0.0000          02/01/07           00
2122104                     0.0000          01/01/47           0.0000
0                           3.4500          02/01/07           02/01/07
```

```
X89/G01
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
480                       1MT                 0.0000              0.0000
7.4500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    5                   0
0.0000                    03                  00
                          O                   0.0000


11246465                  1.9900              240312.0000         115.0000
                          1.9900              240,799.71          ZZ
                          1.6150              887.04              1
                          9.9500              887.04              80
BIG LAKE        MN 55309  9.5750              12/11/06
360120236                 2.6500              02/01/07            00
5300033159                2.2750              01/01/37            0.0000
0                         2.6500              02/01/07            02/01/07
N67/M32                   2.2750              02/01/08            02/01/08
15                        2.6500              7.5000              0.0000
A                         0.0000              1                   12
360                       1MT                 0.0000              0.0000
7.9600                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
-0.6600                   1                   0
0.0000                    05                  00
                          N                   0.0000


11246493                  1.5000              622500.0000         115.0000
                          1.5000              622,500.00          ZZ
                          1.1250              1725.40             1
                          9.9500              1725.40             75
WOODLAND HILLS  CA 91367  9.5750              12/20/06
0442432050                0.0000              02/01/07            00
05492976                  0.0000              01/01/47            0.0000
0                         3.3250              02/01/07            02/01/07
Z68/G01                   2.9500              02/01/08            02/01/08
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
480                       1MT                 0.0000              0.0000
8.4500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    5                   0
0.0000                    05                  00
                          O                   0.0000


11246517                  2.0000              360000.0000         115.0000
                          2.0000              360,000.00          ZZ
                          1.6250              1090.17             1
                          9.9500              1090.17             78
MERCED          CA 95348  9.5750              12/22/06
0442432365                0.0000              02/01/07            00
05490096                  0.0000              01/01/47            0.0000
0                         2.6500              02/01/07            02/01/07
Z68/G01                   2.2750              02/01/08            02/01/08
15                        0.0000              7.5000              0.0000
A                         0.0000              1                   12
480                       1MT                 0.0000              0.0000
7.9500                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
0.0000                    2                   0
0.0000                    05                  00
                          O                   0.0000


11246571                  1.4900              200000.0000         115.0000
                          1.4900              200,000.00          ZZ
                          1.1150              553.35              1
                          9.9500              553.35              44
PLEASANTON      CA 94566  9.5750              12/06/06
360120202                 2.5250              02/01/07            00
5300020411                2.1500              01/01/47            0.0000
0                         2.5250              02/01/07            02/01/07
N67/M32                   2.1500              02/01/08            02/01/08
15                        2.5250              7.5000              0.0000
A                         0.0000              1                   12
480                       1MT                 0.0000              0.0000
8.4600                    S                   N                   0.1250
0.0000                    S                   N                   0.1250
-1.0350                   5                   0
0.0000                    07                  00
                          O                   0.0000
```

616

```
11246575                    1.9900              525000.0000          115.0000
                            1.9900              525,000.00            ZZ
                            1.6150              1937.88               1
                            9.9500              1937.88               80
HELENDALE       CA 92342    9.5750              12/01/06
360120484                   3.7750              02/01/07              00
6300033400                  3.4000              01/01/37              0.0000
0                           3.7750              02/01/07              02/01/07
N67/M32                     3.4000              02/01/08              02/01/08
15                          3.7750              7.5000                0.0000
A                           0.0000              1                     12
360                         1MT                 0.0000                0.0000
7.9600                      S                   N                     0.1250
0.0000                      S                   N                     0.1250
-1.7850                     2                   0
0.0000                      03                  00
                            N                   0.0000


11246579                    1.9900              399000.0000          115.0000
                            1.9900              399,000.00            ZZ
                            1.6150              1206.18               2
                            9.9500              1206.18               70
SAN DIEGO       CA 92113    9.5750              12/05/06
360120340                   3.8250              02/01/07              00
5300030949                  3.4500              01/01/47              0.0000
0                           3.8250              02/01/07              02/01/07
N67/M32                     3.4500              02/01/08              02/01/08
15                          3.8250              7.5000                0.0000
A                           0.0000              1                     12
480                         1MT                 0.0000                0.0000
7.9600                      S                   N                     0.1250
0.0000                      S                   N                     0.1250
-1.8350                     5                   0
0.0000                      05                  00
                            N                   0.0000


11246587                    2.0000              444000.0000          115.0000
                            2.0000              444,000.00            ZZ
                            1.6250              1344.55               1
                            9.9500              1344.55               80
CHULA VISTA     CA 91913    9.5750              12/13/06
0442442166                  0.0000              02/01/07              00
10861                       0.0000              01/01/37              0.0000
0                           3.4500              02/01/07              02/01/07
Z54/G01                     3.0750              02/01/08              02/01/08
15                          0.0000              7.5000                0.0000
A                           0.0000              1                     12
360                         1MT                 0.0000                0.0000
7.9500                      S                   N                     0.1250
0.0000                      S                   N                     0.1250
0.0000                      5                   0
0.0000                      05                  00
                            O                   0.0000


11246809                    1.4900              650000.0000          115.0000
                            1.4900              651,431.31            ZZ
                            1.1150              2240.17               1
                            9.9500              2240.17               77
LOVETTSVILLE    VA 20180    9.5750              12/06/06
360120455                   3.0750              02/01/07              00
5300034644                  2.7000              01/01/37              0.0000
0                           3.0750              02/01/07              02/01/07
N67/M32                     2.7000              02/01/08              02/01/08
15                          3.0750              7.5000                0.0000
A                           0.0000              1                     12
360                         1MT                 0.0000                0.0000
8.4600                      S                   N                     0.1250
0.0000                      S                   N                     0.1250
-1.5850                     5                   0
0.0000                      05                  00
                            O                   0.0000


11246825                    2.1250              650000.0000          115.0000
                            2.1250              650,000.00            ZZ
                            1.7500              2011.38               1
                            9.9500              2011.38               67
HEALDSBURG      CA 95448    9.5750              12/21/06
0442441416                  0.0000              02/01/07              00
1001918855                  0.0000              01/01/37              0.0000
0                           2.3000              02/01/07              02/01/07
```

617

```
944/G01                        0.0000              7.5000                0.0000
15                             0.0000              1                     12
A                              PD                  0.0000                0.0000
360                            S                   N                     0.1250
7.8250                         S                   N                     0.1250
0.0000                         5                   0
0.0000                         05                  00
0.0000                         O                   0.0000


11246887                       1.0000              500000.0000           115.0000
                               1.0000              500,000.00            ZZ
                               0.6250              1608.20               1
                               9.9500              1608.20               65
SAN FRANCISCO    CA 94112      9.5750              12/19/06
0442433371                     3.2500              02/01/07              00
161686                         2.8750              01/01/37              0.0000
0                              3.2500              02/01/07              02/01/07
685/G01                        2.8750              02/01/08              02/01/08
15                             3.2500              7.5000                0.0000
A                              0.0000              1                     12
360                            1MT                 0.0000                0.0000
8.9500                         S                   N                     0.1250
0.0000                         S                   N                     0.1250
-2.2500                        2                   0
0.0000                         05                  00
                               O                   0.0000


11247013                       2.4500              264000.0000           115.0000
                               2.4500              264,000.00            ZZ
                               2.0750              863.35                1
                               9.9500              863.35                80
FRESNO           CA 93710      9.5750              12/18/06
359266980                      3.3250              02/01/07              00
3001068082                     2.9500              01/01/47              0.0000
0                              3.3250              02/01/07              02/01/07
U05/M32                        2.9500              02/01/12              02/01/12
15                             3.3250              7.5000                0.0000
A                              0.0000              1                     12
480                            1MT                 0.0000                0.0000
7.5000                         S                   N                     0.1250
0.0000                         S                   N                     0.1250
-0.8750                        5                   0
0.0000                         05                  00
                               O                   0.0000


11247891                       2.0000              340000.0000           115.0000
                               2.0000              340,000.00            ZZ
                               1.6250              1256.71               1
                               9.9500              1256.71               44
ORANGE           CA 92865      9.5750              12/22/06
0472063767                     0.0000              02/01/07              00
0472063767                     0.0000              01/01/37              0.0000
0                              3.0750              02/01/07              02/01/07
E22/G01                        2.7000              02/01/12              02/01/12
15                             0.0000              7.5000                0.0000
A                              0.0000              1                     12
360                            1MT                 0.0000                0.0000
7.9500                         S                   N                     0.1250
0.0000                         S                   N                     0.1250
0.0000                         5                   0
0.0000                         05                  00
                               O                   0.0000


11247911                       1.5000              632000.0000           115.0000
                               1.5000              632,000.00            ZZ
                               1.1250              1751.73               1
                               9.9500              1751.73               80
POMPANO BEACH    FL 33060      9.5750              12/29/06
0472085992                     0.0000              02/01/07              00
0472085992                     0.0000              01/01/47              0.0000
0                              3.4500              02/01/07              02/01/07
E22/G01                        3.0750              02/01/08              02/01/08
15                             0.0000              7.5000                0.0000
A                              0.0000              1                     12
480                            1MT                 0.0000                0.0000
8.4500                         S                   N                     0.1250
0.0000                         S                   N                     0.1250
0.0000                         2                   0
0.0000                         05                  00
0.0000                         O                   0.0000
```

618

```
11247995
                         1.5000           272000.0000        115.0000
                         1.5000           272,000.00         ZZ
                         1.1250           938.73             1
                         9.9500           938.73             80
SEATTLE        WA 98106  9.5750           12/28/06
0472146216               0.0000           02/01/07           00
0472146216               0.0000           01/01/37           0.0000
0                        3.4500           02/01/07           02/01/07
E22/G01                  3.0750           02/01/08           02/01/08
15                       0.0000           7.5000             0.0000
A                        0.0000           1                  12
360                      1MT              0.0000             0.0000
8.4500                   S                N                  0.1250
0.0000                   S                N                  0.1250
0.0000                   2                0
0.0000                   05               00
                         O                0.0000


11248181
                         2.5000           400000.0000        115.0000
                         2.5000           400,000.00         ZZ
                         2.1250           1319.11            1
                         9.9500           1319.11            52
CAMINO         CA 95709  9.5750           12/29/06
0471836262               0.0000           02/01/07           00
0471836262               0.0000           01/01/47           0.0000
0                        3.1000           02/01/07           02/01/07
E22/G01                  2.7250           02/01/12           02/01/12
15                       0.0000           7.5000             0.0000
A                        0.0000           1                  12
480                      1MT              0.0000             0.0000
7.4500                   S                N                  0.1250
0.0000                   S                N                  0.1250
0.0000                   5                0
0.0000                   05               00
                         O                0.0000


11248701
                         2.5000           536000.0000        115.0000
                         2.5000           536,000.00         ZZ
                         2.1250           2117.85            1
                         9.9500           2117.85            62
GRASS VALLEY AR CA 95949 9.5750          12/21/06
0442439535               3.0250           02/01/07           00
161270                   2.6500           01/01/37           0.0000
0                        3.0250           02/01/07           02/01/07
685/G01                  2.6500           02/01/12           02/01/12
15                       3.0250           7.5000             0.0000
A                        0.0000           1                  12
360                      1MT              0.0000             0.0000
7.4500                   S                N                  0.1250
0.0000                   S                N                  0.1250
-0.5250                  5                0
0.0000                   05               00
                         O                0.0000


11250549
                         1.5000           720500.0000        115.0000
                         1.5000           720,500.00         ZZ
                         1.1250           2486.59            1
                         9.9500           2486.59            44
COROLLA        NC 27927  9.5750           01/03/07
0442437729               0.0000           02/01/07           00
5400612023               0.0000           01/01/37           0.0000
0                        3.4500           02/01/07           02/01/07
AU3/G01                  3.0750           02/01/08           02/01/08
15                       0.0000           7.5000             0.0000
A                        0.0000           1                  12
360                      1MT              0.0000             0.0000
8.4500                   S                N                  0.1250
0.0000                   S                N                  0.1250
0.0000                   2                0
0.0000                   03               00
                         N                0.0000


11251191
                         2.0000           434000.0000        115.0000
                         2.0000           434,000.00         ZZ
                         1.6250           1314.26            1
                         9.9500           1314.26            75
LAKEWOOD       CA 90713  9.5750           12/19/06
0442438057               3.7000           02/01/07           00
2121697                  3.3250           01/01/47           0.0000
0                        3.7000           02/01/07           02/01/07
```

619

```
X89/G01
15               3.7000            7.5000            0.0000
A                0.0000            1                 12
480              1MT               0.0000            0.0000
7.9500           S                 N                 0.1250
0.0000           S                 N                 0.1250
-1.7000          5                 0
0.0000           05                00
                 O                 0.0000


11253377         3.0000            617500.0000       115.0000
                 3.0000            617,500.00        ZZ
                 2.6250            2210.55           1
                 9.9500            2210.55           73
OLYMPIA    WA 98502  9.5750        12/20/06
0442438016       0.0000            02/01/07          00
2121919          0.0000            01/01/47          0.0000
0                3.4500            02/01/07          02/01/07
X89/G01          3.0750            02/01/12          02/01/12
15               0.0000            7.5000            0.0000
A                0.0000            1                 12
480              1MT               0.0000            0.0000
6.9500           S                 N                 0.1250
0.0000           S                 N                 0.1250
0.0000           5                 0
0.0000           05                00
                 O                 0.0000


11254885         1.5000            252000.0000       115.0000
                 1.5000            252,000.00        ZZ
                 1.1250            698.47            1
                 9.9500            698.47            80
LEMOORE    CA 93245  9.5750        12/27/06
0442437851       0.0000            02/01/07          00
05492821         0.0000            01/01/47          0.0000
0                2.9500            02/01/07          02/01/07
Z68/G01          2.5750            02/01/08          02/01/08
15               0.0000            7.5000            0.0000
A                0.0000            1                 12
480              1MT               0.0000            0.0000
8.4500           S                 N                 0.1250
0.0000           S                 N                 0.1250
0.0000           5                 0
0.0000           05                00
                 O                 0.0000


11257185         2.0000            252000.0000       115.0000
                 2.0000            252,000.00        ZZ
                 1.6250            931.44            1
                 9.9500            931.44            60
SANDY      UT 84092  9.5750        01/02/07
0472095918       0.0000            02/01/07          00
0472095918       0.0000            01/01/37          0.0000
0                2.9500            02/01/07          02/01/07
E22/G01          2.5750            02/01/12          02/01/12
15               0.0000            7.5000            0.0000
A                0.0000            1                 12
360              1MT               0.0000            0.0000
7.9500           S                 N                 0.1250
0.0000           S                 N                 0.1250
0.0000           5                 0
0.0000           05                00
                 O                 0.0000


11258131         1.9500            204300.0000       115.0000
                 1.9500            204,300.00        ZZ
                 1.5750            613.31            1
                 9.9500            613.31            49
SAN DIEGO  CA 92114  9.5750        12/21/06
359267252        3.3250            02/01/07          00
3001066040       2.9500            01/01/47          0.0000
0                3.3250            02/01/07          02/01/07
U05/M32          2.9500            02/01/12          02/01/12
15               3.3250            7.5000            0.0000
A                0.0000            1                 12
480              1MT               0.0000            0.0000
8.0000           S                 N                 0.1250
0.0000           S                 N                 0.1250
-1.3750          5                 0
0.0000           05                00
                 O                 0.0000
```

```
11258187                       1.4900              164000.0000            115.0000
                               1.4900              164,000.00             ZZ
                               1.1150              565.22                 1
                               9.9500              565.22                 80
BALTIMORE       MD 21207       9.5750              12/08/06
360120246                      3.7000              02/01/07               00
5300033665                     3.3250              01/01/37               0.0000
0                              3.7000              02/01/07               02/01/07
N67/M32                        3.3250              02/01/08               02/01/08
15                             3.7000              7.5000                 0.0000
A                              0.0000              1                      12
360                           1MT                  0.0000                 0.0000
8.4600                         S                   N                      0.1250
0.0000                         S                   N                      0.1250
-2.2100                        2                   0
0.0000                         05                  00
                               O                   0.0000


11258483                       1.9500              137000.0000            115.0000
                               1.9500              137,000.00             ZZ
                               1.5750              502.96                 1
                               9.9500              502.96                 61
MIAMI           FL 33147       9.5750              12/19/06
359267251                      3.3250              02/01/07               00
3001065719                     2.9500              01/01/37               0.0000
0                              3.3250              02/01/07               02/01/07
U05/M32                        2.9500              02/01/12               02/01/12
15                             3.3250              7.5000                 0.0000
A                              0.0000              1                      12
360                           1MT                  0.0000                 0.0000
8.0000                         S                   N                      0.1250
0.0000                         S                   N                      0.1250
-1.3750                        5                   0
0.0000                         05                  00
                               O                   0.0000


11259361                       1.2500              322000.0000            115.0000
                               1.2500              322,000.00             ZZ
                               0.8750              852.80                 1
                               9.9500              852.80                 70
GRASS VALLEY    CA 95945       9.5750              12/08/06
359267246                      3.4000              02/01/07               00
3001027455                     3.0250              01/01/47               0.0000
0                              3.4000              02/01/07               02/01/07
U05/M32                        3.0250              02/01/08               02/01/08
15                             3.4000              7.5000                 0.0000
A                              0.0000              1                      12
480                           1MT                  0.0000                 0.0000
8.7000                         S                   N                      0.1250
0.0000                         S                   N                      0.1250
-2.1500                        5                   0
0.0000                         05                  00
                               O                   0.0000


11259573                       1.9500              203000.0000            115.0000
                               1.9500              203,000.00             ZZ
                               1.5750              609.41                 1
                               9.9500              609.41                 57
HIALEAH         FL 33012       9.5750              12/20/06
359267255                      3.4500              02/01/07               00
3001068721                     3.0750              01/01/47               0.0000
0                              3.4500              02/01/07               02/01/07
U05/M32                        3.0750              02/01/12               02/01/12
15                             3.4500              7.5000                 0.0000
A                              0.0000              1                      12
480                           1MT                  0.0000                 0.0000
8.0000                         S                   N                      0.1250
0.0000                         S                   N                      0.1250
-1.5000                        5                   0
0.0000                         05                  00
                               O                   0.0000


11260011                       2.0000              198400.0000            115.0000
                               2.0000              198,400.00             ZZ
                               1.6250              733.33                 1
                               9.9500              733.33                 80
ORLANDO         FL 32825       9.5750              01/04/07
0472059708                     0.0000              02/01/07               00
0472059708                     0.0000              01/01/37               0.0000
0                              3.2000              02/01/07               02/01/07
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
E22/G01
15                          0.0000                 7.5000                  0.0000
A                           0.0000                 1                       12
360                         1MT                    0.0000                  0.0000
7.9500                      S                      N                       0.1250
0.0000                      S                      N                       0.1250
0.0000                      5                      0
0.0000                      03                     00
                            O                      0.0000


11260171                    2.5000                 480000.0000             115.0000
                            2.5000                 480,000.00              ZZ
                            2.1250                 1896.58                 1
                            9.9500                 1896.58                 80
SAMMAMISH       WA 98075    9.5750                 01/02/07
0472199843                  0.0000                 02/01/07                00
0472199843                  0.0000                 01/01/37                0.0000
0                           3.4500                 02/01/07                02/01/07
E22/G01                     3.0750                 02/01/12                02/01/12
15                          0.0000                 7.5000                  0.0000
A                           0.0000                 1                       12
360                         1MT                    0.0000                  0.0000
7.4500                      S                      N                       0.1250
0.0000                      S                      N                       0.1250
0.0000                      5                      0
0.0000                      05                     00
                            O                      0.0000
```

```
Total Number of Loans:      1,728

Total Original Balance:     630,221,035.70

Total Principal Balance:    630,120,137.60

Total Original P+I:         2,071,190.77

Total Current P+I:          2,071,190.77
```

<PAGE>

```
Arm Rate Passthru
Loan Number                 Sub Serv Fee           RFC Net Ceiling
Principal Bal               Mstr Serv Fee          Max Net Mort Rate
Curr Note Rate              Alloc Exp              Max Post Strip Rate
RFC Net Rate                Misc Exp               Int Rate Margin
Investor Rate               Spread                 PostStrip Margin
Post Strip Rate             Strip
10509277                    0.3750                 9.5750
152504.05                   0.0500                 9.5250
8.3750                      0.0000                 9.5250
8.0000                      0.0000                 3.0250
7.9500                      0.0000                 3.0250
7.9500                      0.0000

10509287                    0.3750                 9.5750
906488.61                   0.0500                 9.5250
8.6250                      0.0000                 9.5250
8.2500                      0.0000                 3.2750
8.2000                      0.0000                 3.2750
8.2000                      0.0000

10718203                    0.3750                 9.5750
274763.75                   0.0500                 9.5250
8.5000                      0.0000                 9.5250
8.1250                      0.0000                 3.2250
8.0750                      0.0000                 3.2250
8.0750                      0.0000

10746865                    0.3750                 9.5750
89775.72                    0.0500                 9.5250
8.5000                      0.0000                 9.5250
8.1250                      0.0000                 3.1750
8.0750                      0.0000                 3.1750
8.0750                      0.0000

10765842                    0.3750                 9.5750
532887.42                   0.0500                 9.5250
```

622

| | | |
|---|---|---|
| 8.1250 | | |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |
| | | |
| 10782785 | 0.3750 | 9.5750 |
| 403297.09 | 0.0500 | 9.5250 |
| 7.1250 | 0.0000 | 9.5250 |
| 6.7500 | 0.0000 | 1.8750 |
| 6.7000 | 0.0000 | 1.8750 |
| 6.7000 | 0.0000 | |
| | | |
| 10787714 | 0.3750 | 10.5750 |
| 500565.97 | 0.0500 | 10.5250 |
| 8.1250 | 0.0000 | 10.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |
| | | |
| 10787718 | 0.3750 | 10.5750 |
| 715143.56 | 0.0500 | 10.5250 |
| 7.1250 | 0.0000 | 10.5250 |
| 6.7500 | 0.0000 | 1.8500 |
| 6.7000 | 0.0000 | 1.8500 |
| 6.7000 | 0.0000 | |
| | | |
| 10787724 | 0.3750 | 10.5750 |
| 221889.13 | 0.0500 | 10.5250 |
| 7.6250 | 0.0000 | 10.5250 |
| 7.2500 | 0.0000 | 2.3500 |
| 7.2000 | 0.0000 | 2.3500 |
| 7.2000 | 0.0000 | |
| | | |
| 10787744 | 0.3750 | 10.5750 |
| 400111.63 | 0.0500 | 10.5250 |
| 7.6250 | 0.0000 | 10.5250 |
| 7.2500 | 0.0000 | 2.3500 |
| 7.2000 | 0.0000 | 2.3500 |
| 7.2000 | 0.0000 | |
| | | |
| 10787762 | 0.3750 | 10.5750 |
| 566153.39 | 0.0500 | 10.5250 |
| 7.7500 | 0.0000 | 10.5250 |
| 7.3750 | 0.0000 | 2.4500 |
| 7.3250 | 0.0000 | 2.4500 |
| 7.3250 | 0.0000 | |
| | | |
| 10820490 | 0.3750 | 9.5750 |
| 129960.55 | 0.0500 | 9.5250 |
| 7.6250 | 0.0000 | 9.5250 |
| 7.2500 | 0.0000 | 2.3750 |
| 7.2000 | 0.0000 | 2.3750 |
| 7.2000 | 0.0000 | |
| | | |
| 10820496 | 0.3750 | 9.5750 |
| 571738.71 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | |
| | | |
| 10820502 | 0.3750 | 9.5750 |
| 364401.68 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |
| | | |
| 10820506 | 0.3750 | 9.5750 |
| 443022.66 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |
| | | |
| 10820508 | 0.3750 | 9.5750 |
| 208302.41 | 0.0500 | 9.5250 |
| 7.2500 | 0.0000 | 9.5250 |
| 6.8750 | 0.0000 | 1.9750 |
| 6.8250 | 0.0000 | 1.9750 |
| 6.8250 | 0.0000 | |

623

```
10820514                    0.3750                      9.5750
254591.84                   0.0500                      9.5250
8.2500                      0.0000                      9.5250
7.8750                      0.0000                      2.9750
7.8250                      0.0000                      2.9750
7.8250                      0.0000

10820518                    0.3750                      9.5750
607659.46                   0.0500                      9.5250
8.2500                      0.0000                      9.5250
7.8750                      0.0000                      2.9750
7.8250                      0.0000                      2.9750
7.8250                      0.0000

10820522                    0.3750                      9.5750
506782.01                   0.0500                      9.5250
8.1250                      0.0000                      9.5250
7.7500                      0.0000                      2.8250
7.7000                      0.0000                      2.8250
7.7000                      0.0000

10820532                    0.3750                      9.5750
250241.09                   0.0500                      9.5250
8.1250                      0.0000                      9.5250
7.7500                      0.0000                      2.8500
7.7000                      0.0000                      2.8500
7.7000                      0.0000

10820534                    0.3750                      9.5750
583061.64                   0.0500                      9.5250
7.8750                      0.0000                      9.5250
7.5000                      0.0000                      2.6000
7.4500                      0.0000                      2.6000
7.4500                      0.0000

10820538                    0.3750                      9.5750
249404.24                   0.0500                      9.5250
8.1250                      0.0000                      9.5250
7.7500                      0.0000                      2.8500
7.7000                      0.0000                      2.8500
7.7000                      0.0000

10820540                    0.3750                      9.5750
361137.33                   0.0500                      9.5250
8.0000                      0.0000                      9.5250
7.6250                      0.0000                      2.7250
7.5750                      0.0000                      2.7250
7.5750                      0.0000

10820548                    0.3750                      9.5750
303275.55                   0.0500                      9.5250
8.5000                      0.0000                      9.5250
8.1250                      0.0000                      3.1750
8.0750                      0.0000                      3.1750
8.0750                      0.0000

10820552                    0.3750                      9.5750
125274.09                   0.0500                      9.5250
8.2500                      0.0000                      9.5250
7.8750                      0.0000                      2.9750
7.8250                      0.0000                      2.9750
7.8250                      0.0000

10820554                    0.3750                      9.5750
905337.37                   0.0500                      9.5250
8.6250                      0.0000                      9.5250
8.2500                      0.0000                      3.3000
8.2000                      0.0000                      3.3000
8.2000                      0.0000

10820556                    0.3750                      9.5750
377167.94                   0.0500                      9.5250
8.1250                      0.0000                      9.5250
7.7500                      0.0000                      2.8500
7.7000                      0.0000                      2.8500
7.7000                      0.0000

10820558                    0.3750                      9.5750
239471.71                   0.0500                      9.5250
8.2500                      0.0000                      9.5250
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
7.8750
7.8250                           0.0000                                    2.9750
7.8250                           0.0000


10820562                         0.3750                                    9.5750
538811.35                        0.0500                                    9.5250
8.2500                           0.0000                                    9.5250
7.8750                           0.0000                                    2.9750
7.8250                           0.0000                                    2.9750
7.8250                           0.0000


10820564                         0.3750                                    9.5750
253173.79                        0.0500                                    9.5250
7.7500                           0.0000                                    9.5250
7.3750                           0.0000                                    2.4750
7.3250                           0.0000                                    2.4750
7.3250                           0.0000


10820566                         0.3750                                    9.5750
287038.04                        0.0500                                    9.5250
8.5000                           0.0000                                    9.5250
8.1250                           0.0000                                    3.2250
8.0750                           0.0000                                    3.2250
8.0750                           0.0000


10820568                         0.3750                                    9.5750
446932.39                        0.0500                                    9.5250
8.2500                           0.0000                                    9.5250
7.8750                           0.0000                                    2.9750
7.8250                           0.0000                                    2.9750
7.8250                           0.0000


10820572                         0.3750                                    9.5750
1197140.32                       0.0500                                    9.5250
7.3750                           0.0000                                    9.5250
7.0000                           0.0000                                    2.1000
6.9500                           0.0000                                    2.1000
6.9500                           0.0000


10820574                         0.3750                                    9.5750
260512.48                        0.0500                                    9.5250
8.6250                           0.0000                                    9.5250
8.2500                           0.0000                                    3.3000
8.2000                           0.0000                                    3.3000
8.2000                           0.0000


10820578                         0.3750                                    9.5750
995122.89                        0.0500                                    9.5250
7.6250                           0.0000                                    9.5250
7.2500                           0.0000                                    2.3500
7.2000                           0.0000                                    2.3500
7.2000                           0.0000


10820580                         0.3750                                    9.5750
232425.94                        0.0500                                    9.5250
8.3750                           0.0000                                    9.5250
8.0000                           0.0000                                    3.1000
7.9500                           0.0000                                    3.1000
7.9500                           0.0000


10820586                         0.3750                                    9.5750
498500.27                        0.0500                                    9.5250
7.3750                           0.0000                                    9.5250
7.0000                           0.0000                                    2.1000
6.9500                           0.0000                                    2.1000
6.9500                           0.0000


10820588                         0.3750                                    9.5750
199044.53                        0.0500                                    9.5250
8.5000                           0.0000                                    9.5250
8.1250                           0.0000                                    3.1750
8.0750                           0.0000                                    3.1750
8.0750                           0.0000


10820590                         0.3750                                    9.5750
811210.42                        0.0500                                    9.5250
8.2500                           0.0000                                    9.5250
7.8750                           0.0000                                    2.9750
7.8250                           0.0000                                    2.9750
7.8250                           0.0000
```

625

```
10820596
439293.02           0.0500              9.5250
8.5000              0.0000              9.5250
8.1250              0.0000              3.2250
8.0750              0.0000              3.2250
8.0750              0.0000

10820600            0.3750              9.5750
237657.28           0.0500              9.5250
8.5000              0.0000              9.5250
8.1250              0.0000              3.2250
8.0750              0.0000              3.2250
8.0750              0.0000

10820602            0.3750              9.5750
182763.42           0.0500              9.5250
8.0000              0.0000              9.5250
7.6250              0.0000              2.7250
7.5750              0.0000              2.7250
7.5750              0.0000

10820606            0.3750              9.5750
229889.79           0.0500              9.5250
8.0000              0.0000              9.5250
7.6250              0.0000              2.6500
7.5750              0.0000              2.6500
7.5750              0.0000

10820608            0.3750              9.5750
233163.66           0.0500              9.5250
8.0000              0.0000              9.5250
7.6250              0.0000              2.6500
7.5750              0.0000              2.6500
7.5750              0.0000

10820610            0.3750              9.5750
127267.63           0.0500              9.5250
7.3750              0.0000              9.5250
7.0000              0.0000              2.0750
6.9500              0.0000              2.0750
6.9500              0.0000

10820612            0.3750              9.5750
315678.60           0.0500              9.5250
8.0000              0.0000              9.5250
7.6250              0.0000              2.7000
7.5750              0.0000              2.7000
7.5750              0.0000

10820614            0.3750              9.5750
391601.30           0.0500              9.5250
8.0000              0.0000              9.5250
7.6250              0.0000              2.7000
7.5750              0.0000              2.7000
7.5750              0.0000

10820616            0.3750              9.5750
544845.70           0.0500              9.5250
7.5000              0.0000              9.5250
7.1250              0.0000              2.2250
7.0750              0.0000              2.2250
7.0750              0.0000

10820618            0.3750              9.5750
424064.48           0.0500              9.5250
8.1250              0.0000              9.5250
7.7500              0.0000              2.7750
7.7000              0.0000              2.7750
7.7000              0.0000

10820620            0.3750              9.5750
444020.46           0.0500              9.5250
8.1250              0.0000              9.5250
7.7500              0.0000              2.7750
7.7000              0.0000              2.7750
7.7000              0.0000

10820624            0.3750              9.5750
335199.29           0.0500              9.5250
8.2500              0.0000              9.5250
7.8750              0.0000              2.9000
```

626

```
7.8250                        0.0000
7.8250                        0.0000

10820626                      0.3750                        9.5750
454913.32                     0.0500                        9.5250
8.1250                        0.0000                        9.5250
7.7500                        0.0000                        2.7750
7.7000                        0.0000                        2.7750
7.7000                        0.0000

10820628                      0.3750                        9.5750
183594.97                     0.0500                        9.5250
8.5000                        0.0000                        9.5250
8.1250                        0.0000                        3.1500
8.0750                        0.0000                        3.1500
8.0750                        0.0000

10820630                      0.3750                        9.5750
490827.53                     0.0500                        9.5250
7.8750                        0.0000                        9.5250
7.5000                        0.0000                        2.5250
7.4500                        0.0000                        2.5250
7.4500                        0.0000

10820632                      0.3750                        9.5750
249404.24                     0.0500                        9.5250
8.0000                        0.0000                        9.5250
7.6250                        0.0000                        2.6500
7.5750                        0.0000                        2.6500
7.5750                        0.0000

10820634                      0.3750                        9.5750
240549.84                     0.0500                        9.5250
8.2500                        0.0000                        9.5250
7.8750                        0.0000                        2.9000
7.8250                        0.0000                        2.9000
7.8250                        0.0000

10820636                      0.3750                        9.5750
1344288.82                    0.0500                        9.5250
7.7500                        0.0000                        9.5250
7.3750                        0.0000                        2.4500
7.3250                        0.0000                        2.4500
7.3250                        0.0000

10820638                      0.3750                        9.5750
1187164.15                    0.0500                        9.5250
7.6250                        0.0000                        9.5250
7.2500                        0.0000                        2.3000
7.2000                        0.0000                        2.3000
7.2000                        0.0000

10820642                      0.3750                        9.5750
267410.07                     0.0500                        9.5250
8.5000                        0.0000                        9.5250
8.1250                        0.0000                        3.1500
8.0750                        0.0000                        3.1500
8.0750                        0.0000

10820644                      0.3750                        9.5750
327472.97                     0.0500                        9.5250
8.2500                        0.0000                        9.5250
7.8750                        0.0000                        2.9000
7.8250                        0.0000                        2.9000
7.8250                        0.0000

10820646                      0.3750                        9.5750
480863.34                     0.0500                        9.5250
7.8750                        0.0000                        9.5250
7.5000                        0.0000                        2.5500
7.4500                        0.0000                        2.5500
7.4500                        0.0000

10820648                      0.3750                        9.5750
315304.42                     0.0500                        9.5250
8.1250                        0.0000                        9.5250
7.7500                        0.0000                        2.7750
7.7000                        0.0000                        2.7750
7.7000                        0.0000

10820652                      0.3750                        9.5750
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
236838.44                   0.0000                      9.5250
7.6250                      0.0000                      9.5250
7.2500                      0.0000                      2.3000
7.2000                      0.0000                      2.3000
7.2000                      0.0000


10820656                    0.3750                      9.5750
237875.23                   0.0500                      9.5250
8.5000                      0.0000                      9.5250
8.1250                      0.0000                      3.1500
8.0750                      0.0000                      3.1500
8.0750                      0.0000


10820664                    0.3750                      9.5750
319237.42                   0.0500                      9.5250
8.1250                      0.0000                      9.5250
7.7500                      0.0000                      2.7750
7.7000                      0.0000                      2.7750
7.7000                      0.0000


10820666                    0.3750                      9.5750
566749.71                   0.0500                      9.5250
8.1250                      0.0000                      9.5250
7.7500                      0.0000                      2.7750
7.7000                      0.0000                      2.7750
7.7000                      0.0000


10820668                    0.3750                      9.5750
272349.42                   0.0500                      9.5250
8.0000                      0.0000                      9.5250
7.6250                      0.0000                      2.6500
7.5750                      0.0000                      2.6500
7.5750                      0.0000


10820670                    0.3750                      9.5750
123800.76                   0.0500                      9.5250
7.6250                      0.0000                      9.5250
7.2500                      0.0000                      2.3250
7.2000                      0.0000                      2.3250
7.2000                      0.0000


10820672                    0.3750                      9.5750
114725.95                   0.0500                      9.5250
7.8750                      0.0000                      9.5250
7.5000                      0.0000                      2.5250
7.4500                      0.0000                      2.5250
7.4500                      0.0000


10820676                    0.3750                      9.5750
273942.89                   0.0500                      9.5250
8.5000                      0.0000                      9.5250
8.1250                      0.0000                      3.1500
8.0750                      0.0000                      3.1500
8.0750                      0.0000


10820678                    0.3750                      9.5750
136779.87                   0.0500                      9.5250
8.2500                      0.0000                      9.5250
7.8750                      0.0000                      2.9000
7.8250                      0.0000                      2.9000
7.8250                      0.0000


10820680                    0.3750                      9.5750
199559.75                   0.0500                      9.5250
8.5000                      0.0000                      9.5250
8.1250                      0.0000                      3.1500
8.0750                      0.0000                      3.1500
8.0750                      0.0000


10820682                    0.3750                      9.5750
518855.37                   0.0500                      9.5250
8.1250                      0.0000                      9.5250
7.7500                      0.0000                      2.7750
7.7000                      0.0000                      2.7750
7.7000                      0.0000


10820684                    0.3750                      9.5750
470961.03                   0.0500                      9.5250
7.2500                      0.0000                      9.5250
6.8750                      0.0000                      2.0000
6.8250                      0.0000                      2.0000
```

```
10820688                0.3750                    9.5750
418250.90               0.0500                    9.5250
7.5000                  0.0000                    9.5250
7.1250                  0.0000                    2.2250
7.0750                  0.0000                    2.2250
7.0750                  0.0000

10820690                0.3750                    9.5750
294526.00               0.0500                    9.5250
7.8750                  0.0000                    9.5250
7.5000                  0.0000                    2.5500
7.4500                  0.0000                    2.5500
7.4500                  0.0000

10820694                0.3750                    9.5750
355216.37               0.0500                    9.5250
8.2500                  0.0000                    9.5250
7.8750                  0.0000                    2.9000
7.8250                  0.0000                    2.9000
7.8250                  0.0000

10820696                0.3750                    9.5750
463254.45               0.0500                    9.5250
7.8750                  0.0000                    9.5250
7.5000                  0.0000                    2.6250
7.4500                  0.0000                    2.6250
7.4500                  0.0000

10820698                0.3750                    9.5750
263418.88               0.0500                    9.5250
8.5000                  0.0000                    9.5250
8.1250                  0.0000                    3.1500
8.0750                  0.0000                    3.1500
8.0750                  0.0000

10820700                0.3750                    9.5750
391826.45               0.0500                    9.5250
7.8750                  0.0000                    9.5250
7.5000                  0.0000                    2.5250
7.4500                  0.0000                    2.5250
7.4500                  0.0000

10820702                0.3750                    9.5750
175612.58               0.0500                    9.5250
8.5000                  0.0000                    9.5250
8.1250                  0.0000                    3.1500
8.0750                  0.0000                    3.1500
8.0750                  0.0000

10820704                0.3750                    9.5750
632685.05               0.0500                    9.5250
8.3750                  0.0000                    9.5250
8.0000                  0.0000                    3.0250
7.9500                  0.0000                    3.0250
7.9500                  0.0000

10820706                0.3750                    9.5750
648955.59               0.0500                    9.5250
8.1250                  0.0000                    9.5250
7.7500                  0.0000                    2.7750
7.7000                  0.0000                    2.7750
7.7000                  0.0000

10820708                0.3750                    9.5750
311313.22               0.0500                    9.5250
7.2500                  0.0000                    9.5250
6.8750                  0.0000                    2.0000
6.8250                  0.0000                    2.0000
6.8250                  0.0000

10820710                0.3750                    9.5750
117810.40               0.0500                    9.5250
8.1250                  0.0000                    9.5250
7.7500                  0.0000                    2.7750
7.7000                  0.0000                    2.7750
7.7000                  0.0000

10820712                0.3750                    9.5750
399357.28               0.0500                    9.5250
```

```
8.3750                          0.0000                          3.0250
8.0000                          0.0000                          3.0250
7.9500                          0.0000
7.9500                          0.0000


10820714                        0.3750                          9.5750
478856.13                       0.0500                          9.5250
7.8750                          0.0000                          9.5250
7.5000                          0.0000                          2.5250
7.4500                          0.0000                          2.5250
7.4500                          0.0000


10820716                        0.3750                          9.5750
171678.73                       0.0500                          9.5250
8.2500                          0.0000                          9.5250
7.8750                          0.0000                          2.9000
7.8250                          0.0000                          2.9000
7.8250                          0.0000


10820722                        0.3750                          9.5750
314910.69                       0.0500                          9.5250
7.8750                          0.0000                          9.5250
7.5000                          0.0000                          2.5250
7.4500                          0.0000                          2.5250
7.4500                          0.0000


10820724                        0.3750                          9.5750
289361.65                       0.0500                          9.5250
8.5000                          0.0000                          9.5250
8.1250                          0.0000                          3.1500
8.0750                          0.0000                          3.1500
8.0750                          0.0000


10820726                        0.3750                          9.5750
431049.08                       0.0500                          9.5250
8.2500                          0.0000                          9.5250
7.8750                          0.0000                          2.9000
7.8250                          0.0000                          2.9000
7.8250                          0.0000


10820728                        0.3750                          9.5750
399119.51                       0.0500                          9.5250
8.0000                          0.0000                          9.5250
7.6250                          0.0000                          2.6500
7.5750                          0.0000                          2.6500
7.5750                          0.0000


10820732                        0.3750                          9.5750
384082.52                       0.0500                          9.5250
7.8750                          0.0000                          9.5250
7.5000                          0.0000                          2.5250
7.4500                          0.0000                          2.5250
7.4500                          0.0000


10820734                        0.3750                          9.5750
175671.25                       0.0500                          9.5250
8.5000                          0.0000                          9.5250
8.1250                          0.0000                          3.1500
8.0750                          0.0000                          3.1500
8.0750                          0.0000


10820736                        0.3750                          9.5750
359421.55                       0.0500                          9.5250
8.3750                          0.0000                          9.5250
8.0000                          0.0000                          3.0250
7.9500                          0.0000                          3.0250
7.9500                          0.0000


10820738                        0.3750                          9.5750
167630.19                       0.0500                          9.5250
7.8750                          0.0000                          9.5250
7.5000                          0.0000                          2.5250
7.4500                          0.0000                          2.5250
7.4500                          0.0000


10820740                        0.3750                          9.5750
387275.27                       0.0500                          9.5250
8.5000                          0.0000                          9.5250
8.1250                          0.0000                          3.1500
8.0750                          0.0000                          3.1500
8.0750                          0.0000
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| | | |
|---|---|---|
| 10820742 | 0.3750 | 9.5750 |
| 315544.96 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 10820744 | 0.3750 | 9.5750 |
| 231489.32 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 10820746 | 0.3750 | 9.5750 |
| 455343.35 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 10820748 | 0.3750 | 9.5750 |
| 121372.87 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 10820750 | 0.3750 | 9.5750 |
| 121372.87 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 10820752 | 0.3750 | 9.5750 |
| 121372.87 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 10820754 | 0.3750 | 9.5750 |
| 121372.87 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 10820756 | 0.3750 | 9.5750 |
| 324225.51 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | |
| | | |
| 10820758 | 0.3750 | 9.5750 |
| 139666.37 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | |
| | | |
| 10820760 | 0.3750 | 9.5750 |
| 226500.32 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | |
| | | |
| 10820762 | 0.3750 | 9.5750 |
| 279477.00 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 10820766 | 0.3750 | 9.5750 |
| 391137.12 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| | | |
|---|---|---|
| 7.7500 | | |
| 7.7000 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | |
| | | |
| 10820768 | 0.3750 | 9.5750 |
| 531882.08 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | |
| | | |
| 10820770 | 0.3750 | 9.5750 |
| 450922.85 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | |
| | | |
| 10848418 | 0.3750 | 9.5750 |
| 550000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.7250 |
| 0.5750 | 0.0000 | 2.7250 |
| 0.5750 | 0.0000 | |
| | | |
| 10848432 | 0.3750 | 9.5750 |
| 464000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 10848438 | 0.3750 | 9.5750 |
| 428000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.5250 |
| 0.5750 | 0.0000 | 2.5250 |
| 0.5750 | 0.0000 | |
| | | |
| 10848440 | 0.3750 | 9.5750 |
| 650000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.9750 |
| 1.0750 | 0.0000 | 2.9750 |
| 1.0750 | 0.0000 | |
| | | |
| 10848442 | 0.3750 | 9.5750 |
| 312000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 3.0250 |
| 0.5750 | 0.0000 | 3.0250 |
| 0.5750 | 0.0000 | |
| | | |
| 10848448 | 0.3750 | 9.5750 |
| 488000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.9000 |
| 0.5750 | 0.0000 | 2.9000 |
| 0.5750 | 0.0000 | |
| | | |
| 10848450 | 0.3750 | 9.5750 |
| 567200.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.2250 |
| 0.5750 | 0.0000 | 2.2250 |
| 0.5750 | 0.0000 | |
| | | |
| 10848452 | 0.3750 | 9.5750 |
| 680000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.9750 |
| 1.0750 | 0.0000 | 2.9750 |
| 1.0750 | 0.0000 | |
| | | |
| 10848464 | 0.3750 | 9.5750 |
| 645600.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |

```
10848466                     0.0500                          9.5250
363750.00                    0.0500                          9.5250
2.0000                       0.0000                          9.5250
1.6250                       0.0000                          2.6500
1.5750                       0.0000                          2.6500
1.5750                       0.0000

10848474                     0.3750                          9.5750
459500.00                    0.0500                          9.5250
2.5000                       0.0000                          9.5250
2.1250                       0.0000                          3.0250
2.0750                       0.0000                          3.0250
2.0750                       0.0000

10848951                     0.3750                          9.5750
137361.34                    0.0500                          9.5250
8.0000                       0.0000                          9.5250
7.6250                       0.0000                          2.6750
7.5750                       0.0000                          2.6750
7.5750                       0.0000

10855025                     0.3750                          9.5750
128007.86                    0.0500                          9.5250
8.5000                       0.0000                          9.5250
8.1250                       0.0000                          3.2250
8.0750                       0.0000                          3.2250
8.0750                       0.0000

10855307                     0.3750                          9.5750
291158.09                    0.0500                          9.5250
8.0000                       0.0000                          9.5250
7.6250                       0.0000                          2.7000
7.5750                       0.0000                          2.7000
7.5750                       0.0000

10857221                     0.3750                          9.5750
274773.64                    0.0500                          9.5250
7.8750                       0.0000                          9.5250
7.5000                       0.0000                          2.5250
7.4500                       0.0000                          2.5250
7.4500                       0.0000

10863723                     0.3750                          9.5750
969150.07                    0.0500                          9.5250
6.7500                       0.0000                          9.5250
6.3750                       0.0000                          1.5000
6.3250                       0.0000                          1.5000
6.3250                       0.0000

10867471                     0.3750                          9.5750
248728.17                    0.0500                          9.5250
7.8750                       0.0000                          9.5250
7.5000                       0.0000                          2.5250
7.4500                       0.0000                          2.5250
7.4500                       0.0000

10872051                     0.3750                          9.5750
378096.02                    0.0500                          9.5250
8.1250                       0.0000                          9.5250
7.7500                       0.0000                          2.7750
7.7000                       0.0000                          2.7750
7.7000                       0.0000

10872059                     0.3750                          9.5750
1352674.82                   0.0500                          9.5250
8.5000                       0.0000                          9.5250
8.1250                       0.0000                          3.1500
8.0750                       0.0000                          3.1500
8.0750                       0.0000

10889979                     0.3750                          9.5750
326541.42                    0.0500                          9.5250
8.2500                       0.0000                          9.5250
7.8750                       0.0000                          2.9000
7.8250                       0.0000                          2.9000
7.8250                       0.0000

10891231                     0.3750                          9.5750
248842.04                    0.0500                          9.5250
8.1250                       0.0000                          9.5250
7.7500                       0.0000                          2.8250
```

| | | |
|---|---|---|
| 7.7000 | 0.0000 | |
| 7.7000 | 0.0000 | |
| | | |
| 10896419 | 0.3750 | 9.5750 |
| 483719.13 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.7250 |
| 7.5750 | 0.0000 | 2.7250 |
| 7.5750 | 0.0000 | |
| | | |
| 10906879 | 0.3750 | 9.5750 |
| 92052.94 | 0.0500 | 9.5250 |
| 8.8750 | 0.0000 | 9.5250 |
| 8.5000 | 0.0000 | 3.0750 |
| 8.4500 | 0.0000 | 3.0750 |
| 8.4500 | 0.0000 | |
| | | |
| 10907317 | 0.3750 | 9.5750 |
| 751976.06 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.6000 |
| 7.4500 | 0.0000 | 2.6000 |
| 7.4500 | 0.0000 | |
| | | |
| 10909787 | 0.3750 | 9.5750 |
| 203212.93 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 10909805 | 0.3750 | 9.5750 |
| 387973.39 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.1000 |
| 7.9500 | 0.0000 | 3.1000 |
| 7.9500 | 0.0000 | |
| | | |
| 10911085 | 0.3750 | 9.5750 |
| 322179.28 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 10913275 | 0.3750 | 9.5750 |
| 312173.72 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 10917095 | 0.3750 | 9.5750 |
| 614008.24 | 0.0500 | 9.5250 |
| 7.2500 | 0.0000 | 9.5250 |
| 6.8750 | 0.0000 | 2.1000 |
| 6.8250 | 0.0000 | 2.1000 |
| 6.8250 | 0.0000 | |
| | | |
| 10918315 | 0.3750 | 9.5750 |
| 157226.08 | 0.0500 | 9.5250 |
| 7.6250 | 0.0000 | 9.5250 |
| 7.2500 | 0.0000 | 2.3750 |
| 7.2000 | 0.0000 | 2.3750 |
| 7.2000 | 0.0000 | |
| | | |
| 10919717 | 0.3750 | 9.5750 |
| 204989.17 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 10919839 | 0.3750 | 9.5750 |
| 137902.21 | 0.0500 | 9.5250 |
| 7.7500 | 0.0000 | 9.5250 |
| 7.3750 | 0.0000 | 2.4000 |
| 7.3250 | 0.0000 | 2.4000 |
| 7.3250 | 0.0000 | |
| | | |
| 10928189 | 0.3750 | 9.5750 |

| 271586.28 | | |
|---|---|---|
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | |
| | | |
| 10933981 | 0.3750 | 9.5750 |
| 870671.91 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | |
| | | |
| 10934239 | 0.3750 | 9.5750 |
| 328860.24 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0500 |
| 7.9500 | 0.0000 | 3.0500 |
| 7.9500 | 0.0000 | |
| | | |
| 10935221 | 0.3750 | 9.5750 |
| 656636.46 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |
| | | |
| 10941635 | 0.3750 | 9.5750 |
| 213620.15 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8500 |
| 7.7000 | 0.0000 | 2.8500 |
| 7.7000 | 0.0000 | |
| | | |
| 10947253 | 0.3750 | 9.5750 |
| 502232.13 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |
| | | |
| 10950333 | 0.3750 | 9.5750 |
| 277976.04 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.7000 |
| 7.5750 | 0.0000 | 2.7000 |
| 7.5750 | 0.0000 | |
| | | |
| 10956659 | 0.3750 | 9.5750 |
| 232485.65 | 0.0500 | 9.5250 |
| 7.5000 | 0.0000 | 9.5250 |
| 7.1250 | 0.0000 | 2.2500 |
| 7.0750 | 0.0000 | 2.2500 |
| 7.0750 | 0.0000 | |
| | | |
| 10967105 | 0.3750 | 9.5750 |
| 442789.41 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 10967183 | 0.3750 | 9.5750 |
| 213169.86 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 10968403 | 0.3750 | 9.5750 |
| 73985.91 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | |
| | | |
| 10968463 | 0.3750 | 9.5750 |
| 2466516.04 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.5500 |
| 7.4500 | 0.0000 | 2.5500 |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

12-12020-mg    Doc 9579-6    Filed 02/02/16    Entered 02/02/16 16:18:14    Exhibit 1-D:
8-K filed on February 14, 2007 with Pooling and Servicing Agreemen    Pg 637 of 773

7.4500

| | | |
|---|---|---|
| 10968541 | 0.3750 | 9.5750 |
| 749205.24 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.6750 |
| 7.5750 | 0.0000 | 2.6750 |
| 7.5750 | 0.0000 | |
| | | |
| 10970935 | 0.3750 | 9.5750 |
| 830299.40 | 0.0500 | 9.5250 |
| 7.6250 | 0.0000 | 9.5250 |
| 7.2500 | 0.0000 | 2.3750 |
| 7.2000 | 0.0000 | 2.3750 |
| 7.2000 | 0.0000 | |
| | | |
| 10976869 | 0.3750 | 9.5750 |
| 255164.70 | 0.0500 | 9.5250 |
| 8.6250 | 0.0000 | 9.5250 |
| 8.2500 | 0.0000 | 3.2750 |
| 8.2000 | 0.0000 | 3.2750 |
| 8.2000 | 0.0000 | |
| | | |
| 10981049 | 0.3750 | 9.5750 |
| 333832.79 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |
| | | |
| 10985063 | 0.3750 | 9.5750 |
| 198786.86 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 10991071 | 0.3750 | 9.5750 |
| 310110.79 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11000211 | 0.3750 | 9.5750 |
| 618346.95 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | |
| | | |
| 11001047 | 0.3750 | 9.5750 |
| 294124.58 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |
| | | |
| 11001323 | 0.3750 | 9.5750 |
| 361330.27 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.6750 |
| 7.5750 | 0.0000 | 2.6750 |
| 7.5750 | 0.0000 | |
| | | |
| 11003063 | 0.3750 | 9.5750 |
| 214728.58 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.7000 |
| 7.5750 | 0.0000 | 2.7000 |
| 7.5750 | 0.0000 | |
| | | |
| 11004605 | 0.3750 | 9.5750 |
| 356175.24 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | |
| | | |
| 11006547 | 0.3750 | 9.5750 |
| 424172.13 | 0.0500 | 9.5250 |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
8.3750                   0.0000                   3.0250
8.0000                   0.0000
7.9500                   0.0000                   3.0250
7.9500                   0.0000


11006803                 0.3750                   9.5750
410341.36                0.0500                   9.5250
8.2500                   0.0000                   9.5250
7.8750                   0.0000                   2.9000
7.8250                   0.0000                   2.9000
7.8250                   0.0000


11006941                 0.3750                   9.5750
301655.47                0.0500                   9.5250
8.3750                   0.0000                   9.5250
8.0000                   0.0000                   3.0250
7.9500                   0.0000                   3.0250
7.9500                   0.0000


11009603                 0.3750                   9.5750
442225.30                0.0500                   9.5250
8.6250                   0.0000                   9.5250
8.2500                   0.0000                   3.2750
8.2000                   0.0000                   3.2750
8.2000                   0.0000


11011693                 0.3750                   9.5750
370332.95                0.0500                   9.5250
8.3750                   0.0000                   9.5250
8.0000                   0.0000                   3.0250
7.9500                   0.0000                   3.0250
7.9500                   0.0000


11013081                 0.3750                   9.5750
203700.42                0.0500                   9.5250
8.0000                   0.0000                   9.5250
7.6250                   0.0000                   2.7000
7.5750                   0.0000                   2.7000
7.5750                   0.0000


11013251                 0.3750                   9.5750
140649.53                0.0500                   9.5250
8.3750                   0.0000                   9.5250
8.0000                   0.0000                   3.0250
7.9500                   0.0000                   3.0250
7.9500                   0.0000


11014363                 0.3750                   9.5750
341304.95                0.0500                   9.5250
8.1250                   0.0000                   9.5250
7.7500                   0.0000                   2.8250
7.7000                   0.0000                   2.8250
7.7000                   0.0000


11014473                 0.3750                   9.5750
387523.56                0.0500                   9.5250
8.1250                   0.0000                   9.5250
7.7500                   0.0000                   2.8250
7.7000                   0.0000                   2.8250
7.7000                   0.0000


11014999                 0.3750                   9.5750
1000995.53               0.0500                   9.5250
8.1250                   0.0000                   9.5250
7.7500                   0.0000                   2.8250
7.7000                   0.0000                   2.8250
7.7000                   0.0000


11015461                 0.3750                   9.5750
143861.35                0.0500                   9.5250
8.0000                   0.0000                   9.5250
7.6250                   0.0000                   2.6750
7.5750                   0.0000                   2.6750
7.5750                   0.0000


11016217                 0.3750                   9.5750
438672.85                0.0500                   9.5250
8.2500                   0.0000                   9.5250
7.8750                   0.0000                   2.9000
7.8250                   0.0000                   2.9000
7.8250                   0.0000
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| | | |
|---|---|---|
| 11023409 | 0.3750 | 9.5750 |
| 321050.78 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.5750 |
| 7.4500 | 0.0000 | 2.5750 |
| 7.4500 | 0.0000 | |
| | | |
| 11023657 | 0.3750 | 9.5750 |
| 358773.85 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11023821 | 0.3750 | 9.5750 |
| 336141.98 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |
| | | |
| 11026219 | 0.3750 | 9.5750 |
| 314846.25 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11026375 | 0.3750 | 9.5750 |
| 297876.52 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11035657 | 0.3750 | 9.5750 |
| 811614.45 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |
| | | |
| 11037799 | 0.3750 | 9.5750 |
| 120606.28 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11038015 | 0.3750 | 9.5750 |
| 481130.11 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11043055 | 0.3750 | 9.5750 |
| 130245.86 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.1500 |
| 7.9500 | 0.0000 | 3.1500 |
| 7.9500 | 0.0000 | |
| | | |
| 11047539 | 0.3750 | 9.5750 |
| 228251.61 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |
| | | |
| 11047623 | 0.3750 | 9.5750 |
| 195994.51 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | |
| | | |
| 11047631 | 0.3750 | 9.5750 |
| 1207220.12 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |

| 7.5000 | | |
| 7.4500 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | |

| 11048703 | 0.3750 | 9.5750 |
| 260300.37 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |

| 11049561 | 0.3750 | 9.5750 |
| 112956.39 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | |

| 11049827 | 0.3750 | 9.5750 |
| 295413.99 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | |

| 11050519 | 0.3750 | 9.5750 |
| 450449.82 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.7250 |
| 7.5750 | 0.0000 | 2.7250 |
| 7.5750 | 0.0000 | |

| 11051189 | 0.3750 | 9.5750 |
| 440745.34 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |

| 11051409 | 0.3750 | 9.5750 |
| 565324.35 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |

| 11052063 | 0.3750 | 9.5750 |
| 501237.89 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |

| 11055593 | 0.3750 | 9.5750 |
| 434026.97 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | |

| 11055769 | 0.3750 | 9.5750 |
| 169003.83 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |

| 11056341 | 0.3750 | 9.5750 |
| 153389.61 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |

| 11056637 | 0.3750 | 9.5750 |
| 157188.20 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |

639

```
11058943
129920.87              0.0500                    9.5250
8.3750                 0.0000                    9.5250
8.0000                 0.0000                    3.0250
7.9500                 0.0000                    3.0250
7.9500                 0.0000


11059707               0.3750                    9.5750
201025.83              0.0500                    9.5250
8.2500                 0.0000                    9.5250
7.8750                 0.0000                    2.9000
7.8250                 0.0000                    2.9000
7.8250                 0.0000


11059711               0.3750                    9.5750
666779.20              0.0500                    9.5250
8.1250                 0.0000                    9.5250
7.7500                 0.0000                    2.8250
7.7000                 0.0000                    2.8250
7.7000                 0.0000


11059943               0.3750                    9.5750
248472.45              0.0500                    9.5250
8.6250                 0.0000                    9.5250
8.2500                 0.0000                    2.8000
8.2000                 0.0000                    2.8000
8.2000                 0.0000


11062875               0.3750                    9.5750
1002155.07             0.0500                    9.5250
7.8750                 0.0000                    9.5250
7.5000                 0.0000                    2.5250
7.4500                 0.0000                    2.5250
7.4500                 0.0000


11064119               0.3750                    9.5750
284225.19              0.0500                    9.5250
7.7500                 0.0000                    9.5250
7.3750                 0.0000                    2.4500
7.3250                 0.0000                    2.4500
7.3250                 0.0000


11064319               0.3750                    11.0750
827602.94              0.0500                    11.0250
8.0000                 0.0000                    11.0250
7.6250                 0.0000                    2.6500
7.5750                 0.0000                    2.6500
7.5750                 0.0000


11064551               0.3750                    9.5750
432915.07              0.0500                    9.5250
8.0000                 0.0000                    9.5250
7.6250                 0.0000                    2.6500
7.5750                 0.0000                    2.6500
7.5750                 0.0000


11065685               0.3750                    9.5750
153885.46              0.0500                    9.5250
8.3750                 0.0000                    9.5250
8.0000                 0.0000                    3.0250
7.9500                 0.0000                    3.0250
7.9500                 0.0000


11065799               0.3750                    9.5750
428944.98              0.0500                    9.5250
8.3750                 0.0000                    9.5250
8.0000                 0.0000                    3.0250
7.9500                 0.0000                    3.0250
7.9500                 0.0000


11065915               0.3750                    9.5750
136064.54              0.0500                    9.5250
8.3750                 0.0000                    9.5250
8.0000                 0.0000                    3.0250
7.9500                 0.0000                    3.0250
7.9500                 0.0000


11066449               0.3750                    9.5750
107319.00              0.0500                    9.5250
8.0000                 0.0000                    9.5250
7.6250                 0.0000                    2.6500
```

| | | |
|---|---|---|
| 7.5750 | 0.0000 | |
| 7.5750 | 0.0000 | |
| | | |
| 11068805 | 0.3750 | 9.5750 |
| 300631.16 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | |
| | | |
| 11069357 | 0.3750 | 9.5750 |
| 241364.14 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11070027 | 0.3750 | 9.5750 |
| 396560.96 | 0.0500 | 9.5250 |
| 8.6250 | 0.0000 | 9.5250 |
| 8.2500 | 0.0000 | 3.2750 |
| 8.2000 | 0.0000 | 3.2750 |
| 8.2000 | 0.0000 | |
| | | |
| 11070101 | 0.3750 | 9.5750 |
| 261389.54 | 0.0500 | 9.5250 |
| 8.6250 | 0.0000 | 9.5250 |
| 8.2500 | 0.0000 | 3.2750 |
| 8.2000 | 0.0000 | 3.2750 |
| 8.2000 | 0.0000 | |
| | | |
| 11073561 | 0.3750 | 9.5750 |
| 155231.46 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11073719 | 0.3750 | 9.5750 |
| 380162.57 | 0.0500 | 9.5250 |
| 7.2500 | 0.0000 | 9.5250 |
| 6.8750 | 0.0000 | 1.9750 |
| 6.8250 | 0.0000 | 1.9750 |
| 6.8250 | 0.0000 | |
| | | |
| 11073757 | 0.3750 | 9.5750 |
| 240494.33 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | |
| | | |
| 11074395 | 0.3750 | 9.5750 |
| 124081.12 | 0.0500 | 9.5250 |
| 7.6250 | 0.0000 | 9.5250 |
| 7.2500 | 0.0000 | 2.3750 |
| 7.2000 | 0.0000 | 2.3750 |
| 7.2000 | 0.0000 | |
| | | |
| 11077133 | 0.3750 | 9.5750 |
| 1496425.41 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.4500 |
| 7.8250 | 0.0000 | 2.4500 |
| 7.8250 | 0.0000 | |
| | | |
| 11078561 | 0.3750 | 9.5750 |
| 1501732.87 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |
| | | |
| 11078641 | 0.3750 | 9.5750 |
| 492979.63 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | |
| | | |
| 11079143 | 0.3750 | 9.5750 |

| | | |
|---|---|---|
| 879664.87 | | |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |
| | | |
| 11079649 | 0.3750 | 9.5750 |
| 409010.12 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11080765 | 0.3750 | 9.5750 |
| 445857.87 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11081173 | 0.3750 | 9.5750 |
| 408131.55 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | |
| | | |
| 11081555 | 0.3750 | 9.5750 |
| 252236.66 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | |
| | | |
| 11082197 | 0.3750 | 9.5750 |
| 688480.51 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | |
| | | |
| 11082429 | 0.3750 | 9.5750 |
| 271013.14 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1750 |
| 8.0750 | 0.0000 | 3.1750 |
| 8.0750 | 0.0000 | |
| | | |
| 11082457 | 0.3750 | 9.5750 |
| 489521.98 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | |
| | | |
| 11082469 | 0.3750 | 9.5750 |
| 485167.54 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | |
| | | |
| 11083729 | 0.3750 | 9.5750 |
| 293976.02 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11083739 | 0.3750 | 9.5750 |
| 279808.44 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |
| | | |
| 11086405 | 0.3750 | 9.5750 |
| 208514.96 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |

7.9500

| | | |
|---|---|---|
| 11089727 | 0.3750 | 9.5750 |
| 227389.75 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | |
| | | |
| 11089741 | 0.3750 | 9.5750 |
| 476616.08 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11090101 | 0.3750 | 9.5750 |
| 980724.77 | 0.0500 | 9.5250 |
| 7.6250 | 0.0000 | 9.5250 |
| 7.2500 | 0.0000 | 2.3750 |
| 7.2000 | 0.0000 | 2.3750 |
| 7.2000 | 0.0000 | |
| | | |
| 11090161 | 0.3750 | 9.5750 |
| 144157.19 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11090587 | 0.3750 | 9.5750 |
| 292722.94 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11090765 | 0.3750 | 9.5750 |
| 317784.82 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11090859 | 0.3750 | 9.5750 |
| 1202325.91 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | |
| | | |
| 11092583 | 0.3750 | 9.5750 |
| 194117.89 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11092689 | 0.3750 | 9.5750 |
| 265789.85 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | |
| | | |
| 11092977 | 0.3750 | 9.5750 |
| 296696.92 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11095839 | 0.3750 | 9.5750 |
| 296792.29 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11096121 | 0.3750 | 9.5750 |
| 109012.31 | 0.0500 | 9.5250 |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| | | |
|---|---|---|
| 8.1250 | | |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |
| | | |
| 11096219 | 0.3750 | 9.5750 |
| 253764.42 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11099039 | 0.3750 | 9.5750 |
| 328812.06 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11100559 | 0.3750 | 9.5750 |
| 226500.92 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |
| | | |
| 11101825 | 0.3750 | 9.5750 |
| 204151.04 | 0.0500 | 9.5250 |
| 7.6250 | 0.0000 | 9.5250 |
| 7.2500 | 0.0000 | 1.8750 |
| 7.2000 | 0.0000 | 1.8750 |
| 7.2000 | 0.0000 | |
| | | |
| 11101915 | 0.3750 | 9.5750 |
| 396562.31 | 0.0500 | 9.5250 |
| 8.6250 | 0.0000 | 9.5250 |
| 8.2500 | 0.0000 | 3.2750 |
| 8.2000 | 0.0000 | 3.2750 |
| 8.2000 | 0.0000 | |
| | | |
| 11102227 | 0.3750 | 9.5750 |
| 414634.04 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | |
| | | |
| 11102369 | 0.3750 | 9.5750 |
| 297430.30 | 0.0500 | 9.5250 |
| 8.7500 | 0.0000 | 9.5250 |
| 8.3750 | 0.0000 | 3.4000 |
| 8.3250 | 0.0000 | 3.4000 |
| 8.3250 | 0.0000 | |
| | | |
| 11103213 | 0.3750 | 9.5750 |
| 157688.31 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11103227 | 0.3750 | 9.5750 |
| 140374.52 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1750 |
| 8.0750 | 0.0000 | 3.1750 |
| 8.0750 | 0.0000 | |
| | | |
| 11103229 | 0.3750 | 9.5750 |
| 120735.20 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11103583 | 0.3750 | 9.5750 |
| 76452.57 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |

```
11104521            0.3750                  9.5750
382917.58           0.0500                  9.5250
8.2500              0.0000                  9.5250
7.8750              0.0000                  2.9750
7.8250              0.0000                  2.9750
7.8250              0.0000


11104531            0.3750                  9.5750
219069.11           0.0500                  9.5250
7.6250              0.0000                  9.5250
7.2500              0.0000                  2.3750
7.2000              0.0000                  2.3750
7.2000              0.0000


11104533            0.3750                  9.5750
361350.87           0.0500                  9.5250
8.5000              0.0000                  9.5250
8.1250              0.0000                  3.1500
8.0750              0.0000                  3.1500
8.0750              0.0000


11104555            0.3750                  9.5750
763484.01           0.0500                  9.5250
8.2500              0.0000                  9.5250
7.8750              0.0000                  2.9750
7.8250              0.0000                  2.9750
7.8250              0.0000


11104559            0.3750                  9.5750
199153.74           0.0500                  9.5250
8.1250              0.0000                  9.5250
7.7500              0.0000                  2.8250
7.7000              0.0000                  2.8250
7.7000              0.0000


11104563            0.3750                  9.5750
232014.10           0.0500                  9.5250
8.0000              0.0000                  9.5250
7.6250              0.0000                  2.6750
7.5750              0.0000                  2.6750
7.5750              0.0000


11104565            0.3750                  9.5750
164243.62           0.0500                  9.5250
7.6250              0.0000                  9.5250
7.2500              0.0000                  2.3750
7.2000              0.0000                  2.3750
7.2000              0.0000


11106159            0.3750                  9.5750
247270.09           0.0500                  9.5250
8.5000              0.0000                  9.5250
8.1250              0.0000                  3.1500
8.0750              0.0000                  3.1500
8.0750              0.0000


11106163            0.3750                  9.5750
266227.48           0.0500                  9.5250
8.0000              0.0000                  9.5250
7.6250              0.0000                  2.6750
7.5750              0.0000                  2.6750
7.5750              0.0000


11106165            0.3750                  9.5750
216136.09           0.0500                  9.5250
8.5000              0.0000                  9.5250
8.1250              0.0000                  3.1500
8.0750              0.0000                  3.1500
8.0750              0.0000


11106181            0.3750                  9.5750
123594.34           0.0500                  9.5250
8.2500              0.0000                  9.5250
7.8750              0.0000                  2.9000
7.8250              0.0000                  2.9000
7.8250              0.0000


11106189            0.3750                  9.5750
150385.66           0.0500                  9.5250
8.2500              0.0000                  9.5250
```

645

```
7.8750                           0.0000
7.8250                           0.0000                          2.9750
7.8250                           0.0000


11106197                         0.3750                          9.5750
335230.00                        0.0500                          9.5250
8.2500                           0.0000                          9.5250
7.8750                           0.0000                          3.0250
7.8250                           0.0000                          3.0250
7.8250                           0.0000


11106199                         0.3750                          9.5750
136314.42                        0.0500                          9.5250
8.5000                           0.0000                          9.5250
8.1250                           0.0000                          3.1500
8.0750                           0.0000                          3.1500
8.0750                           0.0000


11106201                         0.3750                          9.5750
249302.89                        0.0500                          9.5250
8.2500                           0.0000                          9.5250
7.8750                           0.0000                          2.9750
7.8250                           0.0000                          2.9750
7.8250                           0.0000


11106203                         0.3750                          9.5750
225628.34                        0.0500                          9.5250
8.2500                           0.0000                          9.5250
7.8750                           0.0000                          2.9750
7.8250                           0.0000                          2.9750
7.8250                           0.0000


11106207                         0.3750                          9.5750
302836.16                        0.0500                          9.5250
8.2500                           0.0000                          9.5250
7.8750                           0.0000                          2.9000
7.8250                           0.0000                          2.9000
7.8250                           0.0000


11106209                         0.3750                          9.5750
338382.87                        0.0500                          9.5250
8.3750                           0.0000                          9.5250
8.0000                           0.0000                          3.0250
7.9500                           0.0000                          3.0250
7.9500                           0.0000


11106213                         0.3750                          9.5750
308578.94                        0.0500                          9.5250
8.0000                           0.0000                          9.5250
7.6250                           0.0000                          2.6750
7.5750                           0.0000                          2.6750
7.5750                           0.0000


11106221                         0.3750                          9.5750
153716.84                        0.0500                          9.5250
8.3750                           0.0000                          9.5250
8.0000                           0.0000                          3.0250
7.9500                           0.0000                          3.0250
7.9500                           0.0000


11106223                         0.3750                          9.5750
135076.88                        0.0500                          9.5250
8.2500                           0.0000                          9.5250
7.8750                           0.0000                          2.9750
7.8250                           0.0000                          2.9750
7.8250                           0.0000


11106463                         0.3750                          9.5750
289722.40                        0.0500                          9.5250
8.3750                           0.0000                          9.5250
8.0000                           0.0000                          3.0250
7.9500                           0.0000                          3.0250
7.9500                           0.0000


11106593                         0.3750                          9.5750
232700.14                        0.0500                          9.5250
8.3750                           0.0000                          9.5250
8.0000                           0.0000                          3.0250
7.9500                           0.0000                          3.0250
7.9500                           0.0000
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
11108021
179603.78          0.0500          9.5750
8.2500             0.0000          9.5250
7.8750             0.0000          2.9000
7.8250             0.0000          2.9000
7.8250             0.0000

11108377           0.3750          9.5750
920737.92          0.0500          9.5250
8.0000             0.0000          9.5250
7.6250             0.0000          2.6750
7.5750             0.0000          2.6750
7.5750             0.0000

11109057           0.3750          9.5750
116416.72          0.0500          9.5250
8.7500             0.0000          9.5250
8.3750             0.0000          3.4000
8.3250             0.0000          3.4000
8.3250             0.0000

11109879           0.3750          9.5750
1000740.38         0.0500          9.5250
7.6250             0.0000          9.5250
7.2500             0.0000          2.3500
7.2000             0.0000          2.3500
7.2000             0.0000

11109893           0.3750          9.5750
98738.98           0.0500          9.5250
7.8250             0.0000          9.5250
7.4500             0.0000          2.5250
7.4000             0.0000          2.5250
7.4000             0.0000

11110307           0.3750          9.5750
433907.66          0.0500          9.5250
8.3750             0.0000          9.5250
8.0000             0.0000          3.0250
7.9500             0.0000          3.0250
7.9500             0.0000

11110337           0.3750          9.5750
202418.66          0.0500          9.5250
8.0000             0.0000          9.5250
7.6250             0.0000          2.6750
7.5750             0.0000          2.6750
7.5750             0.0000

11111059           0.3750          9.5750
93498.93           0.0500          9.5250
8.3750             0.0000          9.5250
8.0000             0.0000          3.0250
7.9500             0.0000          3.0250
7.9500             0.0000

11112325           0.3750          9.5750
281706.53          0.0500          9.5250
8.8750             0.0000          9.5250
8.5000             0.0000          3.0250
8.4500             0.0000          3.0250
8.4500             0.0000

11112453           0.3750          9.5750
344380.02          0.0500          9.5250
8.1250             0.0000          9.5250
7.7500             0.0000          2.8250
7.7000             0.0000          2.8250
7.7000             0.0000

11112565           0.3750          9.5750
116416.72          0.0500          9.5250
8.7500             0.0000          9.5250
8.3750             0.0000          3.4000
8.3250             0.0000          3.4000
8.3250             0.0000

11112641           0.3750          9.5750
416030.18          0.0500          9.5250
8.2500             0.0000          9.5250
7.8750             0.0000          2.9750
```

647

| | | |
|---|---|---|
| 7.8250 | | |
| 7.8250 | 0.0000 | |
| | | |
| 11113273 | 0.3750 | 9.5750 |
| 58286.27 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |
| | | |
| 11113589 | 0.3750 | 9.5750 |
| 59084.71 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |
| | | |
| 11114619 | 0.3750 | 9.5750 |
| 168102.87 | 0.0500 | 9.5250 |
| 7.5000 | 0.0000 | 9.5250 |
| 7.1250 | 0.0000 | 2.2250 |
| 7.0750 | 0.0000 | 2.2250 |
| 7.0750 | 0.0000 | |
| | | |
| 11114629 | 0.3750 | 9.5750 |
| 165020.80 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1750 |
| 8.0750 | 0.0000 | 3.1750 |
| 8.0750 | 0.0000 | |
| | | |
| 11114631 | 0.3750 | 9.5750 |
| 640524.91 | 0.0500 | 9.5250 |
| 7.7500 | 0.0000 | 9.5250 |
| 7.3750 | 0.0000 | 2.4750 |
| 7.3250 | 0.0000 | 2.4750 |
| 7.3250 | 0.0000 | |
| | | |
| 11114651 | 0.3750 | 9.5750 |
| 200535.03 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11114691 | 0.3750 | 9.5750 |
| 497326.84 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11114693 | 0.3750 | 9.5750 |
| 143970.17 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11114695 | 0.3750 | 9.5750 |
| 200143.25 | 0.0500 | 9.5250 |
| 7.6250 | 0.0000 | 9.5250 |
| 7.2500 | 0.0000 | 2.3500 |
| 7.2000 | 0.0000 | 2.3500 |
| 7.2000 | 0.0000 | |
| | | |
| 11114711 | 0.3750 | 9.5750 |
| 162934.70 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11114721 | 0.3750 | 9.5750 |
| 176180.94 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.7250 |
| 7.5750 | 0.0000 | 2.7250 |
| 7.5750 | 0.0000 | |
| | | |
| 11114751 | 0.3750 | 9.5750 |

| 413102.14 | 0.0000 | 9.5250 |
| 8.5000 | 0.0000 | 3.1750 |
| 8.1250 | 0.0000 | 3.1750 |
| 8.0750 | 0.0000 | |
| 8.0750 | | |

| 11114913 | 0.3750 | 9.5750 |
| 116404.64 | 0.0500 | 9.5250 |
| 8.6250 | 0.0000 | 9.5250 |
| 8.2500 | 0.0000 | 3.2750 |
| 8.2000 | 0.0000 | 3.2750 |
| 8.2000 | 0.0000 | |

| 11115109 | 0.3750 | 9.5750 |
| 116404.64 | 0.0500 | 9.5250 |
| 8.6250 | 0.0000 | 9.5250 |
| 8.2500 | 0.0000 | 3.2750 |
| 8.2000 | 0.0000 | 3.2750 |
| 8.2000 | 0.0000 | |

| 11115111 | 0.3750 | 9.5750 |
| 224165.84 | 0.0500 | 9.5250 |
| 7.6250 | 0.0000 | 9.5250 |
| 7.2500 | 0.0000 | 2.3750 |
| 7.2000 | 0.0000 | 2.3750 |
| 7.2000 | 0.0000 | |

| 11115785 | 0.3750 | 9.5750 |
| 175862.04 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |

| 11115843 | 0.3750 | 9.5750 |
| 180592.98 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | |

| 11117045 | 0.3750 | 9.5750 |
| 195410.74 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | |

| 11118313 | 0.3750 | 9.5750 |
| 165374.52 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |

| 11118597 | 0.3750 | 9.5750 |
| 248978.72 | 0.0500 | 9.5250 |
| 7.7500 | 0.0000 | 9.5250 |
| 7.3750 | 0.0000 | 2.4500 |
| 7.3250 | 0.0000 | 2.4500 |
| 7.3250 | 0.0000 | |

| 11119025 | 0.3750 | 9.5750 |
| 133073.95 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | |

| 11119037 | 0.3750 | 9.5750 |
| 167095.80 | 0.0500 | 9.5250 |
| 7.7500 | 0.0000 | 9.5250 |
| 7.3750 | 0.0000 | 2.4500 |
| 7.3250 | 0.0000 | 2.4500 |
| 7.3250 | 0.0000 | |

| 11119041 | 0.3750 | 9.5750 |
| 229872.81 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | 2.9750 |

649

7.8250

| | | |
|---|---|---|
| 11119057 | 0.3750 | 9.5750 |
| 315076.27 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11119059 | 0.3750 | 9.5750 |
| 277999.63 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | |
| | | |
| 11119069 | 0.3750 | 9.5750 |
| 257373.84 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | |
| | | |
| 11119083 | 0.3750 | 9.5750 |
| 447886.50 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11119087 | 0.3750 | 9.5750 |
| 303294.47 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11119095 | 0.3750 | 9.5750 |
| 407405.48 | 0.0500 | 9.5250 |
| 7.6250 | 0.0000 | 9.5250 |
| 7.2500 | 0.0000 | 2.3750 |
| 7.2000 | 0.0000 | 2.3750 |
| 7.2000 | 0.0000 | |
| | | |
| 11119097 | 0.3750 | 9.5750 |
| 279271.15 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11119101 | 0.3750 | 9.5750 |
| 182613.11 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | |
| | | |
| 11119103 | 0.3750 | 9.5750 |
| 298264.91 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.6750 |
| 7.5750 | 0.0000 | 2.6750 |
| 7.5750 | 0.0000 | |
| | | |
| 11119109 | 0.3750 | 9.5750 |
| 184300.77 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11119111 | 0.3750 | 9.5750 |
| 268762.30 | 0.0500 | 9.5250 |
| 7.6250 | 0.0000 | 9.5250 |
| 7.2500 | 0.0000 | 2.3750 |
| 7.2000 | 0.0000 | 2.3750 |
| 7.2000 | 0.0000 | |
| | | |
| 11119119 | 0.3750 | 9.5750 |
| 309474.95 | 0.0500 | 9.5250 |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
8.5000                      0.0000                      3.1500
8.1250                      0.0000                      3.1500
8.0750                      0.0000
8.0750                      0.0000


11119147                    0.3750                      9.5750
522778.57                   0.0500                      9.5250
8.2500                      0.0000                      9.5250
7.8750                      0.0000                      2.9750
7.8250                      0.0000                      2.9750
7.8250                      0.0000


11119155                    0.3750                      9.5750
217286.02                   0.0500                      9.5250
8.2500                      0.0000                      9.5250
7.8750                      0.0000                      2.9000
7.8250                      0.0000                      2.9000
7.8250                      0.0000


11119513                    0.3750                      9.5750
328911.54                   0.0500                      9.5250
8.6250                      0.0000                      9.5250
8.2500                      0.0000                      3.3000
8.2000                      0.0000                      3.3000
8.2000                      0.0000


11119597                    0.3750                      9.5750
420281.14                   0.0500                      9.5250
8.3750                      0.0000                      9.5250
8.0000                      0.0000                      3.1000
7.9500                      0.0000                      3.1000
7.9500                      0.0000


11120151                    0.3750                      9.5750
166249.23                   0.0500                      9.5250
8.2500                      0.0000                      9.5250
7.8750                      0.0000                      2.9750
7.8250                      0.0000                      2.9750
7.8250                      0.0000


11120689                    0.3750                      9.5750
180011.54                   0.0500                      9.5250
7.5000                      0.0000                      9.5250
7.1250                      0.0000                      1.6750
7.0750                      0.0000                      1.6750
7.0750                      0.0000


11120735                    0.3750                      9.5750
188285.84                   0.0500                      9.5250
8.7500                      0.0000                      9.5250
8.3750                      0.0000                      3.4000
8.3250                      0.0000                      3.4000
8.3250                      0.0000


11121547                    0.3750                      9.5750
117325.16                   0.0500                      9.5250
8.5000                      0.0000                      9.5250
8.1250                      0.0000                      3.2250
8.0750                      0.0000                      3.2250
8.0750                      0.0000


11121825                    0.3750                      9.5750
434730.05                   0.0500                      9.5250
8.1250                      0.0000                      9.5250
7.7500                      0.0000                      2.7750
7.7000                      0.0000                      2.7750
7.7000                      0.0000


11122143                    0.3750                      9.5750
524019.37                   0.0500                      9.5250
8.0000                      0.0000                      9.5250
7.6250                      0.0000                      2.6500
7.5750                      0.0000                      2.6500
7.5750                      0.0000


11122815                    0.3750                      9.5750
397936.12                   0.0500                      9.5250
8.5000                      0.0000                      9.5250
8.1250                      0.0000                      3.1750
8.0750                      0.0000                      3.1750
8.0750                      0.0000
```

651

| | | |
|---|---|---|
| 11122829 | 0.3750 | 9.5750 |
| 152702.04 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11122833 | 0.3750 | 9.5750 |
| 459044.21 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8500 |
| 7.7000 | 0.0000 | 2.8500 |
| 7.7000 | 0.0000 | |
| | | |
| 11122839 | 0.3750 | 9.5750 |
| 331239.43 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.6750 |
| 7.5750 | 0.0000 | 2.6750 |
| 7.5750 | 0.0000 | |
| | | |
| 11122853 | 0.3750 | 9.5750 |
| 325772.18 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | |
| | | |
| 11122867 | 0.3750 | 9.5750 |
| 247713.15 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | |
| | | |
| 11122873 | 0.3750 | 9.5750 |
| 212418.93 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | |
| | | |
| 11122941 | 0.3750 | 9.5750 |
| 244436.42 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11124659 | 0.3750 | 9.5750 |
| 223506.93 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |
| | | |
| 11125907 | 0.3750 | 9.5750 |
| 249448.81 | 0.0500 | 9.5250 |
| 8.6250 | 0.0000 | 9.5250 |
| 8.2500 | 0.0000 | 3.2750 |
| 8.2000 | 0.0000 | 3.2750 |
| 8.2000 | 0.0000 | |
| | | |
| 11126023 | 0.3750 | 9.5750 |
| 143803.93 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11126465 | 0.3750 | 9.5750 |
| 319136.68 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |
| | | |
| 11126679 | 0.3750 | 9.5750 |
| 268827.82 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |

652

| | | |
|---|---|---|
| 7.5000 | | |
| 7.4500 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | |
| | | |
| 11126703 | 0.3750 | 9.5750 |
| 330883.30 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11126707 | 0.3750 | 9.5750 |
| 408336.09 | 0.0500 | 9.5250 |
| 8.6250 | 0.0000 | 9.5250 |
| 8.2500 | 0.0000 | 3.3500 |
| 8.2000 | 0.0000 | 3.3500 |
| 8.2000 | 0.0000 | |
| | | |
| 11126779 | 0.3750 | 9.5750 |
| 239063.39 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11126789 | 0.3750 | 9.5750 |
| 128982.45 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.2250 |
| 8.0750 | 0.0000 | 3.2250 |
| 8.0750 | 0.0000 | |
| | | |
| 11126807 | 0.3750 | 9.5750 |
| 360484.14 | 0.0500 | 9.5250 |
| 8.6250 | 0.0000 | 9.5250 |
| 8.2500 | 0.0000 | 3.2750 |
| 8.2000 | 0.0000 | 3.2750 |
| 8.2000 | 0.0000 | |
| | | |
| 11127379 | 0.3750 | 9.5750 |
| 258781.84 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |
| | | |
| 11127397 | 0.3750 | 9.5750 |
| 588851.00 | 0.0500 | 9.5250 |
| 7.7500 | 0.0000 | 9.5250 |
| 7.3750 | 0.0000 | 2.4750 |
| 7.3250 | 0.0000 | 2.4750 |
| 7.3250 | 0.0000 | |
| | | |
| 11127681 | 0.3750 | 9.5750 |
| 259645.98 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11128739 | 0.3750 | 9.5750 |
| 455379.12 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.5750 |
| 7.4500 | 0.0000 | 2.5750 |
| 7.4500 | 0.0000 | |
| | | |
| 11129371 | 0.3750 | 9.5750 |
| 210153.55 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | |
| | | |
| 11129403 | 0.3750 | 9.5750 |
| 239427.16 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
11129421               0.3750               9.5250
222337.54              0.0500               9.5250
8.7500                 0.0000               9.5250
8.3750                 0.0000               3.4000
8.3250                 0.0000               3.4000
8.3250                 0.0000

11129595               0.3750               9.5750
647251.44              0.0500               9.5250
8.1250                 0.0000               9.5250
7.7500                 0.0000               2.8500
7.7000                 0.0000               2.8500
7.7000                 0.0000

11129643               0.3750               9.5750
447390.01              0.0500               9.5250
7.7500                 0.0000               9.5250
7.3750                 0.0000               2.4000
7.3250                 0.0000               2.4000
7.3250                 0.0000

11130517               0.3750               9.5750
751205.55              0.0500               9.5250
8.0000                 0.0000               9.5250
7.6250                 0.0000               2.6500
7.5750                 0.0000               2.6500
7.5750                 0.0000

11130707               0.3750               9.5750
573734.31              0.0500               9.5250
8.1250                 0.0000               9.5250
7.7500                 0.0000               2.8250
7.7000                 0.0000               2.8250
7.7000                 0.0000

11130783               0.3750               9.5750
299391.14              0.0500               9.5250
7.6250                 0.0000               9.5250
7.2500                 0.0000               2.3750
7.2000                 0.0000               2.3750
7.2000                 0.0000

11131811               0.3750               9.5750
391323.61              0.0500               9.5250
7.8750                 0.0000               9.5250
7.5000                 0.0000               2.5250
7.4500                 0.0000               2.5250
7.4500                 0.0000

11131819               0.3750               9.5750
319513.05              0.0500               9.5250
7.5000                 0.0000               9.5250
7.1250                 0.0000               2.1500
7.0750                 0.0000               2.1500
7.0750                 0.0000

11131849               0.3750               9.5750
463293.92              0.0500               9.5250
8.3750                 0.0000               9.5250
8.0000                 0.0000               3.0250
7.9500                 0.0000               3.0250
7.9500                 0.0000

11131861               0.3750               9.5750
343476.53              0.0500               9.5250
8.3750                 0.0000               9.5250
8.0000                 0.0000               3.0250
7.9500                 0.0000               3.0250
7.9500                 0.0000

11131955               0.3750               9.5750
240555.36              0.0500               9.5250
8.5000                 0.0000               9.5250
8.1250                 0.0000               3.1500
8.0750                 0.0000               3.1500
8.0750                 0.0000

11132003               0.3750               9.5750
243318.97              0.0500               9.5250
8.5000                 0.0000               9.5250
8.1250                 0.0000               3.1500
```

654

| | | |
|---|---|---|
| 8.0750 | | |
| 8.0750 | 0.0000 | |
| | | |
| 11133163 | 0.3750 | 9.5750 |
| 303586.08 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11133185 | 0.3750 | 9.5750 |
| 168309.10 | 0.0500 | 9.5250 |
| 7.5000 | 0.0000 | 9.5250 |
| 7.1250 | 0.0000 | 2.2250 |
| 7.0750 | 0.0000 | 2.2250 |
| 7.0750 | 0.0000 | |
| | | |
| 11133337 | 0.3750 | 9.5750 |
| 521239.07 | 0.0500 | 9.5250 |
| 8.6250 | 0.0000 | 9.5250 |
| 8.2500 | 0.0000 | 3.2750 |
| 8.2000 | 0.0000 | 3.2750 |
| 8.2000 | 0.0000 | |
| | | |
| 11133417 | 0.3750 | 9.5750 |
| 251563.84 | 0.0500 | 9.5250 |
| 7.6250 | 0.0000 | 9.5250 |
| 7.2500 | 0.0000 | 2.3500 |
| 7.2000 | 0.0000 | 2.3500 |
| 7.2000 | 0.0000 | |
| | | |
| 11133443 | 0.3750 | 9.5750 |
| 44935.16 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11133459 | 0.3750 | 9.5750 |
| 387541.06 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | |
| | | |
| 11133479 | 0.3750 | 9.5750 |
| 44935.16 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11133643 | 0.3750 | 9.5750 |
| 291602.42 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.2250 |
| 8.0750 | 0.0000 | 3.2250 |
| 8.0750 | 0.0000 | |
| | | |
| 11133663 | 0.3750 | 9.5750 |
| 117739.84 | 0.0500 | 9.5250 |
| 8.6250 | 0.0000 | 9.5250 |
| 8.2500 | 0.0000 | 3.2750 |
| 8.2000 | 0.0000 | 3.2750 |
| 8.2000 | 0.0000 | |
| | | |
| 11134293 | 0.3750 | 9.5750 |
| 638591.23 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | |
| | | |
| 11134447 | 0.3750 | 9.5750 |
| 280292.05 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11134481 | 0.3750 | 9.5750 |

```
456408.98
8.0000                      0.0000                      9.5250
7.6250                      0.0000                      2.6500
7.5750                      0.0000                      2.6500
7.5750                      0.0000

11134809                    0.3750                      9.5750
481893.52                   0.0500                      9.5250
8.1250                      0.0000                      9.5250
7.7500                      0.0000                      2.8250
7.7000                      0.0000                      2.8250
7.7000                      0.0000

11134813                    0.3750                      9.5750
471357.33                   0.0500                      9.5250
8.3750                      0.0000                      9.5250
8.0000                      0.0000                      3.0250
7.9500                      0.0000                      3.0250
7.9500                      0.0000

11135619                    0.3750                      9.5750
648680.80                   0.0500                      9.5250
8.1250                      0.0000                      9.5250
7.7500                      0.0000                      2.7750
7.7000                      0.0000                      2.7750
7.7000                      0.0000

11137487                    0.3750                      9.5750
162840.18                   0.0500                      9.5250
8.6250                      0.0000                      9.5250
8.2500                      0.0000                      3.2750
8.2000                      0.0000                      3.2750
8.2000                      0.0000

11138947                    0.3750                      9.5750
257584.70                   0.0500                      9.5250
8.5000                      0.0000                      9.5250
8.1250                      0.0000                      2.6750
8.0750                      0.0000                      2.6750
8.0750                      0.0000

11139621                    0.3750                      9.5750
44935.16                    0.0500                      9.5250
8.3750                      0.0000                      9.5250
8.0000                      0.0000                      3.0250
7.9500                      0.0000                      3.0250
7.9500                      0.0000

11139835                    0.3750                      9.5750
490693.50                   0.0500                      9.5250
8.7500                      0.0000                      9.5250
8.3750                      0.0000                      3.4000
8.3250                      0.0000                      3.4000
8.3250                      0.0000

11139879                    0.3750                      9.5750
362083.91                   0.0500                      9.5250
7.8750                      0.0000                      9.5250
7.5000                      0.0000                      2.6000
7.4500                      0.0000                      2.6000
7.4500                      0.0000

11139983                    0.3750                      9.5750
175543.58                   0.0500                      9.5250
8.1250                      0.0000                      9.5250
7.7500                      0.0000                      2.7750
7.7000                      0.0000                      2.7750
7.7000                      0.0000

11140025                    0.3750                      9.5750
980662.49                   0.0500                      9.5250
7.7500                      0.0000                      9.5250
7.3750                      0.0000                      2.4000
7.3250                      0.0000                      2.4000
7.3250                      0.0000

11140045                    0.3750                      9.5750
768289.27                   0.0500                      9.5250
8.0000                      0.0000                      9.5250
7.6250                      0.0000                      2.6750
7.5750                      0.0000                      2.6750
```

656

12-12020-mg    Doc 9579-6    Filed 02/02/16    Entered 02/02/16 16:18:14    Exhibit 1-D:
8-K filed on February 14, 2007 with Pooling and Servicing Agreemen    Pg 658 of 773

7.5750

```
11140241            0.3750            9.5750
160226.44           0.0500            9.5250
8.6250              0.0000            9.5250
8.2500              0.0000            3.3000
8.2000              0.0000            3.3000
8.2000              0.0000

11142289            0.3750            9.5750
268337.66           0.0500            9.5250
8.2500              0.0000            9.5250
7.8750              0.0000            2.9750
7.8250              0.0000            2.9750
7.8250              0.0000

11142321            0.3750            9.5750
170666.99           0.0500            9.5250
8.5000              0.0000            9.5250
8.1250              0.0000            3.1500
8.0750              0.0000            3.1500
8.0750              0.0000

11142331            0.3750            9.5750
898630.45           0.0500            9.5250
8.0000              0.0000            9.5250
7.6250              0.0000            2.6750
7.5750              0.0000            2.6750
7.5750              0.0000

11142335            0.3750            9.5750
268773.19           0.0500            9.5250
8.3750              0.0000            9.5250
8.0000              0.0000            3.0250
7.9500              0.0000            3.0250
7.9500              0.0000

11142347            0.3750            9.5750
329357.34           0.0500            9.5250
8.2500              0.0000            9.5250
7.8750              0.0000            2.9750
7.8250              0.0000            2.9750
7.8250              0.0000

11142349            0.3750            9.5750
421210.16           0.0500            9.5250
7.8750              0.0000            9.5250
7.5000              0.0000            2.6750
7.4500              0.0000            2.6750
7.4500              0.0000

11142359            0.3750            9.5750
399283.71           0.0500            9.5250
7.2500              0.0000            9.5250
6.8750              0.0000            1.9750
6.8250              0.0000            1.9750
6.8250              0.0000

11142403            0.3750            9.5750
412126.87           0.0500            9.5250
8.2500              0.0000            9.5250
7.8750              0.0000            2.9750
7.8250              0.0000            2.9750
7.8250              0.0000

11142419            0.3750            9.5750
431158.70           0.0500            9.5250
8.0000              0.0000            9.5250
7.6250              0.0000            2.6750
7.5750              0.0000            2.6750
7.5750              0.0000

11142473            0.3750            9.5750
340393.05           0.0500            9.5250
8.1250              0.0000            9.5250
7.7500              0.0000            2.8250
7.7000              0.0000            2.8250
7.7000              0.0000

11142651            0.3750            9.5750
367498.93           0.0500            9.5250
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| | | |
|---|---|---|
| 8.3750 | 0.0000 | 3.0250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| 7.9500 | 0.0000 | |
| | | |
| 11142657 | 0.3750 | 9.5750 |
| 115867.11 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8500 |
| 7.7000 | 0.0000 | 2.8500 |
| 7.7000 | 0.0000 | |
| | | |
| 11142677 | 0.3750 | 9.5750 |
| 331379.87 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |
| | | |
| 11143123 | 0.3750 | 9.5750 |
| 403180.07 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |
| | | |
| 11143183 | 0.3750 | 9.5750 |
| 259604.35 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11145705 | 0.3750 | 9.5750 |
| 303206.06 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 2.7250 |
| 8.0750 | 0.0000 | 2.7250 |
| 8.0750 | 0.0000 | |
| | | |
| 11147029 | 0.3750 | 9.5750 |
| 193235.94 | 0.0500 | 9.5250 |
| 8.7500 | 0.0000 | 9.5250 |
| 8.3750 | 0.0000 | 3.4000 |
| 8.3250 | 0.0000 | 3.4000 |
| 8.3250 | 0.0000 | |
| | | |
| 11147305 | 0.3750 | 9.5750 |
| 100611.72 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11147335 | 0.3750 | 9.5750 |
| 148197.94 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11147671 | 0.3750 | 9.5750 |
| 391065.84 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | |
| | | |
| 11147741 | 0.3750 | 9.5750 |
| 359269.37 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11147829 | 0.3750 | 9.5750 |
| 239351.71 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |

| | | |
|---|---|---|
| 11147845 | 0.3750 | 9.5750 |
| 466551.20 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11148571 | 0.3750 | 9.5750 |
| 445570.93 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9500 |
| 7.8250 | 0.0000 | 2.9500 |
| 7.8250 | 0.0000 | |
| | | |
| 11148575 | 0.3750 | 9.5750 |
| 356513.91 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11148883 | 0.3750 | 9.5750 |
| 604775.42 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11150769 | 0.3750 | 9.5750 |
| 498070.91 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11150797 | 0.3750 | 9.5750 |
| 487257.40 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | |
| | | |
| 11152911 | 0.3750 | 9.5750 |
| 448381.73 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11152987 | 0.3750 | 9.5750 |
| 1497712.40 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.1000 |
| 7.9500 | 0.0000 | 3.1000 |
| 7.9500 | 0.0000 | |
| | | |
| 11153103 | 0.3750 | 9.5750 |
| 620637.84 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | |
| | | |
| 11153183 | 0.3750 | 9.5750 |
| 575215.72 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11153197 | 0.3750 | 9.5750 |
| 395397.40 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | |
| | | |
| 11153233 | 0.3750 | 9.5750 |
| 535421.20 | 0.0500 | 9.5250 |
| 7.7500 | 0.0000 | 9.5250 |

| | | |
|---|---|---|
| 7.3750 | | |
| 7.3250 | 0.0000 | 2.4500 |
| 7.3250 | 0.0000 | |
| | | |
| 11153245 | 0.3750 | 9.5750 |
| 206007.89 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | |
| | | |
| 11153249 | 0.3750 | 9.5750 |
| 363475.83 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11153255 | 0.3750 | 9.5750 |
| 251399.47 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | |
| | | |
| 11154587 | 0.3750 | 9.5750 |
| 496841.12 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.2250 |
| 8.0750 | 0.0000 | 3.2250 |
| 8.0750 | 0.0000 | |
| | | |
| 11154593 | 0.3750 | 9.5750 |
| 335487.57 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11154639 | 0.3750 | 9.5750 |
| 271585.17 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11154835 | 0.3750 | 9.5750 |
| 311570.37 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | |
| | | |
| 11155179 | 0.3750 | 9.5750 |
| 411018.17 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | |
| | | |
| 11155191 | 0.3750 | 9.5750 |
| 1083984.36 | 0.0500 | 9.5250 |
| 7.3750 | 0.0000 | 9.5250 |
| 7.0000 | 0.0000 | 2.1000 |
| 6.9500 | 0.0000 | 2.1000 |
| 6.9500 | 0.0000 | |
| | | |
| 11155193 | 0.3750 | 9.5750 |
| 501673.05 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.5750 |
| 7.4500 | 0.0000 | 2.5750 |
| 7.4500 | 0.0000 | |
| | | |
| 11155199 | 0.3750 | 9.5750 |
| 223513.75 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | |

660

```
11155203                    0.0500                 9.5250
399374.46                   0.0000                 9.5250
8.0000                      0.0000                 2.6750
7.6250                      0.0000                 2.6750
7.5750                      0.0000
7.5750


11155205                    0.3750                 9.5750
343120.32                   0.0500                 9.5250
8.3750                      0.0000                 9.5250
8.0000                      0.0000                 3.0750
7.9500                      0.0000                 3.0750
7.9500                      0.0000


11155209                    0.3750                 9.5750
502121.13                   0.0500                 9.5250
8.1250                      0.0000                 9.5250
7.7500                      0.0000                 2.8250
7.7000                      0.0000                 2.8250
7.7000                      0.0000


11155229                    0.3750                 9.5750
371353.68                   0.0500                 9.5250
8.2500                      0.0000                 9.5250
7.8750                      0.0000                 2.9500
7.8250                      0.0000                 2.9500
7.8250                      0.0000


11155241                    0.3750                 9.5750
783146.47                   0.0500                 9.5250
7.8750                      0.0000                 9.5250
7.5000                      0.5000                 2.5500
7.4500                      0.0000                 2.5500
7.4500                      0.0000


11155245                    0.3750                 9.5750
366134.66                   0.0500                 9.5250
8.2500                      0.0000                 9.5250
7.8750                      0.0000                 2.9500
7.8250                      0.0000                 2.9500
7.8250                      0.0000


11155249                    0.3750                 11.6250
485335.71                   0.0500                 11.5750
7.7500                      0.0000                 11.5750
7.3750                      0.0000                 2.4500
7.3250                      0.0000                 2.4500
7.3250                      0.0000


11155253                    0.3750                 9.5750
227365.51                   0.0500                 9.5250
7.6250                      0.0000                 9.5250
7.2500                      0.0000                 2.3750
7.2000                      0.0000                 2.3750
7.2000                      0.0000


11155259                    0.3750                 9.5750
312420.78                   0.0500                 9.5250
8.1250                      0.0000                 9.5250
7.7500                      0.0000                 2.7750
7.7000                      0.0000                 2.7750
7.7000                      0.0000


11155405                    0.3750                 9.5750
423488.39                   0.0500                 9.5250
8.3750                      0.0000                 9.5250
8.0000                      0.0000                 3.0250
7.9500                      0.0000                 3.0250
7.9500                      0.0000


11155413                    0.3750                 9.5750
462400.00                   0.0500                 9.5250
2.5000                      0.0000                 9.5250
2.1250                      0.0000                 2.4250
2.0750                      0.0000                 2.4250
2.0750                      0.0000


11155455                    0.3750                 9.5750
209518.92                   0.0500                 9.5250
8.0000                      0.0000                 9.5250
7.6250                      0.0000                 2.6750
```

661

| | | |
|---|---|---|
| 7.5750 | 0.0000 | |
| 7.5750 | | |
| | | |
| 11155483 | 0.3750 | 9.5750 |
| 160000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.7750 |
| 1.0750 | 0.0000 | 2.7750 |
| 1.0750 | 0.0000 | |
| | | |
| 11155527 | 0.3750 | 9.5750 |
| 297366.54 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | |
| | | |
| 11155575 | 0.3750 | 9.5750 |
| 251509.24 | 0.0500 | 9.5250 |
| 7.5000 | 0.0000 | 9.5250 |
| 7.1250 | 0.0000 | 2.2250 |
| 7.0750 | 0.0000 | 2.2250 |
| 7.0750 | 0.0000 | |
| | | |
| 11155581 | 0.3750 | 9.5750 |
| 234503.19 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1750 |
| 8.0750 | 0.0000 | 3.1750 |
| 8.0750 | 0.0000 | |
| | | |
| 11155583 | 0.3750 | 9.5750 |
| 307348.86 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.6750 |
| 7.5750 | 0.0000 | 2.6750 |
| 7.5750 | 0.0000 | |
| | | |
| 11155585 | 0.3750 | 9.5750 |
| 538762.94 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8500 |
| 7.7000 | 0.0000 | 2.8500 |
| 7.7000 | 0.0000 | |
| | | |
| 11155601 | 0.3750 | 9.5750 |
| 189469.62 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11155631 | 0.3750 | 9.5750 |
| 299312.74 | 0.0500 | 9.5250 |
| 7.5000 | 0.0000 | 9.5250 |
| 7.1250 | 0.0000 | 2.2250 |
| 7.0750 | 0.0000 | 2.2250 |
| 7.0750 | 0.0000 | |
| | | |
| 11155655 | 0.3750 | 9.5750 |
| 931027.42 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |
| | | |
| 11155727 | 0.3750 | 9.5750 |
| 280904.46 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.5750 |
| 7.4500 | 0.0000 | 2.5750 |
| 7.4500 | 0.0000 | |
| | | |
| 11156983 | 0.3750 | 9.5750 |
| 226487.53 | 0.0500 | 9.5250 |
| 7.3750 | 0.0000 | 9.5250 |
| 7.0000 | 0.0000 | 2.1000 |
| 6.9500 | 0.0000 | 2.1000 |
| 6.9500 | 0.0000 | |
| | | |
| 11156985 | 0.3750 | 9.5750 |

287607.86

| | | |
|---|---|---|
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |

| | | |
|---|---|---|
| 11156995 | 0.3750 | 9.5750 |
| 463368.22 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |

| | | |
|---|---|---|
| 11157085 | 0.3750 | 9.5750 |
| 379482.59 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8500 |
| 7.7000 | 0.0000 | 2.8500 |
| 7.7000 | 0.0000 | |

| | | |
|---|---|---|
| 11157291 | 0.3750 | 9.5750 |
| 270101.73 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |

| | | |
|---|---|---|
| 11157347 | 0.3750 | 9.5750 |
| 347072.77 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |

| | | |
|---|---|---|
| 11157545 | 0.3750 | 9.5750 |
| 399046.77 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | |

| | | |
|---|---|---|
| 11158941 | 0.3750 | 9.5750 |
| 299339.64 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |

| | | |
|---|---|---|
| 11158967 | 0.3750 | 9.5750 |
| 181059.33 | 0.0500 | 9.5250 |
| 8.6250 | 0.0000 | 9.5250 |
| 8.2500 | 0.0000 | 3.3500 |
| 8.2000 | 0.0000 | 3.3500 |
| 8.2000 | 0.0000 | |

| | | |
|---|---|---|
| 11159299 | 0.3750 | 9.5750 |
| 127825.71 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |

| | | |
|---|---|---|
| 11159375 | 0.3750 | 9.5750 |
| 437395.69 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |

| | | |
|---|---|---|
| 11159639 | 0.3750 | 9.5750 |
| 421887.02 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | |

| | | |
|---|---|---|
| 11161777 | 0.3750 | 9.5750 |
| 419360.88 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |

7.9500

| | | |
|---|---|---|
| 11162263 | 0.3750 | 9.5750 |
| 107896.62 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.6000 |
| 7.4500 | 0.0000 | 2.6000 |
| 7.4500 | 0.0000 | |
| | | |
| 11162461 | 0.3750 | 9.5750 |
| 426538.91 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8500 |
| 7.7000 | 0.0000 | 2.8500 |
| 7.7000 | 0.0000 | |
| | | |
| 11162673 | 0.3750 | 9.5750 |
| 347526.17 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11163477 | 0.3750 | 9.5750 |
| 171564.55 | 0.0500 | 9.5250 |
| 8.6250 | 0.0000 | 9.5250 |
| 8.2500 | 0.0000 | 3.2750 |
| 8.2000 | 0.0000 | 3.2750 |
| 8.2000 | 0.0000 | |
| | | |
| 11163633 | 0.3750 | 9.5750 |
| 329639.39 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | |
| | | |
| 11163675 | 0.3750 | 9.5750 |
| 197826.69 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |
| | | |
| 11163727 | 0.3750 | 9.5750 |
| 384000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.7000 |
| 1.5750 | 0.0000 | 2.7000 |
| 1.5750 | 0.0000 | |
| | | |
| 11163735 | 0.3750 | 9.5750 |
| 244735.44 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | |
| | | |
| 11163833 | 0.3750 | 9.5750 |
| 182744.61 | 0.0500 | 9.5250 |
| 8.6250 | 0.0000 | 9.5250 |
| 8.2500 | 0.0000 | 3.3250 |
| 8.2000 | 0.0000 | 3.3250 |
| 8.2000 | 0.0000 | |
| | | |
| 11163841 | 0.3750 | 9.5750 |
| 276339.89 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0750 |
| 7.9500 | 0.0000 | 3.0750 |
| 7.9500 | 0.0000 | |
| | | |
| 11163851 | 0.3750 | 9.5750 |
| 239428.07 | 0.0500 | 9.5250 |
| 7.6250 | 0.0000 | 9.5250 |
| 7.2500 | 0.0000 | 2.3250 |
| 7.2000 | 0.0000 | 2.3250 |
| 7.2000 | 0.0000 | |
| | | |
| 11163855 | 0.3750 | 9.5750 |
| 172051.20 | 0.0500 | 9.5250 |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
 8.3750                        0.0000                        3.0750
 8.0000                        0.0000                        3.0750
 7.9500                        0.0000
 7.9500                        0.0000

11163881                       0.3750                        9.5750
87790.29                       0.0500                        9.5250
 8.1250                        0.0000                        9.5250
 7.7500                        0.0000                        2.8250
 7.7000                        0.0000                        2.8250
 7.7000                        0.0000

11163899                       0.3750                        9.5750
136000.00                      0.0500                        9.5250
 1.0000                        0.0000                        9.5250
 0.6250                        0.0000                        3.0250
 0.5750                        0.0000                        3.0250
 0.5750                        0.0000

11163935                       0.3750                        9.5750
154400.00                      0.0500                        9.5250
 1.5000                        0.0000                        9.5250
 1.1250                        0.0000                        2.9750
 1.0750                        0.0000                        2.9750
 1.0750                        0.0000

11164053                       0.3750                        9.5750
265000.00                      0.0500                        9.5250
 2.5000                        0.0000                        9.5250
 2.1250                        0.0000                        3.0250
 2.0750                        0.0000                        3.0250
 2.0750                        0.0000

11164147                       0.3750                        9.5750
998478.28                      0.0500                        9.5250
 7.3750                        0.0000                        9.5250
 7.0000                        0.0000                        2.0750
 6.9500                        0.0000                        2.0750
 6.9500                        0.0000

11164151                       0.3750                        9.5750
279659.95                      0.0500                        9.5250
 8.3750                        0.0000                        9.5250
 8.0000                        0.0000                        3.0250
 7.9500                        0.0000                        3.0250
 7.9500                        0.0000

11164155                       0.3750                        9.5750
401388.27                      0.0500                        9.5250
 7.6250                        0.0000                        9.5250
 7.2500                        0.0000                        2.3000
 7.2000                        0.0000                        2.3000
 7.2000                        0.0000

11164235                       0.3750                        9.5750
310576.54                      0.0500                        9.5250
 8.3750                        0.0000                        9.5250
 8.0000                        0.0000                        3.0250
 7.9500                        0.0000                        3.0250
 7.9500                        0.0000

11164249                       0.3750                        9.5750
199523.39                      0.0500                        9.5250
 7.7500                        0.0000                        9.5250
 7.3750                        0.0000                        2.4500
 7.3250                        0.0000                        2.4500
 7.3250                        0.0000

11164257                       0.3750                        9.5750
355562.62                      0.0500                        9.5250
 7.8750                        0.0000                        9.5250
 7.5000                        0.0000                        2.5750
 7.4500                        0.0000                        2.5750
 7.4500                        0.0000

11164361                       0.3750                        9.5750
219665.22                      0.0500                        9.5250
 8.3750                        0.0000                        9.5250
 8.0000                        0.0000                        3.0250
 7.9500                        0.0000                        3.0250
 7.9500                        0.0000
```

665

| | | |
|---|---|---|
| 11164385 | 0.3750 | 9.5750 |
| 549251.13 | 0.0500 | 9.5250 |
| 7.5000 | 0.0000 | 9.5250 |
| 7.1250 | 0.0000 | 2.2250 |
| 7.0750 | 0.0000 | 2.2250 |
| 7.0750 | 0.0000 | |
| | | |
| 11164397 | 0.3750 | 9.5750 |
| 190518.00 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11164407 | 0.3750 | 9.5750 |
| 350665.57 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | |
| | | |
| 11164425 | 0.3750 | 9.5750 |
| 419428.13 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11164429 | 0.3750 | 9.5750 |
| 181752.19 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |
| | | |
| 11164499 | 0.3750 | 9.5750 |
| 223758.11 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11164517 | 0.3750 | 9.5750 |
| 499319.20 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11164539 | 0.3750 | 9.5750 |
| 277222.03 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11164567 | 0.3750 | 9.5750 |
| 201537.25 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | |
| | | |
| 11164569 | 0.3750 | 9.5750 |
| 439330.44 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11164613 | 0.3750 | 9.5750 |
| 86177.03 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11164635 | 0.3750 | 9.5750 |
| 251656.88 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
8.0000                    0.0000                      3.0250
7.9500                    0.0000
7.9500                    0.0000


11164643                  0.3750                      9.5750
439465.65                 0.0500                      9.5250
8.0000                    0.0000                      9.5250
7.6250                    0.0000                      2.6500
7.5750                    0.0000                      2.6500
7.5750                    0.0000


11164659                  0.3750                      9.5750
638591.23                 0.0500                      9.5250
7.8750                    0.0000                      9.5250
7.5000                    0.0000                      2.5250
7.4500                    0.0000                      2.5250
7.4500                    0.0000


11164683                  0.3750                      9.5750
249283.50                 0.0500                      9.5250
8.1250                    0.0000                      9.5250
7.7500                    0.0000                      2.7750
7.7000                    0.0000                      2.7750
7.7000                    0.0000


11164685                  0.3750                      9.5750
456178.02                 0.0500                      9.5250
8.3750                    0.0000                      9.5250
8.0000                    0.0000                      3.0250
7.9500                    0.0000                      3.0250
7.9500                    0.0000


11164765                  0.3750                      9.5750
128165.84                 0.0500                      9.5250
8.1250                    0.0000                      9.5250
7.7500                    0.0000                      2.8250
7.7000                    0.0000                      2.8250
7.7000                    0.0000


11164803                  0.3750                      9.5750
437203.90                 0.0500                      9.5250
8.0000                    0.0000                      9.5250
7.6250                    0.0000                      2.6500
7.5750                    0.0000                      2.6500
7.5750                    0.0000


11164823                  0.3750                      9.5750
275282.42                 0.0500                      9.5250
7.2500                    0.0000                      9.5250
6.8750                    0.0000                      1.9750
6.8250                    0.0000                      1.9750
6.8250                    0.0000


11164845                  0.3750                      9.5750
259645.98                 0.0500                      9.5250
8.3750                    0.0000                      9.5250
8.0000                    0.0000                      3.0250
7.9500                    0.0000                      3.0250
7.9500                    0.0000


11164877                  0.3750                      9.5750
231529.15                 0.0500                      9.5250
8.0000                    0.0000                      9.5250
7.6250                    0.0000                      2.6750
7.5750                    0.0000                      2.6750
7.5750                    0.0000


11164905                  0.3750                      9.5750
92366.80                  0.0500                      9.5250
8.3750                    0.0000                      9.5250
8.0000                    0.0000                      3.0250
7.9500                    0.0000                      3.0250
7.9500                    0.0000


11164929                  0.3750                      9.5750
639128.59                 0.0500                      9.5250
8.0000                    0.0000                      9.5250
8.0000                    0.0000                      3.0250
7.9500                    0.0000                      3.0250
7.9500                    0.0000
```

| | | |
|---|---|---|
| 11164943 | | |
| 113369.44 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | |
| | | |
| 11165005 | 0.3750 | 9.5750 |
| 367498.93 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11165041 | 0.3750 | 9.5750 |
| 638591.23 | 0.0500 | 9.5250 |
| 6.8750 | 0.0000 | 9.5250 |
| 6.5000 | 0.0000 | 1.6250 |
| 6.4500 | 0.0000 | 1.6250 |
| 6.4500 | 0.0000 | |
| | | |
| 11165047 | 0.3750 | 9.5750 |
| 523286.52 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11165059 | 0.3750 | 9.5750 |
| 169768.53 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11167531 | 0.3750 | 9.5750 |
| 132000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.9750 |
| 1.0750 | 0.0000 | 2.9750 |
| 1.0750 | 0.0000 | |
| | | |
| 11167583 | 0.3750 | 9.5750 |
| 458903.79 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | |
| | | |
| 11167733 | 0.3750 | 9.5750 |
| 307322.03 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |
| | | |
| 11167783 | 0.3750 | 9.5750 |
| 479269.57 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11167785 | 0.3750 | 9.5750 |
| 355515.27 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | |
| | | |
| 11167789 | 0.3750 | 9.5750 |
| 861187.52 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11167791 | 0.3750 | 9.5750 |
| 225725.53 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |

668

```
7.9500                         0.0000
7.9500                         0.0000

11167813                       0.3750                         9.5750
243667.01                      0.0500                         9.5250
8.1250                         0.0000                         9.5250
7.7500                         0.0000                         2.8250
7.7000                         0.0000                         2.8250
7.7000                         0.0000

11167829                       0.3750                         9.5750
157152.75                      0.0500                         9.5250
8.1250                         0.0000                         9.5250
7.7500                         0.0000                         2.8250
7.7000                         0.0000                         2.8250
7.7000                         0.0000

11167859                       0.3750                         9.5750
399045.27                      0.0500                         9.5250
8.5000                         0.0000                         9.5250
8.1250                         0.0000                         3.2250
8.0750                         0.0000                         3.2250
8.0750                         0.0000

11167885                       0.3750                         9.5750
355763.83                      0.0500                         9.5250
8.7500                         0.0000                         9.5250
8.3750                         0.0000                         2.9750
8.3250                         0.0000                         2.9750
8.3250                         0.0000

11167889                       0.3750                         9.5750
283566.87                      0.0500                         9.5250
8.5000                         0.0000                         9.5250
8.1250                         0.0000                         3.2250
8.0750                         0.0000                         3.2250
8.0750                         0.0000

11168083                       0.3750                         9.5750
349467.40                      0.0500                         9.5250
8.3750                         0.0000                         9.5250
8.0000                         0.0000                         3.0250
7.9500                         0.0000                         3.0250
7.9500                         0.0000

11168183                       0.3750                         9.5750
559237.51                      0.0500                         9.5250
8.3750                         0.0000                         9.5250
8.0000                         0.0000                         3.0250
7.9500                         0.0000                         3.0250
7.9500                         0.0000

11168187                       0.3750                         9.5750
359509.83                      0.0500                         9.5250
8.3750                         0.0000                         9.5250
8.0000                         0.0000                         3.0250
7.9500                         0.0000                         3.0250
7.9500                         0.0000

11168215                       0.3750                         9.5750
509183.68                      0.0500                         9.5250
8.2500                         0.0000                         9.5250
7.8750                         0.0000                         2.4750
7.8250                         0.0000                         2.4750
7.8250                         0.0000

11168217                       0.3750                         9.5750
606511.10                      0.0500                         9.5250
7.8750                         0.0000                         9.5250
7.5000                         0.0000                         2.6000
7.4500                         0.0000                         2.6000
7.4500                         0.0000

11168239                       0.3750                         9.5750
483844.22                      0.0500                         9.5250
8.0000                         0.0000                         9.5250
7.6250                         0.0000                         2.6750
7.5750                         0.0000                         2.6750
7.5750                         0.0000

11168271                       0.3750                         9.5750
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| | | |
|---|---|---|
| 319295.62 | | |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | |
| | | |
| 11168331 | 0.3750 | 9.5750 |
| 400186.16 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | |
| | | |
| 11168403 | 0.3750 | 9.5750 |
| 564851.28 | 0.0500 | 9.5250 |
| 7.7500 | 0.0000 | 9.5250 |
| 7.3750 | 0.0000 | 2.4750 |
| 7.3250 | 0.0000 | 2.4750 |
| 7.3250 | 0.0000 | |
| | | |
| 11168567 | 0.3750 | 9.5750 |
| 126920.01 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11168569 | 0.3750 | 9.5750 |
| 199727.68 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11168667 | 0.3750 | 9.5750 |
| 97801.10 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11168697 | 0.3750 | 9.5750 |
| 287607.86 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11168719 | 0.3750 | 9.5750 |
| 549163.05 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11168763 | 0.3750 | 9.5750 |
| 314411.62 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | |
| | | |
| 11168771 | 0.3750 | 9.5750 |
| 363606.94 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11168801 | 0.3750 | 9.5750 |
| 319564.29 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11168813 | 0.3750 | 9.5750 |
| 171752.32 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |

670

7.9500

| | | |
|---|---|---|
| 11168899 | 0.3750 | 9.5750 |
| 279431.74 | 0.0500 | 9.5250 |
| 7.6250 | 0.0000 | 9.5250 |
| 7.2500 | 0.0000 | 1.8750 |
| 7.2000 | 0.0000 | 1.8750 |
| 7.2000 | 0.0000 | |
| | | |
| 11168911 | 0.3750 | 9.5750 |
| 614064.14 | 0.0500 | 9.5250 |
| 7.3750 | 0.0000 | 9.5250 |
| 7.0000 | 0.0000 | 2.1000 |
| 6.9500 | 0.0000 | 2.1000 |
| 6.9500 | 0.0000 | |
| | | |
| 11169001 | 0.3750 | 9.5750 |
| 209737.50 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11169629 | 0.3750 | 9.5750 |
| 681057.12 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11169631 | 0.3750 | 9.5750 |
| 229473.10 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | |
| | | |
| 11169647 | 0.3750 | 9.5750 |
| 1222193.71 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | |
| | | |
| 11169649 | 0.3750 | 9.5750 |
| 331298.12 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1750 |
| 8.0750 | 0.0000 | 3.1750 |
| 8.0750 | 0.0000 | |
| | | |
| 11169655 | 0.3750 | 9.5750 |
| 613699.82 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | |
| | | |
| 11169659 | 0.3750 | 9.5750 |
| 314334.05 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | |
| | | |
| 11169667 | 0.3750 | 9.5750 |
| 1340921.10 | 0.0500 | 9.5250 |
| 7.6250 | 0.0000 | 9.5250 |
| 7.2500 | 0.0000 | 2.3750 |
| 7.2000 | 0.0000 | 2.3750 |
| 7.2000 | 0.0000 | |
| | | |
| 11169675 | 0.3750 | 9.5750 |
| 349373.24 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1750 |
| 8.0750 | 0.0000 | 3.1750 |
| 8.0750 | 0.0000 | |
| | | |
| 11169677 | 0.3750 | 9.5750 |
| 619155.81 | 0.0500 | 9.5250 |

```
8.2500                          0.0000                          2.9750
7.8750                          0.0000                          2.9750
7.8250                          0.0000
7.8250                          0.0000

11169687                        0.3750                          9.5750
583054.02                       0.0500                          9.5250
8.5000                          0.0000                          9.5250
8.1250                          0.0000                          3.1500
8.0750                          0.0000                          3.1500
8.0750                          0.0000

11169727                        0.3750                          9.5750
161709.90                       0.0500                          9.5250
8.5000                          0.0000                          9.5250
8.1250                          0.0000                          3.1500
8.0750                          0.0000                          3.1500
8.0750                          0.0000

11169763                        0.3750                          9.5750
228454.28                       0.0500                          9.5250
8.3750                          0.0000                          9.5250
8.0000                          0.0000                          3.0250
7.9500                          0.0000                          3.0250
7.9500                          0.0000

11169867                        0.3750                          9.5750
445392.73                       0.0500                          9.5250
8.3750                          0.0000                          9.5250
8.0000                          0.0000                          3.0250
7.9500                          0.0000                          3.0250
7.9500                          0.0000

11169947                        0.3750                          9.5750
279618.76                       0.0500                          9.5250
8.2500                          0.0000                          9.5250
7.8750                          0.0000                          2.9250
7.8250                          0.0000                          2.9250
7.8250                          0.0000

11169983                        0.3750                          9.5750
275580.00                       0.0500                          9.5250
8.3750                          0.0000                          9.5250
8.0000                          0.0000                          3.0250
7.9500                          0.0000                          3.0250
7.9500                          0.0000

11170139                        0.3750                          9.5750
157205.80                       0.0500                          9.5250
8.3750                          0.0000                          9.5250
8.0000                          0.0000                          3.0250
7.9500                          0.0000                          3.0250
7.9500                          0.0000

11170257                        0.3750                          9.5750
499319.20                       0.0500                          9.5250
8.2500                          0.0000                          9.5250
7.8750                          0.0000                          2.9000
7.8250                          0.0000                          2.9000
7.8250                          0.0000

11170277                        0.3750                          9.6150
271351.81                       0.0500                          9.5650
8.3750                          0.0000                          9.5650
8.0000                          0.0000                          3.0250
7.9500                          0.0000                          3.0250
7.9500                          0.0000

11170301                        0.3750                          11.5750
351520.72                       0.0500                          11.5250
8.3750                          0.0000                          11.5250
8.0000                          0.0000                          3.0250
7.9500                          0.0000                          3.0250
7.9500                          0.0000

11170355                        0.3750                          9.5750
632239.73                       0.0500                          9.5250
7.8750                          0.0000                          9.5250
7.5000                          0.0000                          2.5250
7.4500                          0.0000                          2.5250
7.4500                          0.0000
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| | | |
|---|---|---|
| 11170359 | 0.3750 | 9.5750 |
| 271401.27 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11170399 | 0.3750 | 9.5750 |
| 327218.35 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | |
| | | |
| 11171311 | 0.3750 | 9.5750 |
| 208358.58 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | |
| | | |
| 11171375 | 0.3750 | 9.5750 |
| 423103.62 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11171407 | 0.3750 | 9.5750 |
| 468284.74 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.2250 |
| 8.0750 | 0.0000 | 3.2250 |
| 8.0750 | 0.0000 | |
| | | |
| 11171409 | 0.3750 | 9.5750 |
| 598570.16 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | |
| | | |
| 11171443 | 0.3750 | 9.5750 |
| 245899.09 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |
| | | |
| 11171469 | 0.3750 | 9.5750 |
| 271586.09 | 0.0500 | 9.5250 |
| 7.6250 | 0.0000 | 9.5250 |
| 7.2500 | 0.0000 | 2.3500 |
| 7.2000 | 0.0000 | 2.3500 |
| 7.2000 | 0.0000 | |
| | | |
| 11171545 | 0.3750 | 9.5750 |
| 199784.03 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11171573 | 0.3750 | 9.5750 |
| 262712.60 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.5750 |
| 7.4500 | 0.0000 | 2.5750 |
| 7.4500 | 0.0000 | |
| | | |
| 11171575 | 0.3750 | 9.5750 |
| 208116.25 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9250 |
| 7.8250 | 0.0000 | 2.9250 |
| 7.8250 | 0.0000 | |
| | | |
| 11171741 | 0.3750 | 9.5750 |
| 680000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |

| | | |
|---|---|---|
| 1.1250 | | |
| 1.0750 | 0.0000 | 2.7750 |
| 1.0750 | 0.0000 | |
| | | |
| 11171803 | 0.3750 | 9.5750 |
| 165619.72 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |
| | | |
| 11171867 | 0.3750 | 9.5750 |
| 287607.86 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11171913 | 0.3750 | 9.5750 |
| 244466.68 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11171979 | 0.3750 | 9.5750 |
| 352000.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | |
| | | |
| 11171985 | 0.3750 | 9.5750 |
| 256000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.6500 |
| 1.0750 | 0.0000 | 2.6500 |
| 1.0750 | 0.0000 | |
| | | |
| 11172007 | 0.3750 | 9.5750 |
| 359298.91 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |
| | | |
| 11172135 | 0.3750 | 9.5750 |
| 1226800.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 1.9250 |
| 1.0750 | 0.0000 | 1.9250 |
| 1.0750 | 0.0000 | |
| | | |
| 11172829 | 0.3750 | 9.5750 |
| 170105.07 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11172843 | 0.3750 | 9.5750 |
| 700563.54 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | |
| | | |
| 11173309 | 0.3750 | 9.5750 |
| 99761.69 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.2500 |
| 7.5750 | 0.0000 | 2.2500 |
| 7.5750 | 0.0000 | |
| | | |
| 11173641 | 0.3750 | 9.5750 |
| 119862.53 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |

```
11173659
303330.83         0.0500                        9.5250
7.8750            0.0000                        9.5250
7.5000            0.0000                        2.6200
7.4500            0.0000                        2.6200
7.4500            0.0000


11173825          0.3750                        9.5750
196787.27         0.0500                        9.5250
8.3750            0.0000                        9.5250
8.0000            0.0000                        3.0250
7.9500            0.0000                        3.0250
7.9500            0.0000


11174027          0.3750                        9.5750
161000.00         0.0500                        9.5250
2.0000            0.0000                        9.5250
1.6250            0.0000                        3.0250
1.5750            0.0000                        3.0250
1.5750            0.0000


11177245          0.3750                        9.5750
598731.54         0.0500                        9.5250
8.1250            0.0000                        9.5250
7.7500            0.0000                        2.7750
7.7000            0.0000                        2.7750
7.7000            0.0000


11177247          0.3750                        9.5750
174630.03         0.0500                        9.5250
8.0000            0.0000                        9.5250
7.6250            0.0000                        2.6500
7.5750            0.0000                        2.6500
7.5750            0.0000


11177249          0.3750                        9.5750
986453.95         0.0500                        9.5250
8.0000            0.0000                        9.5250
7.6250            0.0000                        2.7250
7.5750            0.0000                        2.7250
7.5750            0.0000


11177257          0.3750                        9.5750
159661.74         0.0500                        9.5250
8.5000            0.0000                        9.5250
8.1250            0.0000                        3.1500
8.0750            0.0000                        3.1500
8.0750            0.0000


11177265          0.3750                        9.5750
181545.38         0.0500                        9.5250
8.5000            0.0000                        9.5250
8.1250            0.0000                        3.1500
8.0750            0.0000                        3.1500
8.0750            0.0000


11177269          0.3750                        9.5750
649010.88         0.0500                        9.5250
8.2500            0.0000                        9.5250
7.8750            0.0000                        2.9750
7.8250            0.0000                        2.9750
7.8250            0.0000


11177271          0.3750                        9.5750
392917.57         0.0500                        9.5250
7.8750            0.0000                        9.5250
7.5000            0.0000                        2.5250
7.4500            0.0000                        2.5250
7.4500            0.0000


11177273          0.3750                        9.5750
239492.62         0.0500                        9.5250
8.5000            0.0000                        9.5250
8.1250            0.0000                        3.1750
8.0750            0.0000                        3.1750
8.0750            0.0000


11177275          0.3750                        9.5750
392698.32         0.0500                        9.5250
8.5000            0.0000                        9.5250
8.1250            0.0000                        3.1500
```

| | | |
|---|---|---|
| 8.0750 | 0.0000 | |
| 8.0750 | | |
| | | |
| 11177277 | 0.3750 | 9.5750 |
| 271376.89 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11177281 | 0.3750 | 9.5750 |
| 431342.61 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11177285 | 0.3750 | 9.5750 |
| 422230.51 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | |
| | | |
| 11177287 | 0.3750 | 9.5750 |
| 359175.29 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11177289 | 0.3750 | 9.5750 |
| 199541.83 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11177291 | 0.3750 | 9.5750 |
| 368205.56 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.7250 |
| 7.5750 | 0.0000 | 2.7250 |
| 7.5750 | 0.0000 | |
| | | |
| 11177295 | 0.3750 | 9.5750 |
| 385115.73 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | |
| | | |
| 11177299 | 0.3750 | 9.5750 |
| 360460.03 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11177301 | 0.3750 | 9.5750 |
| 110166.60 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11177303 | 0.3750 | 9.5750 |
| 490959.86 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1750 |
| 8.0750 | 0.0000 | 3.1750 |
| 8.0750 | 0.0000 | |
| | | |
| 11177313 | 0.3750 | 9.5750 |
| 219534.89 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | |
| | | |
| 11177319 | 0.3750 | 9.5750 |

676

| | | |
|---|---|---|
| 279358.57 | | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11177327 | 0.3750 | 9.5750 |
| 162704.89 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1750 |
| 8.0750 | 0.0000 | 3.1750 |
| 8.0750 | 0.0000 | |
| | | |
| 11177329 | 0.3750 | 9.5750 |
| 595093.05 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1750 |
| 8.0750 | 0.0000 | 3.1750 |
| 8.0750 | 0.0000 | |
| | | |
| 11177331 | 0.3750 | 9.5750 |
| 323558.84 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | |
| | | |
| 11177333 | 0.3750 | 9.5750 |
| 619056.53 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | |
| | | |
| 11177335 | 0.3750 | 9.5750 |
| 322702.16 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11177337 | 0.3750 | 9.5750 |
| 584897.67 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11177339 | 0.3750 | 9.5750 |
| 516461.15 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.7250 |
| 7.5750 | 0.0000 | 2.7250 |
| 7.5750 | 0.0000 | |
| | | |
| 11177341 | 0.3750 | 9.5750 |
| 267592.18 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11177343 | 0.3750 | 9.5750 |
| 558816.11 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11177345 | 0.3750 | 9.5750 |
| 320114.98 | 0.0500 | 9.5250 |
| 7.2500 | 0.0000 | 9.5250 |
| 6.8750 | 0.0000 | 1.9750 |
| 6.8250 | 0.0000 | 1.9750 |
| 6.8250 | 0.0000 | |
| | | |
| 11177347 | 0.3750 | 9.5750 |
| 499239.14 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1750 |
| 8.0750 | 0.0000 | 3.1750 |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

8.0750

| | | |
|---|---|---|
| 11177351 | 0.3750 | 9.5750 |
| 135688.45 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | |
| | | |
| 11177355 | 0.3750 | 9.5750 |
| 209518.92 | 0.0500 | 9.5250 |
| 7.5000 | 0.0000 | 9.5250 |
| 7.1250 | 0.0000 | 2.2250 |
| 7.0750 | 0.0000 | 2.2250 |
| 7.0750 | 0.0000 | |
| | | |
| 11177363 | 0.3750 | 9.5750 |
| 459145.76 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11177369 | 0.3750 | 9.5750 |
| 374294.11 | 0.0500 | 9.5250 |
| 7.7500 | 0.0000 | 9.5250 |
| 7.3750 | 0.0000 | 2.4500 |
| 7.3250 | 0.0000 | 2.4500 |
| 7.3250 | 0.0000 | |
| | | |
| 11177371 | 0.3750 | 9.5750 |
| 423422.69 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | |
| | | |
| 11177393 | 0.3750 | 9.5750 |
| 339482.61 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11177455 | 0.3750 | 9.5750 |
| 327645.81 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | |
| | | |
| 11177565 | 0.3750 | 9.5750 |
| 355567.66 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | |
| | | |
| 11177601 | 0.3750 | 9.5750 |
| 124000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11177655 | 0.3750 | 9.5750 |
| 460000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.8500 |
| 1.5750 | 0.0000 | 2.8500 |
| 1.5750 | 0.0000 | |
| | | |
| 11177659 | 0.3750 | 9.5750 |
| 293199.62 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.6000 |
| 7.4500 | 0.0000 | 2.6000 |
| 7.4500 | 0.0000 | |
| | | |
| 11177683 | 0.3750 | 9.5750 |
| 129375.00 | 0.0500 | 9.5250 |

| | | |
|---|---|---|
| 2.5000 | | |
| 2.1250 | 0.0000 | 2.8250 |
| 2.0750 | 0.0000 | 2.8250 |
| 2.0750 | 0.0000 | |
| | | |
| 11177851 | 0.3750 | 9.5750 |
| 393044.89 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |
| | | |
| 11177907 | 0.3750 | 9.5750 |
| 628721.40 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | |
| | | |
| 11177919 | 0.3750 | 9.5750 |
| 230000.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 2.7750 |
| 2.0750 | 0.0000 | 2.7750 |
| 2.0750 | 0.0000 | |
| | | |
| 11177979 | 0.3750 | 9.5750 |
| 227574.12 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11178013 | 0.3750 | 9.5750 |
| 320000.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 2.7750 |
| 2.0750 | 0.0000 | 2.7750 |
| 2.0750 | 0.0000 | |
| | | |
| 11178035 | 0.3750 | 9.5750 |
| 450000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11178053 | 0.3750 | 9.5750 |
| 400000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.7750 |
| 1.0750 | 0.0000 | 2.7750 |
| 1.0750 | 0.0000 | |
| | | |
| 11178073 | 0.3750 | 9.5750 |
| 937500.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.3500 |
| 0.5750 | 0.0000 | 2.3500 |
| 0.5750 | 0.0000 | |
| | | |
| 11178079 | 0.3750 | 9.5750 |
| 310000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.6500 |
| 1.0750 | 0.0000 | 2.6500 |
| 1.0750 | 0.0000 | |
| | | |
| 11178479 | 0.3750 | 9.5750 |
| 1497717.41 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | |
| | | |
| 11178483 | 0.3750 | 9.5750 |
| 299365.77 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |

| | | |
|---|---|---|
| 11179035 | 0.3750 | 9.5750 |
| 492927.92 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11179077 | 0.3750 | 9.5750 |
| 343500.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 2.6250 |
| 2.0750 | 0.0000 | 2.6250 |
| 2.0750 | 0.0000 | |
| | | |
| 11179175 | 0.3750 | 9.5750 |
| 176000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.3750 |
| 1.0750 | 0.0000 | 2.3750 |
| 1.0750 | 0.0000 | |
| | | |
| 11179259 | 0.3750 | 9.5750 |
| 636630.02 | 0.0500 | 9.5250 |
| 8.6250 | 0.0000 | 9.5250 |
| 8.2500 | 0.0000 | 3.3500 |
| 8.2000 | 0.0000 | 3.3500 |
| 8.2000 | 0.0000 | |
| | | |
| 11179401 | 0.3750 | 9.5750 |
| 259603.48 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11179419 | 0.3750 | 9.5750 |
| 388286.95 | 0.0500 | 9.5250 |
| 7.7500 | 0.0000 | 9.5250 |
| 7.3750 | 0.0000 | 2.4250 |
| 7.3250 | 0.0000 | 2.4250 |
| 7.3250 | 0.0000 | |
| | | |
| 11179579 | 0.3750 | 9.5750 |
| 307580.63 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |
| | | |
| 11179615 | 0.3750 | 9.5750 |
| 499239.14 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11179655 | 0.3750 | 9.5750 |
| 168000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11179803 | 0.3750 | 9.5750 |
| 2170000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.7750 |
| 1.0750 | 0.0000 | 2.7750 |
| 1.0750 | 0.0000 | |
| | | |
| 11179837 | 0.3750 | 9.5750 |
| 264991.55 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11179899 | 0.3750 | 9.5750 |
| 602082.40 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |

| | | |
|---|---|---|
| 8.1250 | 0.0000 | |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11179949 | 0.3750 | 9.5750 |
| 419075.50 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11180005 | 0.3750 | 9.5750 |
| 241089.23 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11180053 | 0.3750 | 9.5750 |
| 551767.44 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.1250 |
| 7.9500 | 0.0000 | 3.1250 |
| 7.9500 | 0.0000 | |
| | | |
| 11180149 | 0.3750 | 9.5750 |
| 96000.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 2.7750 |
| 2.0750 | 0.0000 | 2.7750 |
| 2.0750 | 0.0000 | |
| | | |
| 11180173 | 0.3750 | 9.5750 |
| 552000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.5250 |
| 1.0750 | 0.0000 | 2.5250 |
| 1.0750 | 0.0000 | |
| | | |
| 11180207 | 0.3750 | 9.5750 |
| 159200.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11180277 | 0.3750 | 9.5750 |
| 243494.33 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | |
| | | |
| 11180313 | 0.3750 | 9.5750 |
| 259140.98 | 0.0500 | 9.5250 |
| 7.7500 | 0.0000 | 9.5250 |
| 7.3750 | 0.0000 | 2.4500 |
| 7.3250 | 0.0000 | 2.4500 |
| 7.3250 | 0.0000 | |
| | | |
| 11180377 | 0.3750 | 9.5750 |
| 299140.08 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | |
| | | |
| 11180381 | 0.3750 | 9.5750 |
| 500000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11180387 | 0.3750 | 9.5750 |
| 299285.08 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |

681

```
11180417                     0.0500                      9.5250
287000.00                    0.0500                      9.5250
1.5000                       0.0000                      9.5250
1.1250                       0.0000                      3.0250
1.0750                       0.0000                      3.0250
1.0750                       0.0000
```

```
11180421                     0.3750                      9.5750
364196.56                    0.0500                      9.5250
8.1250                       0.0000                      9.5250
7.7500                       0.0000                      2.8250
7.7000                       0.0000                      2.8250
7.7000                       0.0000
```

```
11180479                     0.3750                      9.5750
326250.00                    0.0500                      9.5250
1.5000                       0.0000                      9.5250
1.1250                       0.0000                      3.0250
1.0750                       0.0000                      3.0250
1.0750                       0.0000
```

```
11180503                     0.3750                      9.5750
540000.00                    0.0500                      9.5250
1.5000                       0.0000                      9.5250
1.1250                       0.0000                      2.7750
1.0750                       0.0000                      2.7750
1.0750                       0.0000
```

```
11180573                     0.3750                      9.5750
252000.00                    0.0500                      9.5250
1.5000                       0.0000                      9.5250
1.1250                       0.0000                      3.0250
1.0750                       0.0000                      3.0250
1.0750                       0.0000
```

```
11180585                     0.3750                      9.5750
148000.00                    0.0500                      9.5250
1.5000                       0.0000                      9.5250
1.1250                       0.0000                      3.0250
1.0750                       0.0000                      3.0250
1.0750                       0.0000
```

```
11180635                     0.3750                      9.5750
210000.00                    0.0500                      9.5250
1.0000                       0.0000                      9.5250
0.6250                       0.0000                      2.6500
0.5750                       0.0000                      2.6500
0.5750                       0.0000
```

```
11180643                     0.3750                      9.5750
424000.00                    0.0500                      9.5250
1.0000                       0.0000                      9.5250
0.6250                       0.0000                      2.9000
0.5750                       0.0000                      2.9000
0.5750                       0.0000
```

```
11181469                     0.3750                      9.5750
106754.88                    0.0500                      9.5250
8.0000                       0.0000                      9.5250
7.6250                       0.0000                      2.2500
7.5750                       0.0000                      2.2500
7.5750                       0.0000
```

```
11181491                     0.3750                      9.5750
171778.74                    0.0500                      9.5250
8.6250                       0.0000                      9.5250
8.2500                       0.0000                      3.2750
8.2000                       0.0000                      3.2750
8.2000                       0.0000
```

```
11183579                     0.3750                      9.5750
359450.97                    0.0500                      9.5250
8.6250                       0.0000                      9.5250
8.2500                       0.0000                      3.3500
8.2000                       0.0000                      3.3500
8.2000                       0.0000
```

```
11183611                     0.3750                      9.5750
214500.00                    0.0500                      9.5250
2.5000                       0.0000                      9.5250
2.1250                       0.0000                      3.0250
```

682

```
2.0750                        0.0000                        
2.0750                        0.0000                        

11183613                      0.3750                        9.5750
530730.22                     0.0500                        9.5250
8.2500                        0.0000                        9.5250
7.8750                        0.0000                        2.9750
7.8250                        0.0000                        2.9750
7.8250                        0.0000                        

11183619                      0.3750                        9.5750
454913.32                     0.0500                        9.5250
8.5000                        0.0000                        9.5250
8.1250                        0.0000                        2.7250
8.0750                        0.0000                        2.7250
8.0750                        0.0000                        

11183631                      0.3750                        9.5750
554579.24                     0.0500                        9.5250
8.1250                        0.0000                        9.5250
7.7500                        0.0000                        2.3750
7.7000                        0.0000                        2.3750
7.7000                        0.0000                        

11183637                      0.3750                        9.5750
998559.99                     0.0500                        9.5250
8.1250                        0.0000                        9.5250
7.7500                        0.0000                        2.8250
7.7000                        0.0000                        2.8250
7.7000                        0.0000                        

11183647                      0.3750                        9.5750
568275.45                     0.0500                        9.5250
8.1250                        0.0000                        9.5250
7.7500                        0.0000                        2.8500
7.7000                        0.0000                        2.8500
7.7000                        0.0000                        

11183651                      0.3750                        9.5750
608945.38                     0.0500                        9.5250
8.0000                        0.0000                        9.5250
7.6250                        0.0000                        2.7250
7.5750                        0.0000                        2.7250
7.5750                        0.0000                        

11183655                      0.3750                        9.5750
164107.98                     0.0500                        9.5250
8.0000                        0.0000                        9.5250
7.6250                        0.0000                        2.6500
7.5750                        0.0000                        2.6500
7.5750                        0.0000                        

11183657                      0.3750                        9.5750
271447.96                     0.0500                        9.5250
8.0000                        0.0000                        9.5250
7.6250                        0.0000                        2.7250
7.5750                        0.0000                        2.7250
7.5750                        0.0000                        

11183663                      0.3750                        9.5750
404178.04                     0.0500                        9.5250
8.1250                        0.0000                        9.5250
7.7500                        0.0000                        2.8250
7.7000                        0.0000                        2.8250
7.7000                        0.0000                        

11183667                      0.3750                        9.5750
426114.60                     0.0500                        9.5250
8.1250                        0.0000                        9.5250
7.7500                        0.0000                        2.7750
7.7000                        0.0000                        2.7750
7.7000                        0.0000                        

11183669                      0.3750                        9.5750
246802.80                     0.0500                        9.5250
8.1250                        0.0000                        9.5250
7.7500                        0.0000                        2.7750
7.7000                        0.0000                        2.7750
7.7000                        0.0000                        

11183673                      0.3750                        9.5750
```

| | | |
|---|---|---|
| 271351.81 | | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.6000 |
| 7.4500 | 0.0000 | 2.6000 |
| 7.4500 | 0.0000 | |
| | | |
| 11183677 | 0.3750 | 9.5750 |
| 1010354.17 | 0.0500 | 9.5250 |
| 7.6250 | 0.0000 | 9.5250 |
| 7.2500 | 0.0000 | 2.3750 |
| 7.2000 | 0.0000 | 2.3750 |
| 7.2000 | 0.0000 | |
| | | |
| 11183683 | 0.3750 | 9.5750 |
| 291856.15 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | |
| | | |
| 11183695 | 0.3750 | 9.5750 |
| 89855.39 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |
| | | |
| 11183697 | 0.3750 | 9.5750 |
| 287457.52 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |
| | | |
| 11183701 | 0.3750 | 9.5750 |
| 618635.25 | 0.0500 | 9.5250 |
| 7.7500 | 0.0000 | 9.5250 |
| 7.3750 | 0.0000 | 2.4750 |
| 7.3250 | 0.0000 | 2.4750 |
| 7.3250 | 0.0000 | |
| | | |
| 11183705 | 0.3750 | 9.5750 |
| 507369.21 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | |
| | | |
| 11183725 | 0.3750 | 9.5750 |
| 237608.11 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11183727 | 0.3750 | 10.8250 |
| 263151.18 | 0.0500 | 10.7750 |
| 8.3750 | 0.0000 | 10.7750 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11183731 | 0.3750 | 9.5750 |
| 178107.09 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.7250 |
| 7.5750 | 0.0000 | 2.7250 |
| 7.5750 | 0.0000 | |
| | | |
| 11183735 | 0.3750 | 9.5750 |
| 377099.20 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | |
| | | |
| 11183741 | 0.3750 | 9.5750 |
| 219515.74 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | 2.6500 |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

7.5750

12-12020-mg    Doc 9579-6    Filed 02/02/16    Entered 02/02/16 16:18:14    Exhibit 1-D:
8-K filed on February 14, 2007 with Pooling and Servicing Agreemen    Pg 686 of 773

| | | |
|---|---|---|
| 11183777 | 0.3750 | 9.5750 |
| 427383.68 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | |
| | | |
| 11183789 | 0.3750 | 9.5750 |
| 523748.89 | 0.0500 | 9.5250 |
| 7.6250 | 0.0000 | 9.5250 |
| 7.2500 | 0.0000 | 2.3750 |
| 7.2000 | 0.0000 | 2.3750 |
| 7.2000 | 0.0000 | |
| | | |
| 11183799 | 0.3750 | 9.5750 |
| 241966.21 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | |
| | | |
| 11183803 | 0.3750 | 9.5750 |
| 259380.41 | 0.0500 | 9.5250 |
| 7.7500 | 0.0000 | 9.5250 |
| 7.3750 | 0.0000 | 2.4750 |
| 7.3250 | 0.0000 | 2.4750 |
| 7.3250 | 0.0000 | |
| | | |
| 11183811 | 0.3750 | 9.5750 |
| 324477.79 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11183821 | 0.3750 | 9.5750 |
| 201054.39 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | |
| | | |
| 11183825 | 0.3750 | 9.5750 |
| 527665.26 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11183873 | 0.3750 | 9.5750 |
| 439293.01 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | |
| | | |
| 11183899 | 0.3750 | 9.5750 |
| 129690.20 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | |
| | | |
| 11183907 | 0.3750 | 9.5750 |
| 234482.72 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.7250 |
| 7.5750 | 0.0000 | 2.7250 |
| 7.5750 | 0.0000 | |
| | | |
| 11183909 | 0.3750 | 9.5750 |
| 361602.28 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11183915 | 0.3750 | 9.5750 |
| 251484.35 | 0.0500 | 9.5250 |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
7.8750                    0.0000                    2.5750
7.5000                    0.0000                    2.5750
7.4500                    0.0000
7.4500                    0.0000


11183923                  0.3750                    9.5750
233698.98                 0.0500                    9.5250
8.0000                    0.0000                    9.5250
7.6250                    0.0000                    2.7250
7.5750                    0.0000                    2.7250
7.5750                    0.0000


11183925                  0.3750                    9.5750
274642.17                 0.0500                    9.5250
8.3750                    0.0000                    9.5250
8.0000                    0.0000                    3.1250
7.9500                    0.0000                    3.1250
7.9500                    0.0000


11183929                  0.3750                    9.5750
359207.57                 0.0500                    9.5250
8.1250                    0.0000                    9.5250
7.7500                    0.0000                    2.7750
7.7000                    0.0000                    2.7750
7.7000                    0.0000


11183935                  0.3750                    9.5750
1327862.98                0.0500                    9.5250
7.8750                    0.0000                    9.5250
7.5000                    0.5000                    2.5250
7.4500                    0.0000                    2.5250
7.4500                    0.0000


11184099                  0.3750                    9.5750
456903.66                 0.0500                    9.5250
8.3750                    0.0000                    9.5250
8.0000                    0.0000                    3.0250
7.9500                    0.0000                    3.0250
7.9500                    0.0000


11184165                  0.3750                    9.5750
987637.06                 0.0500                    9.5250
8.0000                    0.0000                    9.5250
7.6250                    0.0000                    2.7250
7.5750                    0.0000                    2.7250
7.5750                    0.0000


11184191                  0.3750                    9.5750
507225.27                 0.0500                    9.5250
8.3750                    0.0000                    9.5250
8.0000                    0.0000                    3.0250
7.9500                    0.0000                    3.0250
7.9500                    0.0000


11184245                  0.3750                    9.5750
648448.57                 0.0500                    9.5250
8.5000                    0.0000                    9.5250
8.1250                    0.0000                    3.1500
8.0750                    0.0000                    3.1500
8.0750                    0.0000


11184781                  0.3750                    9.5750
498899.40                 0.0500                    9.5250
8.2500                    0.0000                    9.5250
7.8750                    0.0000                    2.9750
7.8250                    0.0000                    2.9750
7.8250                    0.0000


11184891                  0.3750                    9.5750
183000.00                 0.0500                    9.5250
3.5000                    0.0000                    9.5250
3.1250                    0.0000                    3.0250
3.0750                    0.0000                    3.0250
3.0750                    0.0000


11184931                  0.3750                    9.5750
623200.00                 0.0500                    9.5250
1.5000                    0.0000                    9.5250
1.1250                    0.0000                    3.0250
1.0750                    0.0000                    3.0250
1.0750                    0.0000
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| | | |
|---|---|---|
| 11184945 | 0.3750 | 9.5750 |
| 237000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.6500 |
| 1.0750 | 0.0000 | 2.6500 |
| 1.0750 | 0.0000 | |
| | | |
| 11184951 | 0.3750 | 9.5750 |
| 246400.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.8500 |
| 1.5750 | 0.0000 | 2.8500 |
| 1.5750 | 0.0000 | |
| | | |
| 11184987 | 0.3750 | 9.5750 |
| 172720.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11185047 | 0.3750 | 9.5750 |
| 236250.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | |
| | | |
| 11185085 | 0.3750 | 9.5750 |
| 324000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.6500 |
| 1.5750 | 0.0000 | 2.6500 |
| 1.5750 | 0.0000 | |
| | | |
| 11185087 | 0.3750 | 9.5750 |
| 2170000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11185097 | 0.3750 | 9.5750 |
| 250000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11185123 | 0.3750 | 9.5750 |
| 391200.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11185157 | 0.3750 | 9.5750 |
| 630966.83 | 0.0500 | 9.5250 |
| 7.6250 | 0.0000 | 9.5250 |
| 7.2500 | 0.0000 | 2.3750 |
| 7.2000 | 0.0000 | 2.3750 |
| 7.2000 | 0.0000 | |
| | | |
| 11185175 | 0.3750 | 9.5750 |
| 169600.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11185181 | 0.3750 | 9.5750 |
| 316000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.8250 |
| 1.0750 | 0.0000 | 2.8250 |
| 1.0750 | 0.0000 | |
| | | |
| 11185189 | 0.3750 | 9.5750 |
| 207611.48 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |

687

```
7.7500                  0.0000
7.7000                  0.0000                          2.8500
7.7000                  0.0000


11185207                0.3750                          9.5750
244000.00               0.0500                          9.5250
1.5000                  0.0000                          9.5250
1.1250                  0.0000                          3.0250
1.0750                  0.0000                          3.0250
1.0750                  0.0000


11185217                0.3750                          9.5750
83293.47                0.0500                          9.5250
8.1250                  0.0000                          9.5250
7.7500                  0.0000                          2.8500
7.7000                  0.0000                          2.8500
7.7000                  0.0000


11185227                0.3750                          9.5750
635000.00               0.0500                          9.5250
1.0000                  0.0000                          9.5250
0.6250                  0.0000                          2.5250
0.5750                  0.0000                          2.5250
0.5750                  0.0000


11185255                0.3750                          9.5750
264000.00               0.0500                          9.5250
1.5000                  0.0000                          9.5250
1.1250                  0.0000                          3.0250
1.0750                  0.0000                          3.0250
1.0750                  0.0000


11185303                0.3750                          9.5750
368000.00               0.0500                          9.5250
2.0000                  0.0000                          9.5250
1.6250                  0.0000                          2.5250
1.5750                  0.0000                          2.5250
1.5750                  0.0000


11185311                0.3750                          9.5750
872914.82               0.0500                          9.5250
7.6250                  0.0000                          9.5250
7.2500                  0.0000                          2.3750
7.2000                  0.0000                          2.3750
7.2000                  0.0000


11185317                0.3750                          9.5750
320000.00               0.0500                          9.5250
1.5000                  0.0000                          9.5250
1.1250                  0.0000                          2.8500
1.0750                  0.0000                          2.8500
1.0750                  0.0000


11185391                0.3750                          9.5750
187200.00               0.0500                          9.5250
1.5000                  0.0000                          9.5250
1.1250                  0.0000                          3.0250
1.0750                  0.0000                          3.0250
1.0750                  0.0000


11185401                0.3750                          9.5750
508000.00               0.0500                          9.5250
1.0000                  0.0000                          9.5250
0.6250                  0.0000                          3.0250
0.5750                  0.0000                          3.0250
0.5750                  0.0000


11185453                0.3750                          9.5750
750000.00               0.0500                          9.5250
1.0000                  0.0000                          9.5250
0.6250                  0.0000                          2.5250
0.5750                  0.0000                          2.5250
0.5750                  0.0000


11185469                0.3750                          9.5750
395000.00               0.0500                          9.5250
1.2500                  0.0000                          9.5250
0.8750                  0.0000                          3.0250
0.8250                  0.0000                          3.0250
0.8250                  0.0000
```

```
11185483                0.0500                9.5250
885000.00               0.0000                9.5250
1.5000                  0.0000                9.5250
1.1250                  0.0000                3.0250
1.0750                  0.0000                3.0250
1.0750                  0.0000

11185485                0.3750                9.5750
388000.00               0.0500                9.5250
3.0000                  0.0000                9.5250
2.6250                  0.0000                3.0250
2.5750                  0.0000                3.0250
2.5750                  0.0000

11185519                0.3750                9.5750
230000.00               0.0500                9.5250
1.5000                  0.0000                9.5250
1.1250                  0.0000                3.0250
1.0750                  0.0000                3.0250
1.0750                  0.0000

11185533                0.3750                9.5750
196000.00               0.0500                9.5250
2.5000                  0.0000                9.5250
2.1250                  0.0000                2.4750
2.0750                  0.0000                2.4750
2.0750                  0.0000

11185537                0.3750                9.5750
109785.78               0.0500                9.5250
8.1250                  0.0000                9.5250
7.7500                  0.0000                2.8250
7.7000                  0.0000                2.8250
7.7000                  0.0000

11187309                0.3750                9.5750
575123.49               0.0500                9.5250
8.3750                  0.0000                9.5250
8.0000                  0.0000                3.0250
7.9500                  0.0000                3.0250
7.9500                  0.0000

11187625                0.3750                9.4750
168000.00               0.0500                9.4250
3.0000                  0.0000                9.4250
2.6250                  0.0000                2.6750
2.5750                  0.0000                2.6750
2.5750                  0.0000

11187649                0.3750                9.5750
483263.49               0.0500                9.5250
7.1250                  0.0000                9.5250
6.7500                  0.0000                1.7750
6.7000                  0.0000                1.7750
6.7000                  0.0000

11187685                0.3750                9.5750
1158234.80              0.0500                9.5250
8.3750                  0.0000                9.5250
8.0000                  0.0000                3.0250
7.9500                  0.0000                3.0250
7.9500                  0.0000

11187715                0.3750                9.5750
134702.84               0.0500                9.5250
8.3750                  0.0000                9.5250
8.0000                  0.0000                3.0250
7.9500                  0.0000                3.0250
7.9500                  0.0000

11187737                0.3750                9.5750
282377.06               0.0500                9.5250
8.3750                  0.0000                9.5250
8.0000                  0.0000                3.0250
7.9500                  0.0000                3.0250
7.9500                  0.0000

11187767                0.3750                9.5750
259427.69               0.0500                9.5250
7.6250                  0.0000                9.5250
7.2500                  0.0000                2.3250
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

689

```
7.2000                              0.0000
7.2000                              0.0000

11187773                            0.3750                              9.5750
233484.92                           0.0500                              9.5250
8.3750                              0.0000                              9.5250
8.0000                              0.0000                              3.0250
7.9500                              0.0000                              3.0250
7.9500                              0.0000

11187807                            0.3750                              9.5750
194690.43                           0.0500                              9.5250
8.3750                              0.0000                              9.5250
8.0000                              0.0000                              3.0250
7.9500                              0.0000                              3.0250
7.9500                              0.0000

11187827                            0.3750                              9.5750
587854.09                           0.0500                              9.5250
8.2500                              0.0000                              9.5250
7.8750                              0.0000                              2.9750
7.8250                              0.0000                              2.9750
7.8250                              0.0000

11187831                            0.3750                              9.5750
194303.22                           0.0500                              9.5250
8.2500                              0.0000                              9.5250
7.8750                              0.0000                              2.9000
7.8250                              0.0000                              2.9000
7.8250                              0.0000

11187843                            0.3750                              9.5750
479671.66                           0.0500                              9.5250
8.5000                              0.0000                              9.5250
8.1250                              0.0000                              3.3000
8.0750                              0.0000                              3.3000
8.0750                              0.0000

11187847                            0.3750                              9.5750
293299.38                           0.0500                              9.5250
8.2500                              0.0000                              9.5250
7.8750                              0.0000                              2.9750
7.8250                              0.0000                              2.9750
7.8250                              0.0000

11187861                            0.3750                              9.5750
518361.76                           0.0500                              9.5250
8.3750                              0.0000                              9.5250
8.0000                              0.0000                              3.1250
7.9500                              0.0000                              3.1250
7.9500                              0.0000

11187885                            0.3750                              9.5750
275579.08                           0.0500                              9.5250
8.1250                              0.0000                              9.5250
7.7500                              0.0000                              2.7750
7.7000                              0.0000                              2.7750
7.7000                              0.0000

11187889                            0.3750                              9.5750
164348.85                           0.0500                              9.5250
8.7500                              0.0000                              9.5250
8.3750                              0.0000                              3.4000
8.3250                              0.0000                              3.4000
8.3250                              0.0000

11187987                            0.3750                              9.5750
220448.75                           0.0500                              9.5250
8.7500                              0.0000                              9.5250
8.3750                              0.0000                              3.4000
8.3250                              0.0000                              3.4000
8.3250                              0.0000

11188481                            0.3750                              9.5750
197783.63                           0.0500                              9.5250
8.3750                              0.0000                              9.5250
8.0000                              0.0000                              3.0250
7.9500                              0.0000                              3.0250
7.9500                              0.0000

11188515                            0.3750                              9.5750
```

```
598625.49                      0.0000                         9.5250
7.8750                         0.0000                         9.5250
7.5000                         0.0000                         2.5250
7.4500                         0.0000                         2.5250
7.4500                         0.0000

11188533                       0.3750                         9.5750
160645.61                      0.0500                         9.5250
8.3750                         0.0000                         9.5250
8.0000                         0.0000                         3.0250
7.9500                         0.0000                         3.0250
7.9500                         0.0000

11188561                       0.3750                         9.5750
221262.79                      0.0500                         9.5250
8.2500                         0.0000                         9.5250
7.8750                         0.0000                         2.9000
7.8250                         0.0000                         2.9000
7.8250                         0.0000

11188611                       0.3750                         9.5750
433000.00                      0.0500                         9.5250
1.2500                         0.0000                         9.5250
0.8750                         0.0000                         2.9750
0.8250                         0.0000                         2.9750
0.8250                         0.0000

11188657                       0.3750                         9.5750
399188.19                      0.0500                         9.5250
8.5000                         0.0000                         9.5250
8.1250                         0.0000                         3.1500
8.0750                         0.0000                         3.1500
8.0750                         0.0000

11188757                       0.3750                         9.5750
329594.57                      0.0500                         9.5250
8.3750                         0.0000                         9.5250
8.0000                         0.0000                         3.0250
7.9500                         0.0000                         3.0250
7.9500                         0.0000

11188761                       0.3750                         9.5750
576412.22                      0.0500                         9.5250
8.2500                         0.0000                         9.5250
7.8750                         0.0000                         2.9750
7.8250                         0.0000                         2.9750
7.8250                         0.0000

11188765                       0.3750                         9.5750
151190.00                      0.0500                         9.5250
7.8750                         0.0000                         9.5250
7.5000                         0.0000                         2.5500
7.4500                         0.0000                         2.5500
7.4500                         0.0000

11188785                       0.3750                         9.5750
212032.25                      0.0500                         9.5250
8.0000                         0.0000                         9.5250
7.6250                         0.0000                         2.6500
7.5750                         0.0000                         2.6500
7.5750                         0.0000

11188801                       0.3750                         9.5750
650000.00                      0.0500                         9.5250
1.5000                         0.0000                         9.5250
1.1250                         0.0000                         2.6750
1.0750                         0.0000                         2.6750
1.0750                         0.0000

11188837                       0.3750                         9.5750
650000.00                      0.0500                         9.5250
2.0000                         0.0000                         9.5250
1.6250                         0.0000                         2.5250
1.5750                         0.0000                         2.5250
1.5750                         0.0000

11188863                       0.3750                         9.5750
179000.00                      0.0500                         9.5250
1.7500                         0.0000                         9.5250
1.3750                         0.0000                         3.0250
1.3250                         0.0000                         3.0250
1.3250                         0.0000
```

691

| | | |
|---|---|---|
| 11188865 | 0.3750 | 9.5750 |
| 164372.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.5250 |
| 0.5750 | 0.0000 | 2.5250 |
| 0.5750 | 0.0000 | |
| | | |
| 11188867 | 0.3750 | 9.5750 |
| 410400.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.8250 |
| 1.0750 | 0.0000 | 2.8250 |
| 1.0750 | 0.0000 | |
| | | |
| 11188919 | 0.3750 | 9.5750 |
| 272000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.7750 |
| 1.5750 | 0.0000 | 2.7750 |
| 1.5750 | 0.0000 | |
| | | |
| 11188927 | 0.3750 | 9.5750 |
| 134000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.6500 |
| 1.0750 | 0.0000 | 2.6500 |
| 1.0750 | 0.0000 | |
| | | |
| 11188971 | 0.3750 | 9.5750 |
| 431000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.8500 |
| 0.5750 | 0.0000 | 2.8500 |
| 0.5750 | 0.0000 | |
| | | |
| 11188987 | 0.3750 | 9.5750 |
| 244000.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 2.7750 |
| 2.0750 | 0.0000 | 2.7750 |
| 2.0750 | 0.0000 | |
| | | |
| 11188991 | 0.3750 | 9.5750 |
| 157600.00 | 0.0500 | 9.5250 |
| 2.2500 | 0.0000 | 9.5250 |
| 1.8750 | 0.0000 | 2.8500 |
| 1.8250 | 0.0000 | 2.8500 |
| 1.8250 | 0.0000 | |
| | | |
| 11188993 | 0.3750 | 9.5750 |
| 986250.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 2.8250 |
| 2.0750 | 0.0000 | 2.8250 |
| 2.0750 | 0.0000 | |
| | | |
| 11189007 | 0.3750 | 9.5750 |
| 195000.00 | 0.0500 | 9.5250 |
| 3.0000 | 0.0000 | 9.5250 |
| 2.6250 | 0.0000 | 3.0250 |
| 2.5750 | 0.0000 | 3.0250 |
| 2.5750 | 0.0000 | |
| | | |
| 11189067 | 0.3750 | 9.5750 |
| 224000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.7750 |
| 1.0750 | 0.0000 | 2.7750 |
| 1.0750 | 0.0000 | |
| | | |
| 11189079 | 0.3750 | 9.5750 |
| 305341.45 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11189081 | 0.3750 | 9.5750 |
| 351200.00 | 0.0500 | 9.5250 |

| | | |
|---|---|---|
| 1.5000 | 0.0000 | 2.7750 |
| 1.1250 | 0.0000 | 2.7750 |
| 1.0750 | 0.0000 | |
| 1.0750 | 0.0000 | |
| | | |
| 11189095 | 0.3750 | 9.5750 |
| 650000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.2250 |
| 0.5750 | 0.0000 | 2.2250 |
| 0.5750 | 0.0000 | |
| | | |
| 11189099 | 0.3750 | 9.5750 |
| 292000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11189123 | 0.3750 | 9.5750 |
| 190000.00 | 0.0500 | 9.5250 |
| 3.0000 | 0.0000 | 9.5250 |
| 2.6250 | 0.0000 | 3.0250 |
| 2.5750 | 0.0000 | 3.0250 |
| 2.5750 | 0.0000 | |
| | | |
| 11189139 | 0.3750 | 9.5750 |
| 300000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11189409 | 0.3750 | 9.5750 |
| 228500.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | |
| | | |
| 11189411 | 0.3750 | 9.5750 |
| 287000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.4500 |
| 1.0750 | 0.0000 | 2.4500 |
| 1.0750 | 0.0000 | |
| | | |
| 11189723 | 0.3750 | 9.5750 |
| 253600.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.8750 |
| 1.0750 | 0.0000 | 2.8750 |
| 1.0750 | 0.0000 | |
| | | |
| 11189729 | 0.3750 | 9.5750 |
| 217183.82 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | |
| | | |
| 11189809 | 0.3750 | 9.5750 |
| 327553.40 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | |
| | | |
| 11189825 | 0.3750 | 9.5750 |
| 335770.16 | 0.0500 | 9.5250 |
| 7.6250 | 0.0000 | 9.5250 |
| 7.2500 | 0.0000 | 2.4500 |
| 7.2000 | 0.0000 | 2.4500 |
| 7.2000 | 0.0000 | |
| | | |
| 11189841 | 0.3750 | 9.5750 |
| 250000.00 | 0.0500 | 9.5250 |
| 3.0000 | 0.0000 | 9.5250 |
| 2.6250 | 0.0000 | 3.0250 |
| 2.5750 | 0.0000 | 3.0250 |
| 2.5750 | 0.0000 | |

| | | |
|---|---|---|
| 11189861 | 0.3750 | 9.5750 |
| 1365000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 3.0250 |
| 0.5750 | 0.0000 | 3.0250 |
| 0.5750 | 0.0000 | |
| | | |
| 11189941 | 0.3750 | 9.5750 |
| 412000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.5250 |
| 1.0750 | 0.0000 | 2.5250 |
| 1.0750 | 0.0000 | |
| | | |
| 11189965 | 0.3750 | 9.5750 |
| 195618.30 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | |
| | | |
| 11189967 | 0.3750 | 9.5750 |
| 199610.51 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | |
| | | |
| 11189981 | 0.3750 | 9.5750 |
| 480939.02 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11189999 | 0.3750 | 9.5750 |
| 1198173.93 | 0.0500 | 9.5250 |
| 7.5000 | 0.0000 | 9.5250 |
| 7.1250 | 0.0000 | 2.2250 |
| 7.0750 | 0.0000 | 2.2250 |
| 7.0750 | 0.0000 | |
| | | |
| 11190011 | 0.3750 | 9.5750 |
| 823744.58 | 0.0500 | 9.5250 |
| 7.7500 | 0.0000 | 9.5250 |
| 7.3750 | 0.0000 | 2.4750 |
| 7.3250 | 0.0000 | 2.4750 |
| 7.3250 | 0.0000 | |
| | | |
| 11190015 | 0.3750 | 9.5750 |
| 328000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11190017 | 0.3750 | 9.5750 |
| 391403.48 | 0.0500 | 9.5250 |
| 7.6250 | 0.0000 | 9.5250 |
| 7.2500 | 0.0000 | 2.3500 |
| 7.2000 | 0.0000 | 2.3500 |
| 7.2000 | 0.0000 | |
| | | |
| 11190021 | 0.3750 | 9.5750 |
| 439330.44 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11190023 | 0.3750 | 9.5750 |
| 454913.32 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | |
| | | |
| 11190041 | 0.3750 | 9.5750 |
| 431000.00 | 0.0500 | 9.5250 |
| 3.0000 | 0.0000 | 9.5250 |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| | | |
|---|---|---|
| 2.6250 | 0.0000 | |
| 2.5750 | 0.0000 | 2.4500 |
| 2.5750 | 0.0000 | |
| | | |
| 11190059 | 0.3750 | 9.5750 |
| 423421.37 | 0.0500 | 9.5250 |
| 8.6250 | 0.0000 | 9.5250 |
| 8.2500 | 0.0000 | 3.2750 |
| 8.2000 | 0.0000 | 3.2750 |
| 8.2000 | 0.0000 | |
| | | |
| 11190073 | 0.3750 | 9.5750 |
| 389090.00 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.6250 |
| 7.5750 | 0.0000 | 2.6250 |
| 7.5750 | 0.0000 | |
| | | |
| 11190093 | 0.3750 | 9.5750 |
| 211533.35 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | |
| | | |
| 11190151 | 0.3750 | 9.5750 |
| 608000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.6500 |
| 1.0750 | 0.0000 | 2.6500 |
| 1.0750 | 0.0000 | |
| | | |
| 11190243 | 0.3750 | 9.5750 |
| 440029.27 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11190265 | 0.3750 | 9.5750 |
| 247536.77 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | |
| | | |
| 11190287 | 0.3750 | 9.5750 |
| 249488.44 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11190427 | 0.3750 | 9.5750 |
| 335318.08 | 0.0500 | 9.5250 |
| 7.6250 | 0.0000 | 9.5250 |
| 7.2500 | 0.0000 | 2.3000 |
| 7.2000 | 0.0000 | 2.3000 |
| 7.2000 | 0.0000 | |
| | | |
| 11190691 | 0.3750 | 9.5750 |
| 118259.10 | 0.0500 | 9.5250 |
| 8.7500 | 0.0000 | 9.5250 |
| 8.3750 | 0.0000 | 3.4000 |
| 8.3250 | 0.0000 | 3.4000 |
| 8.3250 | 0.0000 | |
| | | |
| 11191049 | 0.3750 | 9.5750 |
| 254481.61 | 0.0500 | 9.5250 |
| 8.8750 | 0.0000 | 9.5250 |
| 8.5000 | 0.0000 | 3.0500 |
| 8.4500 | 0.0000 | 3.0500 |
| 8.4500 | 0.0000 | |
| | | |
| 11191073 | 0.3750 | 9.5750 |
| 216000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.7750 |
| 1.0750 | 0.0000 | 2.7750 |
| 1.0750 | 0.0000 | |

```
11191105                        0.3750                    9.5250
500000.00                       0.0500                    9.5250
2.5000                          0.0000                    9.5250
2.1250                          0.0000                    2.3000
2.0750                          0.0000                    2.3000
2.0750                          0.0000

11191343                        0.3750                    9.5750
392000.00                       0.0500                    9.5250
2.0000                          0.0000                    9.5250
1.6250                          0.0000                    2.9750
1.5750                          0.0000                    2.9750
1.5750                          0.0000

11191375                        0.3750                    9.5750
140000.00                       0.0500                    9.5250
1.5000                          0.0000                    9.5250
1.1250                          0.0000                    3.0250
1.0750                          0.0000                    3.0250
1.0750                          0.0000

11191383                        0.3750                    9.5750
397826.30                       0.0500                    9.5250
8.1250                          0.0000                    9.5250
7.7500                          0.0000                    2.8250
7.7000                          0.0000                    2.8250
7.7000                          0.0000

11191389                        0.3750                    9.5750
220014.64                       0.0500                    9.5250
7.8750                          0.0000                    9.5250
7.5000                          0.0000                    2.5250
7.4500                          0.0000                    2.5250
7.4500                          0.0000

11191539                        0.3750                    9.5750
487120.00                       0.0500                    9.5250
1.5000                          0.0000                    9.5250
1.1250                          0.0000                    3.0250
1.0750                          0.0000                    3.0250
1.0750                          0.0000

11191551                        0.3750                    9.5750
208000.00                       0.0500                    9.5250
1.5000                          0.0000                    9.5250
1.1250                          0.0000                    2.6500
1.0750                          0.0000                    2.6500
1.0750                          0.0000

11191621                        0.3750                    9.5750
268000.00                       0.0500                    9.5250
1.5000                          0.0000                    9.5250
1.1250                          0.0000                    3.0250
1.0750                          0.0000                    3.0250
1.0750                          0.0000

11191623                        0.3750                    9.5750
312000.00                       0.0500                    9.5250
3.0000                          0.0000                    9.5250
2.6250                          0.0000                    3.0250
2.5750                          0.0000                    3.0250
2.5750                          0.0000

11191625                        0.3750                    9.5750
200000.00                       0.0500                    9.5250
1.0000                          0.0000                    9.5250
0.6250                          0.0000                    2.1500
0.5750                          0.0000                    2.1500
0.5750                          0.0000

11191627                        0.3750                    9.5750
200000.00                       0.0500                    9.5250
1.0000                          0.0000                    9.5250
0.6250                          0.0000                    2.0750
0.5750                          0.0000                    2.0750
0.5750                          0.0000

11191691                        0.3750                    9.5750
712500.00                       0.0500                    9.5250
1.5000                          0.0000                    9.5250
1.1250                          0.0000                    2.9750
```

696

| | | |
|---|---|---|
| 1.0750 | 0.0000 | |
| 1.0750 | | |
| | | |
| 11191713 | 0.3750 | 9.5750 |
| 392000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11191715 | 0.3750 | 9.5750 |
| 385000.00 | 0.0500 | 9.5250 |
| 1.7500 | 0.0000 | 9.5250 |
| 1.3750 | 0.0000 | 3.0250 |
| 1.3250 | 0.0000 | 3.0250 |
| 1.3250 | 0.0000 | |
| | | |
| 11191717 | 0.3750 | 9.5750 |
| 185000.00 | 0.0500 | 9.5250 |
| 1.2500 | 0.0000 | 9.5250 |
| 0.8750 | 0.0000 | 3.0250 |
| 0.8250 | 0.0000 | 3.0250 |
| 0.8250 | 0.0000 | |
| | | |
| 11191729 | 0.3750 | 9.5750 |
| 93600.00 | 0.0500 | 9.5250 |
| 3.0000 | 0.0000 | 9.5250 |
| 2.6250 | 0.0000 | 1.7250 |
| 2.5750 | 0.0000 | 1.7250 |
| 2.5750 | 0.0000 | |
| | | |
| 11191739 | 0.3750 | 9.5750 |
| 400000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.6750 |
| 0.5750 | 0.0000 | 2.6750 |
| 0.5750 | 0.0000 | |
| | | |
| 11191771 | 0.3750 | 9.5750 |
| 520000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 3.0250 |
| 0.5750 | 0.0000 | 3.0250 |
| 0.5750 | 0.0000 | |
| | | |
| 11191807 | 0.3750 | 9.5750 |
| 166640.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11191837 | 0.3750 | 9.5750 |
| 500000.00 | 0.0500 | 9.5250 |
| 1.2500 | 0.0000 | 9.5250 |
| 0.8750 | 0.0000 | 2.8500 |
| 0.8250 | 0.0000 | 2.8500 |
| 0.8250 | 0.0000 | |
| | | |
| 11191857 | 0.3750 | 9.5750 |
| 408000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11191879 | 0.3750 | 9.5750 |
| 261000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.6750 |
| 1.5750 | 0.0000 | 2.6750 |
| 1.5750 | 0.0000 | |
| | | |
| 11191913 | 0.3750 | 9.5750 |
| 459373.67 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | |
| | | |
| 11191917 | 0.3750 | 9.5750 |

| | | |
|---|---|---|
| 280000.00 | 0.0000 | 9.5250 |
| 1.5000 | 0.0000 | 3.0250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| 1.0750 | 0.0000 | |
| | | |
| 11191957 | 0.3750 | 9.5750 |
| 231200.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.3500 |
| 0.5750 | 0.0000 | 2.3500 |
| 0.5750 | 0.0000 | |
| | | |
| 11192019 | 0.3750 | 9.5750 |
| 232000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.4500 |
| 0.5750 | 0.0000 | 2.4500 |
| 0.5750 | 0.0000 | |
| | | |
| 11192089 | 0.3750 | 9.5750 |
| 164000.00 | 0.0500 | 9.5250 |
| 3.5000 | 0.0000 | 9.5250 |
| 3.1250 | 0.0000 | 2.2250 |
| 3.0750 | 0.0000 | 2.2250 |
| 3.0750 | 0.0000 | |
| | | |
| 11192097 | 0.3750 | 9.5750 |
| 272000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.6000 |
| 0.5750 | 0.0000 | 2.6000 |
| 0.5750 | 0.0000 | |
| | | |
| 11192707 | 0.3750 | 9.5750 |
| 448800.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.3500 |
| 0.5750 | 0.0000 | 2.3500 |
| 0.5750 | 0.0000 | |
| | | |
| 11192729 | 0.3750 | 9.5750 |
| 265000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.8250 |
| 1.0750 | 0.0000 | 2.8250 |
| 1.0750 | 0.0000 | |
| | | |
| 11193643 | 0.3750 | 9.5750 |
| 1195125.08 | 0.0500 | 9.5250 |
| 7.5000 | 0.0000 | 9.5250 |
| 7.1250 | 0.0000 | 2.1500 |
| 7.0750 | 0.0000 | 2.1500 |
| 7.0750 | 0.0000 | |
| | | |
| 11193809 | 0.3750 | 9.5750 |
| 287366.05 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | |
| | | |
| 11193815 | 0.3750 | 9.5750 |
| 1138265.23 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11193821 | 0.3750 | 9.5750 |
| 219552.76 | 0.0500 | 9.5250 |
| 8.6250 | 0.0000 | 9.5250 |
| 8.2500 | 0.0000 | 3.3500 |
| 8.2000 | 0.0000 | 3.3500 |
| 8.2000 | 0.0000 | |
| | | |
| 11193853 | 0.3750 | 9.5750 |
| 610000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.8500 |
| 1.0750 | 0.0000 | 2.8500 |

698

1.0750

| | | |
|---|---|---|
| 11193855 | 0.3750 | 9.5750 |
| 194702.61 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.1000 |
| 7.9500 | 0.0000 | 3.1000 |
| 7.9500 | 0.0000 | |
| | | |
| 11193903 | 0.3750 | 9.5750 |
| 271292.31 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11193923 | 0.3750 | 9.5750 |
| 97600.00 | 0.0500 | 9.5250 |
| 3.0000 | 0.0000 | 9.5250 |
| 2.6250 | 0.0000 | 3.2750 |
| 2.5750 | 0.0000 | 3.2750 |
| 2.5750 | 0.0000 | |
| | | |
| 11194229 | 0.3750 | 9.5750 |
| 136292.29 | 0.0500 | 9.5250 |
| 7.6250 | 0.0000 | 9.5250 |
| 7.2500 | 0.0000 | 2.3500 |
| 7.2000 | 0.0000 | 2.3500 |
| 7.2000 | 0.0000 | |
| | | |
| 11194233 | 0.3750 | 9.5750 |
| 239925.00 | 0.0500 | 9.5250 |
| 1.2500 | 0.0000 | 9.5250 |
| 0.8750 | 0.0000 | 2.9000 |
| 0.8250 | 0.0000 | 2.9000 |
| 0.8250 | 0.0000 | |
| | | |
| 11194239 | 0.3750 | 9.5750 |
| 288937.86 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1750 |
| 8.0750 | 0.0000 | 3.1750 |
| 8.0750 | 0.0000 | |
| | | |
| 11194245 | 0.3750 | 9.5750 |
| 140000.00 | 0.0500 | 9.5250 |
| 1.7500 | 0.0000 | 9.5250 |
| 1.3750 | 0.0000 | 2.6500 |
| 1.3250 | 0.0000 | 2.6500 |
| 1.3250 | 0.0000 | |
| | | |
| 11194249 | 0.3750 | 9.5750 |
| 88000.00 | 0.0500 | 9.5250 |
| 1.2500 | 0.0000 | 9.5250 |
| 0.8750 | 0.0000 | 2.6500 |
| 0.8250 | 0.0000 | 2.6500 |
| 0.8250 | 0.0000 | |
| | | |
| 11194251 | 0.3750 | 9.5750 |
| 280356.27 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | |
| | | |
| 11194265 | 0.3750 | 9.5750 |
| 251467.25 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11194277 | 0.3750 | 9.5750 |
| 74266.77 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | |
| | | |
| 11194285 | 0.3750 | 9.5750 |
| 221920.00 | 0.0500 | 9.5250 |

| | | |
|---|---|---|
| 1.5000 | | 14.0000 |
| 1.1250 | 0.0000 | 3.1500 |
| 1.0750 | 0.0000 | 3.1500 |
| 1.0750 | 0.0000 | |

| | | |
|---|---|---|
| 11194289 | 0.3750 | 9.5750 |
| 1151655.68 | 0.0500 | 9.5250 |
| 7.5000 | 0.0000 | 9.5250 |
| 7.1250 | 0.0000 | 2.2250 |
| 7.0750 | 0.0000 | 2.2250 |
| 7.0750 | 0.0000 | |

| | | |
|---|---|---|
| 11194291 | 0.3750 | 9.5750 |
| 159756.52 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |

| | | |
|---|---|---|
| 11194301 | 0.3750 | 9.5750 |
| 405069.92 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |

| | | |
|---|---|---|
| 11194305 | 0.3750 | 9.5750 |
| 299543.48 | 0.0500 | 9.5250 |
| 7.2500 | 0.0000 | 9.5250 |
| 6.8750 | 0.0000 | 1.9250 |
| 6.8250 | 0.0000 | 1.9250 |
| 6.8250 | 0.0000 | |

| | | |
|---|---|---|
| 11194315 | 0.3750 | 9.5750 |
| 348000.00 | 0.0500 | 9.5250 |
| 1.2500 | 0.0000 | 9.5250 |
| 0.8750 | 0.0000 | 3.1500 |
| 0.8250 | 0.0000 | 3.1500 |
| 0.8250 | 0.0000 | |

| | | |
|---|---|---|
| 11194323 | 0.3750 | 9.5750 |
| 287391.14 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | |

| | | |
|---|---|---|
| 11194331 | 0.3750 | 9.5750 |
| 371945.97 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.6000 |
| 7.4500 | 0.0000 | 2.6000 |
| 7.4500 | 0.0000 | |

| | | |
|---|---|---|
| 11194335 | 0.3750 | 9.5750 |
| 330000.00 | 0.0500 | 9.5250 |
| 1.2500 | 0.0000 | 9.5250 |
| 0.8750 | 0.0000 | 2.3750 |
| 0.8250 | 0.0000 | 2.3750 |
| 0.8250 | 0.0000 | |

| | | |
|---|---|---|
| 11194337 | 0.3750 | 9.5750 |
| 264000.00 | 0.0500 | 9.5250 |
| 1.7500 | 0.0000 | 9.5250 |
| 1.3750 | 0.0000 | 3.1500 |
| 1.3250 | 0.0000 | 3.1500 |
| 1.3250 | 0.0000 | |

| | | |
|---|---|---|
| 11194351 | 0.3750 | 9.5750 |
| 213000.00 | 0.0500 | 9.5250 |
| 1.2500 | 0.0000 | 9.5250 |
| 0.8750 | 0.0000 | 2.6500 |
| 0.8250 | 0.0000 | 2.6500 |
| 0.8250 | 0.0000 | |

| | | |
|---|---|---|
| 11194353 | 0.3750 | 9.5750 |
| 241500.00 | 0.0500 | 9.5250 |
| 1.7500 | 0.0000 | 9.5250 |
| 1.3750 | 0.0000 | 3.0250 |
| 1.3250 | 0.0000 | 3.0250 |
| 1.3250 | 0.0000 | |

```
11194361          0.3750          9.5750
647500.00         0.0500          9.5250
2.0000            0.0000          9.5250
1.6250            0.0000          2.5250
1.5750            0.0000          2.5250
1.5750            0.0000

11194365          0.3750          9.5750
231500.00         0.0500          9.5250
1.7500            0.0000          9.5250
1.3750            0.0000          3.1500
1.3250            0.0000          3.1500
1.3250            0.0000

11194373          0.3750          9.5750
958459.27         0.0500          9.5250
8.5000            0.0000          9.5250
8.1250            0.0000          3.1500
8.0750            0.0000          3.1500
8.0750            0.0000

11194385          0.3750          9.5750
559147.83         0.0500          9.5250
8.5000            0.0000          9.5250
8.1250            0.0000          3.1500
8.0750            0.0000          3.1500
8.0750            0.0000

11194389          0.3750          9.5750
134690.74         0.0500          9.5250
8.1250            0.0000          9.5250
7.7500            0.0000          2.7750
7.7000            0.0000          2.7750
7.7000            0.0000

11194391          0.3750          9.5750
237536.50         0.0500          9.5250
8.5000            0.0000          9.5250
8.1250            0.0000          3.1500
8.0750            0.0000          3.1500
8.0750            0.0000

11194395          0.3750          9.5750
252000.00         0.0500          9.5250
1.2500            0.0000          9.5250
0.8750            0.0000          3.0250
0.8250            0.0000          3.0250
0.8250            0.0000

11194397          0.3750          9.5750
572000.00         0.0500          9.5250
1.2500            0.0000          9.5250
0.8750            0.0000          2.6000
0.8250            0.0000          2.6000
0.8250            0.0000

11194405          0.3750          9.5750
409133.22         0.0500          9.5250
8.5000            0.0000          9.5250
8.1250            0.0000          3.1750
8.0750            0.0000          3.1750
8.0750            0.0000

11194419          0.3750          9.5750
175627.92         0.0500          9.5250
8.5000            0.0000          9.5250
8.1250            0.0000          3.1750
8.0750            0.0000          3.1750
8.0750            0.0000

11194421          0.3750          9.5750
131200.00         0.0500          9.5250
2.7500            0.0000          9.5250
2.3750            0.0000          2.9750
2.3250            0.0000          2.9750
2.3250            0.0000

11194427          0.3750          9.5750
172000.00         0.0500          9.5250
1.2500            0.0000          9.5250
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
0.8750
0.8250                          0.0000                          2.5250
0.8250                          0.0000


11194431                        0.3750                          9.5750
249746.55                       0.0500                          9.5250
7.6250                          0.0000                          9.5250
7.2500                          0.0000                          2.3500
7.2000                          0.0000                          2.3500
7.2000                          0.0000


11194433                        0.3750                          9.5750
145600.00                       0.0500                          9.5250
1.2500                          0.0000                          9.5250
0.8750                          0.0000                          3.0250
0.8250                          0.0000                          3.0250
0.8250                          0.0000


11194445                        0.3750                          9.5750
127717.79                       0.0500                          9.5250
8.5000                          0.0000                          9.5250
8.1250                          0.0000                          3.1500
8.0750                          0.0000                          3.1500
8.0750                          0.0000


11194463                        0.3750                          9.5750
142444.46                       0.0500                          9.5250
8.2500                          0.0000                          9.5250
7.8750                          0.0000                          2.9750
7.8250                          0.0000                          2.9750
7.8250                          0.0000


11194565                        0.3750                          9.5750
412000.00                       0.0500                          9.5250
3.0000                          0.0000                          9.5250
2.6250                          0.0000                          3.0250
2.5750                          0.0000                          3.0250
2.5750                          0.0000


11194619                        0.3750                          9.5750
255339.53                       0.0500                          9.5250
8.2500                          0.0000                          9.5250
7.8750                          0.0000                          2.9500
7.8250                          0.0000                          2.9500
7.8250                          0.0000


11194713                        0.3750                          9.5750
328000.00                       0.0500                          9.5250
1.0000                          0.0000                          9.5250
0.6250                          0.0000                          3.0250
0.5750                          0.0000                          3.0250
0.5750                          0.0000


11194749                        0.3750                          9.5750
230685.47                       0.0500                          9.5250
7.6250                          0.0000                          9.5250
7.2500                          0.0000                          2.3500
7.2000                          0.0000                          2.3500
7.2000                          0.0000


11194765                        0.3750                          9.5750
451005.06                       0.0500                          9.5250
8.1250                          0.0000                          9.5250
7.7500                          0.0000                          2.7750
7.7000                          0.0000                          2.7750
7.7000                          0.0000


11194807                        0.3750                          9.5750
244438.74                       0.0500                          9.5250
8.3750                          0.0000                          9.5250
8.0000                          0.0000                          3.0750
7.9500                          0.0000                          3.0750
7.9500                          0.0000


11194813                        0.3750                          9.5750
650000.00                       0.0500                          9.5250
1.5000                          0.0000                          9.5250
1.1250                          0.0000                          3.0250
1.0750                          0.0000                          3.0250
1.0750                          0.0000
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| 11194863 | 0.0500 | 9.5250 |
| 150181.12 | 0.0000 | 9.5250 |
| 8.3750 | 0.0000 | 3.0250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| 7.9500 | | |

| 11194911 | 0.3750 | 9.5750 |
| 209570.29 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | |

| 11194931 | 0.3750 | 9.5750 |
| 398158.56 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |

| 11194939 | 0.3750 | 9.5750 |
| 206499.04 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | |

| 11194953 | 0.3750 | 9.5750 |
| 145651.77 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 3.0250 |
| 7.8250 | 0.0000 | 3.0250 |
| 7.8250 | 0.0000 | |

| 11194955 | 0.3750 | 9.5750 |
| 997616.93 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |

| 11194977 | 0.3750 | 9.5750 |
| 411093.10 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.7250 |
| 7.5750 | 0.0000 | 2.7250 |
| 7.5750 | 0.0000 | |

| 11195055 | 0.3750 | 9.5750 |
| 178750.00 | 0.0500 | 9.5250 |
| 1.7500 | 0.0000 | 9.5250 |
| 1.3750 | 0.0000 | 3.0250 |
| 1.3250 | 0.0000 | 3.0250 |
| 1.3250 | 0.0000 | |

| 11195085 | 0.3750 | 9.5750 |
| 850000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.2250 |
| 0.5750 | 0.0000 | 2.2250 |
| 0.5750 | 0.0000 | |

| 11195127 | 0.3750 | 9.5750 |
| 484000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.2250 |
| 1.5750 | 0.0000 | 2.2250 |
| 1.5750 | 0.0000 | |

| 11195141 | 0.3750 | 9.5750 |
| 580000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.8500 |
| 0.5750 | 0.0000 | 2.8500 |
| 0.5750 | 0.0000 | |

| 11195143 | 0.3750 | 9.5750 |
| 220000.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 1.8500 |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| | | |
|---|---|---|
| 2.0750 | 0.0000 | |
| 2.0750 | | |
| | | |
| 11195157 | 0.3750 | 9.5750 |
| 388000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.4500 |
| 0.5750 | 0.0000 | 2.4500 |
| 0.5750 | 0.0000 | |
| | | |
| 11195163 | 0.3750 | 9.5750 |
| 423750.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11195177 | 0.3750 | 9.5750 |
| 305000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.8250 |
| 1.0750 | 0.0000 | 2.8250 |
| 1.0750 | 0.0000 | |
| | | |
| 11195179 | 0.3750 | 9.5750 |
| 608000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11195187 | 0.3750 | 9.5750 |
| 480000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11195195 | 0.3750 | 9.5750 |
| 491000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.6500 |
| 0.5750 | 0.0000 | 2.6500 |
| 0.5750 | 0.0000 | |
| | | |
| 11195201 | 0.3750 | 9.5750 |
| 254800.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11195221 | 0.3750 | 9.5750 |
| 463500.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | |
| | | |
| 11195223 | 0.3750 | 9.5750 |
| 115000.00 | 0.0500 | 9.5250 |
| 1.2500 | 0.0000 | 9.5250 |
| 0.8750 | 0.0000 | 2.5250 |
| 0.8250 | 0.0000 | 2.5250 |
| 0.8250 | 0.0000 | |
| | | |
| 11195225 | 0.3750 | 9.5750 |
| 396800.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.4500 |
| 1.0750 | 0.0000 | 2.4500 |
| 1.0750 | 0.0000 | |
| | | |
| 11195229 | 0.3750 | 9.5750 |
| 357500.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11195237 | 0.3750 | 9.5750 |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| | | |
|---|---|---|
| 290000.00 | | |
| 1.7500 | 0.0000 | 9.5250 |
| 1.3750 | 0.0000 | 3.0250 |
| 1.3250 | 0.0000 | 3.0250 |
| 1.3250 | 0.0000 | |
| | | |
| 11195239 | 0.3750 | 9.5750 |
| 122000.00 | 0.0500 | 9.5250 |
| 3.0000 | 0.0000 | 9.5250 |
| 2.6250 | 0.0000 | 3.0250 |
| 2.5750 | 0.0000 | 3.0250 |
| 2.5750 | 0.0000 | |
| | | |
| 11195267 | 0.3750 | 9.5750 |
| 104000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.7750 |
| 1.0750 | 0.0000 | 2.7750 |
| 1.0750 | 0.0000 | |
| | | |
| 11195285 | 0.3750 | 9.5750 |
| 650000.00 | 0.0500 | 9.5250 |
| 1.2500 | 0.0000 | 9.5250 |
| 0.8750 | 0.0000 | 2.9750 |
| 0.8250 | 0.0000 | 2.9750 |
| 0.8250 | 0.0000 | |
| | | |
| 11195315 | 0.3750 | 9.5750 |
| 336000.00 | 0.0500 | 9.5250 |
| 1.2500 | 0.0000 | 9.5250 |
| 0.8750 | 0.0000 | 3.0250 |
| 0.8250 | 0.0000 | 3.0250 |
| 0.8250 | 0.0000 | |
| | | |
| 11195317 | 0.3750 | 9.5750 |
| 637500.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.2250 |
| 1.5750 | 0.0000 | 2.2250 |
| 1.5750 | 0.0000 | |
| | | |
| 11195331 | 0.3750 | 9.5750 |
| 362000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11195343 | 0.3750 | 9.5750 |
| 132000.00 | 0.0500 | 9.5250 |
| 1.7500 | 0.0000 | 9.5250 |
| 1.3750 | 0.0000 | 2.5250 |
| 1.3250 | 0.0000 | 2.5250 |
| 1.3250 | 0.0000 | |
| | | |
| 11195345 | 0.3750 | 9.5750 |
| 336000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11195355 | 0.3750 | 9.5750 |
| 150000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.5250 |
| 1.5750 | 0.0000 | 2.5250 |
| 1.5750 | 0.0000 | |
| | | |
| 11195373 | 0.3750 | 9.5750 |
| 357600.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11195381 | 0.3750 | 9.5750 |
| 292000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

1.0750

| | | |
|---|---|---|
| 11195387 | 0.3750 | 9.5750 |
| 221540.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.8250 |
| 1.0750 | 0.0000 | 2.8250 |
| 1.0750 | 0.0000 | |
| | | |
| 11195391 | 0.3750 | 9.5750 |
| 308000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11195447 | 0.3750 | 9.5750 |
| 140000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.5250 |
| 1.0750 | 0.0000 | 2.5250 |
| 1.0750 | 0.0000 | |
| | | |
| 11195475 | 0.3750 | 9.5750 |
| 384000.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 2.8500 |
| 2.0750 | 0.0000 | 2.8500 |
| 2.0750 | 0.0000 | |
| | | |
| 11195501 | 0.3750 | 9.5750 |
| 392000.00 | 0.0500 | 9.5250 |
| 3.0000 | 0.0000 | 9.5250 |
| 2.6250 | 0.0000 | 2.4750 |
| 2.5750 | 0.0000 | 2.4750 |
| 2.5750 | 0.0000 | |
| | | |
| 11195533 | 0.3750 | 9.5750 |
| 380000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11195539 | 0.3750 | 9.5750 |
| 512000.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 2.7750 |
| 2.0750 | 0.0000 | 2.7750 |
| 2.0750 | 0.0000 | |
| | | |
| 11195545 | 0.3750 | 9.5750 |
| 153600.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11195597 | 0.3750 | 9.5750 |
| 254000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11195637 | 0.3750 | 9.5750 |
| 420000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.8250 |
| 0.5750 | 0.0000 | 2.8250 |
| 0.5750 | 0.0000 | |
| | | |
| 11195651 | 0.3750 | 9.5750 |
| 210000.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | |
| | | |
| 11196117 | 0.3750 | 9.5750 |
| 240214.95 | 0.0500 | 9.5250 |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| | | |
|---|---|---|
| 7.8750 | | 2.5750 |
| 7.5000 | 0.0000 | 2.5750 |
| 7.4500 | 0.0000 | |
| 7.4500 | 0.0000 | |
| | | |
| 11196121 | 0.3750 | 9.5750 |
| 205110.04 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11196255 | 0.3750 | 9.5750 |
| 389070.61 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |
| | | |
| 11196259 | 0.3750 | 9.5750 |
| 101116.67 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | 2.8250 |
| 7.7000 | 0.0000 | |
| | | |
| 11196277 | 0.3750 | 9.5750 |
| 349824.72 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.7250 |
| 7.5750 | 0.0000 | 2.7250 |
| 7.5750 | 0.0000 | |
| | | |
| 11196303 | 0.3750 | 9.5750 |
| 192000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.5750 |
| 1.5750 | 0.0000 | 2.5750 |
| 1.5750 | 0.0000 | |
| | | |
| 11196355 | 0.3750 | 9.5750 |
| 440000.00 | 0.0500 | 9.5250 |
| 1.2500 | 0.0000 | 9.5250 |
| 0.8750 | 0.0000 | 2.2250 |
| 0.8250 | 0.0000 | 2.2250 |
| 0.8250 | 0.0000 | |
| | | |
| 11196369 | 0.3750 | 9.5750 |
| 199400.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 2.5250 |
| 2.0750 | 0.0000 | 2.5250 |
| 2.0750 | 0.0000 | |
| | | |
| 11196395 | 0.3750 | 9.5750 |
| 500000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11196407 | 0.3750 | 9.5750 |
| 323285.66 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.2250 |
| 8.0750 | 0.0000 | 3.2250 |
| 8.0750 | 0.0000 | |
| | | |
| 11196411 | 0.3750 | 9.5750 |
| 187000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.9000 |
| 1.5750 | 0.0000 | 2.9000 |
| 1.5750 | 0.0000 | |
| | | |
| 11196417 | 0.3750 | 9.5750 |
| 360000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |

707

| | | |
|---|---|---|
| 11196453 | 0.3750 | 9.5750 |
| 303630.84 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.2250 |
| 8.0750 | 0.0000 | 3.2250 |
| 8.0750 | 0.0000 | |
| | | |
| 11196461 | 0.3750 | 9.5750 |
| 599475.39 | 0.0500 | 9.5250 |
| 8.7500 | 0.0000 | 9.5250 |
| 8.3750 | 0.0000 | 3.4000 |
| 8.3250 | 0.0000 | 3.4000 |
| 8.3250 | 0.0000 | |
| | | |
| 11196471 | 0.3750 | 9.5750 |
| 271397.73 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | |
| | | |
| 11196481 | 0.3750 | 9.5750 |
| 207541.42 | 0.0500 | 9.5250 |
| 8.7500 | 0.0000 | 9.5250 |
| 8.3750 | 0.0000 | 3.4000 |
| 8.3250 | 0.0000 | 3.4000 |
| 8.3250 | 0.0000 | |
| | | |
| 11196501 | 0.3750 | 9.5750 |
| 295348.44 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11196553 | 0.3750 | 9.5750 |
| 277500.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.8250 |
| 1.0750 | 0.0000 | 2.8250 |
| 1.0750 | 0.0000 | |
| | | |
| 11196599 | 0.3750 | 9.5750 |
| 267455.18 | 0.0500 | 9.5250 |
| 8.6250 | 0.0000 | 9.5250 |
| 8.2500 | 0.0000 | 3.3500 |
| 8.2000 | 0.0000 | 3.3500 |
| 8.2000 | 0.0000 | |
| | | |
| 11196621 | 0.3750 | 9.5750 |
| 203540.25 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | |
| | | |
| 11196847 | 0.3750 | 9.5750 |
| 167630.20 | 0.0500 | 9.5250 |
| 8.6250 | 0.0000 | 9.5250 |
| 8.2500 | 0.0000 | 3.3000 |
| 8.2000 | 0.0000 | 3.3000 |
| 8.2000 | 0.0000 | |
| | | |
| 11197381 | 0.3750 | 9.5750 |
| 305600.00 | 0.0500 | 9.5250 |
| 1.6250 | 0.0000 | 9.5250 |
| 1.2500 | 0.0000 | 2.5250 |
| 1.2000 | 0.0000 | 2.5250 |
| 1.2000 | 0.0000 | |
| | | |
| 11197403 | 0.3750 | 9.5750 |
| 187500.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.2250 |
| 0.5750 | 0.0000 | 2.2250 |
| 0.5750 | 0.0000 | |
| | | |
| 11197493 | 0.3750 | 9.6200 |
| 640000.00 | 0.0500 | 9.5700 |
| 1.5000 | 0.0000 | 9.5700 |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| | | |
|---|---|---|
| 1.1250 | | |
| 1.0750 | 0.0000 | 2.1000 |
| 1.0750 | 0.0000 | |
| | | |
| 11197625 | 0.3750 | 9.5750 |
| 231000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11197967 | 0.3750 | 9.5750 |
| 210000.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 2.2250 |
| 2.0750 | 0.0000 | 2.2250 |
| 2.0750 | 0.0000 | |
| | | |
| 11197971 | 0.3750 | 9.5750 |
| 114360.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | |
| | | |
| 11197989 | 0.3750 | 9.5750 |
| 322500.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 1.7750 |
| 2.0750 | 0.0000 | 1.7750 |
| 2.0750 | 0.0000 | |
| | | |
| 11198037 | 0.3750 | 9.5750 |
| 160000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11198041 | 0.3750 | 9.5750 |
| 118000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11198045 | 0.3750 | 9.5750 |
| 113560.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | |
| | | |
| 11198093 | 0.3750 | 9.5750 |
| 213500.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | |
| | | |
| 11198099 | 0.3750 | 9.5750 |
| 217000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.3750 |
| 1.5750 | 0.0000 | 2.3750 |
| 1.5750 | 0.0000 | |
| | | |
| 11198103 | 0.3750 | 9.5750 |
| 192500.00 | 0.0500 | 9.5250 |
| 3.0000 | 0.0000 | 9.5250 |
| 2.6250 | 0.0000 | 3.0250 |
| 2.5750 | 0.0000 | 3.0250 |
| 2.5750 | 0.0000 | |
| | | |
| 11198137 | 0.3750 | 9.5750 |
| 260000.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| 11198159 | 0.0500 | 9.5250 |
|---|---|---|
| 240920.00 | 0.0000 | 9.5250 |
| 2.0000 | 0.0000 | 3.0250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| 1.5750 | 0.0000 | |

| 11198161 | 0.3750 | 9.5750 |
|---|---|---|
| 202200.00 | 0.0500 | 9.5250 |
| 1.2500 | 0.0000 | 9.5250 |
| 0.8750 | 0.0000 | 2.7750 |
| 0.8250 | 0.0000 | 2.7750 |
| 0.8250 | 0.0000 | |

| 11198179 | 0.3750 | 9.5750 |
|---|---|---|
| 712000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.9000 |
| 1.0750 | 0.0000 | 2.9000 |
| 1.0750 | 0.0000 | |

| 11198203 | 0.3750 | 9.5750 |
|---|---|---|
| 318400.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |

| 11198223 | 0.3750 | 9.5750 |
|---|---|---|
| 236000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.7750 |
| 0.5750 | 0.0000 | 2.7750 |
| 0.5750 | 0.0000 | |

| 11198241 | 0.3750 | 9.5750 |
|---|---|---|
| 200000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.6750 |
| 1.5750 | 0.0000 | 2.6750 |
| 1.5750 | 0.0000 | |

| 11198295 | 0.3750 | 9.5750 |
|---|---|---|
| 302000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |

| 11198305 | 0.3750 | 9.5750 |
|---|---|---|
| 650000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.7250 |
| 1.5750 | 0.0000 | 2.7250 |
| 1.5750 | 0.0000 | |

| 11198313 | 0.3750 | 9.5750 |
|---|---|---|
| 176000.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | |

| 11198333 | 0.3750 | 9.5750 |
|---|---|---|
| 288000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |

| 11198357 | 0.3750 | 9.5750 |
|---|---|---|
| 328800.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |

| 11198363 | 0.3750 | 9.5750 |
|---|---|---|
| 264000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 3.0250 |

| | | |
|---|---|---|
| 0.5750 | 0.0000 | |
| 0.5750 | 0.0000 | |
| | | |
| 11198371 | 0.3750 | 9.5750 |
| 305000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.7750 |
| 1.5750 | 0.0000 | 2.7750 |
| 1.5750 | 0.0000 | |
| | | |
| 11198373 | 0.3750 | 9.5750 |
| 408000.00 | 0.0500 | 9.5250 |
| 3.5000 | 0.0000 | 9.5250 |
| 3.1250 | 0.0000 | 2.7750 |
| 3.0750 | 0.0000 | 2.7750 |
| 3.0750 | 0.0000 | |
| | | |
| 11198375 | 0.3750 | 9.5750 |
| 345000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.8250 |
| 1.0750 | 0.0000 | 2.8250 |
| 1.0750 | 0.0000 | |
| | | |
| 11198429 | 0.3750 | 9.5750 |
| 178500.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.8250 |
| 1.0750 | 0.0000 | 2.8250 |
| 1.0750 | 0.0000 | |
| | | |
| 11199109 | 0.3750 | 9.5750 |
| 240100.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.8500 |
| 1.0750 | 0.0000 | 2.8500 |
| 1.0750 | 0.0000 | |
| | | |
| 11199113 | 0.3750 | 9.5750 |
| 328000.00 | 0.0500 | 9.5250 |
| 3.0000 | 0.0000 | 9.5250 |
| 2.6250 | 0.0000 | 3.0250 |
| 2.5750 | 0.0000 | 3.0250 |
| 2.5750 | 0.0000 | |
| | | |
| 11199141 | 0.3750 | 9.5750 |
| 608000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.8250 |
| 1.0750 | 0.0000 | 2.8250 |
| 1.0750 | 0.0000 | |
| | | |
| 11199433 | 0.3750 | 9.5750 |
| 345174.17 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | |
| | | |
| 11199455 | 0.3750 | 9.5750 |
| 97301.79 | 0.0500 | 9.5250 |
| 8.6250 | 0.0000 | 9.5250 |
| 8.2500 | 0.0000 | 3.2750 |
| 8.2000 | 0.0000 | 3.2750 |
| 8.2000 | 0.0000 | |
| | | |
| 11199469 | 0.3750 | 9.5750 |
| 151637.20 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11199473 | 0.3750 | 9.5750 |
| 305668.78 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11199475 | 0.3750 | 9.5750 |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| | | |
|---|---|---|
| 220000.00 | 0.0000 | 9.5250 |
| 4.0000 | 0.0000 | 9.5250 |
| 3.6250 | 0.0000 | 3.0250 |
| 3.5750 | 0.0000 | 3.0250 |
| 3.5750 | 0.0000 | |
| | | |
| 11199477 | 0.3750 | 9.5750 |
| 307647.15 | 0.0500 | 9.5250 |
| 8.7500 | 0.0000 | 9.5250 |
| 8.3750 | 0.0000 | 2.9250 |
| 8.3250 | 0.0000 | 2.9250 |
| 8.3250 | 0.0000 | |
| | | |
| 11199549 | 0.3750 | 9.5750 |
| 371200.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.2750 |
| 1.5750 | 0.0000 | 3.2750 |
| 1.5750 | 0.0000 | |
| | | |
| 11199555 | 0.3750 | 9.5750 |
| 318103.09 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.6750 |
| 7.5750 | 0.0000 | 2.6750 |
| 7.5750 | 0.0000 | |
| | | |
| 11199607 | 0.3750 | 9.5750 |
| 350227.38 | 0.0500 | 9.5250 |
| 8.6250 | 0.0000 | 9.5250 |
| 8.2500 | 0.0000 | 3.2750 |
| 8.2000 | 0.0000 | 3.2750 |
| 8.2000 | 0.0000 | |
| | | |
| 11199667 | 0.3750 | 9.5750 |
| 120000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11199669 | 0.3750 | 9.5750 |
| 625600.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 1.9750 |
| 1.0750 | 0.0000 | 1.9750 |
| 1.0750 | 0.0000 | |
| | | |
| 11199695 | 0.3750 | 9.5750 |
| 566400.00 | 0.0500 | 9.5250 |
| 1.9500 | 0.0000 | 9.5250 |
| 1.5750 | 0.0000 | 2.7750 |
| 1.5250 | 0.0000 | 2.7750 |
| 1.5250 | 0.0000 | |
| | | |
| 11199715 | 0.3750 | 9.5750 |
| 380000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.1500 |
| 0.5750 | 0.0000 | 2.1500 |
| 0.5750 | 0.0000 | |
| | | |
| 11199723 | 0.3750 | 9.5750 |
| 151000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.1500 |
| 1.0750 | 0.0000 | 3.1500 |
| 1.0750 | 0.0000 | |
| | | |
| 11199735 | 0.3750 | 9.5750 |
| 233200.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.9000 |
| 1.0750 | 0.0000 | 2.9000 |
| 1.0750 | 0.0000 | |
| | | |
| 11199765 | 0.3750 | 9.5750 |
| 647000.00 | 0.0500 | 9.5250 |
| 1.9500 | 0.0000 | 9.5250 |
| 1.5750 | 0.0000 | 2.7000 |
| 1.5250 | 0.0000 | 2.7000 |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

1.5250

| | | |
|---|---|---|
| 11199771 | 0.3750 | 9.5750 |
| 280000.00 | 0.0500 | 9.5250 |
| 2.2500 | 0.0000 | 9.5250 |
| 1.8750 | 0.0000 | 2.9750 |
| 1.8250 | 0.0000 | 2.9750 |
| 1.8250 | 0.0000 | |
| | | |
| 11199795 | 0.3750 | 9.5750 |
| 979000.00 | 0.0500 | 9.5250 |
| 1.2500 | 0.0000 | 9.5250 |
| 0.8750 | 0.0000 | 2.4750 |
| 0.8250 | 0.0000 | 2.4750 |
| 0.8250 | 0.0000 | |
| | | |
| 11199799 | 0.3750 | 9.5750 |
| 99795.38 | 0.0500 | 9.5250 |
| 7.7500 | 0.0000 | 9.5250 |
| 7.3750 | 0.0000 | 2.4000 |
| 7.3250 | 0.0000 | 2.4000 |
| 7.3250 | 0.0000 | |
| | | |
| 11199855 | 0.3750 | 9.5750 |
| 298525.32 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11199859 | 0.3750 | 9.5750 |
| 243701.50 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | |
| | | |
| 11199865 | 0.3750 | 9.5750 |
| 443163.68 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | |
| | | |
| 11199893 | 0.3750 | 9.5750 |
| 388547.85 | 0.0500 | 9.5250 |
| 7.2500 | 0.0000 | 9.5250 |
| 6.8750 | 0.0000 | 2.0000 |
| 6.8250 | 0.0000 | 2.0000 |
| 6.8250 | 0.0000 | |
| | | |
| 11199905 | 0.3750 | 9.5750 |
| 712500.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.3500 |
| 1.0750 | 0.0000 | 2.3500 |
| 1.0750 | 0.0000 | |
| | | |
| 11199921 | 0.3750 | 9.5750 |
| 157928.29 | 0.0500 | 9.5250 |
| 8.6250 | 0.0000 | 9.5250 |
| 8.2500 | 0.0000 | 3.2750 |
| 8.2000 | 0.0000 | 3.2750 |
| 8.2000 | 0.0000 | |
| | | |
| 11199929 | 0.3750 | 9.5750 |
| 262400.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.9000 |
| 1.0750 | 0.0000 | 2.9000 |
| 1.0750 | 0.0000 | |
| | | |
| 11199931 | 0.3750 | 9.5750 |
| 201192.70 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.2000 |
| 7.5750 | 0.0000 | 2.2000 |
| 7.5750 | 0.0000 | |
| | | |
| 11199939 | 0.3750 | 9.5750 |
| 270000.00 | 0.0500 | 9.5250 |

| | | |
|---|---|---|
| 1.4900 | | |
| 1.1150 | 0.0000 | 2.7750 |
| 1.0650 | 0.0000 | 2.7750 |
| 1.0650 | 0.0000 | |
| | | |
| 11199945 | 0.3750 | 9.5750 |
| 150837.74 | 0.0500 | 9.5250 |
| 8.7500 | 0.0000 | 9.5250 |
| 8.3750 | 0.0000 | 3.4000 |
| 8.3250 | 0.0000 | 3.4000 |
| 8.3250 | 0.0000 | |
| | | |
| 11199949 | 0.3750 | 9.5750 |
| 211000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.8750 |
| 0.5750 | 0.0000 | 2.8750 |
| 0.5750 | 0.0000 | |
| | | |
| 11200047 | 0.3750 | 9.5750 |
| 236400.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11200051 | 0.3750 | 9.5750 |
| 423700.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | |
| | | |
| 11200063 | 0.3750 | 9.5750 |
| 476000.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | |
| | | |
| 11200071 | 0.3750 | 9.5750 |
| 307500.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11200079 | 0.3750 | 9.5750 |
| 397000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.5250 |
| 1.5750 | 0.0000 | 2.5250 |
| 1.5750 | 0.0000 | |
| | | |
| 11200083 | 0.3750 | 9.5750 |
| 993750.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.7750 |
| 0.5750 | 0.0000 | 2.7750 |
| 0.5750 | 0.0000 | |
| | | |
| 11200097 | 0.3750 | 9.5750 |
| 127866.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.8500 |
| 1.0750 | 0.0000 | 2.8500 |
| 1.0750 | 0.0000 | |
| | | |
| 11200103 | 0.3750 | 9.5750 |
| 158750.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.0750 |
| 1.5750 | 0.0000 | 2.0750 |
| 1.5750 | 0.0000 | |
| | | |
| 11200113 | 0.3750 | 9.5750 |
| 435000.00 | 0.0500 | 9.5250 |
| 3.0000 | 0.0000 | 9.5250 |
| 2.6250 | 0.0000 | 3.0250 |
| 2.5750 | 0.0000 | 3.0250 |
| 2.5750 | 0.0000 | |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| | | |
|---|---|---|
| 11200127 | 0.3750 | 9.5750 |
| 540000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11200133 | 0.3750 | 9.5750 |
| 376000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11200149 | 0.3750 | 9.5750 |
| 236000.00 | 0.0500 | 9.5250 |
| 3.5000 | 0.0000 | 9.5250 |
| 3.1250 | 0.0000 | 3.0250 |
| 3.0750 | 0.0000 | 3.0250 |
| 3.0750 | 0.0000 | |
| | | |
| 11200173 | 0.3750 | 9.5750 |
| 488000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11200187 | 0.3750 | 9.5750 |
| 210000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.6750 |
| 0.5750 | 0.0000 | 2.6750 |
| 0.5750 | 0.0000 | |
| | | |
| 11200191 | 0.3750 | 9.5750 |
| 234400.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11200199 | 0.3750 | 9.5750 |
| 373600.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11200203 | 0.3750 | 9.5750 |
| 105000.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | |
| | | |
| 11200205 | 0.3750 | 9.5750 |
| 105000.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | |
| | | |
| 11200209 | 0.3750 | 9.5750 |
| 241000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11200221 | 0.3750 | 9.5750 |
| 212000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.6500 |
| 1.0750 | 0.0000 | 2.6500 |
| 1.0750 | 0.0000 | |
| | | |
| 11200231 | 0.3750 | 9.5750 |
| 383960.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |

```
0.6250
0.5750                                  0.0000                                  2.3500
0.5750                                  0.0000


11200267                                0.3750                                  9.5750
976000.00                               0.0500                                  9.5250
3.5000                                  0.0000                                  9.5250
3.1250                                  0.0000                                  3.0250
3.0750                                  0.0000                                  3.0250
3.0750                                  0.0000


11200305                                0.3750                                  9.5750
934600.00                               0.0500                                  9.5250
1.0000                                  0.0000                                  9.5250
0.6250                                  0.0000                                  2.6000
0.5750                                  0.0000                                  2.6000
0.5750                                  0.0000


11200339                                0.3750                                  9.5750
272000.00                               0.0500                                  9.5250
2.0000                                  0.0000                                  9.5250
1.6250                                  0.0000                                  3.0250
1.5750                                  0.0000                                  3.0250
1.5750                                  0.0000


11200375                                0.3750                                  9.5750
205000.00                               0.0500                                  9.5250
1.0000                                  0.0000                                  9.5250
0.6250                                  0.0000                                  3.0250
0.5750                                  0.0000                                  3.0250
0.5750                                  0.0000


11200417                                0.3750                                  9.5750
304000.00                               0.0500                                  9.5250
2.0000                                  0.0000                                  9.5250
1.6250                                  0.0000                                  2.8500
1.5750                                  0.0000                                  2.8500
1.5750                                  0.0000


11200421                                0.3750                                  9.5750
436000.00                               0.0500                                  9.5250
2.5000                                  0.0000                                  9.5250
2.1250                                  0.0000                                  2.4500
2.0750                                  0.0000                                  2.4500
2.0750                                  0.0000


11200443                                0.3750                                  9.5750
220000.00                               0.0500                                  9.5250
1.5000                                  0.0000                                  9.5250
1.1250                                  0.0000                                  2.8500
1.0750                                  0.0000                                  2.8500
1.0750                                  0.0000


11200449                                0.3750                                  9.5750
330400.00                               0.0500                                  9.5250
1.5000                                  0.0000                                  9.5250
1.1250                                  0.0000                                  3.0250
1.0750                                  0.0000                                  3.0250
1.0750                                  0.0000


11200481                                0.3750                                  9.5750
223200.00                               0.0500                                  9.5250
1.0000                                  0.0000                                  9.5250
0.6250                                  0.0000                                  2.3750
0.5750                                  0.0000                                  2.3750
0.5750                                  0.0000


11200507                                0.3750                                  9.5750
180000.00                               0.0500                                  9.5250
2.0000                                  0.0000                                  9.5250
1.6250                                  0.0000                                  3.0250
1.5750                                  0.0000                                  3.0250
1.5750                                  0.0000


11200619                                0.3750                                  9.5750
296000.00                               0.0500                                  9.5250
3.0000                                  0.0000                                  9.5250
2.6250                                  0.0000                                  2.7750
2.5750                                  0.0000                                  2.7750
2.5750                                  0.0000
```

716

```
11200631                  0.0500                  9.5250
437600.00                 0.0500                  9.5250
1.5000                    0.0000                  9.5250
1.1250                    0.0000                  2.6500
1.0750                    0.0000                  2.6500
1.0750                    0.0000

11201019                  0.3750                  9.5750
146077.22                 0.0500                  9.5250
7.2500                    0.0000                  9.5250
6.8750                    0.0000                  2.0000
6.8250                    0.0000                  2.0000
6.8250                    0.0000

11201033                  0.3750                  9.5750
545694.42                 0.0500                  9.5250
8.1250                    0.0000                  9.5250
7.7500                    0.0000                  2.7750
7.7000                    0.0000                  2.7750
7.7000                    0.0000

11201107                  0.3750                  9.5750
191213.63                 0.0500                  9.5250
8.1250                    0.0000                  9.5250
7.7500                    0.0000                  2.8750
7.7000                    0.0000                  2.8750
7.7000                    0.0000

11201129                  0.3750                  9.5750
223250.00                 0.0500                  9.5250
3.0000                    0.0000                  9.5250
2.6250                    0.0000                  3.3000
2.5750                    0.0000                  3.3000
2.5750                    0.0000

11201135                  0.3750                  9.5750
109239.05                 0.0500                  9.5250
8.5000                    0.0000                  9.5250
8.1250                    0.0000                  3.1500
8.0750                    0.0000                  3.1500
8.0750                    0.0000

11201137                  0.3750                  9.5750
84255.16                  0.0500                  9.5250
8.5000                    0.0000                  9.5250
8.1250                    0.0000                  3.1500
8.0750                    0.0000                  3.1500
8.0750                    0.0000

11201163                  0.3750                  9.5750
103458.61                 0.0500                  9.5250
8.1250                    0.0000                  9.5250
7.7500                    0.0000                  2.7750
7.7000                    0.0000                  2.7750
7.7000                    0.0000

11201177                  0.3750                  9.5750
664000.00                 0.0500                  9.5250
1.0000                    0.0000                  9.5250
0.6250                    0.0000                  2.6000
0.5750                    0.0000                  2.6000
0.5750                    0.0000

11201205                  0.3750                  9.5750
464250.00                 0.0500                  9.5250
1.7500                    0.0000                  9.5250
1.3750                    0.0000                  3.1500
1.3250                    0.0000                  3.1500
1.3250                    0.0000

11201209                  0.3750                  9.5750
371250.00                 0.0500                  9.5250
2.5000                    0.0000                  9.5250
2.1250                    0.0000                  2.2250
2.0750                    0.0000                  2.2250
2.0750                    0.0000

11201223                  0.3750                  9.5750
384000.00                 0.0500                  9.5250
1.5000                    0.0000                  9.5250
1.1250                    0.0000                  3.1250
```

```
1.0750                          0.0000
1.0750                          0.0000


11201241                        0.3750                          9.5750
282500.00                       0.0500                          9.5250
2.5000                          0.0000                          9.5250
2.1250                          0.0000                          2.8250
2.0750                          0.0000                          2.8250
2.0750                          0.0000


11201243                        0.3750                          9.5750
500000.00                       0.0500                          9.5250
1.5000                          0.0000                          9.5250
1.1250                          0.0000                          2.8250
1.0750                          0.0000                          2.8250
1.0750                          0.0000


11201263                        0.3750                          9.5750
470959.36                       0.0500                          9.5250
8.6250                          0.0000                          9.5250
8.2500                          0.0000                          3.2750
8.2000                          0.0000                          3.2750
8.2000                          0.0000


11201281                        0.3750                          9.5750
599084.96                       0.0500                          9.5250
8.6250                          0.0000                          9.5250
8.2500                          0.0000                          3.2750
8.2000                          0.0000                          3.2750
8.2000                          0.0000


11201299                        0.3750                          9.5750
319295.61                       0.0500                          9.5250
8.2500                          0.0000                          9.5250
7.8750                          0.0000                          2.9750
7.8250                          0.0000                          2.9750
7.8250                          0.0000


11201305                        0.3750                          9.5750
172000.00                       0.0500                          9.5250
1.5000                          0.0000                          9.5250
1.1250                          0.0000                          3.0250
1.0750                          0.0000                          3.0250
1.0750                          0.0000


11201311                        0.3750                          9.5750
247453.22                       0.0500                          9.5250
8.1250                          0.0000                          9.5250
7.7500                          0.0000                          2.3250
7.7000                          0.0000                          2.3250
7.7000                          0.0000


11201347                        0.3750                          9.5750
390565.56                       0.0500                          9.5250
8.2500                          0.0000                          9.5250
7.8750                          0.0000                          2.9750
7.8250                          0.0000                          2.9750
7.8250                          0.0000


11201349                        0.3750                          9.5750
327333.21                       0.0500                          9.5250
8.3750                          0.0000                          9.5250
8.0000                          0.0000                          3.1000
7.9500                          0.0000                          3.1000
7.9500                          0.0000


11201353                        0.3750                          9.5750
499319.20                       0.0500                          9.5250
8.3750                          0.0000                          9.5250
8.0000                          0.0000                          3.0250
7.9500                          0.0000                          3.0250
7.9500                          0.0000


11201355                        0.3750                          9.5750
176000.00                       0.0500                          9.5250
1.7500                          0.0000                          9.5250
1.3750                          0.0000                          3.2250
1.3250                          0.0000                          3.2250
1.3250                          0.0000


11201373                        0.3750                          9.5750
```

```
411406.71
8.1250                        0.0000                          9.5250
7.7500                        0.0000                          2.8500
7.7000                        0.0000                          2.8500
7.7000                        0.0000

11201415                      0.3750                          9.5750
460000.00                     0.0500                          9.5250
1.5000                        0.0000                          9.5250
1.1250                        0.0000                          2.6750
1.0750                        0.0000                          2.6750
1.0750                        0.0000

11201433                      0.3750                          9.5750
157600.00                     0.0500                          9.5250
1.5000                        0.0000                          9.5250
1.1250                        0.0000                          3.2750
1.0750                        0.0000                          3.2750
1.0750                        0.0000

11201945                      0.3750                          9.5750
363000.00                     0.0500                          9.5250
1.0000                        0.0000                          9.5250
0.6250                        0.0000                          2.4750
0.5750                        0.0000                          2.4750
0.5750                        0.0000

11201981                      0.3750                          9.5750
1500000.00                    0.0500                          9.5250
1.0000                        0.0000                          9.5250
0.6250                        0.0000                          2.0750
0.5750                        0.0000                          2.0750
0.5750                        0.0000

11201997                      0.3750                          9.5750
84000.00                      0.0500                          9.5250
1.0000                        0.0000                          9.5250
0.6250                        0.0000                          2.6500
0.5750                        0.0000                          2.6500
0.5750                        0.0000

11202019                      0.3750                          9.5750
184800.00                     0.0500                          9.5250
1.5000                        0.0000                          9.5250
1.1250                        0.0000                          2.9750
1.0750                        0.0000                          2.9750
1.0750                        0.0000

11202021                      0.3750                          9.5750
164000.00                     0.0500                          9.5250
1.0000                        0.0000                          9.5250
0.6250                        0.0000                          2.5250
0.5750                        0.0000                          2.5250
0.5750                        0.0000

11202027                      0.3750                          9.5750
862500.00                     0.0500                          9.5250
1.5000                        0.0000                          9.5250
1.1250                        0.0000                          2.7000
1.0750                        0.0000                          2.7000
1.0750                        0.0000

11202033                      0.3750                          9.5750
275000.00                     0.0500                          9.5250
2.5000                        0.0000                          9.5250
2.1250                        0.0000                          2.6500
2.0750                        0.0000                          2.6500
2.0750                        0.0000

11202207                      0.3750                          9.5750
352000.00                     0.0500                          9.5250
1.5000                        0.0000                          9.5250
1.1250                        0.0000                          3.0250
1.0750                        0.0000                          3.0250
1.0750                        0.0000

11202225                      0.3750                          9.5750
331641.50                     0.0500                          9.5250
8.3750                        0.0000                          9.5250
8.0000                        0.0000                          3.0250
7.9500                        0.0000                          3.0250
```

12-12020-mg    Doc 9579-6    Filed 02/02/16    Entered 02/02/16 16:18:14    Exhibit 1-D:
8-K filed on February 14, 2007 with Pooling and Servicing Agreemen    Pg 721 of 773

7.9500

| | | |
|---|---|---|
| 11203859 | 0.3750 | 9.5750 |
| 215024.87 | 0.0500 | 9.5250 |
| 8.6250 | 0.0000 | 9.5250 |
| 8.2500 | 0.0000 | 3.2750 |
| 8.2000 | 0.0000 | 3.2750 |
| 8.2000 | 0.0000 | |
| 11203869 | 0.3750 | 9.5750 |
| 420000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.6500 |
| 1.0750 | 0.0000 | 2.6500 |
| 1.0750 | 0.0000 | |
| 11203905 | 0.3750 | 9.5750 |
| 157500.00 | 0.0500 | 9.5250 |
| 1.9500 | 0.0000 | 9.5250 |
| 1.5750 | 0.0000 | 2.5250 |
| 1.5250 | 0.0000 | 2.5250 |
| 1.5250 | 0.0000 | |
| 11203907 | 0.3750 | 9.5750 |
| 234730.78 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | |
| 11203915 | 0.3750 | 9.5750 |
| 225000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| 11203919 | 0.3750 | 9.5750 |
| 321200.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.9750 |
| 0.5750 | 0.0000 | 2.9750 |
| 0.5750 | 0.0000 | |
| 11203925 | 0.3750 | 9.5750 |
| 211900.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 2.9000 |
| 2.0750 | 0.0000 | 2.9000 |
| 2.0750 | 0.0000 | |
| 11203937 | 0.3750 | 9.5750 |
| 416000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.6500 |
| 0.5750 | 0.0000 | 2.6500 |
| 0.5750 | 0.0000 | |
| 11205833 | 0.3750 | 9.5750 |
| 236000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| 11205839 | 0.3750 | 9.5750 |
| 200000.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 2.5250 |
| 2.0750 | 0.0000 | 2.5250 |
| 2.0750 | 0.0000 | |
| 11205899 | 0.3750 | 9.5750 |
| 429000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.7750 |
| 0.5750 | 0.0000 | 2.7750 |
| 0.5750 | 0.0000 | |
| 11205917 | 0.3750 | 9.5750 |
| 432000.00 | 0.0500 | 9.5250 |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
2.0000                     0.0000                     3.0250
1.6250                     0.0000
1.5750                     0.0000                     3.0250
1.5750                     0.0000


11205933                   0.3750                     9.5750
329600.00                  0.0500                     9.5250
2.5000                     0.0000                     9.5250
2.1250                     0.0000                     3.0250
2.0750                     0.0000                     3.0250
2.0750                     0.0000


11205939                   0.3750                     9.5750
274550.00                  0.0500                     9.5250
2.0000                     0.0000                     9.5250
1.6250                     0.0000                     2.6750
1.5750                     0.0000                     2.6750
1.5750                     0.0000


11205949                   0.3750                     9.5750
59000.00                   0.0500                     9.5250
2.0000                     0.0000                     9.5250
1.6250                     0.0000                     2.8250
1.5750                     0.0000                     2.8250
1.5750                     0.0000


11205953                   0.3750                     9.5750
224000.00                  0.0500                     9.5250
1.5000                     0.0000                     9.5250
1.1250                     0.0000                     3.0250
1.0750                     0.0000                     3.0250
1.0750                     0.0000


11205955                   0.3750                     9.5750
410000.00                  0.0500                     9.5250
2.0000                     0.0000                     9.5250
1.6250                     0.0000                     2.8250
1.5750                     0.0000                     2.8250
1.5750                     0.0000


11205957                   0.3750                     9.5750
167750.00                  0.0500                     9.5250
3.0000                     0.0000                     9.5250
2.6250                     0.0000                     3.0250
2.5750                     0.0000                     3.0250
2.5750                     0.0000


11205975                   0.3750                     9.5750
650000.00                  0.0500                     9.5250
1.0000                     0.0000                     9.5250
0.6250                     0.0000                     2.7250
0.5750                     0.0000                     2.7250
0.5750                     0.0000


11206003                   0.3750                     9.5750
1120000.00                 0.0500                     9.5250
1.5000                     0.0000                     9.5250
1.1250                     0.0000                     2.9000
1.0750                     0.0000                     2.9000
1.0750                     0.0000


11206017                   0.3750                     9.5750
650000.00                  0.0500                     9.5250
1.0000                     0.0000                     9.5250
0.6250                     0.0000                     2.8500
0.5750                     0.0000                     2.8500
0.5750                     0.0000


11206027                   0.3750                     9.5750
495000.00                  0.0500                     9.5250
1.5000                     0.0000                     9.5250
1.1250                     0.0000                     3.0250
1.0750                     0.0000                     3.0250
1.0750                     0.0000


11206037                   0.3750                     9.5750
162750.00                  0.0500                     9.5250
1.5000                     0.0000                     9.5250
1.1250                     0.0000                     3.0250
1.0750                     0.0000                     3.0250
1.0750                     0.0000
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| | | |
|---|---|---|
| 11206039 | 0.3750 | 9.5750 |
| 604000.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 2.9000 |
| 2.0750 | 0.0000 | 2.9000 |
| 2.0750 | 0.0000 | |
| | | |
| 11206055 | 0.3750 | 9.5750 |
| 145600.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.4500 |
| 1.0750 | 0.0000 | 2.4500 |
| 1.0750 | 0.0000 | |
| | | |
| 11206057 | 0.3750 | 9.5750 |
| 276750.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 2.4750 |
| 2.0750 | 0.0000 | 2.4750 |
| 2.0750 | 0.0000 | |
| | | |
| 11206059 | 0.3750 | 9.5750 |
| 360000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.8500 |
| 1.0750 | 0.0000 | 2.8500 |
| 1.0750 | 0.0000 | |
| | | |
| 11206067 | 0.3750 | 9.5750 |
| 544000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.5250 |
| 0.5750 | 0.0000 | 2.5250 |
| 0.5750 | 0.0000 | |
| | | |
| 11206069 | 0.3750 | 9.5750 |
| 288000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11206079 | 0.3750 | 9.5750 |
| 500000.00 | 0.0500 | 9.5250 |
| 1.2500 | 0.0000 | 9.5250 |
| 0.8750 | 0.0000 | 2.6000 |
| 0.8250 | 0.0000 | 2.6000 |
| 0.8250 | 0.0000 | |
| | | |
| 11206093 | 0.3750 | 9.5750 |
| 572000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11206095 | 0.3750 | 9.5750 |
| 843750.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.8500 |
| 0.5750 | 0.0000 | 2.8500 |
| 0.5750 | 0.0000 | |
| | | |
| 11206101 | 0.3750 | 9.5750 |
| 228000.00 | 0.0500 | 9.5250 |
| 2.2500 | 0.0000 | 9.5250 |
| 1.8750 | 0.0000 | 2.8500 |
| 1.8250 | 0.0000 | 2.8500 |
| 1.8250 | 0.0000 | |
| | | |
| 11206103 | 0.3750 | 9.5750 |
| 280000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11206105 | 0.3750 | 9.5750 |
| 630000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| | | |
|---|---|---|
| 0.6250 | 0.0000 | |
| 0.5750 | 0.0000 | 2.6750 |
| 0.5750 | 0.0000 | |
| | | |
| 11206123 | 0.3750 | 9.5750 |
| 479000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11206173 | 0.3750 | 9.5750 |
| 344000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11206189 | 0.3750 | 9.5750 |
| 228000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11207143 | 0.3750 | 9.5750 |
| 198400.00 | 0.0500 | 9.5250 |
| 2.6250 | 0.0000 | 9.5250 |
| 2.2500 | 0.0000 | 2.6500 |
| 2.2000 | 0.0000 | 2.6500 |
| 2.2000 | 0.0000 | |
| | | |
| 11207167 | 0.3750 | 9.5750 |
| 181500.00 | 0.0500 | 9.5250 |
| 3.0000 | 0.0000 | 9.5250 |
| 2.6250 | 0.0000 | 3.2250 |
| 2.5750 | 0.0000 | 3.2250 |
| 2.5750 | 0.0000 | |
| | | |
| 11207207 | 0.3750 | 9.5750 |
| 351366.67 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.2250 |
| 8.0750 | 0.0000 | 3.2250 |
| 8.0750 | 0.0000 | |
| | | |
| 11207215 | 0.3750 | 9.5750 |
| 588000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.8250 |
| 0.5750 | 0.0000 | 2.8250 |
| 0.5750 | 0.0000 | |
| | | |
| 11207345 | 0.3750 | 9.5750 |
| 648000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.3000 |
| 0.5750 | 0.0000 | 2.3000 |
| 0.5750 | 0.0000 | |
| | | |
| 11207395 | 0.3750 | 9.5750 |
| 496000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11207471 | 0.3750 | 9.5750 |
| 257600.00 | 0.0500 | 9.5250 |
| 2.4500 | 0.0000 | 9.5250 |
| 2.0750 | 0.0000 | 2.9000 |
| 2.0250 | 0.0000 | 2.9000 |
| 2.0250 | 0.0000 | |
| | | |
| 11207485 | 0.3750 | 9.5750 |
| 228000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| | | |
|---|---|---|
| 11207487 | | |
| 391465.06 | 0.0500 | 9.5250 |
| 8.6250 | 0.0000 | 9.5250 |
| 8.2500 | 0.0000 | 3.2750 |
| 8.2000 | 0.0000 | 3.2750 |
| 8.2000 | 0.0000 | |
| | | |
| 11207519 | 0.3750 | 9.5750 |
| 281200.00 | 0.0500 | 9.5250 |
| 1.2500 | 0.0000 | 9.5250 |
| 0.8750 | 0.0000 | 2.9000 |
| 0.8250 | 0.0000 | 2.9000 |
| 0.8250 | 0.0000 | |
| | | |
| 11207579 | 0.3750 | 9.5750 |
| 268000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.8500 |
| 0.5750 | 0.0000 | 2.8500 |
| 0.5750 | 0.0000 | |
| | | |
| 11207581 | 0.3750 | 9.5750 |
| 196000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11207609 | 0.3750 | 9.5750 |
| 362000.00 | 0.0500 | 9.5250 |
| 8.2770 | 0.0000 | 9.5250 |
| 7.9020 | 0.0000 | 3.0250 |
| 7.8520 | 0.0000 | 3.0250 |
| 7.8520 | 0.0000 | |
| | | |
| 11207651 | 0.3750 | 9.5750 |
| 464000.00 | 0.0500 | 9.5250 |
| 3.0000 | 0.0000 | 9.5250 |
| 2.6250 | 0.0000 | 3.1250 |
| 2.5750 | 0.0000 | 3.1250 |
| 2.5750 | 0.0000 | |
| | | |
| 11208015 | 0.3750 | 9.5750 |
| 400000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.8250 |
| 0.5750 | 0.0000 | 2.8250 |
| 0.5750 | 0.0000 | |
| | | |
| 11208073 | 0.3750 | 9.5750 |
| 554776.13 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | |
| | | |
| 11208081 | 0.3750 | 9.5750 |
| 451500.00 | 0.0500 | 9.5250 |
| 2.4500 | 0.0000 | 9.5250 |
| 2.0750 | 0.0000 | 2.9000 |
| 2.0250 | 0.0000 | 2.9000 |
| 2.0250 | 0.0000 | |
| | | |
| 11208109 | 0.3750 | 9.5750 |
| 315000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.1500 |
| 1.0750 | 0.0000 | 3.1500 |
| 1.0750 | 0.0000 | |
| | | |
| 11208111 | 0.3750 | 9.5750 |
| 277431.14 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | |
| | | |
| 11208549 | 0.3750 | 9.5750 |
| 327387.33 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1750 |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| | | |
|---|---|---|
| 8.0750 | 0.0000 | |
| 8.0750 | 0.0000 | |
| | | |
| 11208551 | 0.3750 | 9.5750 |
| 256206.14 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | |
| | | |
| 11208557 | 0.3750 | 9.5750 |
| 864000.00 | 0.0500 | 9.5250 |
| 1.9500 | 0.0000 | 9.5250 |
| 1.5750 | 0.0000 | 2.7750 |
| 1.5250 | 0.0000 | 2.7750 |
| 1.5250 | 0.0000 | |
| | | |
| 11208559 | 0.3750 | 9.5750 |
| 400000.00 | 0.0500 | 9.5250 |
| 1.2500 | 0.0000 | 9.5250 |
| 0.8750 | 0.0000 | 2.4750 |
| 0.8250 | 0.0000 | 2.4750 |
| 0.8250 | 0.0000 | |
| | | |
| 11208587 | 0.3750 | 9.5750 |
| 120355.23 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | 2.9750 |
| 7.8250 | 0.0000 | |
| | | |
| 11208589 | 0.3750 | 9.5750 |
| 238300.00 | 0.0500 | 9.5250 |
| 1.9500 | 0.0000 | 9.5250 |
| 1.5750 | 0.0000 | 2.3250 |
| 1.5250 | 0.0000 | 2.3250 |
| 1.5250 | 0.0000 | |
| | | |
| 11208593 | 0.3750 | 9.5750 |
| 229600.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.8250 |
| 1.5750 | 0.0000 | 2.8250 |
| 1.5750 | 0.0000 | |
| | | |
| 11208597 | 0.3750 | 9.5750 |
| 650000.00 | 0.0500 | 9.5250 |
| 1.2500 | 0.0000 | 9.5250 |
| 0.8750 | 0.0000 | 2.9000 |
| 0.8250 | 0.0000 | 2.9000 |
| 0.8250 | 0.0000 | |
| | | |
| 11209165 | 0.3750 | 9.5750 |
| 451500.00 | 0.0500 | 9.5250 |
| 1.9500 | 0.0000 | 9.5250 |
| 1.5750 | 0.0000 | 2.6000 |
| 1.5250 | 0.0000 | 2.6000 |
| 1.5250 | 0.0000 | |
| | | |
| 11209181 | 0.3750 | 9.5750 |
| 413500.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.7750 |
| 0.5750 | 0.0000 | 2.7750 |
| 0.5750 | 0.0000 | |
| | | |
| 11209183 | 0.3750 | 9.5750 |
| 140000.00 | 0.0500 | 9.5250 |
| 2.4500 | 0.0000 | 9.5250 |
| 2.0750 | 0.0000 | 2.0750 |
| 2.0250 | 0.0000 | 2.0750 |
| 2.0250 | 0.0000 | |
| | | |
| 11209277 | 0.3750 | 9.5750 |
| 340200.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11209287 | 0.3750 | 9.5750 |

```
793000.00                      0.0000                      9.5250
1.5000                         0.0000                      3.0250
1.1250                         0.0000                      3.0250
1.0750                         0.0000
1.0750                         0.0000


11209295                       0.3750                      9.5750
292000.00                      0.0500                      9.5250
2.0000                         0.0000                      9.5250
1.6250                         0.0000                      3.0250
1.5750                         0.0000                      3.0250
1.5750                         0.0000


11209299                       0.3750                      9.5750
392000.00                      0.0500                      9.5250
2.0000                         0.0000                      9.5250
1.6250                         0.0000                      2.2250
1.5750                         0.0000                      2.2250
1.5750                         0.0000


11209325                       0.3750                      9.5750
172000.00                      0.0500                      9.5250
2.2500                         0.0000                      9.5250
1.8750                         0.0000                      2.7250
1.8250                         0.0000                      2.7250
1.8250                         0.0000


11209333                       0.3750                      9.5750
260000.00                      0.0500                      9.5250
1.0000                         0.0000                      9.5250
0.6250                         0.0000                      2.6500
0.5750                         0.0000                      2.6500
0.5750                         0.0000


11209339                       0.3750                      9.5750
492000.00                      0.0500                      9.5250
1.5000                         0.0000                      9.5250
1.1250                         0.0000                      2.2250
1.0750                         0.0000                      2.2250
1.0750                         0.0000


11209353                       0.3750                      9.5750
356000.00                      0.0500                      9.5250
1.0000                         0.0000                      9.5250
0.6250                         0.0000                      2.7250
0.5750                         0.0000                      2.7250
0.5750                         0.0000


11209357                       0.3750                      9.5750
316000.00                      0.0500                      9.5250
2.0000                         0.0000                      9.5250
1.6250                         0.0000                      3.0250
1.5750                         0.0000                      3.0250
1.5750                         0.0000


11209401                       0.3750                      9.5750
133000.00                      0.0500                      9.5250
1.5000                         0.0000                      9.5250
1.1250                         0.0000                      3.0250
1.0750                         0.0000                      3.0250
1.0750                         0.0000


11209417                       0.3750                      9.5750
490000.00                      0.0500                      9.5250
2.0000                         0.0000                      9.5250
1.6250                         0.0000                      2.3000
1.5750                         0.0000                      2.3000
1.5750                         0.0000


11209485                       0.3750                      9.5750
486500.00                      0.0500                      9.5250
1.0000                         0.0000                      9.5250
0.6250                         0.0000                      2.7750
0.5750                         0.0000                      2.7750
0.5750                         0.0000


11209489                       0.3750                      9.5750
220800.00                      0.0500                      9.5250
1.5000                         0.0000                      9.5250
1.1250                         0.0000                      2.8000
1.0750                         0.0000                      2.8000
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

1.0750

| | | |
|---|---|---|
| 11209541 | 0.3750 | 9.5750 |
| 400000.00 | 0.0500 | 9.5250 |
| 1.2500 | 0.0000 | 9.5250 |
| 0.8750 | 0.0000 | 2.8250 |
| 0.8250 | 0.0000 | 2.8250 |
| 0.8250 | 0.0000 | |
| | | |
| 11209555 | 0.3750 | 9.5750 |
| 255000.00 | 0.0500 | 9.5250 |
| 1.2500 | 0.0000 | 9.5250 |
| 0.8750 | 0.0000 | 2.7750 |
| 0.8250 | 0.0000 | 2.7750 |
| 0.8250 | 0.0000 | |
| | | |
| 11209619 | 0.3750 | 9.5750 |
| 550784.94 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | |
| | | |
| 11209639 | 0.3750 | 9.5750 |
| 937500.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11209679 | 0.3750 | 9.5750 |
| 304000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 3.0250 |
| 0.5750 | 0.0000 | 3.0250 |
| 0.5750 | 0.0000 | |
| | | |
| 11209689 | 0.3750 | 9.5750 |
| 196000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.9000 |
| 0.5750 | 0.0000 | 2.9000 |
| 0.5750 | 0.0000 | |
| | | |
| 11209783 | 0.3750 | 9.5750 |
| 296875.00 | 0.0500 | 9.5250 |
| 4.0000 | 0.0000 | 9.5250 |
| 3.6250 | 0.0000 | 2.8250 |
| 3.5750 | 0.0000 | 2.8250 |
| 3.5750 | 0.0000 | |
| | | |
| 11209807 | 0.3750 | 9.5750 |
| 556000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.8250 |
| 0.5750 | 0.0000 | 2.8250 |
| 0.5750 | 0.0000 | |
| | | |
| 11209847 | 0.3750 | 9.5750 |
| 181600.00 | 0.0500 | 9.5250 |
| 2.7500 | 0.0000 | 9.5250 |
| 2.3750 | 0.0000 | 2.4750 |
| 2.3250 | 0.0000 | 2.4750 |
| 2.3250 | 0.0000 | |
| | | |
| 11209869 | 0.3750 | 9.5750 |
| 1470000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.7750 |
| 1.0750 | 0.0000 | 2.7750 |
| 1.0750 | 0.0000 | |
| | | |
| 11209889 | 0.3750 | 9.5750 |
| 268000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11210777 | 0.3750 | 9.5750 |
| 170622.99 | 0.0500 | 9.5250 |

| | | |
|---|---|---|
| 7.6250 | 0.0000 | 2.3000 |
| 7.2500 | 0.0000 | 2.3000 |
| 7.2000 | 0.0000 | |
| 7.2000 | 0.0000 | |
| | | |
| 11210781 | 0.3750 | 9.5750 |
| 357145.52 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.2250 |
| 8.0750 | 0.0000 | 3.2250 |
| 8.0750 | 0.0000 | |
| | | |
| 11210807 | 0.3750 | 9.5750 |
| 408000.00 | 0.0500 | 9.5250 |
| 1.7500 | 0.0000 | 9.5250 |
| 1.3750 | 0.0000 | 3.1500 |
| 1.3250 | 0.0000 | 3.1500 |
| 1.3250 | 0.0000 | |
| | | |
| 11211137 | 0.3750 | 9.5750 |
| 346670.58 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.2250 |
| 8.0750 | 0.0000 | 3.2250 |
| 8.0750 | 0.0000 | |
| | | |
| 11211139 | 0.3750 | 9.5750 |
| 520000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11211143 | 0.3750 | 9.5750 |
| 245250.00 | 0.0500 | 9.5250 |
| 3.7500 | 0.0000 | 9.5250 |
| 3.3750 | 0.0000 | 3.0250 |
| 3.3250 | 0.0000 | 3.0250 |
| 3.3250 | 0.0000 | |
| | | |
| 11211163 | 0.3750 | 9.5750 |
| 512000.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | |
| | | |
| 11211173 | 0.3750 | 9.5750 |
| 459176.26 | 0.0500 | 9.5250 |
| 8.6250 | 0.0000 | 9.5250 |
| 8.2500 | 0.0000 | 3.3000 |
| 8.2000 | 0.0000 | 3.3000 |
| 8.2000 | 0.0000 | |
| | | |
| 11211191 | 0.3750 | 9.5750 |
| 168000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.6500 |
| 1.0750 | 0.0000 | 2.6500 |
| 1.0750 | 0.0000 | |
| | | |
| 11211195 | 0.3750 | 9.5750 |
| 438530.19 | 0.0500 | 9.5250 |
| 8.6250 | 0.0000 | 9.5250 |
| 8.2500 | 0.0000 | 3.3500 |
| 8.2000 | 0.0000 | 3.3500 |
| 8.2000 | 0.0000 | |
| | | |
| 11211211 | 0.3750 | 9.5750 |
| 190000.00 | 0.0500 | 9.5250 |
| 1.2500 | 0.0000 | 9.5250 |
| 0.8750 | 0.0000 | 2.5250 |
| 0.8250 | 0.0000 | 2.5250 |
| 0.8250 | 0.0000 | |
| | | |
| 11211215 | 0.3750 | 9.5750 |
| 162000.00 | 0.0500 | 9.5250 |
| 2.2500 | 0.0000 | 9.5250 |
| 1.8750 | 0.0000 | 3.1500 |
| 1.8250 | 0.0000 | 3.1500 |
| 1.8250 | 0.0000 | |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| | | |
|---|---|---|
| 11211219 | 0.3750 | 9.5750 |
| 126000.00 | 0.0500 | 9.5250 |
| 1.7500 | 0.0000 | 9.5250 |
| 1.3750 | 0.0000 | 3.1500 |
| 1.3250 | 0.0000 | 3.1500 |
| 1.3250 | 0.0000 | |
| | | |
| 11211221 | 0.3750 | 9.5750 |
| 405000.00 | 0.0500 | 9.5250 |
| 1.7500 | 0.0000 | 9.5250 |
| 1.3750 | 0.0000 | 3.1500 |
| 1.3250 | 0.0000 | 3.1500 |
| 1.3250 | 0.0000 | |
| | | |
| 11211225 | 0.3750 | 9.5750 |
| 484000.00 | 0.0500 | 9.5250 |
| 1.2500 | 0.0000 | 9.5250 |
| 0.8750 | 0.0000 | 2.4750 |
| 0.8250 | 0.0000 | 2.4750 |
| 0.8250 | 0.0000 | |
| | | |
| 11211227 | 0.3750 | 9.5750 |
| 108500.00 | 0.0500 | 9.5250 |
| 1.2500 | 0.0000 | 9.5250 |
| 0.8750 | 0.0000 | 3.1500 |
| 0.8250 | 0.0000 | 3.1500 |
| 0.8250 | 0.0000 | |
| | | |
| 11211235 | 0.3750 | 9.5750 |
| 262500.00 | 0.0500 | 9.5250 |
| 2.2500 | 0.0000 | 9.5250 |
| 1.8750 | 0.0000 | 2.9750 |
| 1.8250 | 0.0000 | 2.9750 |
| 1.8250 | 0.0000 | |
| | | |
| 11211237 | 0.3750 | 9.5750 |
| 199541.83 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | |
| | | |
| 11211243 | 0.3750 | 9.5750 |
| 570000.00 | 0.0500 | 9.5250 |
| 1.2500 | 0.0000 | 9.5250 |
| 0.8750 | 0.0000 | 3.0250 |
| 0.8250 | 0.0000 | 3.0250 |
| 0.8250 | 0.0000 | |
| | | |
| 11211245 | 0.3750 | 9.5750 |
| 312000.00 | 0.0500 | 9.5250 |
| 1.2500 | 0.0000 | 9.5250 |
| 0.8750 | 0.0000 | 2.0750 |
| 0.8250 | 0.0000 | 2.0750 |
| 0.8250 | 0.0000 | |
| | | |
| 11211257 | 0.3750 | 9.5750 |
| 410000.00 | 0.0500 | 9.5250 |
| 1.2500 | 0.0000 | 9.5250 |
| 0.8750 | 0.0000 | 2.5250 |
| 0.8250 | 0.0000 | 2.5250 |
| 0.8250 | 0.0000 | |
| | | |
| 11211259 | 0.3750 | 9.5750 |
| 245000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.1500 |
| 1.5750 | 0.0000 | 3.1500 |
| 1.5750 | 0.0000 | |
| | | |
| 11211269 | 0.3750 | 9.5750 |
| 165000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.1500 |
| 1.0750 | 0.0000 | 3.1500 |
| 1.0750 | 0.0000 | |
| | | |
| 11211297 | 0.3750 | 9.5750 |
| 300000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |

| | | |
|---|---|---|
| 1.1250 | | |
| 1.0750 | 0.0000 | 2.9000 |
| 1.0750 | 0.0000 | |
| | | |
| 11211303 | 0.3750 | 9.5750 |
| 309260.09 | 0.0500 | 9.5250 |
| 7.7500 | 0.0000 | 9.5250 |
| 7.3750 | 0.0000 | 2.4000 |
| 7.3250 | 0.0000 | 2.4000 |
| 7.3250 | 0.0000 | |
| | | |
| 11211337 | 0.3750 | 9.5750 |
| 242400.00 | 0.0500 | 9.5250 |
| 1.4900 | 0.0000 | 9.5250 |
| 1.1150 | 0.0000 | 3.1500 |
| 1.0650 | 0.0000 | 3.1500 |
| 1.0650 | 0.0000 | |
| | | |
| 11211341 | 0.3750 | 9.5750 |
| 480000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 3.0250 |
| 0.5750 | 0.0000 | 3.0250 |
| 0.5750 | 0.0000 | |
| | | |
| 11211353 | 0.3750 | 9.5750 |
| 195250.00 | 0.0500 | 9.5250 |
| 0.9900 | 0.0000 | 9.5250 |
| 0.6150 | 0.0000 | 2.7750 |
| 0.5650 | 0.0000 | 2.7750 |
| 0.5650 | 0.0000 | |
| | | |
| 11211355 | 0.3750 | 9.5750 |
| 248000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.5250 |
| 1.0750 | 0.0000 | 2.5250 |
| 1.0750 | 0.0000 | |
| | | |
| 11211369 | 0.3750 | 9.5750 |
| 315303.30 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | 3.0250 |
| 7.9500 | 0.0000 | |
| | | |
| 11211381 | 0.3750 | 9.5750 |
| 323520.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.9750 |
| 0.5750 | 0.0000 | 2.9750 |
| 0.5750 | 0.0000 | |
| | | |
| 11211385 | 0.3750 | 9.5750 |
| 285000.00 | 0.0500 | 9.5250 |
| 2.4900 | 0.0000 | 9.5250 |
| 2.1150 | 0.0000 | 3.0250 |
| 2.0650 | 0.0000 | 3.0250 |
| 2.0650 | 0.0000 | |
| | | |
| 11211407 | 0.3750 | 9.5750 |
| 214063.94 | 0.0500 | 9.5250 |
| 8.7500 | 0.0000 | 9.5250 |
| 8.3750 | 0.0000 | 3.4000 |
| 8.3250 | 0.0000 | 3.4000 |
| 8.3250 | 0.0000 | |
| | | |
| 11211411 | 0.3750 | 9.5750 |
| 319236.22 | 0.0500 | 9.5250 |
| 8.2500 | 0.0000 | 9.5250 |
| 7.8750 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | 2.9000 |
| 7.8250 | 0.0000 | |
| | | |
| 11211433 | 0.3750 | 9.5750 |
| 546087.61 | 0.0500 | 9.5250 |
| 8.6250 | 0.0000 | 9.5250 |
| 8.2500 | 0.0000 | 3.3500 |
| 8.2000 | 0.0000 | 3.3500 |
| 8.2000 | 0.0000 | |

| | | |
|---|---|---|
| 11211453 | 0.0500 | 9.5250 |
| 630000.00 | 0.0000 | 9.5250 |
| 1.0000 | 0.0000 | 2.4500 |
| 0.6250 | 0.0000 | 2.4500 |
| 0.5750 | 0.0000 | |
| 0.5750 | | |
| | | |
| 11211767 | 0.3750 | 9.5750 |
| 101600.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.6500 |
| 1.0750 | 0.0000 | 2.6500 |
| 1.0750 | 0.0000 | |
| | | |
| 11211795 | 0.3750 | 9.5750 |
| 282000.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | |
| | | |
| 11212321 | 0.3750 | 9.5750 |
| 823184.01 | 0.0500 | 9.5250 |
| 7.8750 | 0.0000 | 9.5250 |
| 7.5000 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | 2.5250 |
| 7.4500 | 0.0000 | |
| | | |
| 11214823 | 0.3750 | 9.5750 |
| 750000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.0750 |
| 0.5750 | 0.0000 | 2.0750 |
| 0.5750 | 0.0000 | |
| | | |
| 11214831 | 0.3750 | 9.5750 |
| 540000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 3.0250 |
| 0.5750 | 0.0000 | 3.0250 |
| 0.5750 | 0.0000 | |
| | | |
| 11214837 | 0.3750 | 9.5750 |
| 116250.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | |
| | | |
| 11214845 | 0.3750 | 9.5750 |
| 875000.00 | 0.0500 | 9.5250 |
| 1.2500 | 0.0000 | 9.5250 |
| 0.8750 | 0.0000 | 2.9000 |
| 0.8250 | 0.0000 | 2.9000 |
| 0.8250 | 0.0000 | |
| | | |
| 11214849 | 0.3750 | 9.5750 |
| 504000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11214881 | 0.3750 | 9.5750 |
| 168000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.4750 |
| 1.0750 | 0.0000 | 2.4750 |
| 1.0750 | 0.0000 | |
| | | |
| 11214893 | 0.3750 | 9.5750 |
| 468000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11214953 | 0.3750 | 9.5750 |
| 265000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.7750 |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
1.5750                        0.0000                        0.0000
1.5750

11214985                      0.3750                        9.5750
163000.00                     0.0500                        9.5250
2.0000                        0.0000                        9.5250
1.6250                        0.0000                        2.3500
1.5750                        0.0000                        2.3500
1.5750                        0.0000

11214987                      0.3750                        9.5750
236000.00                     0.0500                        9.5250
2.0000                        0.0000                        9.5250
1.6250                        0.0000                        3.0250
1.5750                        0.0000                        3.0250
1.5750                        0.0000

11215005                      0.3750                        9.5750
231000.00                     0.0500                        9.5250
1.5000                        0.0000                        9.5250
1.1250                        0.0000                        2.3000
1.0750                        0.0000                        2.3000
1.0750                        0.0000

11215019                      0.3750                        9.5750
168000.00                     0.0500                        9.5250
1.5000                        0.0000                        9.5250
1.1250                        0.0000                        2.3500
1.0750                        0.0000                        2.3500
1.0750                        0.0000

11215023                      0.3750                        9.5750
352000.00                     0.0500                        9.5250
1.5000                        0.0000                        9.5250
1.1250                        0.0000                        3.0250
1.0750                        0.0000                        3.0250
1.0750                        0.0000

11215067                      0.3750                        9.5750
224992.00                     0.0500                        9.5250
2.0000                        0.0000                        9.5250
1.6250                        0.0000                        3.0250
1.5750                        0.0000                        3.0250
1.5750                        0.0000

11215069                      0.3750                        9.5750
112000.00                     0.0500                        9.5250
2.0000                        0.0000                        9.5250
1.6250                        0.0000                        3.0250
1.5750                        0.0000                        3.0250
1.5750                        0.0000

11215071                      0.3750                        9.5750
268500.00                     0.0500                        9.5250
1.5000                        0.0000                        9.5250
1.1250                        0.0000                        2.4500
1.0750                        0.0000                        2.4500
1.0750                        0.0000

11215081                      0.3750                        9.5750
350000.00                     0.0500                        9.5250
1.7500                        0.0000                        9.5250
1.3750                        0.0000                        2.5250
1.3250                        0.0000                        2.5250
1.3250                        0.0000

11215087                      0.3750                        9.5750
223760.00                     0.0500                        9.5250
1.0000                        0.0000                        9.5250
0.6250                        0.0000                        2.3750
0.5750                        0.0000                        2.3750
0.5750                        0.0000

11215113                      0.3750                        9.5750
427500.00                     0.0500                        9.5250
1.5000                        0.0000                        9.5250
1.1250                        0.0000                        3.0250
1.0750                        0.0000                        3.0250
1.0750                        0.0000

11215135                      0.3750                        9.5750
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
320000.00                 0.0000                        9.5250
1.5000                    0.0000                        2.7750
1.1250                    0.0000                        2.7750
1.0750                    0.0000
1.0750                    0.0000

11215137                  0.3750                        9.5750
202500.00                 0.0500                        9.5250
2.0000                    0.0000                        9.5250
1.6250                    0.0000                        2.6750
1.5750                    0.0000                        2.6750
1.5750                    0.0000

11215159                  0.3750                        9.5750
181600.00                 0.0500                        9.5250
1.5000                    0.0000                        9.5250
1.1250                    0.0000                        3.0250
1.0750                    0.0000                        3.0250
1.0750                    0.0000

11215181                  0.3750                        9.5750
255000.00                 0.0500                        9.5250
2.0000                    0.0000                        9.5250
1.6250                    0.0000                        3.0250
1.5750                    0.0000                        3.0250
1.5750                    0.0000

11215201                  0.3750                        9.5750
232987.00                 0.0500                        9.5250
1.5000                    0.0000                        9.5250
1.1250                    0.0000                        2.6500
1.0750                    0.0000                        2.6500
1.0750                    0.0000

11215233                  0.3750                        9.5750
528000.00                 0.0500                        9.5250
1.5000                    0.0000                        9.5250
1.1250                    0.0000                        3.0250
1.0750                    0.0000                        3.0250
1.0750                    0.0000

11215269                  0.3750                        9.5750
256000.00                 0.0500                        9.5250
1.5000                    0.0000                        9.5250
1.1250                    0.0000                        3.0250
1.0750                    0.0000                        3.0250
1.0750                    0.0000

11215271                  0.3750                        9.5750
112000.00                 0.0500                        9.5250
2.0000                    0.0000                        9.5250
1.6250                    0.0000                        3.0250
1.5750                    0.0000                        3.0250
1.5750                    0.0000

11215277                  0.3750                        9.5750
399200.00                 0.0500                        9.5250
1.5000                    0.0000                        9.5250
1.1250                    0.0000                        2.7750
1.0750                    0.0000                        2.7750
1.0750                    0.0000

11215285                  0.3750                        9.5750
268000.00                 0.0500                        9.5250
1.5000                    0.0000                        9.5250
1.1250                    0.0000                        2.5250
1.0750                    0.0000                        2.5250
1.0750                    0.0000

11215309                  0.3750                        9.5750
370000.00                 0.0500                        9.5250
2.5000                    0.0000                        9.5250
2.1250                    0.0000                        2.1500
2.0750                    0.0000                        2.1500
2.0750                    0.0000

11215311                  0.3750                        9.5750
360000.00                 0.0500                        9.5250
1.5000                    0.0000                        9.5250
1.1250                    0.0000                        3.0250
1.0750                    0.0000                        3.0250
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

1.0750

```
11215317              0.3750                    9.5750
650000.00             0.0500                    9.5250
1.5000                0.0000                    9.5250
1.1250                0.0000                    2.8500
1.0750                0.0000                    2.8500
1.0750                0.0000

11215351              0.3750                    9.5750
390000.00             0.0500                    9.5250
2.0000                0.0000                    9.5250
1.6250                0.0000                    3.0250
1.5750                0.0000                    3.0250
1.5750                0.0000

11215367              0.3750                    9.5750
190000.00             0.0500                    9.5250
1.0000                0.0000                    9.5250
0.6250                0.0000                    2.7750
0.5750                0.0000                    2.7750
0.5750                0.0000

11215375              0.3750                    9.5750
335108.00             0.0500                    9.5250
3.0000                0.0000                    9.5250
2.6250                0.0000                    3.0250
2.5750                0.0000                    3.0250
2.5750                0.0000

11215383              0.3750                    9.5750
190000.00             0.0500                    9.5250
1.7500                0.0000                    9.5250
1.3750                0.0000                    3.0250
1.3250                0.0000                    3.0250
1.3250                0.0000

11215385              0.3750                    9.5750
400000.00             0.0500                    9.5250
1.0000                0.0000                    9.5250
0.6250                0.0000                    2.8500
0.5750                0.0000                    2.8500
0.5750                0.0000

11215391              0.3750                    9.5750
426900.00             0.0500                    9.5250
1.0000                0.0000                    9.5250
0.6250                0.0000                    2.6500
0.5750                0.0000                    2.6500
0.5750                0.0000

11215425              0.3750                    9.5750
319000.00             0.0500                    9.5250
2.0000                0.0000                    9.5250
1.6250                0.0000                    2.8500
1.5750                0.0000                    2.8500
1.5750                0.0000

11215445              0.3750                    9.5750
290000.00             0.0500                    9.5250
2.0000                0.0000                    9.5250
1.6250                0.0000                    3.0250
1.5750                0.0000                    3.0250
1.5750                0.0000

11215447              0.3750                    9.5750
308000.00             0.0500                    9.5250
2.0000                0.0000                    9.5250
1.6250                0.0000                    3.0250
1.5750                0.0000                    3.0250
1.5750                0.0000

11215463              0.3750                    9.5750
471200.00             0.0500                    9.5250
2.5000                0.0000                    9.5250
2.1250                0.0000                    3.0250
2.0750                0.0000                    3.0250
2.0750                0.0000

11216525              0.3750                    9.5750
148000.00             0.0500                    9.5250
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| | | |
|---|---|---|
| 1.5000 | | |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11216949 | 0.3750 | 9.5750 |
| 268468.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 3.3000 |
| 0.5750 | 0.0000 | 3.3000 |
| 0.5750 | 0.0000 | |
| | | |
| 11216973 | 0.3750 | 9.5750 |
| 600000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11217079 | 0.3750 | 9.5750 |
| 574400.73 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | |
| | | |
| 11217123 | 0.3750 | 9.5750 |
| 171620.78 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11217127 | 0.3750 | 9.5750 |
| 230000.00 | 0.0500 | 9.5250 |
| 3.0000 | 0.0000 | 9.5250 |
| 2.6250 | 0.0000 | 3.0250 |
| 2.5750 | 0.0000 | 3.0250 |
| 2.5750 | 0.0000 | |
| | | |
| 11217145 | 0.3750 | 9.5750 |
| 261450.66 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | |
| | | |
| 11217161 | 0.3750 | 9.5750 |
| 64000.00 | 0.0500 | 9.5250 |
| 1.7500 | 0.0000 | 9.5250 |
| 1.3750 | 0.0000 | 2.3750 |
| 1.3250 | 0.0000 | 2.3750 |
| 1.3250 | 0.0000 | |
| | | |
| 11217181 | 0.3750 | 9.5750 |
| 405000.00 | 0.0500 | 9.5250 |
| 1.9500 | 0.0000 | 9.5250 |
| 1.5750 | 0.0000 | 2.9000 |
| 1.5250 | 0.0000 | 2.9000 |
| 1.5250 | 0.0000 | |
| | | |
| 11217277 | 0.3750 | 9.5750 |
| 428000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.9750 |
| 1.5750 | 0.0000 | 2.9750 |
| 1.5750 | 0.0000 | |
| | | |
| 11217447 | 0.3750 | 9.5750 |
| 218000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 3.0250 |
| 0.5750 | 0.0000 | 3.0250 |
| 0.5750 | 0.0000 | |
| | | |
| 11217455 | 0.3750 | 9.5750 |
| 410500.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.6500 |
| 0.5750 | 0.0000 | 2.6500 |
| 0.5750 | 0.0000 | |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| | | |
|---|---|---|
| 11217459 | 0.3750 | 9.5750 |
| 262500.00 | 0.0500 | 9.5250 |
| 1.2500 | 0.0000 | 9.5250 |
| 0.8750 | 0.0000 | 2.2250 |
| 0.8250 | 0.0000 | 2.2250 |
| 0.8250 | 0.0000 | |
| | | |
| 11217463 | 0.3750 | 9.5750 |
| 539178.27 | 0.0500 | 9.5250 |
| 7.7500 | 0.0000 | 9.5250 |
| 7.3750 | 0.0000 | 2.4750 |
| 7.3250 | 0.0000 | 2.4750 |
| 7.3250 | 0.0000 | |
| | | |
| 11217469 | 0.3750 | 9.5750 |
| 542477.23 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.1500 |
| 7.9500 | 0.0000 | 3.1500 |
| 7.9500 | 0.0000 | |
| | | |
| 11217471 | 0.3750 | 9.5750 |
| 122500.00 | 0.0500 | 9.5250 |
| 1.7500 | 0.0000 | 9.5250 |
| 1.3750 | 0.0000 | 2.9750 |
| 1.3250 | 0.0000 | 2.9750 |
| 1.3250 | 0.0000 | |
| | | |
| 11217473 | 0.3750 | 9.5750 |
| 249659.61 | 0.0500 | 9.5250 |
| 8.5000 | 0.0000 | 9.5250 |
| 8.1250 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | 3.1500 |
| 8.0750 | 0.0000 | |
| | | |
| 11217475 | 0.3750 | 9.5750 |
| 136150.00 | 0.0500 | 9.5250 |
| 1.7500 | 0.0000 | 9.5250 |
| 1.3750 | 0.0000 | 2.9750 |
| 1.3250 | 0.0000 | 2.9750 |
| 1.3250 | 0.0000 | |
| | | |
| 11217477 | 0.3750 | 9.5750 |
| 211000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.1500 |
| 1.0750 | 0.0000 | 3.1500 |
| 1.0750 | 0.0000 | |
| | | |
| 11217479 | 0.3750 | 9.5750 |
| 305000.00 | 0.0500 | 9.5250 |
| 1.7500 | 0.0000 | 9.5250 |
| 1.3750 | 0.0000 | 2.9750 |
| 1.3250 | 0.0000 | 2.9750 |
| 1.3250 | 0.0000 | |
| | | |
| 11217485 | 0.3750 | 9.5750 |
| 248000.00 | 0.0500 | 9.5250 |
| 1.7500 | 0.0000 | 9.5250 |
| 1.3750 | 0.0000 | 3.1500 |
| 1.3250 | 0.0000 | 3.1500 |
| 1.3250 | 0.0000 | |
| | | |
| 11217491 | 0.3750 | 9.5750 |
| 99400.00 | 0.0500 | 9.5250 |
| 2.2500 | 0.0000 | 9.5250 |
| 1.8750 | 0.0000 | 3.1500 |
| 1.8250 | 0.0000 | 3.1500 |
| 1.8250 | 0.0000 | |
| | | |
| 11217495 | 0.3750 | 9.5750 |
| 103000.00 | 0.0500 | 9.5250 |
| 1.2500 | 0.0000 | 9.5250 |
| 0.8750 | 0.0000 | 2.6500 |
| 0.8250 | 0.0000 | 2.6500 |
| 0.8250 | 0.0000 | |
| | | |
| 11217505 | 0.3750 | 9.5750 |
| 1050000.00 | 0.0500 | 9.5250 |
| 1.2500 | 0.0000 | 9.5250 |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| | | |
|---|---|---|
| 0.8750 | | |
| 0.8250 | 0.0000 | 2.2250 |
| 0.8250 | 0.0000 | |
| | | |
| 11217509 | 0.3750 | 9.5750 |
| 855000.00 | 0.0500 | 9.5250 |
| 1.2500 | 0.0000 | 9.5250 |
| 0.8750 | 0.0000 | 2.3500 |
| 0.8250 | 0.0000 | 2.3500 |
| 0.8250 | 0.0000 | |
| | | |
| 11217511 | 0.3750 | 9.5750 |
| 204000.00 | 0.0500 | 9.5250 |
| 1.7500 | 0.0000 | 9.5250 |
| 1.3750 | 0.0000 | 3.1500 |
| 1.3250 | 0.0000 | 3.1500 |
| 1.3250 | 0.0000 | |
| | | |
| 11217515 | 0.3750 | 9.5750 |
| 450964.53 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | |
| | | |
| 11217517 | 0.3750 | 9.5750 |
| 1001028.02 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.8500 |
| 7.5750 | 0.0000 | 2.8500 |
| 7.5750 | 0.0000 | |
| | | |
| 11217547 | 0.3750 | 9.5750 |
| 233000.00 | 0.0500 | 9.5250 |
| 1.9500 | 0.0000 | 9.5250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5250 | 0.0000 | 3.0250 |
| 1.5250 | 0.0000 | |
| | | |
| 11217567 | 0.3750 | 9.5750 |
| 275341.24 | 0.0500 | 9.5250 |
| 8.1250 | 0.0000 | 9.5250 |
| 7.7500 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | 2.7750 |
| 7.7000 | 0.0000 | |
| | | |
| 11217569 | 0.3750 | 9.5750 |
| 298500.00 | 0.0500 | 9.5250 |
| 1.7500 | 0.0000 | 9.5250 |
| 1.3750 | 0.0000 | 2.9750 |
| 1.3250 | 0.0000 | 2.9750 |
| 1.3250 | 0.0000 | |
| | | |
| 11217577 | 0.3750 | 9.5750 |
| 166000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11217585 | 0.3750 | 9.5750 |
| 304583.77 | 0.0500 | 9.5250 |
| 8.6250 | 0.0000 | 9.5250 |
| 8.2500 | 0.0000 | 3.2750 |
| 8.2000 | 0.0000 | 3.2750 |
| 8.2000 | 0.0000 | |
| | | |
| 11217589 | 0.3750 | 9.5750 |
| 150000.00 | 0.0500 | 9.5250 |
| 1.9500 | 0.0000 | 9.5250 |
| 1.5750 | 0.0000 | 2.7750 |
| 1.5250 | 0.0000 | 2.7750 |
| 1.5250 | 0.0000 | |
| | | |
| 11217603 | 0.3750 | 9.5750 |
| 440000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |

```
11217627                0.3750              9.5250
716000.00               0.0500              9.5250
1.5000                  0.0000              9.5250
1.1250                  0.0000              3.0250
1.0750                  0.0000              3.0250
1.0750                  0.0000

11217635                0.3750              9.5750
127999.00               0.0500              9.5250
1.4900                  0.0000              9.5250
1.1150                  0.0000              3.4000
1.0650                  0.0000              3.4000
1.0650                  0.0000

11217647                0.3750              9.5750
137293.26               0.0500              9.5250
7.5000                  0.0000              9.5250
7.1250                  0.0000              2.2000
7.0750                  0.0000              2.2000
7.0750                  0.0000

11217655                0.3750              9.5750
196100.53               0.0500              9.5250
8.6250                  0.0000              9.5250
8.2500                  0.0000              3.2750
8.2000                  0.0000              3.2750
8.2000                  0.0000

11217665                0.3750              9.5750
225000.00               0.0500              9.5250
2.0000                  0.0000              9.5250
1.6250                  0.0000              2.6500
1.5750                  0.0000              2.6500
1.5750                  0.0000

11217669                0.3750              9.5750
91125.00                0.0500              9.5250
1.9900                  0.0000              9.5250
1.6150                  0.0000              3.1500
1.5650                  0.0000              3.1500
1.5650                  0.0000

11217675                0.3750              9.5750
204000.00               0.0500              9.5250
1.9900                  0.0000              9.5250
1.6150                  0.0000              3.4000
1.5650                  0.0000              3.4000
1.5650                  0.0000

11217735                0.3750              9.5750
284000.00               0.0500              9.5250
2.0000                  0.0000              9.5250
1.6250                  0.0000              3.0250
1.5750                  0.0000              3.0250
1.5750                  0.0000

11217755                0.3750              9.5750
295000.00               0.0500              9.5250
1.2500                  0.0000              9.5250
0.8750                  0.0000              3.0250
0.8250                  0.0000              3.0250
0.8250                  0.0000

11217763                0.3750              9.5750
455000.00               0.0500              9.5250
2.5000                  0.0000              9.5250
2.1250                  0.0000              3.0250
2.0750                  0.0000              3.0250
2.0750                  0.0000

11217777                0.3750              9.5750
1000000.00              0.0500              9.5250
1.0000                  0.0000              9.5250
0.6250                  0.0000              2.5250
0.5750                  0.0000              2.5250
0.5750                  0.0000

11217809                0.3750              9.5750
292500.00               0.0500              9.5250
2.0000                  0.0000              9.5250
1.6250                  0.0000              2.8500
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| | | |
|---|---|---|
| 1.5750 | 0.0000 | |
| 1.5750 | 0.0000 | |
| | | |
| 11217815 | 0.3750 | 9.5750 |
| 253400.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.5250 |
| 0.5750 | 0.0000 | 2.5250 |
| 0.5750 | 0.0000 | |
| | | |
| 11217831 | 0.3750 | 9.5750 |
| 98000.00 | 0.0500 | 9.5250 |
| 1.2500 | 0.0000 | 9.5250 |
| 0.8750 | 0.0000 | 2.8250 |
| 0.8250 | 0.0000 | 2.8250 |
| 0.8250 | 0.0000 | |
| | | |
| 11217893 | 0.3750 | 9.5750 |
| 93500.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11217897 | 0.3750 | 9.5750 |
| 500000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.8250 |
| 1.0750 | 0.0000 | 2.8250 |
| 1.0750 | 0.0000 | |
| | | |
| 11217899 | 0.3750 | 9.5750 |
| 231000.00 | 0.0500 | 9.5250 |
| 2.7500 | 0.0000 | 9.5250 |
| 2.3750 | 0.0000 | 3.0250 |
| 2.3250 | 0.0000 | 3.0250 |
| 2.3250 | 0.0000 | |
| | | |
| 11217971 | 0.3750 | 9.5750 |
| 412000.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | |
| | | |
| 11217987 | 0.3750 | 9.5750 |
| 211000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 3.0250 |
| 0.5750 | 0.0000 | 3.0250 |
| 0.5750 | 0.0000 | |
| | | |
| 11218055 | 0.3750 | 9.5750 |
| 364708.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.1500 |
| 0.5750 | 0.0000 | 2.1500 |
| 0.5750 | 0.0000 | |
| | | |
| 11218093 | 0.3750 | 9.5750 |
| 387200.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 3.0250 |
| 0.5750 | 0.0000 | 3.0250 |
| 0.5750 | 0.0000 | |
| | | |
| 11218101 | 0.3750 | 9.5750 |
| 750000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.6500 |
| 1.5750 | 0.0000 | 2.6500 |
| 1.5750 | 0.0000 | |
| | | |
| 11218213 | 0.3750 | 9.5750 |
| 164000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.5250 |
| 1.0750 | 0.0000 | 2.5250 |
| 1.0750 | 0.0000 | |
| | | |
| 11218221 | 0.3750 | 9.5750 |

```
320000.00                     0.0000                    9.5250
1.5000                        0.0000                    2.9000
1.1250                        0.0000                    2.9000
1.0750                        0.0000
1.0750                        0.0000


11218225                      0.3750                    9.5750
457500.00                     0.0500                    9.5250
3.5000                        0.0000                    9.5250
3.1250                        0.0000                    3.0250
3.0750                        0.0000                    3.0250
3.0750                        0.0000


11218251                      0.3750                    9.5750
363000.00                     0.0500                    9.5250
1.2500                        0.0000                    9.5250
0.8750                        0.0000                    2.8250
0.8250                        0.0000                    2.8250
0.8250                        0.0000


11219051                      0.3750                    9.5750
580000.00                     0.0500                    9.5250
1.5000                        0.0000                    9.5250
1.1250                        0.0000                    2.2000
1.0750                        0.0000                    2.2000
1.0750                        0.0000


11219145                      0.3750                    9.5750
335000.00                     0.0500                    9.5250
1.5000                        0.0000                    9.5250
1.1250                        0.0000                    2.9750
1.0750                        0.0000                    2.9750
1.0750                        0.0000


11219689                      0.3750                    9.5750
650000.00                     0.0500                    9.5250
1.0000                        0.0000                    9.5250
0.6250                        0.0000                    3.0250
0.5750                        0.0000                    3.0250
0.5750                        0.0000


11219691                      0.3750                    9.5750
187200.00                     0.0500                    9.5250
2.4900                        0.0000                    9.5250
2.1150                        0.0000                    2.2250
2.0650                        0.0000                    2.2250
2.0650                        0.0000


11219735                      0.3750                    9.5750
360000.00                     0.0500                    9.5250
2.0000                        0.0000                    9.5250
1.6250                        0.0000                    3.0250
1.5750                        0.0000                    3.0250
1.5750                        0.0000


11219787                      0.3750                    9.5750
388000.00                     0.0500                    9.5250
1.0000                        0.0000                    9.5250
0.6250                        0.0000                    3.0250
0.5750                        0.0000                    3.0250
0.5750                        0.0000


11219819                      0.3750                    9.5750
368000.00                     0.0500                    9.5250
1.5000                        0.0000                    9.5250
1.1250                        0.0000                    3.0250
1.0750                        0.0000                    3.0250
1.0750                        0.0000


11219839                      0.3750                    9.5750
191400.00                     0.0500                    9.5250
0.9900                        0.0000                    9.5250
0.6150                        0.0000                    2.3000
0.5650                        0.0000                    2.3000
0.5650                        0.0000


11219855                      0.3750                    9.5750
196000.00                     0.0500                    9.5250
1.4900                        0.0000                    9.5250
1.1150                        0.0000                    2.5250
1.0650                        0.0000                    2.5250
```

1.0650

| | | |
|---|---|---|
| 11219857 | 0.3750 | 9.5750 |
| 402300.00 | 0.0500 | 9.5250 |
| 1.1250 | 0.0000 | 9.5250 |
| 0.7500 | 0.0000 | 2.2250 |
| 0.7000 | 0.0000 | 2.2250 |
| 0.7000 | 0.0000 | |
| | | |
| 11219887 | 0.3750 | 9.5750 |
| 172000.00 | 0.0500 | 9.5250 |
| 0.9900 | 0.0000 | 9.5250 |
| 0.6150 | 0.0000 | 2.6500 |
| 0.5650 | 0.0000 | 2.6500 |
| 0.5650 | 0.0000 | |
| | | |
| 11219917 | 0.3750 | 9.5750 |
| 108000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.5250 |
| 1.5750 | 0.0000 | 2.5250 |
| 1.5750 | 0.0000 | |
| | | |
| 11220223 | 0.3750 | 9.5750 |
| 215484.45 | 0.0500 | 9.5250 |
| 8.0000 | 0.0000 | 9.5250 |
| 7.6250 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | 2.6500 |
| 7.5750 | 0.0000 | |
| | | |
| 11220265 | 0.3750 | 9.5750 |
| 179200.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11220301 | 0.3750 | 9.5750 |
| 177000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.6250 |
| 1.0750 | 0.0000 | 2.6250 |
| 1.0750 | 0.0000 | |
| | | |
| 11220315 | 0.3750 | 9.5750 |
| 360000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.7750 |
| 1.0750 | 0.0000 | 2.7750 |
| 1.0750 | 0.0000 | |
| | | |
| 11220337 | 0.3750 | 9.5750 |
| 284905.00 | 0.0500 | 9.5250 |
| 2.9900 | 0.0000 | 9.5250 |
| 2.6150 | 0.0000 | 2.0000 |
| 2.5650 | 0.0000 | 2.0000 |
| 2.5650 | 0.0000 | |
| | | |
| 11220363 | 0.3750 | 9.5750 |
| 549500.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.8250 |
| 0.5750 | 0.0000 | 2.8250 |
| 0.5750 | 0.0000 | |
| | | |
| 11220841 | 0.3750 | 9.5750 |
| 168000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.4750 |
| 1.0750 | 0.0000 | 2.4750 |
| 1.0750 | 0.0000 | |
| | | |
| 11220929 | 0.3750 | 9.5750 |
| 185000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.6500 |
| 1.0750 | 0.0000 | 2.6500 |
| 1.0750 | 0.0000 | |
| | | |
| 11220999 | 0.3750 | 9.5750 |
| 116000.00 | 0.0500 | 9.5250 |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
2.5000
2.1250              0.0000                    3.0250
2.0750              0.0000                    3.0250
2.0750              0.0000


11221031            0.3750                    9.5750
260000.00           0.0500                    9.5250
1.0000              0.0000                    9.5250
0.6250              0.0000                    3.0250
0.5750              0.0000                    3.0250
0.5750              0.0000


11221097            0.3750                    9.5750
1161750.00          0.0500                    9.5250
1.0000              0.0000                    9.5250
0.6250              0.0000                    1.7750
0.5750              0.0000                    1.7750
0.5750              0.0000


11221123            0.3750                    9.5750
365000.00           0.0500                    9.5250
2.7500              0.0000                    9.5250
2.3750              0.0000                    3.0250
2.3250              0.0000                    3.0250
2.3250              0.0000


11221139            0.3750                    9.5750
549600.00           0.0500                    9.5250
3.5000              0.0000                    9.5250
3.1250              0.0000                    3.0250
3.0750              0.0000                    3.0250
3.0750              0.0000


11221143            0.3750                    9.5750
290000.00           0.0500                    9.5250
2.0000              0.0000                    9.5250
1.6250              0.0000                    3.0250
1.5750              0.0000                    3.0250
1.5750              0.0000


11221147            0.3750                    9.5750
340000.00           0.0500                    9.5250
1.2500              0.0000                    9.5250
0.8750              0.0000                    3.0250
0.8250              0.0000                    3.0250
0.8250              0.0000


11221175            0.3750                    9.5750
494000.00           0.0500                    9.5250
3.0000              0.0000                    9.5250
2.6250              0.0000                    3.0250
2.5750              0.0000                    3.0250
2.5750              0.0000


11221203            0.3750                    9.5750
440000.00           0.0500                    9.5250
1.5000              0.0000                    9.5250
1.1250              0.0000                    1.9750
1.0750              0.0000                    1.9750
1.0750              0.0000


11221231            0.3750                    9.5750
310000.00           0.0500                    9.5250
1.5000              0.0000                    9.5250
1.1250              0.0000                    2.3000
1.0750              0.0000                    2.3000
1.0750              0.0000


11221255            0.3750                    9.5750
330000.00           0.0500                    9.5250
1.0000              0.0000                    9.5250
0.6250              0.0000                    2.9750
0.5750              0.0000                    2.9750
0.5750              0.0000


11221289            0.3750                    9.5750
1500000.00          0.0500                    9.5250
1.0000              0.0000                    9.5250
0.6250              0.0000                    2.8500
0.5750              0.0000                    2.8500
0.5750              0.0000
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| | | |
|---|---|---|
| 11221305 | 0.3750 | 9.5750 |
| 288000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.8500 |
| 1.5750 | 0.0000 | 2.8500 |
| 1.5750 | 0.0000 | |
| | | |
| 11221307 | 0.3750 | 9.5750 |
| 292000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11221317 | 0.3750 | 9.5750 |
| 213750.00 | 0.0500 | 9.5250 |
| 2.7500 | 0.0000 | 9.5250 |
| 2.3750 | 0.0000 | 2.6500 |
| 2.3250 | 0.0000 | 2.6500 |
| 2.3250 | 0.0000 | |
| | | |
| 11221319 | 0.3750 | 9.5750 |
| 416000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.9000 |
| 0.5750 | 0.0000 | 2.9000 |
| 0.5750 | 0.0000 | |
| | | |
| 11221335 | 0.3750 | 9.5750 |
| 400000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.6500 |
| 0.5750 | 0.0000 | 2.6500 |
| 0.5750 | 0.0000 | |
| | | |
| 11221353 | 0.3750 | 9.5750 |
| 220000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.6500 |
| 0.5750 | 0.0000 | 2.6500 |
| 0.5750 | 0.0000 | |
| | | |
| 11221361 | 0.3750 | 9.5750 |
| 156000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.8250 |
| 1.5750 | 0.0000 | 2.8250 |
| 1.5750 | 0.0000 | |
| | | |
| 11221447 | 0.3750 | 9.5750 |
| 455000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.9750 |
| 1.0750 | 0.0000 | 2.9750 |
| 1.0750 | 0.0000 | |
| | | |
| 11221451 | 0.3750 | 9.5750 |
| 264000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11221465 | 0.3750 | 9.5750 |
| 475200.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.8500 |
| 0.5750 | 0.0000 | 2.8500 |
| 0.5750 | 0.0000 | |
| | | |
| 11221503 | 0.3750 | 9.5750 |
| 504000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 3.0250 |
| 0.5750 | 0.0000 | 3.0250 |
| 0.5750 | 0.0000 | |
| | | |
| 11222205 | 0.3750 | 9.5750 |
| 226000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
0.6250                          0.0000                          2.3750
0.5750                          0.0000
0.5750                          0.0000


11222215                        0.3750                          9.5750
255000.00                       0.0500                          9.5250
2.0000                          0.0000                          9.5250
1.6250                          0.0000                          3.0250
1.5750                          0.0000                          3.0250
1.5750                          0.0000


11222231                        0.3750                          9.5750
404000.00                       0.0500                          9.5250
1.0000                          0.0000                          9.5250
0.6250                          0.0000                          2.7750
0.5750                          0.0000                          2.7750
0.5750                          0.0000


11222259                        0.3750                          9.5750
340000.00                       0.0500                          9.5250
2.5000                          0.0000                          9.5250
2.1250                          0.0000                          3.1500
2.0750                          0.0000                          3.1500
2.0750                          0.0000


11222263                        0.3750                          9.5750
540000.00                       0.0500                          9.5250
1.0000                          0.0000                          9.5250
0.6250                          0.0000                          2.8250
0.5750                          0.0000                          2.8250
0.5750                          0.0000


11222289                        0.3750                          9.5750
274500.00                       0.0500                          9.5250
1.9900                          0.0000                          9.5250
1.6150                          0.0000                          2.3000
1.5650                          0.0000                          2.3000
1.5650                          0.0000


11222295                        0.3750                          9.5750
600000.00                       0.0500                          9.5250
1.4900                          0.0000                          9.5250
1.1150                          0.0000                          3.1500
1.0650                          0.0000                          3.1500
1.0650                          0.0000


11222313                        0.3750                          9.5750
500000.00                       0.0500                          9.5250
2.0000                          0.0000                          9.5250
1.6250                          0.0000                          3.0250
1.5750                          0.0000                          3.0250
1.5750                          0.0000


11222711                        0.3750                          9.5750
425000.00                       0.0500                          9.5250
1.0000                          0.0000                          9.5250
0.6250                          0.0000                          2.5250
0.5750                          0.0000                          2.5250
0.5750                          0.0000


11222721                        0.3750                          9.5750
307000.00                       0.0500                          9.5250
1.0000                          0.0000                          9.5250
0.6250                          0.0000                          2.3750
0.5750                          0.0000                          2.3750
0.5750                          0.0000


11222723                        0.3750                          9.5750
272000.00                       0.0500                          9.5250
1.5000                          0.0000                          9.5250
1.1250                          0.0000                          2.8500
1.0750                          0.0000                          2.8500
1.0750                          0.0000


11222747                        0.3750                          9.5750
340800.00                       0.0500                          9.5250
1.5000                          0.0000                          9.5250
1.1250                          0.0000                          2.6750
1.0750                          0.0000                          2.6750
1.0750                          0.0000
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
11222775            0.0500            9.5250
588000.00           0.0500            9.5250
2.5000              0.0000            9.5250
2.1250              0.0000            3.0250
2.0750              0.0000            3.0250
2.0750              0.0000

11222781            0.3750            9.5750
263120.00           0.0500            9.5250
2.0000              0.0000            9.5250
1.6250              0.0000            2.5250
1.5750              0.0000            2.5250
1.5750              0.0000

11222821            0.3750            9.5750
365000.00           0.0500            9.5250
1.0000              0.0000            9.5250
0.6250              0.0000            2.3000
0.5750              0.0000            2.3000
0.5750              0.0000

11222823            0.3750            9.5750
172000.00           0.0500            9.5250
2.0000              0.0000            9.5250
1.6250              0.0000            3.0250
1.5750              0.0000            3.0250
1.5750              0.0000

11222833            0.3750            9.5750
239000.00           0.0500            9.5250
1.2500              0.0000            9.5250
0.8750              0.0000            2.9000
0.8250              0.0000            2.9000
0.8250              0.0000

11222853            0.3750            9.5750
487500.00           0.0500            9.5250
3.0000              0.0000            9.5250
2.6250              0.0000            3.0250
2.5750              0.0000            3.0250
2.5750              0.0000

11222855            0.3750            9.5750
528000.00           0.0500            9.5250
2.0000              0.0000            9.5250
1.6250              0.0000            2.7750
1.5750              0.0000            2.7750
1.5750              0.0000

11222867            0.3750            9.5750
112500.00           0.0500            9.5250
2.0000              0.0000            9.5250
1.6250              0.0000            3.0250
1.5750              0.0000            3.0250
1.5750              0.0000

11222901            0.3750            9.5750
358000.00           0.0500            9.5250
3.0000              0.0000            9.5250
2.6250              0.0000            2.7750
2.5750              0.0000            2.7750
2.5750              0.0000

11222925            0.3750            9.5750
71000.00            0.0500            9.5250
1.5000              0.0000            9.5250
1.1250              0.0000            2.6500
1.0750              0.0000            2.6500
1.0750              0.0000

11222949            0.3750            9.5750
462400.00           0.0500            9.5250
1.0000              0.0000            9.5250
0.6250              0.0000            3.0250
0.5750              0.0000            3.0250
0.5750              0.0000

11222967            0.3750            9.5750
444000.00           0.0500            9.5250
1.5000              0.0000            9.5250
1.1250              0.0000            2.3750
```

```
1.0750                          0.0000
1.0750                          0.0000

11222979                        0.3750                    9.5750
235000.00                       0.0500                    9.5250
2.0000                          0.0000                    9.5250
1.6250                          0.0000                    3.0250
1.5750                          0.0000                    3.0250
1.5750                          0.0000

11223019                        0.3750                    9.5750
392000.00                       0.0500                    9.5250
1.5000                          0.0000                    9.5250
1.1250                          0.0000                    3.0250
1.0750                          0.0000                    3.0250
1.0750                          0.0000

11223031                        0.3750                    9.5750
236000.00                       0.0500                    9.5250
1.0000                          0.0000                    9.5250
0.6250                          0.0000                    2.8500
0.5750                          0.0000                    2.8500
0.5750                          0.0000

11223033                        0.3750                    9.5750
190000.00                       0.0500                    9.5250
2.5000                          0.0000                    9.5250
2.1250                          0.0000                    3.0250
2.0750                          0.0000                    3.0250
2.0750                          0.0000

11223041                        0.3750                    9.5750
278000.00                       0.0500                    9.5250
2.0000                          0.0000                    9.5250
1.6250                          0.0000                    2.7750
1.5750                          0.0000                    2.7750
1.5750                          0.0000

11223077                        0.3750                    9.5750
268000.00                       0.0500                    9.5250
3.0000                          0.0000                    9.5250
2.6250                          0.0000                    3.0250
2.5750                          0.0000                    3.0250
2.5750                          0.0000

11223095                        0.3750                    9.5750
218400.00                       0.0500                    9.5250
2.0000                          0.0000                    9.5250
1.6250                          0.0000                    3.0250
1.5750                          0.0000                    3.0250
1.5750                          0.0000

11223117                        0.3750                    9.5750
352000.00                       0.0500                    9.5250
1.0000                          0.0000                    9.5250
0.6250                          0.0000                    2.2250
0.5750                          0.0000                    2.2250
0.5750                          0.0000

11223143                        0.3750                    9.5750
548000.00                       0.0500                    9.5250
2.5000                          0.0000                    9.5250
2.1250                          0.0000                    3.0250
2.0750                          0.0000                    3.0250
2.0750                          0.0000

11223149                        0.3750                    9.5750
171500.00                       0.0500                    9.5250
1.5000                          0.0000                    9.5250
1.1250                          0.0000                    3.0250
1.0750                          0.0000                    3.0250
1.0750                          0.0000

11223181                        0.3750                    9.5750
308000.00                       0.0500                    9.5250
1.5000                          0.0000                    9.5250
1.1250                          0.0000                    2.6500
1.0750                          0.0000                    2.6500
1.0750                          0.0000

11223187                        0.3750                    9.5750
```

| | | |
|---|---|---|
| 299850.00 | 0.0000 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11223199 | 0.3750 | 9.5750 |
| 568000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.9750 |
| 1.5750 | 0.0000 | 2.9750 |
| 1.5750 | 0.0000 | |
| | | |
| 11223201 | 0.3750 | 9.5750 |
| 448000.00 | 0.0500 | 9.5250 |
| 1.4900 | 0.0000 | 9.5250 |
| 1.1150 | 0.0000 | 3.3500 |
| 1.0650 | 0.0000 | 3.3500 |
| 1.0650 | 0.0000 | |
| | | |
| 11223203 | 0.3750 | 9.5750 |
| 608000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 3.0250 |
| 0.5750 | 0.0000 | 3.0250 |
| 0.5750 | 0.0000 | |
| | | |
| 11223235 | 0.3750 | 9.5750 |
| 316800.00 | 0.0500 | 9.5250 |
| 2.4900 | 0.0000 | 9.5250 |
| 2.1150 | 0.0000 | 3.2750 |
| 2.0650 | 0.0000 | 3.2750 |
| 2.0650 | 0.0000 | |
| | | |
| 11223283 | 0.3750 | 9.5750 |
| 342000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 1.8500 |
| 0.5750 | 0.0000 | 1.8500 |
| 0.5750 | 0.0000 | |
| | | |
| 11223305 | 0.3750 | 9.5750 |
| 157600.00 | 0.0500 | 9.5250 |
| 1.4900 | 0.0000 | 9.5250 |
| 1.1150 | 0.0000 | 2.6500 |
| 1.0650 | 0.0000 | 2.6500 |
| 1.0650 | 0.0000 | |
| | | |
| 11223351 | 0.3750 | 9.5750 |
| 385000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 1.9250 |
| 1.5750 | 0.0000 | 1.9250 |
| 1.5750 | 0.0000 | |
| | | |
| 11223357 | 0.3750 | 9.5750 |
| 343000.00 | 0.0500 | 9.5250 |
| 1.9900 | 0.0000 | 9.5250 |
| 1.6150 | 0.0000 | 3.1500 |
| 1.5650 | 0.0000 | 3.1500 |
| 1.5650 | 0.0000 | |
| | | |
| 11223377 | 0.3750 | 9.5750 |
| 400000.00 | 0.0500 | 9.5250 |
| 1.4900 | 0.0000 | 9.5250 |
| 1.1150 | 0.0000 | 2.3750 |
| 1.0650 | 0.0000 | 2.3750 |
| 1.0650 | 0.0000 | |
| | | |
| 11223393 | 0.3750 | 9.5750 |
| 261200.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 2.9000 |
| 2.0750 | 0.0000 | 2.9000 |
| 2.0750 | 0.0000 | |
| | | |
| 11223401 | 0.3750 | 9.5750 |
| 404000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.7750 |
| 1.0750 | 0.0000 | 2.7750 |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

1.0750

| | | |
|---|---|---|
| 11223503 | 0.3750 | 9.5750 |
| 429000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.9750 |
| 0.5750 | 0.0000 | 2.9750 |
| 0.5750 | 0.0000 | |
| | | |
| 11224607 | 0.3750 | 9.5750 |
| 470000.00 | 0.0500 | 9.5250 |
| 1.4900 | 0.0000 | 9.5250 |
| 1.1150 | 0.0000 | 2.7750 |
| 1.0650 | 0.0000 | 2.7750 |
| 1.0650 | 0.0000 | |
| | | |
| 11224611 | 0.3750 | 9.5750 |
| 735000.00 | 0.0500 | 9.5250 |
| 2.4500 | 0.0000 | 9.5250 |
| 2.0750 | 0.0000 | 3.0250 |
| 2.0250 | 0.0000 | 3.0250 |
| 2.0250 | 0.0000 | |
| | | |
| 11224639 | 0.3750 | 9.5750 |
| 112000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11224659 | 0.3750 | 9.5750 |
| 650000.00 | 0.0500 | 9.5250 |
| 2.4500 | 0.0000 | 9.5250 |
| 2.0750 | 0.0000 | 2.9000 |
| 2.0250 | 0.0000 | 2.9000 |
| 2.0250 | 0.0000 | |
| | | |
| 11224661 | 0.3750 | 9.5750 |
| 234000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.5250 |
| 0.5750 | 0.0000 | 2.5250 |
| 0.5750 | 0.0000 | |
| | | |
| 11224697 | 0.3750 | 9.5750 |
| 120000.00 | 0.0500 | 9.5250 |
| 3.0000 | 0.0000 | 9.5250 |
| 2.6250 | 0.0000 | 2.6750 |
| 2.5750 | 0.0000 | 2.6750 |
| 2.5750 | 0.0000 | |
| | | |
| 11224705 | 0.3750 | 9.5750 |
| 292365.00 | 0.0500 | 9.5250 |
| 1.9900 | 0.0000 | 9.5250 |
| 1.6150 | 0.0000 | 2.6500 |
| 1.5650 | 0.0000 | 2.6500 |
| 1.5650 | 0.0000 | |
| | | |
| 11224721 | 0.3750 | 9.5750 |
| 237400.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 2.8250 |
| 2.0750 | 0.0000 | 2.8250 |
| 2.0750 | 0.0000 | |
| | | |
| 11224731 | 0.3750 | 9.5750 |
| 395000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.1500 |
| 1.0750 | 0.0000 | 3.1500 |
| 1.0750 | 0.0000 | |
| | | |
| 11224829 | 0.3750 | 9.5750 |
| 256000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11224849 | 0.3750 | 9.5750 |
| 360000.00 | 0.0500 | 9.5250 |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
2.0000                    0.0000                    2.4500
1.6250                    0.0000                    2.4500
1.5750                    0.0000
1.5750                    0.0000


11224947                  0.3750                    9.5750
136000.00                 0.0500                    9.5250
1.7500                    0.0000                    9.5250
1.3750                    0.0000                    3.0250
1.3250                    0.0000                    3.0250
1.3250                    0.0000


11224959                  0.3750                    9.5750
364000.00                 0.0500                    9.5250
3.0000                    0.0000                    9.5250
2.6250                    0.0000                    3.0250
2.5750                    0.0000                    3.0250
2.5750                    0.0000


11224963                  0.3750                    9.5750
237600.00                 0.0500                    9.5250
1.5000                    0.0000                    9.5250
1.1250                    0.0000                    2.7750
1.0750                    0.0000                    2.7750
1.0750                    0.0000


11224975                  0.3750                    9.5750
455000.00                 0.0500                    9.5250
2.7500                    0.0000                    9.5250
2.3750                    0.0000                    2.7750
2.3250                    0.0000                    2.7750
2.3250                    0.0000


11225025                  0.3750                    9.5750
276000.00                 0.0500                    9.5250
1.5000                    0.0000                    9.5250
1.1250                    0.0000                    2.8500
1.0750                    0.0000                    2.8500
1.0750                    0.0000


11225079                  0.3750                    9.5750
650000.00                 0.0500                    9.5250
2.0000                    0.0000                    9.5250
1.6250                    0.0000                    3.0250
1.5750                    0.0000                    3.0250
1.5750                    0.0000


11225091                  0.3750                    9.5750
161500.00                 0.0500                    9.5250
2.0000                    0.0000                    9.5250
1.6250                    0.0000                    2.8250
1.5750                    0.0000                    2.8250
1.5750                    0.0000


11225127                  0.3750                    9.5750
140000.00                 0.0500                    9.5250
1.0000                    0.0000                    9.5250
0.6250                    0.0000                    2.3000
0.5750                    0.0000                    2.3000
0.5750                    0.0000


11225147                  0.3750                    9.5750
223000.00                 0.0500                    9.5250
1.5000                    0.0000                    9.5250
1.1250                    0.0000                    3.0250
1.0750                    0.0000                    3.0250
1.0750                    0.0000


11225149                  0.3750                    9.5750
213000.00                 0.0500                    9.5250
2.5000                    0.0000                    9.5250
2.1250                    0.0000                    1.9250
2.0750                    0.0000                    1.9250
2.0750                    0.0000


11225169                  0.3750                    9.5750
280000.00                 0.0500                    9.5250
1.5000                    0.0000                    9.5250
1.1250                    0.0000                    2.7250
1.0750                    0.0000                    2.7250
1.0750                    0.0000
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| | | |
|---|---|---|
| 11225225 | 0.3750 | 9.5750 |
| 456000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 3.0250 |
| 0.5750 | 0.0000 | 3.0250 |
| 0.5750 | 0.0000 | |
| | | |
| 11225239 | 0.3750 | 9.5750 |
| 308000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.2250 |
| 1.0750 | 0.0000 | 2.2250 |
| 1.0750 | 0.0000 | |
| | | |
| 11225333 | 0.3750 | 9.5750 |
| 472500.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 2.9750 |
| 2.0750 | 0.0000 | 2.9750 |
| 2.0750 | 0.0000 | |
| | | |
| 11225363 | 0.3750 | 9.5750 |
| 384000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11225391 | 0.3750 | 9.5750 |
| 528000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.8500 |
| 0.5750 | 0.0000 | 2.8500 |
| 0.5750 | 0.0000 | |
| | | |
| 11225401 | 0.3750 | 9.5750 |
| 209750.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11225421 | 0.3750 | 9.5750 |
| 397500.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11225473 | 0.3750 | 9.5750 |
| 260000.00 | 0.0500 | 9.5250 |
| 3.2500 | 0.0000 | 9.5250 |
| 2.8750 | 0.0000 | 2.8250 |
| 2.8250 | 0.0000 | 2.8250 |
| 2.8250 | 0.0000 | |
| | | |
| 11225481 | 0.3750 | 9.5750 |
| 135920.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11225879 | 0.3750 | 9.5750 |
| 560000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.2250 |
| 0.5750 | 0.0000 | 2.2250 |
| 0.5750 | 0.0000 | |
| | | |
| 11225971 | 0.3750 | 9.5750 |
| 650000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11225975 | 0.3750 | 9.5750 |
| 176700.00 | 0.0500 | 9.5250 |
| 0.9900 | 0.0000 | 9.5250 |

```
0.6150                    0.0000
0.5650                    0.0000                    2.6500
0.5650                    0.0000


11225995                  0.3750                    9.5750
423200.00                 0.0500                    9.5250
1.0000                    0.0000                    9.5250
0.6250                    0.0000                    2.8250
0.5750                    0.0000                    2.8250
0.5750                    0.0000


11226003                  0.3750                    9.5750
530400.00                 0.0500                    9.5250
2.0000                    0.0000                    9.5250
1.6250                    0.0000                    2.4250
1.5750                    0.0000                    2.4250
1.5750                    0.0000


11226011                  0.3750                    9.5750
157600.00                 0.0500                    9.5250
1.4900                    0.0000                    9.5250
1.1150                    0.0000                    2.7750
1.0650                    0.0000                    2.7750
1.0650                    0.0000


11226023                  0.3750                    9.5750
138500.00                 0.0500                    9.5250
0.9900                    0.0000                    9.5250
0.6150                    0.0000                    2.5250
0.5650                    0.0000                    2.5250
0.5650                    0.0000


11226209                  0.3750                    9.5750
150500.00                 0.0500                    9.5250
0.9900                    0.0000                    9.5250
0.6150                    0.0000                    2.5250
0.5650                    0.0000                    2.5250
0.5650                    0.0000


11226781                  0.3750                    9.5750
305600.00                 0.0500                    9.5250
1.5000                    0.0000                    9.5250
1.1250                    0.0000                    2.7750
1.0750                    0.0000                    2.7750
1.0750                    0.0000


11226927                  0.3750                    9.5750
718413.00                 0.0500                    9.5250
8.7500                    0.0000                    9.5250
8.3750                    0.0000                    3.4000
8.3250                    0.0000                    3.4000
8.3250                    0.0000


11227555                  0.3750                    9.5750
125000.00                 0.0500                    9.5250
1.4900                    0.0000                    9.5250
1.1150                    0.0000                    2.6500
1.0650                    0.0000                    2.6500
1.0650                    0.0000


11227701                  0.3750                    9.5750
294400.00                 0.0500                    9.5250
1.0000                    0.0000                    9.5250
0.6250                    0.0000                    3.0250
0.5750                    0.0000                    3.0250
0.5750                    0.0000


11227705                  0.3750                    9.5750
598400.00                 0.0500                    9.5250
1.5000                    0.0000                    9.5250
1.1250                    0.0000                    2.4500
1.0750                    0.0000                    2.4500
1.0750                    0.0000


11227765                  0.3750                    12.8250
131783.03                 0.0500                    12.7750
8.5000                    0.0000                    12.7750
8.1250                    0.0000                    3.1500
8.0750                    0.0000                    3.1500
8.0750                    0.0000
```

751

```
11227945              0.3750              9.5250
606052.29             0.0500              9.5250
8.3750                0.0000              9.5250
8.0000                0.0000              3.0750
7.9500                0.0000              3.0750
7.9500                0.0000

11227947              0.3750              9.5750
315000.00             0.0500              9.5250
1.0000                0.0000              9.5250
0.6250                0.0000              2.7000
0.5750                0.0000              2.7000
0.5750                0.0000

11227953              0.3750              9.5750
580000.00             0.0500              9.5250
1.0000                0.0000              9.5250
0.6250                0.0000              2.8250
0.5750                0.0000              2.8250
0.5750                0.0000

11227955              0.3750              9.5750
266000.00             0.0500              9.5250
1.0000                0.0000              9.5250
0.6250                0.0000              2.5250
0.5750                0.0000              2.5250
0.5750                0.0000

11227957              0.3750              9.5750
192000.00             0.0500              9.5250
1.5000                0.0000              9.5250
1.1250                0.0000              2.4500
1.0750                0.0000              2.4500
1.0750                0.0000

11227963              0.3750              9.5750
415000.00             0.0500              9.5250
1.0000                0.0000              9.5250
0.6250                0.0000              2.5750
0.5750                0.0000              2.5750
0.5750                0.0000

11227967              0.3750              9.5750
310000.00             0.0500              9.5250
1.2500                0.0000              9.5250
0.8750                0.0000              3.4000
0.8250                0.0000              3.4000
0.8250                0.0000

11227969              0.3750              9.5750
189600.00             0.0500              9.5250
2.0000                0.0000              9.5250
1.6250                0.0000              2.2000
1.5750                0.0000              2.2000
1.5750                0.0000

11227973              0.3750              9.5750
494000.00             0.0500              9.5250
1.0000                0.0000              9.5250
0.6250                0.0000              2.0750
0.5750                0.0000              2.0750
0.5750                0.0000

11227975              0.3750              9.5750
303750.00             0.0500              9.5250
2.0000                0.0000              9.5250
1.6250                0.0000              3.3250
1.5750                0.0000              3.3250
1.5750                0.0000

11227991              0.3750              9.5750
169711.81             0.0500              9.5250
8.1250                0.0000              9.5250
7.7500                0.0000              2.8250
7.7000                0.0000              2.8250
7.7000                0.0000

11228007              0.3750              9.5750
457500.00             0.0500              9.5250
1.7500                0.0000              9.5250
1.3750                0.0000              3.4000
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
1.3250                           0.0750
1.3250                           0.0000

11228017                         0.3750                      9.5750
231606.70                        0.0500                      9.5250
8.6250                           0.0000                      9.5250
8.2500                           0.0000                      3.3250
8.2000                           0.0000                      3.3250
8.2000                           0.0000

11228021                         0.3750                      9.5750
757214.17                        0.0500                      9.5250
8.3750                           0.0000                      9.5250
8.0000                           0.0000                      3.0750
7.9500                           0.0000                      3.0750
7.9500                           0.0000

11228023                         0.3750                      9.5750
369372.76                        0.0500                      9.5250
8.1250                           0.0000                      9.5250
7.7500                           0.0000                      2.8250
7.7000                           0.0000                      2.8250
7.7000                           0.0000

11228027                         0.3750                      9.5750
319190.86                        0.0500                      9.5250
8.6250                           0.0000                      9.5250
8.2500                           0.0000                      3.3250
8.2000                           0.0000                      3.3250
8.2000                           0.0000

11228039                         0.3750                      9.5750
420000.00                        0.0500                      9.5250
1.5000                           0.0000                      9.5250
1.1250                           0.0000                      3.1500
1.0750                           0.0000                      3.1500
1.0750                           0.0000

11228051                         0.3750                      9.5750
525000.00                        0.0500                      9.5250
1.0000                           0.0000                      9.5250
0.6250                           0.0000                      3.0750
0.5750                           0.0000                      3.0750
0.5750                           0.0000

11228063                         0.3750                      9.5750
475450.17                        0.0500                      9.5250
8.1250                           0.0000                      9.5250
7.7500                           0.0000                      2.8250
7.7000                           0.0000                      2.8250
7.7000                           0.0000

11228069                         0.3750                      9.5750
199529.76                        0.0500                      9.5250
8.5000                           0.0000                      9.5250
8.1250                           0.0000                      3.1500
8.0750                           0.0000                      3.1500
8.0750                           0.0000

11229097                         0.3750                      9.5750
416000.00                        0.0500                      9.5250
2.0000                           0.0000                      9.5250
1.6250                           0.0000                      3.0250
1.5750                           0.0000                      3.0250
1.5750                           0.0000

11229113                         0.3750                      9.5750
215000.00                        0.0500                      9.5250
1.7500                           0.0000                      9.5250
1.3750                           0.0000                      2.8250
1.3250                           0.0000                      2.8250
1.3250                           0.0000

11229119                         0.3750                      9.5750
472000.00                        0.0500                      9.5250
1.0000                           0.0000                      9.5250
0.6250                           0.0000                      3.0250
0.5750                           0.0000                      3.0250
0.5750                           0.0000

11229155                         0.3750                      9.5750
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| | | |
|---|---|---|
| 644000.00 | 0.0000 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11229165 | 0.3750 | 9.5750 |
| 112000.00 | 0.0500 | 9.5250 |
| 1.2500 | 0.0000 | 9.5250 |
| 0.8750 | 0.0000 | 2.8250 |
| 0.8250 | 0.0000 | 2.8250 |
| 0.8250 | 0.0000 | |
| | | |
| 11229219 | 0.3750 | 9.5750 |
| 360000.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 2.3000 |
| 2.0750 | 0.0000 | 2.3000 |
| 2.0750 | 0.0000 | |
| | | |
| 11229227 | 0.3750 | 9.5750 |
| 1054000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11229261 | 0.3750 | 9.5750 |
| 120000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.6500 |
| 0.5750 | 0.0000 | 2.6500 |
| 0.5750 | 0.0000 | |
| | | |
| 11229283 | 0.3750 | 9.5750 |
| 188000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.8250 |
| 0.5750 | 0.0000 | 2.8250 |
| 0.5750 | 0.0000 | |
| | | |
| 11229307 | 0.3750 | 9.5750 |
| 650000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.5250 |
| 1.0750 | 0.0000 | 2.5250 |
| 1.0750 | 0.0000 | |
| | | |
| 11229327 | 0.3750 | 9.5750 |
| 360000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.8250 |
| 0.5750 | 0.0000 | 2.8250 |
| 0.5750 | 0.0000 | |
| | | |
| 11229345 | 0.3750 | 9.5750 |
| 556000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 3.0250 |
| 0.5750 | 0.0000 | 3.0250 |
| 0.5750 | 0.0000 | |
| | | |
| 11229389 | 0.3750 | 9.5750 |
| 415000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.7750 |
| 0.5750 | 0.0000 | 2.7750 |
| 0.5750 | 0.0000 | |
| | | |
| 11229405 | 0.3750 | 9.5750 |
| 255000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.5250 |
| 1.0750 | 0.0000 | 2.5250 |
| 1.0750 | 0.0000 | |
| | | |
| 11229423 | 0.3750 | 9.5750 |
| 650000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.9750 |
| 0.5750 | 0.0000 | 2.9750 |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

0.5750

12-12020-mg    Doc 9579-6    Filed 02/02/16    Entered 02/02/16 16:18:14    Exhibit 1-D:
8-K filed on February 14, 2007 with Pooling and Servicing Agreemen    Pg 756 of 773

| | | |
|---|---|---|
| 11229445 | 0.3750 | 9.5750 |
| 320000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11229477 | 0.3750 | 9.5750 |
| 426300.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11229485 | 0.3750 | 9.5750 |
| 350000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.3750 |
| 1.0750 | 0.0000 | 2.3750 |
| 1.0750 | 0.0000 | |
| | | |
| 11229511 | 0.3750 | 9.5750 |
| 468000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11229525 | 0.3750 | 9.5750 |
| 176000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.6500 |
| 1.5750 | 0.0000 | 2.6500 |
| 1.5750 | 0.0000 | |
| | | |
| 11229529 | 0.3750 | 9.5750 |
| 520000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.8500 |
| 1.0750 | 0.0000 | 2.8500 |
| 1.0750 | 0.0000 | |
| | | |
| 11229537 | 0.3750 | 9.5750 |
| 661000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.6500 |
| 0.5750 | 0.0000 | 2.6500 |
| 0.5750 | 0.0000 | |
| | | |
| 11229553 | 0.3750 | 9.5750 |
| 198400.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.6750 |
| 1.5750 | 0.0000 | 2.6750 |
| 1.5750 | 0.0000 | |
| | | |
| 11229569 | 0.3750 | 9.5750 |
| 324000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11229577 | 0.3750 | 9.5750 |
| 116000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.6500 |
| 1.5750 | 0.0000 | 2.6500 |
| 1.5750 | 0.0000 | |
| | | |
| 11229583 | 0.3750 | 9.5750 |
| 336000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11230295 | 0.3750 | 9.5750 |
| 408000.00 | 0.0500 | 9.5250 |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| | | |
|---|---|---|
| 1.0000 | | |
| 0.6250 | 0.0000 | 1.7500 |
| 0.5750 | 0.0000 | 1.7500 |
| 0.5750 | 0.0000 | |
| | | |
| 11230725 | 0.3750 | 9.5750 |
| 186212.00 | 0.0500 | 9.5250 |
| 1.9500 | 0.0000 | 9.5250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5250 | 0.0000 | 3.0250 |
| 1.5250 | 0.0000 | |
| | | |
| 11230731 | 0.3750 | 9.5750 |
| 365000.00 | 0.0500 | 9.5250 |
| 1.9500 | 0.0000 | 9.5250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5250 | 0.0000 | 3.0250 |
| 1.5250 | 0.0000 | |
| | | |
| 11230957 | 0.3750 | 9.5750 |
| 166400.00 | 0.0500 | 9.5250 |
| 1.4900 | 0.0000 | 9.5250 |
| 1.1150 | 0.0000 | 3.2750 |
| 1.0650 | 0.0000 | 3.2750 |
| 1.0650 | 0.0000 | |
| | | |
| 11230971 | 0.3750 | 9.5750 |
| 312000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11230985 | 0.3750 | 9.5750 |
| 392000.00 | 0.0500 | 9.5250 |
| 1.4900 | 0.0000 | 9.5250 |
| 1.1150 | 0.0000 | 3.4000 |
| 1.0650 | 0.0000 | 3.4000 |
| 1.0650 | 0.0000 | |
| | | |
| 11231017 | 0.3750 | 9.5750 |
| 428000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.1500 |
| 1.0750 | 0.0000 | 3.1500 |
| 1.0750 | 0.0000 | |
| | | |
| 11231021 | 0.3750 | 9.5750 |
| 440000.00 | 0.0500 | 9.5250 |
| 1.7500 | 0.0000 | 9.5250 |
| 1.3750 | 0.0000 | 2.6500 |
| 1.3250 | 0.0000 | 2.6500 |
| 1.3250 | 0.0000 | |
| | | |
| 11231023 | 0.3750 | 9.5750 |
| 122500.00 | 0.0500 | 9.5250 |
| 1.7500 | 0.0000 | 9.5250 |
| 1.3750 | 0.0000 | 2.9750 |
| 1.3250 | 0.0000 | 2.9750 |
| 1.3250 | 0.0000 | |
| | | |
| 11231025 | 0.3750 | 9.5750 |
| 260000.00 | 0.0500 | 9.5250 |
| 1.7500 | 0.0000 | 9.5250 |
| 1.3750 | 0.0000 | 3.1500 |
| 1.3250 | 0.0000 | 3.1500 |
| 1.3250 | 0.0000 | |
| | | |
| 11231031 | 0.3750 | 9.5750 |
| 302570.00 | 0.0500 | 9.5250 |
| 2.2500 | 0.0000 | 9.5250 |
| 1.8750 | 0.0000 | 3.1500 |
| 1.8250 | 0.0000 | 3.1500 |
| 1.8250 | 0.0000 | |
| | | |
| 11231039 | 0.3750 | 9.5750 |
| 170000.00 | 0.0500 | 9.5250 |
| 1.2500 | 0.0000 | 9.5250 |
| 0.8750 | 0.0000 | 2.6500 |
| 0.8250 | 0.0000 | 2.6500 |
| 0.8250 | 0.0000 | |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| | | |
|---|---|---|
| 11231041 | 0.3750 | 9.5750 |
| 342732.33 | 0.0500 | 9.5250 |
| 8.3750 | 0.0000 | 9.5250 |
| 8.0000 | 0.0000 | 3.1500 |
| 7.9500 | 0.0000 | 3.1500 |
| 7.9500 | 0.0000 | |
| | | |
| 11231047 | 0.3750 | 9.5750 |
| 104000.00 | 0.0500 | 9.5250 |
| 1.7500 | 0.0000 | 9.5250 |
| 1.3750 | 0.0000 | 3.1500 |
| 1.3250 | 0.0000 | 3.1500 |
| 1.3250 | 0.0000 | |
| | | |
| 11231135 | 0.3750 | 9.5750 |
| 400000.00 | 0.0500 | 9.5250 |
| 1.2500 | 0.0000 | 9.5250 |
| 0.8750 | 0.0000 | 2.6500 |
| 0.8250 | 0.0000 | 2.6500 |
| 0.8250 | 0.0000 | |
| | | |
| 11231553 | 0.3750 | 9.5750 |
| 321276.00 | 0.0500 | 9.5250 |
| 2.9500 | 0.0000 | 9.5250 |
| 2.5750 | 0.0000 | 2.6000 |
| 2.5250 | 0.0000 | 2.6000 |
| 2.5250 | 0.0000 | |
| | | |
| 11231571 | 0.3750 | 9.5750 |
| 268000.00 | 0.0500 | 9.5250 |
| 1.4900 | 0.0000 | 9.5250 |
| 1.1150 | 0.0000 | 2.5250 |
| 1.0650 | 0.0000 | 2.5250 |
| 1.0650 | 0.0000 | |
| | | |
| 11231603 | 0.3750 | 9.5750 |
| 496000.00 | 0.0500 | 9.5250 |
| 1.4900 | 0.0000 | 9.5250 |
| 1.1150 | 0.0000 | 3.1500 |
| 1.0650 | 0.0000 | 3.1500 |
| 1.0650 | 0.0000 | |
| | | |
| 11231619 | 0.3750 | 9.5750 |
| 312000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.7750 |
| 1.0750 | 0.0000 | 2.7750 |
| 1.0750 | 0.0000 | |
| | | |
| 11231665 | 0.3750 | 9.5750 |
| 371500.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.7750 |
| 1.5750 | 0.0000 | 2.7750 |
| 1.5750 | 0.0000 | |
| | | |
| 11231685 | 0.3750 | 9.5750 |
| 384000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.9750 |
| 1.0750 | 0.0000 | 2.9750 |
| 1.0750 | 0.0000 | |
| | | |
| 11231707 | 0.3750 | 9.5750 |
| 402500.00 | 0.0500 | 9.5250 |
| 1.7500 | 0.0000 | 9.5250 |
| 1.3750 | 0.0000 | 3.2750 |
| 1.3250 | 0.0000 | 3.2750 |
| 1.3250 | 0.0000 | |
| | | |
| 11231747 | 0.3750 | 9.5750 |
| 135000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11231755 | 0.3750 | 9.5750 |
| 140000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| | | |
|---|---|---|
| 1.6250 | | |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11231869 | 0.3750 | 9.5750 |
| 150000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11231953 | 0.3750 | 9.5750 |
| 397500.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.9000 |
| 1.0750 | 0.0000 | 2.9000 |
| 1.0750 | 0.0000 | |
| | | |
| 11232025 | 0.3750 | 9.5750 |
| 507000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.7500 |
| 1.5750 | 0.0000 | 2.7500 |
| 1.5750 | 0.0000 | |
| | | |
| 11232335 | 0.3750 | 9.5750 |
| 100000.00 | 0.0500 | 9.5250 |
| 2.2500 | 0.0000 | 9.5250 |
| 1.8750 | 0.0000 | 2.3750 |
| 1.8250 | 0.0000 | 2.3750 |
| 1.8250 | 0.0000 | |
| | | |
| 11232377 | 0.3750 | 9.5750 |
| 425000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11232423 | 0.3750 | 9.5750 |
| 1000000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.6500 |
| 1.5750 | 0.0000 | 2.6500 |
| 1.5750 | 0.0000 | |
| | | |
| 11232451 | 0.3750 | 9.5750 |
| 417000.00 | 0.0500 | 9.5250 |
| 3.5000 | 0.0000 | 9.5250 |
| 3.1250 | 0.0000 | 2.3750 |
| 3.0750 | 0.0000 | 2.3750 |
| 3.0750 | 0.0000 | |
| | | |
| 11232465 | 0.3750 | 9.5750 |
| 450000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.2250 |
| 1.0750 | 0.0000 | 2.2250 |
| 1.0750 | 0.0000 | |
| | | |
| 11232483 | 0.3750 | 9.5750 |
| 449000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11232485 | 0.3750 | 9.5750 |
| 214000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11232501 | 0.3750 | 9.5750 |
| 125000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
11232593
249000.00        0.0500        9.5250
3.0000           0.0000        9.5250
2.6250           0.0000        2.8250
2.5750           0.0000        2.8250
2.5750           0.0000

11232661         0.3750        9.5750
508000.00        0.0500        9.5250
1.5000           0.0000        9.5250
1.1250           0.0000        3.0250
1.0750           0.0000        3.0250
1.0750           0.0000

11232749         0.3750        9.5750
300000.00        0.0500        9.5250
1.2500           0.0000        9.5250
0.8750           0.0000        3.0250
0.8250           0.0000        3.0250
0.8250           0.0000

11232761         0.3750        9.5750
637500.00        0.0500        9.5250
1.0000           0.0000        9.5250
0.6250           0.0000        2.4750
0.5750           0.0000        2.4750
0.5750           0.0000

11232779         0.3750        9.5750
352000.00        0.0500        9.5250
1.5000           0.0000        9.5250
1.1250           0.0000        3.0250
1.0750           0.0000        3.0250
1.0750           0.0000

11232863         0.3750        9.5750
616000.00        0.0500        9.5250
3.0000           0.0000        9.5250
2.6250           0.0000        3.0250
2.5750           0.0000        3.0250
2.5750           0.0000

11232877         0.3750        9.5750
407200.00        0.0500        9.5250
1.0000           0.0000        9.5250
0.6250           0.0000        2.8500
0.5750           0.0000        2.8500
0.5750           0.0000

11233425         0.3750        9.5750
700000.00        0.0500        9.5250
2.4500           0.0000        9.5250
2.0750           0.0000        2.9000
2.0250           0.0000        2.9000
2.0250           0.0000

11233427         0.3750        9.5750
272000.00        0.0500        9.5250
2.4500           0.0000        9.5250
2.0750           0.0000        3.0250
2.0250           0.0000        3.0250
2.0250           0.0000

11233455         0.3750        9.5750
172900.00        0.0500        9.5250
2.2500           0.0000        9.5250
1.8750           0.0000        3.2750
1.8250           0.0000        3.2750
1.8250           0.0000

11233601         0.3750        9.5750
399000.00        0.0500        9.5250
1.4900           0.0000        9.5250
1.1150           0.0000        3.0250
1.0650           0.0000        3.0250
1.0650           0.0000

11233629         0.3750        9.5750
285000.00        0.0500        9.5250
0.9900           0.0000        9.5250
0.6150           0.0000        2.4000
```

759

| | | |
|---|---|---|
| 0.5650 | 0.0000 | |
| 0.5650 | 0.0000 | |
| | | |
| 11233689 | 0.3750 | 9.5750 |
| 277000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11233755 | 0.3750 | 9.5750 |
| 288750.00 | 0.0500 | 9.5250 |
| 1.9900 | 0.0000 | 9.5250 |
| 1.6150 | 0.0000 | 3.2750 |
| 1.5650 | 0.0000 | 3.2750 |
| 1.5650 | 0.0000 | |
| | | |
| 11233809 | 0.3750 | 9.5750 |
| 327000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.6500 |
| 1.0750 | 0.0000 | 2.6500 |
| 1.0750 | 0.0000 | |
| | | |
| 11233869 | 0.3750 | 9.5750 |
| 338000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.6500 |
| 1.0750 | 0.0000 | 2.6500 |
| 1.0750 | 0.0000 | |
| | | |
| 11233875 | 0.3750 | 9.5750 |
| 416000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.9000 |
| 1.0750 | 0.0000 | 2.9000 |
| 1.0750 | 0.0000 | |
| | | |
| 11233889 | 0.3750 | 9.5750 |
| 388000.00 | 0.0500 | 9.5250 |
| 1.1250 | 0.0000 | 9.5250 |
| 0.7500 | 0.0000 | 1.3750 |
| 0.7000 | 0.0000 | 1.3750 |
| 0.7000 | 0.0000 | |
| | | |
| 11233897 | 0.3750 | 9.5750 |
| 395700.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.4500 |
| 0.5750 | 0.0000 | 2.4500 |
| 0.5750 | 0.0000 | |
| | | |
| 11234145 | 0.3750 | 9.5750 |
| 496000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11234235 | 0.3750 | 9.5750 |
| 340800.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11234249 | 0.3750 | 9.5750 |
| 500000.00 | 0.0500 | 9.5250 |
| 1.2500 | 0.0000 | 9.5250 |
| 0.8750 | 0.0000 | 3.0250 |
| 0.8250 | 0.0000 | 3.0250 |
| 0.8250 | 0.0000 | |
| | | |
| 11234343 | 0.3750 | 9.5750 |
| 624000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11234353 | 0.3750 | 9.5750 |

```
264000.00                      0.0000                           9.5250
  2.5000                       0.0000                           9.5250
  2.1250                       0.0000                           2.3750
  2.0750                       0.0000                           2.3750
  2.0750                       0.0000

11234355                       0.3750                           9.5750
420000.00                      0.0500                           9.5250
  1.5000                       0.0000                           9.5250
  1.1250                       0.0000                           3.0250
  1.0750                       0.0000                           3.0250
  1.0750                       0.0000

11234373                       0.3750                           9.5750
585600.00                      0.0500                           9.5250
  1.0000                       0.0000                           9.5250
  0.6250                       0.0000                           2.9000
  0.5750                       0.0000                           2.9000
  0.5750                       0.0000

11234375                       0.3750                           9.5750
293000.00                      0.0500                           9.5250
  2.0000                       0.0000                           9.5250
  1.6250                       0.0000                           3.0250
  1.5750                       0.0000                           3.0250
  1.5750                       0.0000

11234427                       0.3750                           9.5750
296000.00                      0.0500                           9.5250
  1.5000                       0.0000                           9.5250
  1.1250                       0.0000                           3.0250
  1.0750                       0.0000                           3.0250
  1.0750                       0.0000

11234467                       0.3750                           9.5750
350000.00                      0.0500                           9.5250
  2.0000                       0.0000                           9.5250
  1.6250                       0.0000                           3.0250
  1.5750                       0.0000                           3.0250
  1.5750                       0.0000

11234511                       0.3750                           9.5750
324000.00                      0.0500                           9.5250
  1.0000                       0.0000                           9.5250
  0.6250                       0.0000                           2.5250
  0.5750                       0.0000                           2.5250
  0.5750                       0.0000

11234549                       0.3750                           9.5750
251000.00                      0.0500                           9.5250
  1.2500                       0.0000                           9.5250
  0.8750                       0.0000                           2.9750
  0.8250                       0.0000                           2.9750
  0.8250                       0.0000

11234609                       0.3750                           9.5750
351000.00                      0.0500                           9.5250
  2.7500                       0.0000                           9.5250
  2.3750                       0.0000                           2.7750
  2.3250                       0.0000                           2.7750
  2.3250                       0.0000

11234633                       0.3750                           9.5750
637500.00                      0.0500                           9.5250
  3.0000                       0.0000                           9.5250
  2.6250                       0.0000                           2.8250
  2.5750                       0.0000                           2.8250
  2.5750                       0.0000

11234659                       0.3750                           9.5750
505400.00                      0.0500                           9.5250
  1.5000                       0.0000                           9.5250
  1.1250                       0.0000                           2.5250
  1.0750                       0.0000                           2.5250
  1.0750                       0.0000

11234693                       0.3750                           9.5750
400000.00                      0.0500                           9.5250
  3.0000                       0.0000                           9.5250
  2.6250                       0.0000                           3.0250
  2.5750                       0.0000                           3.0250
```

761

2.5750

| | | |
|---|---|---|
| 11234701 | 0.3750 | 9.5750 |
| 308000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.6500 |
| 0.5750 | 0.0000 | 2.6500 |
| 0.5750 | 0.0000 | |
| | | |
| 11234727 | 0.3750 | 9.5750 |
| 330000.00 | 0.0500 | 9.5250 |
| 1.2500 | 0.0000 | 9.5250 |
| 0.8750 | 0.0000 | 3.0250 |
| 0.8250 | 0.0000 | 3.0250 |
| 0.8250 | 0.0000 | |
| | | |
| 11234835 | 0.3750 | 9.5750 |
| 321000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.6000 |
| 0.5750 | 0.0000 | 2.6000 |
| 0.5750 | 0.0000 | |
| | | |
| 11234845 | 0.3750 | 9.5750 |
| 616000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.5250 |
| 0.5750 | 0.0000 | 2.5250 |
| 0.5750 | 0.0000 | |
| | | |
| 11234907 | 0.3750 | 9.5750 |
| 770000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.6500 |
| 0.5750 | 0.0000 | 2.6500 |
| 0.5750 | 0.0000 | |
| | | |
| 11235521 | 0.3750 | 9.5750 |
| 270000.00 | 0.0500 | 9.5250 |
| 2.9500 | 0.0000 | 9.5250 |
| 2.5750 | 0.0000 | 3.0250 |
| 2.5250 | 0.0000 | 3.0250 |
| 2.5250 | 0.0000 | |
| | | |
| 11235549 | 0.3750 | 9.5750 |
| 113100.00 | 0.0500 | 9.5250 |
| 3.0000 | 0.0000 | 9.5250 |
| 2.6250 | 0.0000 | 2.9750 |
| 2.5750 | 0.0000 | 2.9750 |
| 2.5750 | 0.0000 | |
| | | |
| 11235569 | 0.3750 | 9.5750 |
| 320000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.5250 |
| 1.5750 | 0.0000 | 2.5250 |
| 1.5750 | 0.0000 | |
| | | |
| 11235615 | 0.3750 | 9.5750 |
| 307500.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 2.9750 |
| 2.0750 | 0.0000 | 2.9750 |
| 2.0750 | 0.0000 | |
| | | |
| 11235813 | 0.3750 | 9.5750 |
| 244000.00 | 0.0500 | 9.5250 |
| 0.9900 | 0.0000 | 9.5250 |
| 0.6150 | 0.0000 | 3.1500 |
| 0.5650 | 0.0000 | 3.1500 |
| 0.5650 | 0.0000 | |
| | | |
| 11235965 | 0.3750 | 9.5750 |
| 296000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11236057 | 0.3750 | 9.5750 |
| 450000.00 | 0.0500 | 9.5250 |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| | | |
|---|---|---|
| 2.0000 | 0.0000 | 3.0250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| 1.5750 | 0.0000 | |
| | | |
| 11236163 | 0.3750 | 9.5750 |
| 650000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.7750 |
| 1.0750 | 0.0000 | 2.7750 |
| 1.0750 | 0.0000 | |
| | | |
| 11236243 | 0.3750 | 9.5750 |
| 612000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.7750 |
| 0.5750 | 0.0000 | 2.7750 |
| 0.5750 | 0.0000 | |
| | | |
| 11236523 | 0.3750 | 9.5750 |
| 416000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 3.0250 |
| 0.5750 | 0.0000 | 3.0250 |
| 0.5750 | 0.0000 | |
| | | |
| 11236905 | 0.3750 | 9.5750 |
| 1200000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.9750 |
| 1.0750 | 0.0000 | 2.9750 |
| 1.0750 | 0.0000 | |
| | | |
| 11236949 | 0.3750 | 9.5750 |
| 439200.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11237635 | 0.3750 | 9.5750 |
| 476000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.7750 |
| 1.0750 | 0.0000 | 2.7750 |
| 1.0750 | 0.0000 | |
| | | |
| 11237639 | 0.3750 | 9.5750 |
| 497000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.1500 |
| 0.5750 | 0.0000 | 2.1500 |
| 0.5750 | 0.0000 | |
| | | |
| 11237643 | 0.3750 | 9.5750 |
| 405000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.8000 |
| 1.5750 | 0.0000 | 2.8000 |
| 1.5750 | 0.0000 | |
| | | |
| 11237683 | 0.3750 | 9.5750 |
| 415000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.4750 |
| 0.5750 | 0.0000 | 2.4750 |
| 0.5750 | 0.0000 | |
| | | |
| 11237687 | 0.3750 | 9.5750 |
| 457500.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | |
| | | |
| 11237691 | 0.3750 | 9.5750 |
| 650000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
11237693                    0.3750                      9.5750
271500.00                   0.0500                      9.5250
2.0000                      0.0000                      9.5250
1.6250                      0.0000                      2.4500
1.5750                      0.0000                      2.4500
1.5750                      0.0000

11237695                    0.3750                      9.5750
488000.00                   0.0500                      9.5250
1.5000                      0.0000                      9.5250
1.1250                      0.0000                      2.5250
1.0750                      0.0000                      2.5250
1.0750                      0.0000

11237697                    0.3750                      9.5750
615000.00                   0.0500                      9.5250
1.5000                      0.0000                      9.5250
1.1250                      0.0000                      2.4750
1.0750                      0.0000                      2.4750
1.0750                      0.0000

11237699                    0.3750                      9.5750
464000.00                   0.0500                      9.5250
1.5000                      0.0000                      9.5250
1.1250                      0.0000                      3.0250
1.0750                      0.0000                      3.0250
1.0750                      0.0000

11238063                    0.3750                      9.5750
300000.00                   0.0500                      9.5250
2.0000                      0.0000                      9.5250
1.6250                      0.0000                      3.0250
1.5750                      0.0000                      3.0250
1.5750                      0.0000

11238095                    0.3750                      9.5750
184000.00                   0.0500                      9.5250
1.5000                      0.0000                      9.5250
1.1250                      0.0000                      2.7750
1.0750                      0.0000                      2.7750
1.0750                      0.0000

11238105                    0.3750                      9.5750
500000.00                   0.0500                      9.5250
1.5000                      0.0000                      9.5250
1.1250                      0.0000                      3.0250
1.0750                      0.0000                      3.0250
1.0750                      0.0000

11238201                    0.3750                      9.5750
966000.00                   0.0500                      9.5250
1.0000                      0.0000                      9.5250
0.6250                      0.0000                      2.6500
0.5750                      0.0000                      2.6500
0.5750                      0.0000

11238251                    0.3750                      9.5750
265000.00                   0.0500                      9.5250
1.2500                      0.0000                      9.5250
0.8750                      0.0000                      3.0250
0.8250                      0.0000                      3.0250
0.8250                      0.0000

11238261                    0.3750                      9.5750
115000.00                   0.0500                      9.5250
1.5000                      0.0000                      9.5250
1.1250                      0.0000                      3.0250
1.0750                      0.0000                      3.0250
1.0750                      0.0000

11238299                    0.3750                      9.5750
456000.00                   0.0500                      9.5250
1.0000                      0.0000                      9.5250
0.6250                      0.0000                      1.2250
0.5750                      0.0000                      1.2250
0.5750                      0.0000

11238369                    0.3750                      9.5750
209600.00                   0.0500                      9.5250
2.0000                      0.0000                      9.5250
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| | | |
|---|---|---|
| 1.6250 | | |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11238371 | 0.3750 | 9.5750 |
| 305250.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11238393 | 0.3750 | 9.5750 |
| 293000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.5250 |
| 1.0750 | 0.0000 | 2.5250 |
| 1.0750 | 0.0000 | |
| | | |
| 11238551 | 0.3750 | 9.5750 |
| 196000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11238577 | 0.3750 | 9.5750 |
| 296000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 3.0250 |
| 0.5750 | 0.0000 | 3.0250 |
| 0.5750 | 0.0000 | |
| | | |
| 11238605 | 0.3750 | 9.5750 |
| 400000.00 | 0.0500 | 9.5250 |
| 3.0000 | 0.0000 | 9.5250 |
| 2.6250 | 0.0000 | 3.0250 |
| 2.5750 | 0.0000 | 3.0250 |
| 2.5750 | 0.0000 | |
| | | |
| 11238609 | 0.3750 | 9.5750 |
| 404000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11238619 | 0.3750 | 9.5750 |
| 514400.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11238633 | 0.3750 | 9.5750 |
| 424749.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.6750 |
| 0.5750 | 0.0000 | 2.6750 |
| 0.5750 | 0.0000 | |
| | | |
| 11238703 | 0.3750 | 9.5750 |
| 348000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.7750 |
| 1.5750 | 0.0000 | 2.7750 |
| 1.5750 | 0.0000 | |
| | | |
| 11238715 | 0.3750 | 9.5750 |
| 464000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11238721 | 0.3750 | 9.5750 |
| 157600.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.8500 |
| 0.5750 | 0.0000 | 2.8500 |
| 0.5750 | 0.0000 | |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
11238737                    0.0500              9.5250
250000.00                   0.0000              9.5250
1.0000                      0.0000              9.5250
0.6250                      0.0000              2.4500
0.5750                      0.0000              2.4500
0.5750                      0.0000

11238739                    0.3750              9.5750
580000.00                   0.0500              9.5250
1.5000                      0.0000              9.5250
1.1250                      0.0000              2.2250
1.0750                      0.0000              2.2250
1.0750                      0.0000

11238743                    0.3750              9.5750
445700.00                   0.0500              9.5250
1.5000                      0.0000              9.5250
1.1250                      0.0000              3.0250
1.0750                      0.0000              3.0250
1.0750                      0.0000

11238793                    0.3750              9.5750
620000.00                   0.0500              9.5250
2.0000                      0.0000              9.5250
1.6250                      0.0000              3.0250
1.5750                      0.0000              3.0250
1.5750                      0.0000

11238813                    0.3750              9.5750
375000.00                   0.0500              9.5250
1.0000                      0.0000              9.5250
0.6250                      0.0000              2.8250
0.5750                      0.0000              2.8250
0.5750                      0.0000

11238819                    0.3750              9.5750
200000.00                   0.0500              9.5250
2.0000                      0.0000              9.5250
1.6250                      0.0000              2.5250
1.5750                      0.0000              2.5250
1.5750                      0.0000

11238867                    0.3750              9.5750
209600.00                   0.0500              9.5250
1.0000                      0.0000              9.5250
0.6250                      0.0000              2.5250
0.5750                      0.0000              2.5250
0.5750                      0.0000

11240343                    0.3750              9.5750
500000.00                   0.0500              9.5250
2.0000                      0.0000              9.5250
1.6250                      0.0000              3.2750
1.5750                      0.0000              3.2750
1.5750                      0.0000

11240369                    0.3750              9.5750
447000.00                   0.0500              9.5250
1.9500                      0.0000              9.5250
1.5750                      0.0000              2.9000
1.5250                      0.0000              2.9000
1.5250                      0.0000

11240417                    0.3750              9.5750
430500.00                   0.0500              9.5250
1.9900                      0.0000              9.5250
1.6150                      0.0000              3.4000
1.5650                      0.0000              3.4000
1.5650                      0.0000

11240523                    0.3750              9.5750
1015000.00                  0.0500              9.5250
1.2500                      0.0000              9.5250
0.8750                      0.0000              2.3750
0.8250                      0.0000              2.3750
0.8250                      0.0000

11240731                    0.3750              9.5750
385000.00                   0.0500              9.5250
1.9500                      0.0000              9.5250
1.5750                      0.0000              2.9000
```

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| | | |
|---|---|---|
| 1.5250 | 0.0000 | |
| 1.5250 | | |
| | | |
| 11240971 | 0.3750 | 9.5750 |
| 243750.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11241057 | 0.3750 | 9.5750 |
| 212000.00 | 0.0500 | 9.5250 |
| 1.9900 | 0.0000 | 9.5250 |
| 1.6150 | 0.0000 | 3.2750 |
| 1.5650 | 0.0000 | 3.2750 |
| 1.5650 | 0.0000 | |
| | | |
| 11241125 | 0.3750 | 9.5750 |
| 158000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.8250 |
| 1.5750 | 0.0000 | 2.8250 |
| 1.5750 | 0.0000 | |
| | | |
| 11241207 | 0.3750 | 9.5750 |
| 135000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 3.1500 |
| 0.5750 | 0.0000 | 3.1500 |
| 0.5750 | 0.0000 | |
| | | |
| 11241313 | 0.3750 | 9.5750 |
| 436000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.7750 |
| 1.0750 | 0.0000 | 2.7750 |
| 1.0750 | 0.0000 | |
| | | |
| 11241419 | 0.3750 | 9.5750 |
| 470000.00 | 0.0500 | 9.5250 |
| 1.2500 | 0.0000 | 9.5250 |
| 0.8750 | 0.0000 | 2.6750 |
| 0.8250 | 0.0000 | 2.6750 |
| 0.8250 | 0.0000 | |
| | | |
| 11241775 | 0.3750 | 9.5750 |
| 568000.00 | 0.0500 | 9.5250 |
| 1.9500 | 0.0000 | 9.5250 |
| 1.5750 | 0.0000 | 2.7750 |
| 1.5250 | 0.0000 | 2.7750 |
| 1.5250 | 0.0000 | |
| | | |
| 11241843 | 0.3750 | 9.5750 |
| 473000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.3750 |
| 0.5750 | 0.0000 | 2.3750 |
| 0.5750 | 0.0000 | |
| | | |
| 11241849 | 0.3750 | 9.5750 |
| 450000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11241971 | 0.3750 | 9.5750 |
| 128000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.9000 |
| 1.0750 | 0.0000 | 2.9000 |
| 1.0750 | 0.0000 | |
| | | |
| 11242125 | 0.3750 | 9.5750 |
| 244000.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | |
| | | |
| 11242127 | 0.3750 | 9.5750 |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
270000.00               0.0000              9.5250
1.0000                  0.0000
0.6250                  0.0000              2.7750
0.5750                  0.0000              2.7750
0.5750                  0.0000


11242255                0.3750              9.5750
481188.00               0.0500              9.5250
1.0000                  0.0000              9.5250
0.6250                  0.0000              2.2250
0.5750                  0.0000              2.2250
0.5750                  0.0000


11242269                0.3750              9.5750
376000.00               0.0500              9.5250
1.5000                  0.0000              9.5250
1.1250                  0.0000              2.7750
1.0750                  0.0000              2.7750
1.0750                  0.0000


11242657                0.3750              9.5750
343000.00               0.0500              9.5250
1.5000                  0.0000              9.5250
1.1250                  0.0000              2.8250
1.0750                  0.0000              2.8250
1.0750                  0.0000


11243325                0.3750              9.5750
215000.00               0.0500              9.5250
2.0000                  0.0000              9.5250
1.6250                  0.0000              2.6250
1.5750                  0.0000              2.6250
1.5750                  0.0000


11243377                0.3750              9.5750
368800.00               0.0500              9.5250
1.5000                  0.0000              9.5250
1.1250                  0.0000              2.7750
1.0750                  0.0000              2.7750
1.0750                  0.0000


11243755                0.3750              9.5750
387000.00               0.0500              9.5250
1.4900                  0.0000              9.5250
1.1150                  0.0000              3.2250
1.0650                  0.0000              3.2250
1.0650                  0.0000


11244047                0.3750              9.5750
340000.00               0.0500              9.5250
1.5000                  0.0000              9.5250
1.1250                  0.0000              3.0250
1.0750                  0.0000              3.0250
1.0750                  0.0000


11244105                0.3750              9.5750
232000.00               0.0500              9.5250
2.2500                  0.0000              9.5250
1.8750                  0.0000              2.9750
1.8250                  0.0000              2.9750
1.8250                  0.0000


11244141                0.3750              9.5750
139200.00               0.0500              9.5250
2.5000                  0.0000              9.5250
2.1250                  0.0000              2.6500
2.0750                  0.0000              2.6500
2.0750                  0.0000


11244639                0.3750              9.5750
292000.00               0.0500              9.5250
2.5000                  0.0000              9.5250
2.1250                  0.0000              2.8250
2.0750                  0.0000              2.8250
2.0750                  0.0000


11244703                0.3750              9.5750
85600.00                0.0500              9.5250
2.5000                  0.0000              9.5250
2.1250                  0.0000              3.0250
2.0750                  0.0000              3.0250
2.0750                  0.0000
```

768

2.0750

| | | |
|---|---|---|
| 11244769 | 0.3750 | 9.5750 |
| 700000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.7000 |
| 1.5750 | 0.0000 | 2.7000 |
| 1.5750 | 0.0000 | |
| | | |
| 11245309 | 0.3750 | 9.5750 |
| 300000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11245317 | 0.3750 | 9.5750 |
| 463000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.5250 |
| 0.5750 | 0.0000 | 2.5250 |
| 0.5750 | 0.0000 | |
| | | |
| 11245693 | 0.3750 | 9.5750 |
| 418000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.8250 |
| 0.5750 | 0.0000 | 2.8250 |
| 0.5750 | 0.0000 | |
| | | |
| 11246285 | 0.3750 | 9.5750 |
| 1181250.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11246293 | 0.3750 | 9.5750 |
| 287000.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | 3.0250 |
| 2.0750 | 0.0000 | |
| | | |
| 11246465 | 0.3750 | 9.5750 |
| 240799.71 | 0.0500 | 9.5250 |
| 1.9900 | 0.0000 | 9.5250 |
| 1.6150 | 0.0000 | 2.2250 |
| 1.5650 | 0.0000 | 2.2250 |
| 1.5650 | 0.0000 | |
| | | |
| 11246493 | 0.3750 | 9.5750 |
| 622500.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 2.9000 |
| 1.0750 | 0.0000 | 2.9000 |
| 1.0750 | 0.0000 | |
| | | |
| 11246517 | 0.3750 | 9.5750 |
| 360000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.2250 |
| 1.5750 | 0.0000 | 2.2250 |
| 1.5750 | 0.0000 | |
| | | |
| 11246571 | 0.3750 | 9.5750 |
| 200000.00 | 0.0500 | 9.5250 |
| 1.4900 | 0.0000 | 9.5250 |
| 1.1150 | 0.0000 | 2.1000 |
| 1.0650 | 0.0000 | 2.1000 |
| 1.0650 | 0.0000 | |
| | | |
| 11246575 | 0.3750 | 9.5750 |
| 525000.00 | 0.0500 | 9.5250 |
| 1.9900 | 0.0000 | 9.5250 |
| 1.6150 | 0.0000 | 3.3500 |
| 1.5650 | 0.0000 | 3.3500 |
| 1.5650 | 0.0000 | |
| | | |
| 11246579 | 0.3750 | 9.5750 |
| 399000.00 | 0.0500 | 9.5250 |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

| | | |
|---|---|---|
| 1.9900 | | |
| 1.6150 | 0.0000 | 3.4000 |
| 1.5650 | 0.0000 | 3.4000 |
| 1.5650 | 0.0000 | |
| | | |
| 11246587 | 0.3750 | 9.5750 |
| 444000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | 3.0250 |
| 1.5750 | 0.0000 | |
| | | |
| 11246809 | 0.3750 | 9.5750 |
| 651431.31 | 0.0500 | 9.5250 |
| 1.4900 | 0.0000 | 9.5250 |
| 1.1150 | 0.0000 | 2.6500 |
| 1.0650 | 0.0000 | 2.6500 |
| 1.0650 | 0.0000 | |
| | | |
| 11246825 | 0.3750 | 9.5750 |
| 650000.00 | 0.0500 | 9.5250 |
| 2.1250 | 0.0000 | 9.5250 |
| 1.7500 | 0.0000 | 1.8750 |
| 1.7000 | 0.0000 | 1.8750 |
| 1.7000 | 0.0000 | |
| | | |
| 11246887 | 0.3750 | 9.5750 |
| 500000.00 | 0.0500 | 9.5250 |
| 1.0000 | 0.0000 | 9.5250 |
| 0.6250 | 0.0000 | 2.8250 |
| 0.5750 | 0.0000 | 2.8250 |
| 0.5750 | 0.0000 | |
| | | |
| 11247013 | 0.3750 | 9.5750 |
| 264000.00 | 0.0500 | 9.5250 |
| 2.4500 | 0.0000 | 9.5250 |
| 2.0750 | 0.0000 | 2.9000 |
| 2.0250 | 0.0000 | 2.9000 |
| 2.0250 | 0.0000 | |
| | | |
| 11247891 | 0.3750 | 9.5750 |
| 340000.00 | 0.0500 | 9.5250 |
| 2.0000 | 0.0000 | 9.5250 |
| 1.6250 | 0.0000 | 2.6500 |
| 1.5750 | 0.0000 | 2.6500 |
| 1.5750 | 0.0000 | |
| | | |
| 11247911 | 0.3750 | 9.5750 |
| 632000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11247995 | 0.3750 | 9.5750 |
| 272000.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |
| | | |
| 11248181 | 0.3750 | 9.5750 |
| 400000.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 2.6750 |
| 2.0750 | 0.0000 | 2.6750 |
| 2.0750 | 0.0000 | |
| | | |
| 11248701 | 0.3750 | 9.5750 |
| 536000.00 | 0.0500 | 9.5250 |
| 2.5000 | 0.0000 | 9.5250 |
| 2.1250 | 0.0000 | 2.6000 |
| 2.0750 | 0.0000 | 2.6000 |
| 2.0750 | 0.0000 | |
| | | |
| 11250549 | 0.3750 | 9.5750 |
| 720500.00 | 0.0500 | 9.5250 |
| 1.5000 | 0.0000 | 9.5250 |
| 1.1250 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | 3.0250 |
| 1.0750 | 0.0000 | |

http://www.sec.gov/Archives/edgar/data/1384915/000138491507000009/qo1mlsfinal.txt[1/29/2016 9:32:25 AM]

```
11251191                0.3750                          9.5750
434000.00               0.0500                          9.5250
2.0000                  0.0000                          9.5250
1.6250                  0.0000                          3.2750
1.5750                  0.0000                          3.2750
1.5750                  0.0000

11253377                0.3750                          9.5750
617500.00               0.0500                          9.5250
3.0000                  0.0000                          9.5250
2.6250                  0.0000                          3.0250
2.5750                  0.0000                          3.0250
2.5750                  0.0000

11254885                0.3750                          9.5750
252000.00               0.0500                          9.5250
1.5000                  0.0000                          9.5250
1.1250                  0.0000                          2.5250
1.0750                  0.0000                          2.5250
1.0750                  0.0000

11257185                0.3750                          9.5750
252000.00               0.0500                          9.5250
2.0000                  0.0000                          9.5250
1.6250                  0.0000                          2.5250
1.5750                  0.0000                          2.5250
1.5750                  0.0000

11258131                0.3750                          9.5750
204300.00               0.0500                          9.5250
1.9500                  0.0000                          9.5250
1.5750                  0.0000                          2.9000
1.5250                  0.0000                          2.9000
1.5250                  0.0000

11258187                0.3750                          9.5750
164000.00               0.0500                          9.5250
1.4900                  0.0000                          9.5250
1.1150                  0.0000                          3.2750
1.0650                  0.0000                          3.2750
1.0650                  0.0000

11258483                0.3750                          9.5750
137000.00               0.0500                          9.5250
1.9500                  0.0000                          9.5250
1.5750                  0.0000                          2.9000
1.5250                  0.0000                          2.9000
1.5250                  0.0000

11259361                0.3750                          9.5750
322000.00               0.0500                          9.5250
1.2500                  0.0000                          9.5250
0.8750                  0.0000                          2.9750
0.8250                  0.0000                          2.9750
0.8250                  0.0000

11259573                0.3750                          9.5750
203000.00               0.0500                          9.5250
1.9500                  0.0000                          9.5250
1.5750                  0.0000                          3.0250
1.5250                  0.0000                          3.0250
1.5250                  0.0000

11260011                0.3750                          9.5750
198400.00               0.0500                          9.5250
2.0000                  0.0000                          9.5250
1.6250                  0.0000                          2.7750
1.5750                  0.0000                          2.7750
1.5750                  0.0000

11260171                0.3750                          9.5750
480000.00               0.0500                          9.5250
2.5000                  0.0000                          9.5250
2.1250                  0.0000                          3.0250
2.0750                  0.0000                          3.0250
2.0750                  0.0000

Total Number of Loans:          1,728

Total Original Balance:         630,221,035.70
```

```
Total Principal Balance:        630,120,137.60

Total Original P+I:             2,071,190.77

Total Current P+I:              2,071,190.77
</TEXT>
</DOCUMENT>
```