# EXHIBIT 20

# UNITED STATES DISTRICT COURT
## DISTRICT OF MINNESOTA

RESIDENTIAL FUNDING COMPANY,
LLC,

      Court File No. _____

       Plaintiff,

  v.

AMERICAN MORTGAGE NETWORK,
LLC, F/K/A AMERICAN MORTGAGE
NETWORK, INC., D/B/A VERTICE,

       **NOTICE OF BANKRUPTCY-
       RELATED REMOVAL
and         PURSUANT TO 28 U.S.C. § 1452**

AMNET MORTGAGE LLC, F/K/A
AMNET MORTGAGE, INC., F/K/A
AMERICAN RESIDENTIAL
INVESTMENT TRUST, INC.,

and

WELLS FARGO BANK, N.A.,

       Defendants.

---

PLEASE TAKE NOTICE that, pursuant to 28 U.S.C. § 1452(a) and Federal Rule of

Bankruptcy Procedure 9027(a), Plaintiff Residential Funding Company, LLC ("RFC"),

through its successor the ResCap Liquidating Trust (the "Trust"),[1] hereby removes the civil

action entitled *Residential Funding Company, LLC v. American Mortgage Network, LLC,*

---

[1] Pursuant to the Order Confirming Second Amended Joint Chapter 11 Plan Proposed by
Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors, *In re Residential
Capital, LLC,* No. 12-12020 (MG) (Bankr. S.D.N.Y. Dec. 11, 2013), on December 17, 2013, certain
of RFC's assets, including the causes of action involved herein, were transferred to the Trust.
Federal Rule of Civil Procedure 25(c) permits continued litigation in RFC's name.

f/k/a American Mortgage Network, Inc., d/b/a Vertice, and AmNet Mortgage LLC, f/k/a

AmNet Mortgage, Inc., f/k/a American Residential Investment Trust, Inc., and Wells Fargo

Bank, N.A., (the "Removed Case"), from the Minnesota District Court for the Fourth Judicial

District, where it is now pending, to the United States District Court for the District of

Minnesota.  In support of removal, RFC states the following:

### RFC IS ENTITLED TO REMOVAL

1.     On May 14, 2012, RFC filed a voluntary chapter 11 petition commencing a

bankruptcy case, *In re Residential Funding Co., LLC*, No. 12-12019, that remains pending in

the Bankruptcy Court for the Southern District of New York.

2.     That case and fifty other chapter 11 cases simultaneously commenced by

affiliated entities are being jointly administered by Judge Martin Glenn through a lead case,

*In re Residential Capital, LLC*, No. 12-12020 (the "Bankruptcy Case").  *See* Order Under

Bankruptcy Rule 1015 Authorizing Joint Administration of the Debtors' Chapter 11 Cases,

*id.*, ECF No. 59.

3.     On December 11, 2013, the Bankruptcy Court confirmed the Second Amended

Joint Chapter 11 Plan proposed by the fifty-one affiliated entities.  *See* Order Confirming

Second Amended Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the

Official Committee of Unsecured Creditors, *id.*, ECF No. 6065 ("Confirmation Order");

Second Amended Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the

Official Committee of Unsecured Creditors, *id.*, ECF No. 6065-1 ("Plan").

4.     The Plan specifically preserved the causes of action asserted in the Removed

Case against Defendants American Mortgage Network, LLC, f/k/a American Mortgage

2

Network, Inc., d/b/a Vertice, and AmNet Mortgage LLC, f/k/a AmNet Mortgage, Inc., f/k/a

American Residential Investment Trust, Inc., and Wells Fargo Bank, N.A., and its successors

and assigns. *See* Plan at 80-81; Confirmation Order at 65-68; Revised Plan Ex. 13 at 33, *id.*,

ECF No. 6036-1.

5.      On December 17, 2013, the conditions of the Plan were satisfied, the Effective

Date of the Plan occurred, and the Plan was substantially consummated. *See* Notice of

Entry, *id.*, ECF No. 6137.

6.      On December 16. 2013, RFC commenced the Removed Case by serving a

Summons and Complaint on Defendants.

7.      28 U.S.C. § 1452(a) provides: "A party may remove any claim or cause of

action in a civil action other than a proceeding before the United States Tax Court or a civil

action by a governmental unit to enforce such governmental unit's police or regulatory

power, to the district court for the district where such civil action is pending, if such district

court has jurisdiction of such claim or cause of action under section 1334 of this title."

8.      The Removed Case is a civil action that is not before the United States Tax

Court and was not brought by a governmental unit.

9.      This Court is the proper destination for removal because the Removed Case is

pending in the Minnesota District Court for the Fourth Judicial District, which is within the

District of Minnesota.

10.     This Court has original jurisdiction under 28 U.S.C. § 1334 of all cases and

proceedings under Title 11 and all civil proceedings arising in or related to cases under Title

11.

11.   The Removed Case is a civil proceeding that is directly related to RFC's Bankruptcy Case in multiple respects:

(a)   The Removed Case is an unliquidated asset of RFC's bankruptcy estate, and any recovery in the Removed Case will be distributed to RFC's creditors pursuant to the confirmed liquidation Plan. *See* Plan at 80-81; Confirmation Order at 65-68.

(b)   The Complaint and Amended Complaint in the Removed Case allege that Defendants' actions helped to cause RFC's bankruptcy. Specifically, the Complaint and Amended Complaint allege that RFC purchased over $1.5 Billion of mortgage loans from Defendants; that RFC frequently distributed through whole loan sales or securitizations these loans along with loans purchased from other originators; that RFC was then subjected to an onslaught of repurchase demands, lawsuits, and other claims based on defects in the loans distributed through whole loan sales or securitizations, including hundreds of the loans RFC purchased from Defendants; and that RFC filed its bankruptcy petition in part because of these claims.

(c)   The Complaint and Amended Complaint seek indemnification of and damages for liabilities and losses that RFC incurred in the Bankruptcy Case in the form of settlements that granted allowed claims totaling billions of dollars. Those settlements were a cornerstone of the Plan, and the reasonableness of those settlements was extensively litigated in, and ultimately approved by, the Bankruptcy Court.

## THE REMOVED CASE IS A CORE PROCEEDING

12.   The Removed Case is a core proceeding because it: affects liquidation of the estate's assets; relates to the administration of the estate and the Trust's obligation to

liquidate RFC's assets; and may affect the allowance or disallowance of claims against the

estate. *See* 28 U.S.C. § 157(b)(2); *In re DPH Holdings Corp.*, 448 F. App'x 134, 137 (2d

Cir. 2011).

## ADDITIONAL REQUIREMENTS

13.    This Notice is timely because on February 25, 2014, the Bankruptcy Court

issued an order pursuant to Bankruptcy Rule 9006(b) extending until June 1, 2014 the time

for RFC to file notices of removal pursuant to 28 U.S.C. § 1452 and Bankruptcy Rule 9027

in civil actions to which RFC is a party. *See* Order Further Extending The Time To File

Notices Of Removal Of Civil Actions, *In re Residential Capital, LLC*, No. 12-12020 (MG),

Dkt. 6516 at 2. On May 28, 2014, the Trust filed in the Bankruptcy Case a Motion Pursuant

to Bankruptcy Rules 9006(b) and 9027 For Entry of An Order Further Extending The Time

To File Notices Of Removal of Civil Actions seeking to extend the time by which the Trust

my file or direct the filing of notices of removal of civil actions [Dkt. # 7011] (the

"Motion"). Pursuant to paragraph 15 of the Order Under Bankruptcy Code Sections 102(1),

105(A) and 105(D), Bankruptcy Rules 1015(c), 2002(m) and 9007 and Local Bankruptcy

Rule 2002-2 Establishing Certain Notice, Case Management and Administrative Procedures

entered in the Chapter 11 Cases [Dkt. # 141], the period during which the Trust or debtors in

the Chapter 11 Cases may file notices of removal is extended through the time the United

States Bankruptcy Court acts on the Motion. As of this date, the Bankruptcy Court had not

acted on the Motion. Additionally, no responsive pleading has been filed or served in the

Removed Case, and where, as here, a plaintiff seeks to remove, an answer is an "initial

pleading" for purposes of Rule 9027. *See In re 47-49 Charles St.*, No. 98 Civ. 4669, 1999

WL 138929, at *2 (S.D.N.Y. Mar. 15, 1999); *In re Boyer*, 108 B.R. 19, 25 (Bankr. N.D.N.Y. 1988) (same).

14.   Pursuant to Rule 9027(a)(1), a copy of all process and pleadings in the Removed Case is attached hereto.

15.   Pursuant to Rule 9027(b), RFC will promptly serve a copy of this filed Notice on Defendant.

16.   Pursuant to Rule 9027(c), RFC will promptly file a copy of this filed Notice with the Minnesota District Court Fourth Judicial District County Clerk.

WHEREFORE, notice is hereby given that this action is removed from Minnesota District Court to the United States District Court for the District of Minnesota, for anticipated further referral to this District's Bankruptcy Court as related to *In re Residential Capital, LLC*, No. 12-12020 (MG) (Bankr. S.D.N.Y.), pursuant to 11 U.S.C. § 157(a) and Minn. Loc. R. Bankr. P. 1070-1.

Dated: June 3, 2014          BEST & FLANAGAN LLP

                       *s/Edward P. Sheu*
                       Edward P. Sheu, #0312885
                       Kyle R. Hardwick, #0395186
                       225 South Sixth Street, Suite 4000
                       Minneapolis, MN 55402
                       Tel: (612) 843-5828
                       Fax:  (612) 339-5897
                       esheu@bestlaw.com
                       khardwick@bestlaw.com

Of counsel:

QUINN EMANUEL URQUHART &
SULLIVAN, LLP
Peter E. Calamari
Isaac Nesser
51 Madison Avenue, 22nd Floor
New York, New York 10010
Telephone: (212) 849-7000
Facsimile: (212) 849-7100
PeterCalamari@quinnemanuel.com
CARPENTER LIPPS & LELAND LLP
Jeffrey A. Lipps
280 Plaza, Suite 1300
280 North High Street
Columbus, Ohio 43215
Telephone: (614) 365-4100
Facsimile: (614) 365-9145
lipps@CarpenterLipps.com

ATTORNEYS FOR PLAINTIFF
RESIDENTIAL FUNDING COMPANY, LLC

STATE OF MINNESOTA                                    DISTRICT COURT

COUNTY OF HENNEPIN                           FOURTH JUDICIAL DISTRICT
                                                      Case Type:  Contract

|  |  |  |
|---|---|---|
| RESIDENTIAL FUNDING COMPANY, LLC, | ) ) ) | Court File No. _____ |
| Plaintiff, | ) ) ) | |
| v. | ) ) | **SUMMONS** |
| AMERICAN MORTGAGE NETWORK, LLC, F/K/A AMERICAN MORTGAGE NETWORK, INC., D/B/A VERTICE, | ) ) ) ) | |
| and | ) ) | |
| AMNET MORTGAGE, INC., F/K/A AMERICAN RESIDENTIAL INVESTMENT TRUST, INC., | ) ) ) ) | |
| and | ) ) | |
| WELLS FARGO BANK, N.A., | ) ) | |
| Defendants. | | |

TO:   Defendant WELLS FARGO BANK, N.A., 101 North Phillips Avenue, Sioux
       Falls, SD 57104, by and through its registered agent Corporation Service
       Company, 380 Jackson Street, #700, St. Paul, MN 55101.

      1.   **YOU ARE BEING SUED**. The Plaintiff has started a lawsuit against you. The
Plaintiff's Complaint against you is attached to this summons.  Do not throw these papers away.
They are official papers that affect your rights.  You must respond to this lawsuit even though it
may not yet be filed with the Court and there may be no court file number on this summons.

      2.  **YOU MUST REPLY WITHIN 20 DAYS TO PROTECT YOUR RIGHTS**.  You
must give or mail to the person who signed this summons **a written response** called an Answer
within 20 days of the date on which you received this Summons. You must send a copy of your
Answer to the person who signed this summons located at:

Jonathan D. Wilson
Best & Flanagan LLP
225 South Sixth Street, Suite 4000
Minneapolis, MN 55402

3. **YOU MUST RESPOND TO EACH CLAIM.** The Answer is your written response to the Plaintiff's Complaint. In your Answer you must state whether you agree or disagree with each paragraph of the Complaint. If you believe the Plaintiff should not be given everything asked for in the Complaint, you must say so in your Answer.

4. **YOU WILL LOSE YOUR CASE IF YOU DO NOT SEND A WRITTEN RESPONSE TO THE COMPLAINT TO THE PERSON WHO SIGNED THIS SUMMONS.** If you do not Answer within 20 days, you will lose this case. You will not get to tell your side of the story, and the Court may decide against you and award the Plaintiff everything asked for in the complaint. If you do not want to contest the claims stated in the complaint, you do not need to respond. A default judgment can then be entered against you for the relief requested in the complaint.

5. **LEGAL ASSISTANCE.** You may wish to get legal help from a lawyer. If you do not have a lawyer, the Court Administrator may have information about places where you can get legal assistance. **Even if you cannot get legal help, you must still provide a written Answer to protect your rights or you may lose the case.**

6. **ALTERNATIVE DISPUTE RESOLUTION.** The parties may agree to or be ordered to participate in an alternative dispute resolution process under Rule 114 of the Minnesota General Rules of Practice. You must still send your written response to the Complaint even if you expect to use alternative means of resolving this dispute.

Dated: December 16, 2013.                 BEST & FLANAGAN LLP

By
Jonathan D. Wilson, #0339775
Kyle R. Hardwick, #0395186
Suite 4000, 225 South Sixth Street
Minneapolis, MN 55402
Telephone: (612) 843-5828
Facsimile: (612) 339-5897
jwilson@bestlaw.com
khardwick@bestlaw.com

*Attorneys for Plaintiff Residential Funding
Company, LLC*

2

Of Counsel:

Jeffrey A. Lipps
Jennifer A. L. Battle
CARPENTER LIPPS & LELAND LLP
280 Plaza, Suite 1300
280 North High Street
Columbus, Ohio 43215
Telephone:  (614) 365-4100
Facsimile:  (614) 365-9145
Lipps@CarpenterLipps.com
Battle@CarpenterLipps.com


020533/312001/1750873_1

3

010

12-12020-mg    Doc 9579-47    Filed 02/02/16    Entered 02/02/16 16:18:14    Exhibit 20:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor    Pg 12 of 223
CASE 0:14-cv-01780-JRT-JJK    Document 1-1    Filed 06/03/14    Page 4 of 14

| STATE OF MINNESOTA | DISTRICT COURT |
|---|---|
| COUNTY OF HENNEPIN | FOURTH JUDICIAL DISTRICT |
| | Case Type:  Contract |

RESIDENTIAL FUNDING COMPANY,
LLC,                                              )
                                    )

        Plaintiff,         )

Court File No. _____

        v.

AMERICAN MORTGAGE NETWORK,
LLC, F/K/A AMERICAN MORTGAGE
NETWORK, INC., D/B/A VERTICE,

**SUMMONS**

and

AMNET MORTGAGE, INC., F/K/A
AMERICAN RESIDENTIAL
INVESTMENT TRUST, INC.,

and

WELLS FARGO BANK, N.A.,

        Defendants.

TO: Defendant AMERICAN MORTGAGE NETWORK, LLC f/k/a AMERICAN MORTGAGE NETWORK, INC. d/b/a VERTICE, 10421 Wateridge Circle, Suite 250, San Diego, CA 92121, by and through its registered agent Corporation Service Company, 2711 Centerville Road, Suite 400, Wilmington, DE 19808.

    1. **YOU ARE BEING SUED**. The Plaintiff has started a lawsuit against you. The Plaintiff's Complaint against you is attached to this summons.  Do not throw these papers away. They are official papers that affect your rights.  You must respond to this lawsuit even though it may not yet be filed with the Court and there may be no court file number on this summons.

    2. **YOU MUST REPLY WITHIN 20 DAYS TO PROTECT YOUR RIGHTS**.  You must give or mail to the person who signed this summons **a written response** called an Answer within 20 days of the date on which you received this Summons. You must send a copy of your Answer to the person who signed this summons located at:

011

Jonathan D. Wilson
Best & Flanagan LLP
225 South Sixth Street, Suite 4000
Minneapolis, MN 55402

3. **YOU MUST RESPOND TO EACH CLAIM.** The Answer is your written response to the Plaintiff's Complaint. In your Answer you must state whether you agree or disagree with each paragraph of the Complaint. If you believe the Plaintiff should not be given everything asked for in the Complaint, you must say so in your Answer.

4. **YOU WILL LOSE YOUR CASE IF YOU DO NOT SEND A WRITTEN RESPONSE TO THE COMPLAINT TO THE PERSON WHO SIGNED THIS SUMMONS.** If you do not answer within 20 days, you will lose this case. You will not get to tell your side of the story, and the Court may decide against you and award the Plaintiff everything asked for in the complaint. If you do not want to contest the claims stated in the complaint, you do not need to respond. A default judgment can then be entered against you for the relief requested in the complaint.

5. **LEGAL ASSISTANCE.** You may wish to get legal help from a lawyer. If you do not have a lawyer, the Court Administrator may have information about places where you can get legal assistance. **Even if you cannot get legal help, you must still provide a written Answer to protect your rights or you may lose the case.**

6. **ALTERNATIVE DISPUTE RESOLUTION.** The parties may agree to or be ordered to participate in an alternative dispute resolution process under Rule 114 of the Minnesota General Rules of Practice. You must still send your written response to the Complaint even if you expect to use alternative means of resolving this dispute.

Dated: December 16, 2013.

BEST & FLANAGAN LLP

By
 Jonathan D. Wilson, #0339775
 Kyle R. Hardwick, #0395186
 Suite 4000, 225 South Sixth Street
 Minneapolis, MN 55402
 Telephone: (612) 843-5828
 Facsimile: (612) 339-5897
 jwilson@bestlaw.com
 khardwick@bestlaw.com

*Attorneys for Plaintiff Residential Funding Company, LLC*

2

Of Counsel:

Jeffrey A. Lipps
Jennifer A. L. Battle
CARPENTER LIPPS & LELAND LLP
280 Plaza, Suite 1300
280 North High Street
Columbus, Ohio 43215
Telephone: (614) 365-4100
Facsimile: (614) 365-9145
Lipps@CarpenterLipps.com
Battle@CarpenterLipps.com

020533/312001/1750864_1

3

013

| | | |
|---|---|---|
| STATE OF MINNESOTA | | DISTRICT COURT |
| COUNTY OF HENNEPIN | | FOURTH JUDICIAL DISTRICT |
| | | Case Type:  Contract |

RESIDENTIAL FUNDING COMPANY, )   Court File No. _____
LLC, )
)
    Plaintiff, )
)
    v. )
)             **SUMMONS**
AMERICAN MORTGAGE NETWORK, )
LLC, F/K/A AMERICAN MORTGAGE )
NETWORK, INC., D/B/A VERTICE, )
)
and )
)
AMNET MORTGAGE, INC., F/K/A )
AMERICAN RESIDENTIAL )
INVESTMENT TRUST, INC., )
)
and )
)
WELLS FARGO BANK, N.A., )
)
    Defendants. )

TO:    Defendant AMNET MORTGAGE, INC. f/k/a AMERICAN RESIDENTIAL INVESTMENT TRUST, INC., 7 St. Paul Street, Suite 1660, Baltimore, MD 21202, by and through its registered agent CSC Lawyers Incorporating Service Company, Inc.

    1.  **YOU ARE BEING SUED**. The Plaintiff has started a lawsuit against you. The Plaintiff's Complaint against you is attached to this summons.  Do not throw these papers away. They are official papers that affect your rights.  You must respond to this lawsuit even though it may not yet be filed with the Court and there may be no court file number on this summons.

    2.  **YOU MUST REPLY WITHIN 20 DAYS TO PROTECT YOUR RIGHTS**.  You must give or mail to the person who signed this summons **a written response** called an Answer within 20 days of the date on which you received this Summons. You must send a copy of your Answer to the person who signed this summons located at:

Jonathan D. Wilson
Best & Flanagan LLP
225 South Sixth Street, Suite 4000
Minneapolis, MN 55402

3. **YOU MUST RESPOND TO EACH CLAIM.** The Answer is your written response to the Plaintiff's Complaint. In your Answer you must state whether you agree or disagree with each paragraph of the Complaint. If you believe the Plaintiff should not be given everything asked for in the Complaint, you must say so in your Answer.

4. **YOU WILL LOSE YOUR CASE IF YOU DO NOT SEND A WRITTEN RESPONSE TO THE COMPLAINT TO THE PERSON WHO SIGNED THIS SUMMONS.** If you do not Answer within 20 days, you will lose this case. You will not get to tell your side of the story, and the Court may decide against you and award the Plaintiff everything asked for in the complaint. If you do not want to contest the claims stated in the complaint, you do not need to respond. A default judgment can then be entered against you for the relief requested in the complaint.

5. **LEGAL ASSISTANCE.** You may wish to get legal help from a lawyer. If you do not have a lawyer, the Court Administrator may have information about places where you can get legal assistance. **Even if you cannot get legal help, you must still provide a written Answer to protect your rights or you may lose the case.**

6. **ALTERNATIVE DISPUTE RESOLUTION.** The parties may agree to or be ordered to participate in an alternative dispute resolution process under Rule 114 of the Minnesota General Rules of Practice. You must still send your written response to the Complaint even if you expect to use alternative means of resolving this dispute.

Dated: December 16, 2013.

BEST & FLANAGAN LLP

By _____
Jonathan D. Wilson, #0339775
Kyle R. Hardwick, #0395186
Suite 4000, 225 South Sixth Street
Minneapolis, MN 55402
Telephone: (612) 843-5828
Facsimile: (612) 339-5897
jwilson@bestlaw.com
khardwick@bestlaw.com

*Attorneys for Plaintiff Residential Funding
Company, LLC*

2

12-12020-mg    Doc 9579-47    Filed 02/02/16    Entered 02/02/16 16:18:14    Exhibit 20:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor    Pg 17 of 223
CASE 0:04-cv-01780-SRN-JJK-FLN    Document 1    Filed 06/03/04    Page 5 of 71

Of Counsel:

Jeffrey A. Lipps
Jennifer A. L. Battle
CARPENTER LIPPS & LELAND LLP
280 Plaza, Suite 1300
280 North High Street
Columbus, Ohio 43215
Telephone: (614) 365-4100
Facsimile: (614) 365-9145
Lipps@CarpenterLipps.com
Battle@CarpenterLipps.com

020533/312001/1750870_1

3

12-12020-mg Doc 8579-47 Filed 02/02/16 Entered 02/02/16 16:48:14 Exhibit 20:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor Pg 18 of 223

CASE 0:14-cv-01-250-SRN-JJK Document Filed 06/03/14 Page 1 of 42

| | |
|---|---|
| STATE OF MINNESOTA | DISTRICT COURT |
| COUNTY OF HENNEPIN | FOURTH JUDICIAL DISTRICT |
| | Case Type: Contract |

RESIDENTIAL FUNDING COMPANY,  )  Court File No.: _____
LLC,                          )           Judge:_____
                              )
        Plaintiff,            )
                              )
    v.                        )
                              )
AMERICAN MORTGAGE NETWORK,    )    **COMPLAINT**
LLC, F/K/A AMERICAN MORTGAGE  )
NETWORK, INC., D/B/A VERTICE, )
                              )
and                           )
                              )
AMNET MORTGAGE, INC., F/K/A   )
AMERICAN RESIDENTIAL          )
INVESTMENT TRUST, INC.,       )
                              )
and                           )
                              )
WELLS FARGO BANK, N.A.,       )
                              )
        Defendants.           )

Plaintiff Residential Funding Company, LLC ("RFC" or "Plaintiff"), by and through its attorneys, alleges for its Complaint against defendants American Mortgage Network, LLC, f/k/a American Mortgage Network, Inc., d/b/a Vertice; AmNet Mortgage, Inc., f/k/a American Residential Investment Trust, Inc.; and Wells Fargo Bank, N.A. (individually or collectively, "Defendants") as follows:

12-12020-mg   Doc 3579-47   Filed 02/02/16   Entered 02/02/16 18:14   Exhibit 20:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor   Pg 19 of 223

CASE 0:14-cv-01750-SRN-JJK   Document   Filed 06/03/14   Page 1 of 20

## NATURE OF ACTION

1.      Defendant American Mortgage Network LLC sold mortgage loans to RFC pursuant to certain Seller Contracts attached as Exhibit A (the "Contract"). Defendant Amnet Mortgage, Inc. guaranteed Defendant American Mortgage Network LLC's obligations under the Contract in a written Guaranty, which is also attached as part of Exhibit A.

2.      The Contract incorporates into its terms and conditions the RFC Client Guide, exemplary excerpts of which are attached as Exhibit B (the "Client Guide"). (The various applicable versions of the Client Guide are known to the parties and too voluminous to attach in their entirety.) The Contract and Client Guide collectively form the parties' Agreement.

3.      Pursuant to the Agreement, Defendants made a number of representations and warranties to RFC regarding, among other things, the quality of the mortgage loans they sold RFC; the manner in which the mortgage loans were originated and underwritten; and the compliance of the mortgage loans with applicable state and federal law.

4.      Defendants breached these representations and warranties by delivering loans that were not originated or underwritten in accordance with the requirements of the Agreement; did not meet the representations and warranties made as to those loans; and/or failed to comply with applicable state and federal law.

5.      Had RFC been aware of the defects in Defendants' loans, it would never have acquired them.

018

12-12020-mg   Doc 8579-47   Filed 02/02/16   Entered 02/02/16 13:48:14   Exhibit 20:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor    Pg 20 of 223

CASE 0:14-cv-0?50-SRN-JUK   Doc 89   Document   Filed 06/03/14   Page Exhibit 20:

6.    As a direct result of these contractual breaches, RFC has suffered damages and losses for which it is entitled to damages pursuant to the Agreement.

7.    Pursuant to the Agreement, RFC is entitled to seek repurchase of the defective loans from Defendants or, where repurchase is not possible, contractual damages sufficient to make RFC whole and/or compensate it for its acquisition of the defective loans.

8.    As a further result of Defendants' breaches of representations and warranties, RFC has been forced to incur (and continues to incur) substantial losses in the form of damages paid to third parties, settlement payments, repurchases, lost value and lost profits stemming from non-performing or defective loans, increased servicing expenses (including foreclosure costs associated with non-performing and/or non-compliant loans), attorneys' fees, court costs, and other losses.

9.    Indeed, as discussed in further detail below, in May 2012, RFC was forced to file for bankruptcy protection pursuant to Chapter 11 of the United States Bankruptcy Code, in part because of the dozens of lawsuits and allegations relating to defective loans, including those sold to it by Defendants.

10.    Defendants agreed and are obligated to indemnify RFC, and to reimburse RFC for and against any and all losses, damages, penalties, fines, forfeitures, court costs and reasonable attorneys' fees, judgments, and any other costs, fees and expenses resulting from Defendants' breaches and defaults.

11.    RFC therefore brings this action for breach of contract, and for indemnification for losses RFC has suffered due to Defendants' conduct.   RFC

3

previously filed a lawsuit against Defendants for breaches of representations and warranties under the parties' Agreement relating to specific residential mortgage loans (the "Prior Lawsuit"). The parties reached a settlement agreement regarding the specific loans involved in the Prior Lawsuit. RFC, in this action, is not advancing claims relating to those specific loans.

## PARTIES

12.     Plaintiff Residential Funding Company, LLC (f/k/a Residential Funding Corporation) is a Delaware limited liability company with its principal place of business in Minneapolis, Minnesota.

13.     Defendant American Mortgage Network, LLC, f/k/a American Mortgage Network, Inc., d/b/a Vertice, is a Delaware limited liability company with its principal place of business at 10421 Wateridge Circle, Suite 250, San Diego CA 92121.

14.     Defendant AmNet Mortgage, Inc., f/k/a American Residential Investment Trust, Inc., is a Maryland corporation with its principal place of business at 7 St. Paul Street, Suite 1660, Baltimore, MD   21202.   AmNet Mortgage, Inc. has guaranteed American Mortgage Network, Inc.'s performance under the contracts at issue.

15.     Defendant Wells Fargo Bank, N.A., is a national banking association, chartered, regulated, and supervised by the Office of the Comptroller of the Currency ("OCC") with its principal place of business at 101 North Phillips Avenue, Sioux Falls, SD 57104.   Upon information and belief, defendant Wells Fargo Bank, N.A. is a successor in interest to all other defendants named in this action, and assumed all the other defendants' liabilities and obligations to RFC.

4

## JURISDICTION AND VENUE

16.     This court has personal jurisdiction over the Defendants because the Defendants transacted business in Minnesota and committed acts in Minnesota causing injury to RFC.

17.     Venue is proper in this Court pursuant to Minn. Stat. § 542.09 because the cause of action arose, in part, in Hennepin County, the agreements at issue were to be performed in part or entirely in Hennepin County, and because the parties have contractually agreed that Minnesota state court is an appropriate venue.

## FACTUAL BACKGROUND

### The Agreement Between RFC and Defendants

18.     RFC was an aggregator of residential mortgage loans and an issuer of mortgage-backed securities.

19.     As such, RFC acquired mortgage loans from "correspondent lenders," including Defendants.   As a correspondent lender, Defendants had the initial responsibility for collecting information from the borrower, verifying its accuracy, and underwriting the loan.   Defendants had primary responsibility for all aspects of the underwriting of the loan, and it was understood between the parties that RFC would generally *not* be re-underwriting the loan.   It was the Defendants that actually closed the loans with the borrowers.

20.     Defendants contracted with RFC to sell already-closed loans to RFC pursuant to the requirements set forth in the Agreement.

5

12-12020-mg   Doc 8579-47   Filed 02/02/16   Entered 02/02/16 23:48:14   Exhibit 20:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor   Pg 23 of 223

CASE 0:14-cv-01650-SRN-JJK   Document 9   Filed 06/03/14   Page 23 of 203

21.     As Defendants were well aware, once the loans were sold to RFC, RFC pooled groups of loans with similar characteristics, and the pool of loans would be sold into a special-purpose securitization Trust.   The pool of loans formed the collateral underlying the Trust's mortgage-backed securities, which were in turn sold to investors.

22.     RFC also sold pools of loans to whole loan investors.

23.     Defendants knew of RFC's intention to securitize and/or sell the loans. Specifically, Defendants acknowledged, in the Client Guide, that they "recognize[d] that it is [RFC's] intent to securitize some or all of the Loans sold to [RFC]," and agreed to provide RFC with "all such information … as may be reasonably requested by [RFC] for inclusion in a prospectus or private placement memorandum published in connection with such securitization," including all information necessary to comply with the disclosures required by Regulation AB (governing asset-backed securities) and other applicable federal securities laws. (See Client Guide at A202(II); 206(D).)

24.     Over the course of the parties' relationship, RFC acquired over $1.2 billion worth of residential mortgage loans from Defendants pursuant to the Agreement.

25.     Pursuant to the Agreement, Defendants made a number of representations and warranties with respect to the loans, including, but not limited to, the following:

    a.  Defendants' "origination and servicing of the Loans have been legal, proper, prudent and customary and have conformed to the highest standards of the residential mortgage origination and servicing business." (Client Guide A201(K).)

    b.  Defendants "will comply with all provisions of this Client Guide and the Program Documents, and will promptly notify GMAC-RFC of any occurrence, act, or omission regarding [Defendants], the Loan, the Mortgaged Property or the Mortgagor of which [Defendants] ha[ve]

6

knowledge, which ... may materially affect [Defendants], the Loan, the Mortgaged Property or the Mortgagor." (Client Guide A201(M).)

c. "All information relating to each Loan delivered and sold to GMAC-RFC is true, complete and accurate and there are no omissions of material facts. All data provided by the Client to GMAC-RFC relating to any Loan, whether in electronic format, or otherwise, is true and complete and accurately reflects the information in the related Loan file." (Client Guide A202(A).)

d. "All Loan Documents, Funding Documents and Final Documents are genuine, have been completed, duly and properly executed, are in recordable form and delivered in the form and manner specified in this Client Guide," and "[a]ll originals and copies of such documents and all other documents, materials, and other information required to be submitted to GMAC-RFC have been so submitted, and are complete and accurate." (Client Guide A202(D).)

e. "All Loan Documents, Funding Documents and Final Documents and all other documents describing or otherwise relating thereto are in compliance with all local and State laws, regulations and orders." (Client Guide A202(D).)

f. "There is no default, breach, violation or event of acceleration existing under any Note or Security Instrument transferred to GMAC-RFC, and no event exists which, with notice and the expiration of any grace or cure period, would constitute a default, breach, violation or event of acceleration, and no such default, breach, violation or event of acceleration has been waived by [Defendants] or any other entity involved in originating or servicing the Loan." (Client Guide A202(G).)

g. "[E]ach Loan has been originated, closed, and transferred in compliance with all applicable local, State and federal laws and regulations, including, but not limited to, the Real Estate Settlement Procedures Act, the Fair Credit Reporting Act, the Equal Credit Opportunity Act, the Truth-in-Lending Act, the Fair Housing Act, and the National Flood Insurance Act. This warranty is made by [Defendants] with respect to each GMAC-RFC Loan Application taken and processed for each Loan and with respect to each Loan made by the [Defendants] or any other entity." (Client Guide A202(I).)

h. "No Loan is a ... loan considered a 'high-cost,' covered, 'high-risk,' 'predatory' or any other similar designation under any State or local law in effect at the time of the closing of the loan if the law imposes greater restrictions or additional legal liability for residential mortgage loans

7

with high interest rates, points and/or fees." (Client Guide A202(J)(1)(d).)

i.  "[N]o circumstances exist involving the Loan Documents, the Mortgaged Premises or the Borrower's credit standing that could: (i) cause private institutional investors to regard the Loan as an unacceptable investment, (ii) cause the Loan to become delinquent, or (iii) adversely affect the Value or marketability of the Mortgaged Premises or the Loan." (Client Guide A202(Q).)

j.  "The Loan is of investment quality, has been prudently originated and has been underwritten in compliance with all requirements of this Client Guide." (Client Guide A202(T).)

k.  "For each Loan for which an appraisal is required or obtained under this Client Guide, the appraisal was made by an appraiser who meets the minimum qualifications for appraisers as specified in this Client Guide." (Client Guide A202(T).)

l.  "For each Loan, as of the Funding Date, the market Value of the Mortgaged Premises is at least equal to the appraised value stated on the Loan appraisal, or if an Automated Valuation Model (AVM) is permitted, the Value on the AVM, except to the extent that the market Value of the Mortgaged Premises is lower … due to the effect of any toxic materials or other environmental hazards of which neither the appraiser nor the [Defendants] ha[ve] actual knowledge of reasonable grounds to suspect." (Client Guide A202(T).)

m.  "No fraud or misrepresentation by the Borrower or by the [Defendants], broker, correspondent, appraiser or any independent contractor retained by the [Defendants], broker, correspondent, appraiser or any employee of any of the foregoing occurred with respect to or in connection with the origination or underwriting of any Loan and all information and documents provided to GMAC-RFC in connection with the Loan are complete and accurate." (Client Guide A202(KK).)

26.  RFC relied on these representations and warranties in acquiring the loans, and their presence was a material consideration in RFC's decision to acquire the mortgage loans from Defendants.

27.  Pursuant to the Client Guide, Defendants' failure to comply with their representations and warranties or any of the other requirements, terms or conditions of

8

the Client Guide constitutes an "Event of Default," as does its failure to provide RFC
with true, accurate and complete information in a timely manner.  (See Client Guide
A208.)

28.    Similarly, it is an "Event of Default" if a "[b]orrower or any other person or
entity involved in the loan transaction or its underwriting or documentation (including
any appraiser, broker, third-party originator, credit reporting agency, or other provider of
underwriting information) has made any false representation and/or has failed to provide
information that is true, complete and accurate in connection with" the loan transaction,
regardless of whether Defendants knew of the misrepresentation or incorrect information.
(See Client Guide A208.)

29.    The Client Guide further specified the remedies available to RFC in case of
an Event of Default, including a breach of any loan-level representation or warranty.  The
available remedies included repurchase of the defective loan, substitution of another loan
for the defective one, or indemnification against losses resulting from such breaches.

30.    The repurchase provision requires Defendants to compensate RFC for
defective loans according to a formula specified in the Client Guide that is based on the
original principal balance of the loan.  Where repurchase is not feasible, Defendants are
nonetheless contractually obligated to pay all losses, costs and expenses incurred by RFC
and/or the loan's servicer as a result of an Event of Default.  (Client Guide A210.)
Moreover, Defendants expressly agreed that RFC was permitted to exercise any remedy
"allowed by law or in equity" in connection with such Events of Default.  (Client Guide
A209.)

9

31.    Defendants also expressly agreed to broad indemnification provisions,

which provide as follows:

> [Defendants] shall indemnify GMAC-RFC from all losses, damages,
> penalties, fines, forfeitures, court costs and reasonable attorneys'
> fees, judgments, and any other costs, fees and expenses ...
> includ[ing], without limitation, liabilities arising from (i) any act or
> failure to act, (ii) any breach of warranty, obligation or
> representation contained in the Client Guide, (iii) any claim,
> demand, defense or assertion against or involving GMAC-RFC
> based on or resulting from such breach, (iv) any breach of any
> representation, warranty or obligation made by GMAC-RFC in
> reliance upon any warranty, obligation or representation made by
> [Defendants] contained by the Client Contract and (v) any untrue
> statement of a material fact, omission to state a material fact, or false
> or misleading information provided by the [Defendants] in
> information required under Regulation AB or any successor
> regulation.
>
> In addition, [Defendants] shall indemnify GMAC-RFC against any
> and all losses, damages, penalties, fines, forfeitures, judgments, and
> any other costs, fees and expenses (including court costs and
> reasonable attorneys' fees) incurred by GMAC-RFC in connection
> with any litigation or governmental proceeding that alleges any
> violation of local, State or federal law by [Defendants], or any of
> [their] agents, or any originator or broker in connection with the
> origination or servicing of a Loan.

(Client Guide A212.)  The Client Guide also entitles RFC to recover all court costs,

attorney's fees and any other costs, fees and expenses incurred by RFC in enforcing the

Agreement or Client Guide.

**The Performance of Defendants' Loans and the Consequences for RFC**

32.    RFC generally was not in the business of holding loans on its books.  The

loans it acquired from Defendants and other correspondent lenders were sold, either into

residential mortgage-backed securitization ("RMBS") trusts that issued certificates to

outside investors, or in "whole loan" portfolios to other mortgage companies and banks.

10

33.     The loans Defendants sold RFC were eventually included in more than 110 RMBS Trusts.   When RFC sold the loans, it passed on a more limited set of representations and warranties to the Trusts, and, as required by SEC regulations, disclosed pertinent information about the loans to investors in its RMBS.   In making those representations and warranties, RFC relied on information provided to it by Defendants and other correspondent lenders.   That information in many cases violated the Defendants' representations and warranties to RFC.

34.     Over time, many of the loans sold to RFC by Defendants defaulted or became seriously delinquent.

35.     Internal reviews conducted by RFC after the loans were acquired from Defendants determined that hundreds of the loans sold to RFC by Defendants violated the Client Guide and/or other representations or warranties made by Defendants, resulting in an Event of Default under the Agreement.   In fact, more than 50% of the loans reviewed were deemed to have some type of defect.

36.     The types of defects varied, but included owner occupancy fraud, appraisal fraud or inaccuracies, income misrepresentation, employment misrepresentation, and undisclosed debt, among others.   A number of the loans defaulted very shortly after origination (constituting Early Payment Defaults or EPDs).

37.     Indeed, as part of its own analysis of the claims later asserted against it, RFC retained its own expert, who concluded that approximately 43.5% of the loans he reviewed were materially defective in one or more ways, and that the likely exposure to RFC and its affiliates from defective correspondent loans exceeded $7 billion.

11

38.    Beginning in 2008 and continuing until RFC filed for bankruptcy protection on May 14, 2012, RFC faced a growing number of claims and lawsuits stemming from the defective loans sold to it by Defendants and others.

39.    RFC had always received a certain number of repurchase demands, primarily from whole loan investors.

40.    However, in early 2008, MBIA Insurance Corp., a bond insurer that issued insurance policies guaranteeing the performance of certain mortgage-backed securities issued by RFC, began for the first time questioning the quality of large numbers of loans in the securitizations it had insured.

41.    MBIA hired a team to begin reviewing loan files, and in May 2008, based on the *less-stringent* representations and warranties RFC had made to MBIA, demanded that RFC repurchase over 2,000 allegedly defective loans.

42.    Although RFC aggressively defended the claims made by MBIA wherever possible, RFC was forced to concede that, even on the basis of representations and warranties that were less stringent than those Defendants made to RFC, RFC was obligated to repurchase at least 24% of the loans MBIA claimed were defective. MBIA continued its review and continued to find thousands of defective loans, ultimately resulting in protracted and costly litigation, as described below.

43.    Similar repurchase demands were made by other bond insurers, including FGIC, FSA/Assured, Ambac and Syncora.

028

44.     In 2012, Deutsche Bank, a Trustee of numerous RMBS issued by RFC, for the first time made a repurchase demand to RFC. Deutsche likewise alleged that the loans were defective in numerous ways.

45.     Beginning in October 2008, RFC was sued in literally dozens of lawsuits stemming from allegedly defective mortgage loans, including those sold to it by Defendant.

46.     The first of these lawsuits was filed by bond insurer MBIA in October 2008. The MBIA lawsuit covered five RFC second-lien securitizations that included thousands of mortgage loans. For the first time, RFC learned that MBIA's analysis had concluded that over 80% of the loans in the pools it insured were defective.

47.     The MBIA lawsuit was followed shortly by a class action suit filed by the New Jersey Carpenters pension funds.

48.     The New Jersey Carpenters' lawsuit purported to cover 59 mortgage-backed securities offerings issued through RFC's RALI shelf in 2006 and 2007, which consisted of first-lien Alt-A loans.

49.     The New Jersey Carpenters complaint alleged that 38% of the mortgage loans underlying the securitizations were in delinquency, default, foreclosure or repossession by the time New Jersey Carpenters filed their class action complaint, and that much of RFC's mortgage loan data "was inaccurate due to the inflated appraisal values, inaccurate LTV ratios, borrower income inflation, and the other facets of defective underwriting" described throughout the Complaint. (NJ Carpenters First Am.

13

029

Compl. at ¶¶ 9, 110.)  Of course, that data was provided to RFC—and represented and

warranted to be accurate—by Defendants and other correspondent lenders.

50.     Numerous other lawsuits followed on through RFC's bankruptcy filing in

2012, including over fifteen lawsuits brought by private investors in its RMBS securities,

and more than a dozen lawsuits brought by monoline insurers.

51.     All of these lawsuits alleged that the loans RFC sold into RMBS

securitizations were defective in a variety of ways, including because of borrower fraud,

missing or inaccurate documentation, fraudulent or inflated appraisals, misrepresentations

concerning owner-occupancy, or failure to comply with applicable state and federal law.

52.     Collectively, these lawsuits involved more than a hundred RMBS

securitizations, and a combined original principal balance of more than $100 billion.

53.     Across the dozens of securitizations involved in these lawsuits, Defendants

were responsible for thousands of the loans.

54.     In May 2012, RFC filed for Chapter 11 bankruptcy protection in the

Southern District of New York.

55.     In connection with the bankruptcy proceeding, literally hundreds of proofs

of claim were filed by private securities investors, monoline insurers, whole loan

purchasers, indenture trustees, and an array of co-defendants in the above-described loan-

related litigation.  These proofs of claim sought damages in the tens of billions of dollars,

all stemming from allegedly defective mortgage loans, including those sold to RFC by

Defendants.

14

56.     In addition, over time, RFC was forced to defend against, respond to, and in many instances accept repurchase demands made by purchasers of portfolios of whole loans from RFC. These whole loan purchasers included Countrywide, Wells Fargo, Indy Mac, Goldman Sachs and others, many of which also filed proofs of claim in the bankruptcy case seeking hundreds of thousands of dollars in recovery.

57.     These claims, lawsuits, and demands alleged, among other things, that the loans were defective, improperly underwritten, and breached representations and warranties made by RFC to investors, purchasers, and other contractual parties. Those representations and warranties were, in most cases, identical to or less stringent than those received by RFC from Defendants, and were based on RFC's reliance on Defendants' (and other correspondent lenders') representations and warranties to RFC.

58.     After hard-fought negotiations and litigation, RFC and its affiliates ultimately settled many of these claims and lawsuits in the bankruptcy proceeding for allowed claims totaling billions of dollars. RFC continues to litigate other claims.

59.     Even given the fact that these creditors will only recover a small percentage of their claims under the Plan of Reorganization, RFC and its affiliates will still ultimately pay out hundreds of millions of dollars stemming from the defective loans.

60.     In addition to the bankruptcy settlements, before the bankruptcy, RFC had already repurchased millions of dollars' worth of defective loans from its RMBS securitizations and from whole loan purchasers, either at the request of a bond insurer or trustee, or because RFC itself discovered a defect and affirmatively took steps to repurchase the loan.

15

12-12020-mg   Doc 9579-47   Filed 02/02/16   Entered 02/02/16 16:48:14   Exhibit 20:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor   Pg 33 of 223
CASE 0:14-cv-01750-SRN-JJK   Document   Filed 06/03/14   Page 25 of 42

61.    RFC continues to lose value on hundreds of loans still in its own portfolio.

62.    Finally, prior to and during the bankruptcy case, RFC paid millions of dollars in attorneys' fees to defend against, negotiate, and ultimately settle claims relating to allegedly defective loans.

63.    These losses and exposures stem in part from Defendants' breaches of the representations and warranties, and RFC is entitled to recover from Defendants for those breaches.   RFC is also entitled to indemnification from Defendants pursuant to the Defendants' express indemnification obligations.

## COUNT ONE
## (BREACH OF CONTRACT)

64.    RFC realleges each and every allegation set forth in Paragraphs 1 through 63, above, as if fully rewritten herein.

65.    Defendants made representations and warranties to RFC regarding the quality and characteristics of the mortgage loans Defendants sold to RFC.

66.    Defendants breached their representations and warranties to RFC inasmuch as the mortgage loans did not comply with the representations and warranties.

67.    Defendants' breaches constitute Events of Default under the Agreement, resulting in damages to RFC.

68.    Accordingly, RFC is entitled to damages equivalent to the contractual repurchase price specified in the Client Guide, and/or damages sufficient to make RFC whole for its purchase of defective loans, in an amount to be proven at trial, which under either calculation exceeds $50,000, together with an award of attorneys' fees and costs.

16

RFC is entitled to payment from Defendant AmNet Mortgage, Inc. of these amounts based on its written guaranty and to payment from Wells Fargo Bank, N.A. as successor to AmNet Mortgage, Inc.

## COUNT TWO
### (INDEMNIFICATION)

69.     RFC realleges each and every allegation set forth in Paragraphs 1 through 68, above, as if fully rewritten herein.

70.     RFC has incurred substantial losses and damages arising from and relating to the mortgage loans Defendants sold to RFC.

71.     Defendants expressly agreed to indemnify RFC for the losses and damages, including attorneys' fees and costs, which RFC has incurred.

72.     Accordingly, RFC is entitled to indemnification in excess of $50,000 and in an amount to be proven at trial, and an award of attorneys' fees and costs.  RFC is entitled to payment from Defendant AmNet Mortgage, Inc. of these amounts based on its written guaranty and to payment from Wells Fargo Bank, N.A. as successor to AmNet Mortgage, Inc.

## PRAYER FOR RELIEF

WHEREFORE, Plaintiff RFC demands judgment in its favor and against Defendants as follows:

(A)     On Count One (Breach of Contract), contractual repurchase and/or "make whole" damages in excess of $50,000 and in an amount to be proven at trial, and an award of attorneys' fees and costs; and

17

(B)     On Count Two (Indemnification), damages sufficient to reimburse RFC's

losses, costs and expenses caused by Defendants' actions in excess of

$50,000 and in an amount to be proven at trial, and an award of attorneys'

fees and costs; and

(C)     All such further relief, as the Court deems necessary or proper.

Dated:  December 16, 2013.         BEST & FLANAGAN LLP

By _____

Jonathan D. Wilson, #0339775
Kyle R. Hardwick, #0395186
Suite 4000, 225 South Sixth Street
Minneapolis, MN 55402
Telephone:  (612) 843-5828
Facsimile: (612) 339-5897
jwilson@bestlaw.com
khardwick@bestlaw.com

*Attorneys for Plaintiff Residential Funding
Company, LLC*

Of Counsel:

Jeffrey A. Lipps
Jennifer A. L. Battle
CARPENTER LIPPS & LELAND LLP
280 Plaza, Suite 1300
280 North High Street
Columbus, Ohio 43215
Telephone:  (614) 365-4100
Facsimile:  (614) 365-9145
Lipps@CarpenterLipps.com
Battle@CarpenterLipps.com

18

12-12020-mg    Doc 9579-47    Filed 02/03/16    Entered 02/03/16 16:18:14    Exhibit 20:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor    Pg 36 of 223
CASE 0:14-cv-01750-SRN-JJK    Document 1    Filed 06/03/14    Page 28 of 42

## ACKNOWLEDGMENT

The undersigned hereby acknowledges that pursuant to Minn. Stat. § 549.211

sanctions may be awarded to the party or parties against whom the allegations in this

pleading are asserted.

Jonathan Wilson

020533/312001/1750830_1

19

# Exhibit A

## Client Contract

# GMAC RFC

This Client Contract (as amended from time to time, the "Contract") between Residential Funding Corporation ("GMAC-RFC") and _____American Mortgage Network, INC.____ (the "Client") is dated as of __April 11__, 2002 .

Client desires to sell residential mortgage loans ("Loans") to, and/or service Loans for, GMAC-RFC, and GMAC-RFC desires to purchase Loans from, and/or have Client service Loans for, GMAC-RFC pursuant to the terms and conditions of this Contract and the applicable Guides (as Guides is defined below).

In consideration of the above premises, and of the mutual agreements set forth below, and for other good and valuable consideration, the receipt and adequacy of which are hereby acknowledged, Client and GMAC-RFC agree as follows:

**1.     Guides.** GMAC-RFC has approved Client to sell Loans to, and/or service Loans for GMAC-RFC, under the Guide(s) checked below, which Guide(s) are incorporated by reference into this Contract (as amended from time to time, the "Guides").

| STATUS | APPLICABLE GUIDES |
|---|---|
| ✓  Client Only | ✓  Client Guide |
| ☐  Servicer Only | ☐  Servicer Guide |
| ☐  Client and Servicer | |

Upon the execution by GMAC-RFC and Client and delivery of an addendum to this Contract, GMAC-RFC may in the exercise of its sole discretion approve Client to sell Loans to, and/or service Loans for, GMAC-RFC under other Guides than those checked above. All capitalized terms used in this Contract and not otherwise defined shall have the meanings set forth in the applicable Guides.

**2.     Commitment Letters.** Pursuant to the applicable Guides' terms, GMAC-RFC may offer to enter into one or more Commitment Letters with Client. By executing a Commitment Letter and delivering it to GMAC-RFC, Client agrees to abide by its terms and conditions, which terms and conditions constitute a material part of this Contract, as if set forth expressly herein.

**3.     Amendments and Governing Contract.** This Contract and any Commitment Letter may only be amended in writing signed by both parties. The Guides may be amended only as set forth in the applicable Guide. In the case of any inconsistency between this Contract and the applicable Guide, this Contract's terms and conditions shall control. In the case of any inconsistency between either: (i) this Contract and any Commitment Letter; or (ii) the applicable Guide and any Commitment Letter, the Commitment Letter's terms and conditions shall control.

**4.     Representations and Warranties.** Client hereby makes to GMAC-RFC all of Client's representations and warranties set forth in the applicable Guides. Client also hereby covenants to GMAC-RFC that Client shall continue to comply with all of Client's covenants and obligations set forth in the applicable Guides, each Commitment Letter, and/or this Contract. Pursuant to the terms of the applicable Guides, GMAC-RFC's rights and remedies with respect to any breach of the above-referenced Client representations, warranties, and covenants will survive delivery and Funding of any Loan and the termination or suspension of this Contract, any Commitment Letter, any other program documents, or the applicable Guides.

**5.     Board of Directors Resolution.** Along with the execution of this Contract, Client shall delivery to GMAC-RFC the certified resolution of its Board of Directors authorizing this Contract's execution and delivery.

**6.     GMAC-RFC's Remedies.** If an event of default shall occur, GMAC-RFC may exercise, at its option, one or more of the remedies set forth in the applicable Guides.

**7.     Suspension and Termination.** This Contract, other program documents, Commitment Letters, and any applicable Guides may be suspended or terminated as set forth in the applicable Guides.

037

8.      **Client's Status as Independent Contractor.** At no time shall Client represent that it is acting as GMAC-RFC's agent. Client shall act, at all times, as an independent contractor.

9.      **Prior Agreements Superseded.** This Contract restates, amends and supersedes any and all prior Contracts or agreements between the parties except that any subservicing agreement executed by Client in connection with any loan-security exchange transaction shall not be affected.

10.     **Assignment.** Client may not assign or transfer this Contract, in whole or in part, without GMAC-RFC's prior written consent. GMAC-RFC may sell, assign, convey, hypothecate, pledge, or in any other way transfer, in whole or in part, without restriction, its rights under this Contract and the applicable Guides with respect to any Commitment or Loan.

11.     **Notices.** All notices, requests, demands or other communications that are to be given under this Contract shall, if to GMAC-RFC be as set forth in the applicable Guides and if to Client to the addresses and facsimile numbers specified in as set forth below.

10421 Wateridge Circle Suite 250
San Diego, CA, 92121

Attention:              Andi Fairbourn

Facsimile Number:       858/909-1389

12.     **Jurisdiction and Venue.** The parties submit to the jurisdiction of any state or federal court located in Hennepin County, Minnesota, and the parties irrevocably agree that all claims may be heard or determined in such state or federal court. The parties waive the defense of an inconvenient forum and any other substantive or procedural rights or remedies it may have in any other forum. The parties agree that a final judgment in any action between the parties shall be conclusive and may be enforced in any other jurisdiction than that set forth above. The parties further agree not to institute any legal actions or proceedings against the other party, or any director, officer, employee, attorney, agent or property of the other party, arising out of or relating to this Contract in any court other than as specified in this paragraph.

13.     **Miscellaneous.** This Contract, including all documents incorporated by reference, constitutes the entire understanding between the parties and supersedes all other agreements, covenants, representations, warranties, understandings and communications between the parties, whether written or oral, with respect to the transactions contemplated by this Contract. All paragraph headings contained herein are for convenience only and shall not be construed as part of this Contract. Any Contract provision that is prohibited or unenforceable in any jurisdiction shall, as to such jurisdiction, be ineffective to the extent of such prohibition or unenforceability without invalidating the remaining portions hereof or affecting the validity or enforceability of such provision in any other jurisdiction, and, to this end, the provisions hereof are severable. This Contract shall be governed by, and construed and enforced in accordance with, applicable federal laws and the laws of the State of Minnesota. This Contract may be executed in any number of counterparts, all of which taken together shall constitute one and the same instrument, and either of the parties may execute this Contract by signing any such counterpart.

IN WITNESS WHEREOF, Client's and GMAC-RFC's duly authorized officers have executed this Contract as of the date first written above.

| | |
|---|---|
| CLIENT:    American Mortgage Network, Inc. | RESIDENTIAL FUNDING CORPORATION |
| By: _(Signature)_ | By: _(Signature)_ |
| Name:    Scott Day _(Typed or Printed)_ | Name: _(Typed or Printed)_ |
| Title:    Senior Vice President | Title: |

Client Contract
GMAC-RFC (10/00)
Page 2 of 2

## Regulation AB Reporting Amendment to Client Contract

Amendment dated June 14, 2007 to the Client Contract between Residential Funding Company, LLC (f/k/a Residential Funding Corporation) "GMAC-RFC" and American Mortgage Network, Inc. ("Client") dated April 11, 2002 ("Client Contract").

1.    All terms and conditions as set forth in the Client Contract and the Client Guide shall remain in full force and effect unless specifically changed, altered or modified by this Amendment

2.    Section 206 D (4 ) of the GMAC-RFC Client Guide requires Client to provide GMAC-RFC with historical loan performance information as GMAC-RFC shall reasonably request in order to enable GMAC-RFC to comply with any applicable requirements of Regulation AB or any successor regulation, within 15 days of GMAC-RFC's request. Client has asked GMAC-RFC to remove this requirement from the Client Guide.

3.    GMAC-RFC agrees that it will not request such historical loan performance information unless (i) GMAC-RFC believes that such information is required by the SEC, and (iii) GMAC-RFC has provided Client with 90 days prior written notice.

4.    Any capitalized term used in this Amendment that is not otherwise defined herein shall have the meaning set forth in the Client Guide.

IN WITNESS WHEREOF, Client's and GMAC-RFC's duly authorized officers have executed this Amendment as of the date first written above.

CLIENT:

AMERICAN MORTGAGE NETWORK, INC.          RESIDENTIAL FUNDING COMPANY, LLC

By: _Anna M. Krati_                       By: _Deanna Keith_

Name: _Anna M. Martinez_                  Name: _Deanna Keith_
      *(Typed or Printed)*                       *(Typed or Printed)*

Title: _Sr. Vice President_               Title: _Vice President_

G U A R A N T Y

THIS GUARANTY dated as of July 23, 2002, by American Residential Investment Trust, Inc.
(the "Guarantor"), for the benefit of GMAC Residential Funding ("RFC"), a Delaware
corporation.

WITNESSETH, THAT:

WHEREAS, American Mortgage Network, Inc ("Client"), desires to sell mortgage loans to RFC
under a Client Contract between Client and RFC dated April 11, 2002, which incorporates by
reference RFC's Client Guides (such Contract and Guides, as each may from time to time be
amended, renewed, replaced, supplemented or otherwise modified, the "Client Contract"); and

WHEREAS, RFC will not consider purchasing such mortgage loans from Client for RFC unless
the Guarantor executes this Guaranty relating to the performance by Client of all of its
agreements, covenants and undertakings set forth in the Client Contract and all of the obligations
and liabilities of Client incurred or to be incurred in respect of, or arising out of, the Client
Contract and any of the transactions contemplated thereby (all of the foregoing agreements,
covenants, undertakings, obligations and liabilities of Client being hereinafter collectively
referred to as the "Guarantied Obligations"); and

WHEREAS, the Guarantor is affiliated with Client and thus finds it advantageous, desirable and
in its best interests to comply with the condition precedent that it execute and deliver this
Guaranty;

NOW, THEREFORE, in consideration of the premises and for other good and valuable
consideration, the receipt and sufficiency of which are hereby acknowledged, the Guarantor
makes the following representations, warranties and agreements to and for the benefit of RFC:

1.      The Guarantor hereby absolutely, irrevocably and unconditionally guarantees that Client
        will completely and faithfully keep, perform and pay in full when due all of the
        Guarantied Obligations.

2.      The Guarantor waives notice of acceptance of this Guaranty and notice of any liability to
        which it may apply, and waives presentment, demand of payment or performance, protest,
        notice of dishonor, nonpayment or nonperformance of any such liabilities, and all other
        notices and demands of any kind and description relating to the Guarantied Obligations
        now or hereinafter provided for by any statutes, law, rule or regulation.  Guarantor agrees
        that this Guaranty shall be effective and binding as to it notwithstanding that it shall not
        be signed by any other person or persons.

3.      RFC may at any time and from time to time without the consent of, or notice to, the
        Guarantor, without incurring responsibility to the Guarantor, without affecting, impairing
        or releasing any of the obligations of the Guarantor hereunder:

- 1 -

040

12-12020-mg    Doc 9579-47    Filed 02/02/16    Entered 02/02/16 14:14    Exhibit 20:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor    Pg 42 of 223

CASE 0:14-cv-01750-SRN-JJK    Document    Filed 06/03/14    Page 54 of 120

(a)    alter, change, modify, extend, release, renew, cancel, supplement or amend in any manner the Client Contract or any of the Guaranteed Obligations, and the guaranty and agreements herein made shall continue to apply to the Client Contract and the Guaranteed Obligations after giving effect to any such alterations, change, modification, extension, release, renewal, cancellation, supplement or amendment;

(b)    sell, exchange, surrender, realize upon, release (with or without consideration) or otherwise deal with in any manner and in any order any property of any person or entity mortgaged to RFC or otherwise securing the Guaranteed Obligations or otherwise providing recourse to RFC with respect thereto;

(c)    exercise or refrain from exercising any rights against Client or others (including the Guarantor) or otherwise act or refrain from acting;

(d)    settle or compromise any of the Guaranteed Obligations, any security therefor or other recourse with respect thereto or subordinate the payment or performance of all or any part thereof to the payment of any liability (whether due or not) of Client to creditors of Client, other than RFC and the Guarantor;

(e)    apply any sums by whomsoever paid or howsoever realized to any liability or liabilities of Client to RFC regardless of what liability or liabilities of Client remain unpaid;

(f)    fail to set off and/or release, in whole or in part, any balance of account or any credit on its books in favor of Client or any other person, and extend credit in any manner whatsoever to Client and generally deal with Client and any security for the Guaranteed Obligations or any recourse with respect thereto as RFC may see fit; and/or

(g)    consent to or waive any breach of, or any act, omission or default under, the Client Contract.

4.    No invalidity, irregularity or unenforceability of all or any part of the Guaranteed Obligations or of any security therefor or other recourse with respect thereto shall affect, impair or be a defense to this Guaranty and the Guaranty is a primary obligation of the Guarantor.

5.    The Guarantor hereby waives any claim, right or remedy which the Guarantor may now have or hereafter acquire against Client that arises hereunder and/or from the performance by the Guarantor hereunder, including without limitation, any claim, remedy or right of subrogation, reimbursement, contribution, exoneration, or indemnification, or any right to participate in any claim, right or remedy of RFC against Client or any security which RFC now has or hereafter acquires, in each case whether such claim, right or remedy arises in equity, under contract, by statute, under common law or otherwise.

- 2 -

12-12020-mg   Doc 9579-47   Filed 02/02/16   Entered 02/02/16 14:14   Exhibit 20:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor    Pg 43 of 223

CASE 0:14-cv-01750-SRN-JJK   Document   Filed 06/03/14   Page 53 of 72

6.    Notwithstanding any other term or provision hereof, if claim is ever made upon RFC for repayment or recovery of any amount or amounts received by it from Client or any other claimant (excluding the Guarantor) in payment of or on account of any of the Guaranteed Obligations and RFC is required to repay all or any part of said amount by reason of (i) any judgment, decree or order of any court or administrative body having jurisdiction over RFC or any of its property, or (ii) any settlement or compromise of any such claim effected by RFC with any such claimant (including Client), then and in such event the Guarantor agrees that any such judgment, decree, order, settlement or compromise shall be binding upon the Guarantor, and the Guarantor shall be and remain liable to RFC hereunder for the amount so repaid or recovered to the same extend as if such amount had never originally been received by RFC.

7.    Until each and every one of the covenants and agreements of the Client Contract and this Guaranty are fully performed, the Guarantor's obligations hereunder shall not be released, in whole or in part, by any action or thing which might, but for this provision of this Guaranty, be deemed a legal or equitable discharge of a surety or guarantor, or by reason of any waiver, extension, modification, forbearance or delay or other act or omission of RFC or its failure to proceed promptly or otherwise, or by reason of any action taken or omitted by RFC whether or not such action or failure to act varies or increases the risk of, or affects the rights or remedies of, the Guarantor, nor shall any modification of any of the obligations of Client or release of any security therefor by operation of law or by the action of any third party affect in any way the Guarantor's obligations hereunder, and the Guarantor hereby expressly waives and surrenders any defense to its liability hereunder based upon any of the foregoing acts, omissions, things, agreements or waivers or any of them, it being the purpose and intent of the parties hereto that the Guarantied Obligations of Client constitute the direct and primary obligations of the Guarantor and that the covenants, agreements and all obligations of the Guarantor hereunder be absolute, unconditional and irrevocable.

8.    The Guarantor hereby represents and warrants to RFC as follows:

(a)    Financial Statements.  All financial statements and data which have heretofore been given to RFC with respect to the Guarantor fairly and accurately represent the financial condition of the Guarantor as of the date thereof, and, since the date thereof, there has been no material adverse change in the financial condition of the Guarantor.  The Guarantor shall promptly deliver to RFC, or to the Client in time for the Client to deliver the same to RFC, all financial statements of the Guarantor required by the Client Contract.

(b)    No Default.  The Guarantor is not in default with respect to any order, writ, injunction, decree or demand of any court or other governmental authority, in the payment of any material debt for borrowed money or under any material agreement evidencing or securing any such debt.

(c)    Solvent.  The Guarantor is now solvent, and no bankruptcy or insolvency proceedings are pending or to the best of the Guarantor's knowledge contemplated by or against the Guarantor.

- 3 -

12-12020-mg   Doc 9579-47   Filed 02/02/16   Entered 02/02/16 14:14   Exhibit 20:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor   Pg 44 of 223

CASE 0:14-cv-01150-SRN-JJK Document Filed 06/03/14 Page 36 of 120

(d) **Relationship to the Client.** The value of the consideration received and to be received by the Guarantor is reasonably worth at least as much as the liability and obligation of the Guarantor incurred or arising under this Guaranty. The Guarantor has had full and complete access to the Client Contract and all other documents relating to the Guaranteed Obligations, has reviewed them and is fully aware of the meaning and effect of their contents. The Guarantor is fully informed of all circumstances which bear upon the risks of executing this Guaranty and which a diligent inquiry would reveal. The Guarantor has adequate means to obtain from the Client on a continuing basis information concerning the Client's financial condition, and is not depending on RFC to provide such information, now or in the future. The Guarantor agrees that RFC shall not have any obligation to advise or notify the Guarantor or to provide the Guarantor with any data or information. The execution and delivery of this Guaranty is not given in consideration of (and RFC has not in any way implied that the execution of this Guaranty is given in consideration of) RFC's making, extending or modifying any loan to the Guarantor or to any other financial accommodation to or for the Guarantor.

(e) **Litigation.** There is not now pending against or affecting the Guarantor, nor to the knowledge of the Guarantor is there threatened, any action, suit or proceeding at law or in equity or by or before any administrative agency that, if adversely determined, would materially impair or affect the financial condition of the Guarantor.

(f) **Taxes.** The Guarantor has filed all federal, state, provincial, county, municipal and other income tax returns required to have been filed by the Guarantor and has paid all taxes that have become due pursuant to such returns or pursuant to any assessments received by the Guarantor, and the Guarantor does not know of any basis for any material additional assessment against the Guarantor in respect of such taxes.

9. Any notice, demand or request by RFC to the Guarantor shall be in writing, and shall either be manually delivered or sent by telefacsimile to the Guarantor or mailed by first class United States mail, postage prepaid, properly addressed to the Guarantor at the address or, as appropriate, the telefacsimile number of the Guarantor specified on the signature page hereof, unless and until changed by notice as herein provided.

10. Any notice or communication shall be deemed effective when manually delivered to the Guarantor, or, if sent by telefacsimile, when sent to the specified telefacsimile number of the Guarantor, or, if mailed, four (4) business days after it was mailed to the specified address of the Guarantor. The Guarantor may change the address to which mailed notice, or the telefacsimile number to which telefacsimile notice is to be sent to the Guarantor by giving RFC not less than thirty (30) days advance written notice thereof sent via United States mail or telefacsimile to One Meridian Crossings, Suite 100 Minneapolis, Minnesota 55423, Attention: Internal Risk Management (telefacsimile number (612) 979-0899) or such other address and/or telefacsimile number as RFC may from time to time provide to the Guarantor.

- 4 -

11. This Guaranty shall inure to the benefit of RFC, its successors and assigns, and shall bind
the Guarantor and its successors and assigns.

12. Subject to Paragraph 6 hereof, this Guaranty shall terminate when, and only when all of
the agreements and undertakings of Client have been fully performed, all in accordance
with the provisions of the Client Contract.

13. All remedies afforded to RFC by reason of this Guaranty are separate and cumulative
remedies and it is agreed that no one of such remedies, whether exercised by RFC or not,
shall be deemed to be in exclusion of any of the other remedies available to RFC and
shall in no way limit or prejudice any other legal or equitable remedy which RFC may
have hereunder and with respect to the Guarantied Obligations. The Guarantor agrees
that included within the equitable remedies available to RFC hereunder is the right of
RFC to elect to have any and all of the obligations and agreements of the Guarantor
wereunder specifically performed.

14. The Guarantor hereby waives any and all right to cause a marshalling of the assets of
Client or any other action by any court or other governmental body with respect thereto or
to cause RFC to proceed against any security for the Guarantied Obligations or any other
recourse which RFC may have with respect thereto and further waives any and all
requirements that RFC institute any action or proceeding at law or in equity against Client
or anyone else, or with respect to the Client Contract or any collateral security therefor, as
a condition precedent to making demand on, or bringing an action or obtaining and/or
enforcing a judgment against, the Guarantor upon this Guaranty, it being agreed that upon
failure of Client to perform its duties under the Client Contract or to pay any or all of the
Guarantied Obligations, the Guarantor's obligations hereunder shall without further act
mature immediately and automatically, without notice or demand or any other action by
RFC. The Guarantor further acknowledges that time is of the essence with respect to its
obligations under this Guaranty. The Guarantor shall not have any right of setoff against
RFC with respect to any of its obligations hereunder. Any remedy or right hereby granted
which shall be found to be unenforceable as to any person or under any circumstance, for
any reason, shall in no way limit or prevent the enforcement of such remedy or right as to
any other person or circumstance, nor shall such unenforceability limit or prevent
enforcement of an other remedy or right hereby granted.

15. The Guarantor hereby agrees to indemnify RFC against any and all loss, cost, damage or
expense of any nature whatsoever (including, without limitation, reasonable attorneys'
fees) arising out of or in connection with the enforcement of the Client Contract or arising
out of or in connection with any failure of the Guarantor to fully and timely perform its
obligations under this Guaranty.

- 5 -

16. The Guarantor expressly agrees that its liability and obligations under this Guaranty shall not in any way be affected by the institution by or against Client or any other person or entity of any bankruptcy, reorganization, arrangement, insolvency or liquidation proceedings, or any other similar proceedings for relief under any bankruptcy law or similar law for the relief of debtors and that any discharge of any of the Guarantied Obligations pursuant to any such bankruptcy or similar law or other law shall not discharge or otherwise affect in any way the obligations of the Guarantor under this Guaranty, and that upon the institution of any of the above actions, at the sole discretion of RFC the Guarantor's obligations shall be enforceable against the Guarantor.

17. This Guaranty (a) constitutes the entire agreement of the Guarantor and RFC, for whose benefit this Guaranty is made, with respect thereto and supersedes any and all written or oral agreements with respect thereto, (b) may not be amended or supplemented except by a writing signed by the Guarantor and RFC, and (c) shall be construed and enforced in accordance with the internal law, and not the law of conflicts, of the State of Minnesota. In addition, no waiver of any right of RFC hereunder shall be effective unless given in a writing signed by RFC which specifically refers to this Paragraph 15 of this Guaranty and no such waiver shall imply the giving of, or obligate RFC to give, any other waiver hereunder.

18. THE GUARANTOR, BY EXECUTION AND DELIVERY HEREOF, AND RFC, BY ITS ACCEPTANCE HEREOF, HEREBY (i) COVENANTS AND AGREES NOT TO ELECT A TRIAL BY JURY OF ANY ISSUE TRIABLE OF RIGHT BY A JURY, AND (ii) WAIVES ANY RIGHT TO TRIAL BY JURY FULLY TO THE EXTENT THAT ANY SUCH RIGHT SHALL NOW OR HEREAFTER EXIST. THIS WAIVER OF RIGHT TO TRIAL BY JURY IS SEPARATELY GIVEN, KNOWINGLY AND VOLUNTARILY, BY THE GUARANTOR AND BY RFC, AND THIS WAIVER IS INTENDED TO ENCOMPASS INDIVIDUALLY EACH INSTANCE AND EACH ISSUE AS TO WHICH THE RIGHT OF A JURY TRIAL WOULD OTHERWISE ACCRUE. RFC IS HEREBY AUTHORIZED AND REQUESTED TO SUBMIT THIS WAIVER TO ANY COURT HAVING JURISDICTION OVER THE SUBJECT MATTER AND THE PARTIES HERETO, SO AS TO SERVE AS CONCLUSIVE EVIDENCE OF THE FOREGOING WAIVER OF THE RIGHT TO JURY TRIAL. FURTHER, THE GUARANTOR HEREBY CERTIFIES THAT NO REPRESENTATIVE OR AGENT OF RFC, INCLUDING RFC'S COUNSEL, HAS REPRESENTED, EXPRESSLY OR OTHERWISE, TO THE GUARANTOR OR HIS REPRESENTATIVES OR AGENTS THAT RFC WILL NOT SEEK TO ENFORCE THIS WAIVER OF RIGHT TO JURY TRIAL PROVISION.

- 6 -

045

12-12020-mg    Doc 9579-47    Filed 02/02/16    Entered 02/02/16 14:18:14    Exhibit 20:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor    Pg 47 of 223

CASE 0:14-cv-01760-SRN-JJK    Document    Filed 06/03/14    Page 59 of 74

IN WITNESS WHEREOF, the Guarantor has executed this Guaranty as of the date and year first above written.

By: *Judith A Berry*

Its: Judith Berry
     Executive VP + CFO

Address and Telefacsimile Number for Notices

10421 Wateridge Circle, Suite 250
San Diego, CA 92121
Telephone: 858-909-1200

Telefacsimile Number:  858-909-1389

046

# Exhibit B

12-12020-mg Doc 9579-47 Filed 02/03/16 Entered 02/03/16 16:18:14 Exhibit 20:
CASE 0:14-cv-01750-SRN-JJK-HB Document 1-1 Filed 06/03/14 Page 41 of 74
Complaint and Exhibits and Amended Complaint in RFC v. American Mor Pg 49 of 223

# *Client Guide*

# **GMAC RFC**

**Version 1-06-G04**

**Effective December 11, 2006**

**GMAC-RFC**

**Table of Contents**

# Chapter 1, Introduction

| 100 | GMAC-RFC Objective | 1.1 |
| 101 | Client Contractual Obligations | 1.1 |
| 102 | Single Contract | 1.1 |
| 103 | Relationship of GMAC-RFC and Client | 1.2 |
| 104 | Client ID Number | 1.2 |
| 105 | GMAC-RFC Loan Number | 1.2 |
| 106 | Servicer Contractual Obligations | 1.2 |
| 107 | Notice | 1.3 |
| 108 | Hours of Operation and Holidays | 1.3 |
| 109 | Client Guide Organization | 1.3 |
| 110 | Headings, Use of Capitalization and Definitions | 1.5 |
| 111 | Form and Exhibit Numbering | 1.5 |
| 112 | Client Guide Online | 1.5 |
| 113 | General Rules of Interpretation | 1.5 |
| 114 | Use of Client's Name | 1.6 |
| 115 | Use of GMAC-RFC Name and Service Marks | 1.7 |
| 116 | Assetinfo | 1.7 |

# Chapter 2, Client Eligibility

| 200 | Client Eligibility | 2.1 |
| 201 | Eligibility Standards | 2.2 |
| 202 | Client Contract | 2.4 |
| 203 | Client Underwriting Responsibilities | 2.4 |
| 204 | Continuing Client Obligations | 2.4 |
| 205 | Disqualification, Suspension or Inactivation | 2.4 |
| 206 | Reporting Requirements | 2.6 |
| 207 | Audits and Inspections | 2.8 |
| 208 | Disclosure of Information | 2.8 |
| 209 | Maintenance of Records | 2.9 |
| 210 | Quality Control | 2.9 |

©2006 Residential Funding Company, LLC (f/k/a Residential Funding Corporation). All rights reserved.

**GMAC-RFC**

# Chapter 2A, Representations, Warranties and Covenants

A200  Client Representations Warranties and Covenants ................. 2A.1
A201  Specific Representations, Warranties and Covenants
      Concerning Client ........................................... 2A.2
A202  Specific Representations, Warranties and Covenants
      Concerning Individual Loans ................................. 2A.5
A203  Additional Client Representations, Warranties and Covenants
      for the Home Equity Program ................................ 2A.15
A204  Non-Standard Documents ..................................... 2A.17
A205  Proof of Compliance ........................................ 2A.18
A206  Integrity of Information .................................... 2A.19
A207  Third-Party Originators .................................... 2A.19
A208  Events of Default .......................................... 2A.20
A209  Remedies of GMAC-RFC ...................................... 2A.21
A210  Repurchase ................................................ 2A.21
A211  Disqualification Suspension or Inactivation ................ 2A.27
A212  Indemnification ........................................... 2A.28
A213  Right of Set-Off .......................................... 2A.29
A214  Merger or Consolidation of Client ......................... 2A.29
A215  Notification of Changes in Client Status .................. 2A.29
A216  Premium Recapture ......................................... 2A.30

# Chapter 3, Loan Eligibility

300   Descriptions of Underlying Chapters ........................ 3.1
301   Loan Seasoning ............................................. 3.1
302   Required Signatures ........................................ 3.2

**GMAC-RFC**

# Chapter 3A Occupancy, Borrower and Ownership Status

A300  Occupancy Types .......................................... 3A.1
A301  Borrower Types ........................................... 3A.2
A302  Borrower Citizenship Status .............................. 3A.2
A303  Other Borrower Types ..................................... 3A.5
A304  Multiple Loans to One Borrower ........................... 3A.6
A305  Ownership Interests ...................................... 3A.6

## Chapter 3B, Transactions

B300  Arm's Length and Non-Arm's Length Transactions ........... 3B.1
B301  Transaction Types ........................................ 3B.1

## Chapter 3C, Financing

C300  Determining Amount to Be Financed ........................ 3C.1
C301  Calculating Loan-to-Value Ratios ......................... 3C.1
C302  Secondary or Subordinate Financing ....................... 3C.4
C303  Sales Concessions or Home-seller Subsidy ................. 3C.5
C304  Escrow Issues ............................................ 3C.5
C305  Temporary Buydowns ....................................... 3C.7
C306  West Virginia Loans ...................................... 3C.8
C307  Texas Equity Loans ....................................... 3C.9
C308  Current Payment History .................................. 3C.12

Page 4
12/11/06
Client Guide
Table of Contents

## GMAC-RFC

## Chapter 3D, Property Types and Considerations

D300  Property Issues ................................................ 3D.1
D301  Eligible Property Types ....................................... 3D.1
D302  Ineligible Property Types ..................................... 3D.5
D303  Project Requirements for Warrantable Condominiums and PUDs ....... 3D.6

## Chapter 3E, Loan Documents and Notes

E300  Note Requirements ............................................ 3E.1
E301  Loan Documents ............................................... 3E.3

## Chapter 3F, Insurance and Survey Requirements

F300  Insurance Requirements ....................................... 3F.1
F301  Hazard Insurance ............................................. 3F.1
F302  Mortgage Insurance ........................................... 3F.3
F303  Earthquake Insurance ......................................... 3F.7
F304  Flood Certification .......................................... 3F.7
F305  Flood Insurance .............................................. 3F.7
F306  Condominium Insurance ........................................ 3F.8
F307  PUD Insurance ................................................ 3F.11
F308  Title Insurance .............................................. 3F.12
F309  Title Search/Insurance for Second Mortgage Programs .......... 3F.16
F310  Survey Requirements .......................................... 3F.16

## Chapter 3G, Prepayment Penalties

G300  Prepayment ................................................... 3G.1
G301  Prepayment Penalty ........................................... 3G.1
G302  Program Prepayment Pricing Requirements ...................... 3G.3
G303  Note Requirements ............................................ 3G.4
G304  Compliance with Applicable Laws .............................. 3G.4

**GMAC-RFC**

Page 5
12/11/06
Client Guide
Table of Contents

# Chapter 4, Underwriting

| 400 | Description of Underlying Chapters | 4.1 |
| 401 | Client Underwriting Responsibility | 4.1 |
| 402 | GMAC-RFC Underwriting Review | 4.2 |
| 403 | Loan Application Analysis | 4.2 |
| 404 | Electronic Documentation Standards | 4.2 |

# Chapter 4A, Credit

| A400 | Credit Report Requirements | 4A.1 |
| A401 | Credit Score Requirements | 4A.1 |
| A402 | Selecting Credit Score | 4A.2 |
| A403 | Minimum Credit History and Trade Line Requirements | 4A.2 |
| A404 | Credit Evaluation Overview | 4A.3 |
| A405 | Credit Evaluation Components | 4A.4 |
| A406 | Upgrading the Credit Grade | 4A.11 |

# Chapter 4B, Liabilities and Debt Ratios

| B400 | Qualifying Ratios—Payment | 4B.1 |
| B401 | Borrower's Liabilities | 4B.3 |
| B402 | Debt Payoff | 4B.4 |
| B403 | Co-Signed Debts | 4B.4 |
| B404 | Divorce Debts | 4B.4 |
| B405 | Business Debts | 4B.4 |
| B406 | Borrower Capacity | 4B.4 |
| B407 | Student Loans | 4B.4 |

# Chapter 4C, Cash to Close

| C400 | Cash to Close | 4C.1 |
| C401 | Reserve Requirements | 4C.4 |

**GMAC-RFC**

## Chapter 4D, Income Types

| | | |
|---|---|---|
| D400 | Borrower Income | 4D.1 |
| D401 | Employment and Income Analysis | 4D.1 |
| D402 | Income Types | 4D.2 |
| D403 | Wage Earners | 4D.2 |
| D404 | Self-Employed Income | 4D.3 |
| D405 | Fixed Income | 4D.4 |
| D406 | Rental Income | 4D.6 |
| D407 | Other Income | 4D.7 |
| D408 | Trailing or Relocating Co-Borrower | 4D.8 |

## Chapter 4E, Income Documentation

| | | |
|---|---|---|
| E400 | Income Documentation | 4E.1 |
| E401 | Full Income Documentation Requirements | 4E.2 |
| E402 | Lite Income Documentation Requirements | 4E.5 |
| E403 | One Paystub Income Documentation Requirements | 4E.6 |
| E404 | Fast Income Documentation Requirements | 4E.6 |
| E405 | Stated Income Documentation Requirements | 4E.10 |
| E406 | No Ratio Documentation Requirements | 4E.10 |
| E407 | Stated Income/Stated Asset Documentation Requirements | 4E.12 |
| E408 | No Income/No Asset Documentation Requirements | 4E.13 |
| E409 | No Doc Income | 4E.13 |

## Chapter 4F, Appraisal Requirements and Property Underwriting

| | | |
|---|---|---|
| F400 | Collateral Property Underwriting | 4F.1 |
| F401 | Appraiser Requirements | 4F.2 |
| F402 | Appraisal Requirements | 4F.2 |
| F403 | Appraisal Evaluation | 4F.6 |
| F404 | Additional Review Considerations | 4F.15 |

**GMAC-RFC**

# Chapter 4G, Electronic Services

G400  Overview and Incorporation of Terms of Use ......................4G.1
G401  Assetwise ...................................................4G.2
G402  Assetwise Compliance Engine ..................................4G.5

# Chapter 5, Products

500    Product Descriptions ........................................5.1
501    Fixed-Rate Mortgages (FRM) ..................................5.2
502    Adjustable Rate Mortgages (ARM) .............................5.8
503    Balloon Mortgages ..........................................5.81
504    1st Lien Line of Credit ....................................5.83

# Chapter 6, Loan Programs

600    Loan Programs ..............................................6.1

# Chapter 6A, Jumbo A Loan Program

A600  Jumbo A Program ............................................6A.1
A601  Eligibility Standards ......................................6A.1
A602  Stated Income Documentation ...............................6A.10
A603  EasyFi or Streamline Refinance ............................6A.10

# Chapter 6B, Expanded Criteria Loan Program

B600  Expanded Criteria Program ..................................6B.1
B601  Eligibility Standards ......................................6B.1
B602  Stated and No Ratio Income Documentation ..................6B.10
B603  Stated Income/Stated Asset, No Income/No Asset, and
       No Doc Documentation ......................................6B.10
B604  Uninsured LTV .............................................6B.12

## GMAC-RFC

# Chapter 6C, Payment Option Loan Program

C600  Payment Option Program .........................................6C.1
C601  Payment Option First Generation Eligibility Standards ...............6C.4
C602  Payment Option Second Generation Eligibility Standards ............6C.14
C603  Stated Income Documentation .................................6C.25
C604  Stated Income/Stated Asset Documentation .....................6C.26

# Chapter 6D, Home Solution Loan Program

D600  Home Solution Program .......................................6D.1
D601  Eligibility Standards .........................................6D.1

# Chapter 6E, AlterNet Loan Program

E600  AlterNet Program ...........................................6E.1
E601  Eligibility Standards .........................................6E.1
E602  Interest Only Feature Eligibility Standards ......................6E.12
E603  80/20 Eligibility Standards ...................................6E.15

# Chapter 6F, Performance Loan Program

F600  Performance Program ........................................6F.1
F601  Eligibility Standards .........................................6F.1

# Chapter 6G, 1st Lien Line of Credit Loan Program

G600  1st Lien Line of Credit Program ................................6G.1
G601  Eligibility Standards .........................................6G.1
G602  Supplemental 1st Lien Line of Credit Information .................6G.8

**GMAC-RFC**

# Chapter 6H, Home Equity Loan Program

H600  Home Equity Program ........................................6H.1
H601  Eligibility Standards .........................................6H.1
H602  Supplemental Home Equity Information .........................6H.13
H603  Home Equity Program Goal Line Product Description ...............6H.14
H604  Home Equity Program Goal Loan Description .....................6H.18

# Chapter 6I, 125 CLTV Loan Program

I600   125 CLTV Program ...........................................6I.1
I601   Eligibility Standards .........................................6I.1
I602   Supplemental 125 CLTV Program Information ....................6I.13

# Chapter 6J, Non-Standard Loan Program

J600   Non-Standard Program ........................................6J.1
J601   Ineligible Loans .............................................6J.1

# Chapter 7, At-A-Glances

700    Program At-A-Glances ........................................7.1

Page 10
12/11/06
Client Guide
Table of Contents

**GMAC-RFC**

# Chapter 8, Servicing Released

| 800 | Servicing Released | 8.1 |
|-----|-------------------|-----|
| 801 | Program Overview | 8.1 |
| 802 | Designated Servicer | 8.2 |
| 803 | Contractual Obligations | 8.2 |
| 804 | Program Eligibility | 8.2 |
| 805 | Disqualification Suspension or Inactivation | 8.2 |
| 806 | Restrictions on Loan Eligibility | 8.3 |
| 807 | Record Maintenance | 8.3 |
| 808 | Final Documents | 8.3 |
| 809 | Disclosure of Information; Cooperation | 8.3 |
| 810 | Client Representations and Warranties; Events of Servicer Default Prior to Transfer | 8.4 |
| 811 | Specific Warranties and Covenants | 8.4 |
| 812 | Notification of Change in Servicer | 8.8 |
| 813 | Escrow Account for Postponed Improvements/Repairs | 8.9 |
| 814 | Interest on Escrows | 8.9 |
| 815 | Termination of Automatic Payment | 8.9 |
| 816 | Purchase of Servicing | 8.9 |
| 817 | Servicing Released Submission of Purchase | 8.9 |
| 818 | Required Servicing Documents | 8.10 |
| 819 | Sale Date and Effective Date of Transfer | 8.11 |
| 820 | Reconciliation by GMAC-RFC | 8.12 |
| 821 | Notification of Purchase | 8.15 |
| 822 | Monies Paid for Servicing Released | 8.15 |
| 823 | Monies Due Client | 8.16 |
| 824 | Monies Due Designated Servicer | 8.17 |
| 825 | Loans Paid in Full | 8.18 |
| 826 | Servicing Document Corrections | 8.18 |
| 827 | Bulk Servicing Acquisitions | 8.19 |
| 828 | Subservicing Election | 8.19 |

# Chapter 9, Commitment, Prior Approval, Delivery and Funding

| 900 | Descriptions of Underlying Chapters | 9.1 |
|-----|-------------------------------------|-----|
| 901 | Written Communication | 9.1 |
| 902 | Assetinfo | 9.1 |

**GMAC-RFC**

# Chapter 9A, Commitments

| | | |
|---|---|---|
| A900 | Commitment Defined | 9A.1 |
| A901 | Requesting a Commitment | 9A.2 |
| A902 | Commitment Confirmation | 9A.3 |
| A903 | Commitment Periods | 9A.3 |
| A904 | Failure to Deliver or Over-Deliver | 9A.4 |
| A905 | Extension and Buyout Fees | 9A.5 |

# Chapter 9B, Prior Underwriting Approval

| | | |
|---|---|---|
| B900 | Prior Underwriting Submission—Delivery Requirements | 9B.1 |
| B901 | Required Documents for Prior Underwriting | 9B.1 |
| B902 | Notification of Prior Underwriting Loan File Status | 9B.3 |
| B903 | Returning Loan Files | 9B.3 |
| B904 | Equal Credit Opportunity Act (ECOA) and Home Mortgage Disclosure Act (HMDA) Compliance | 9B.3 |
| B905 | Additional Delivery Documentation | 9B.3 |

# Chapter 9C, Delivery

| | | |
|---|---|---|
| C900 | Delivery Process | 9C.1 |
| C901 | Submission of Funding Documents | 9C.1 |
| C902 | Funding Documents | 9C.2 |
| C903 | Review and Acceptance of Funding Documents | 9C.9 |
| C904 | MERS Loan Registration, Transfer and Delivery Requirements | 9C.10 |
| C905 | Alternative Delivery | 9C.11 |

## GMAC-RFC

# Chapter 9D, Funding Requirements and Wire Instructions

D900  Wire Transfer Process ..........................................9D.1
D901  Funding Amount ...............................................9D.1
D902  Notification of Wire Transfer ...................................9D.4
D903  Payoff Prior to Funding Date ...................................9D.5
D904  Loans Paid in Full..............................................9D.5
D905  Failure to Comply with GMAC-RFC Remittance Requirements .........9D.6

# Chapter 9E, Final Documents

E900  Submission of Final Documents..................................9E.1
E901  Review and Acceptance of Final Documents .......................9E.2
E902  Further Assurance Documents ...................................9E.2

# Chapter 10, Definitions

# Chapter 11, Forms and Exhibits

1100  GMAC-RFC Forms and Exhibits ...................................11.1

# 2 GMAC-RFC

Page 2.6
03/13/06
**Client Guide**
**Client Eligibility**

**206**

## Reporting Requirements

### (A) Annual Requirements

Within 90 days after the Client's fiscal year end, it must send the following documents to GMAC-RFC:

(1) Annual financial statements that include:

- An independent auditor's opinion on financial statements

- An independent auditor's report on the Uniform Single Attestation Program (USAP) for mortgage bankers

- A copy of the 10-K if the Client is required to prepare an annual Form 10-K

(2) A completed **Freddie Mac** Annual Eligibility Certification Report (Freddie Mac Form 16SF). If the Client is not required to submit Freddie Mac Form 16SF, then the Annual Client Certification (GMAC-RFC **Form 1200**) may be substituted.

### (B) Other Reporting Requirements

#### (1) Interim Financial Statements; Other Information

The Client shall, upon the reasonable request of GMAC-RFC, provide its quarterly unaudited financial statements, Form 10-Qs, or any other financial information pertaining to the Client.

#### (2) Fidelity and Errors and Omissions Insurance

- The Client must notify GMAC-RFC if it receives notice from its insurer of intent to cancel, not renew, or otherwise modify the Client's coverage. This notification must be sent to GMAC-RFC by registered mail at least 10 days before it becomes effective.

- The Client must report to GMAC-RFC all cases of material theft, embezzlement or fraud and all claims made against the insurer within 10 days after the occurrence.

- If requested by GMAC-RFC, the Client must provide current certificates of insurance outlining its fidelity and errors and omissions insurance.

### (C) Mailing Address

Submit all information required under **Annual Requirements** and **Other Reporting Requirements** Sections above to:

GMAC-RFC
One Meridian Crossings
Suite 100
Minneapolis, MN 55423
Attention: Risk Management
Facsimile: 952-979-2592

12-12020-mg    Doc 9579-47    Filed 02/02/16    Entered 02/02/16 14:14    Exhibit 20:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor    Pg 63 of 223

CASE 0:14-cv-01650-SRN-JJK    Document    Filed 06/03/14    Page 53 of 117

**GMAC-RFC**

**(D) Regulation AB Disclosures**

**(1) Originator Disclosure**

As requested by GMAC-RFC in its sole discretion, within three (3) business days the Client will provide to GMAC-RFC either (a) the disclosures required under Item 1110(b) of Regulation AB (Originator disclosure) or any successor regulation for inclusion in a prospectus or other disclosure document, or (b) a confirmation that previously provided disclosure does not require updating. "Originator disclosure" required to be provided shall include (A) the Client's form of organization, (B) a description of the Client's origination program and how long the Client has been engaged in originating residential mortgage loans, (C) discussion of the Client's experience in originating residential mortgage loans, (D) information regarding the size and composition of the Client's origination portfolio and (E) the Client's underwriting criteria (or other information material to an analysis of the performance of the mortgage loans, as determined by GMAC-RFC). As requested by GMAC-RFC in its sole discretion, within three (3) business days, the Client shall provide in a specified electronic format the name of the originator of each mortgage loan if originated by an entity other than the Client.

**(2) Legal Proceedings for Prospectus Disclosure or Update of Periodic Reports**

As requested by GMAC-RFC in its sole discretion, within three (3) business days of GMAC-RFC's request, the Client will provide to GMAC-RFC (a) a complete written description of any legal proceedings pending against the Client, or of which the Client's property is the subject, that, if adversely determined, could have a material adverse impact on the Client's financial condition or its continuing ability to sell mortgage loans to GMAC-RFC or would affect the enforceability of any mortgage loan (including any similar proceedings known by the Client to be contemplated by governmental authorities) for inclusion in a prospectus or other disclosure document pursuant to Regulation AB or any successor regulation ("Legal Proceedings Description"), certified as to accuracy by an officer of the Client, or (b) a written certification of an officer of the Client stating that the previously provided Legal Proceedings Description does not require updating and continues to be complete and accurate as of such date.

**(3) Updates Regarding Legal Proceedings**

If at any time any previously provided Legal Proceedings Description is no longer current or requires updating, or if the Client is the subject of new legal proceedings that would require disclosure under Item 1117 of Regulation AB or any successor regulation, the Client will provide to GMAC-RFC a revised Legal Proceedings Description, certified as to accuracy by an officer of the Client.

**(4) Other Information Required under Regulation AB**

The Client will provide to GMAC-RFC such other information, including historical loan performance information, as GMAC-RFC shall reasonably request in order to enable GMAC-RFC to comply with any applicable requirements of Regulation AB or any successor regulation. Such information shall be provided within fifteen (15) days of a request from GMAC-RFC.

**(5) Mailing Address for Regulation AB Disclosures**

At the time GMAC-RFC requests any Regulation AB disclosure or information under this Section 206(D), it will provide to the Client the address to which all such disclosure or information should be delivered.



# 2A

Page 2A2
11/21/05
Client Guide
Representations,
Warranties and
Covenants

## GMAC-RFC

### A201

**Specific Representations, Warranties and Covenants Concerning Client**

#### (A) Due Organization; Good Standing; Licensing

Client and, to Client's knowledge, Client's Guarantor, if applicable, is and shall continue to be duly organized, validly existing, and in good standing under the laws of the United States or under the laws of the jurisdiction in which it was incorporated or organized, as applicable, and has and shall continue to maintain all licenses, registrations, and certifications necessary to carry on its business as now being conducted, and is and will continue to be licensed, qualified, and in good standing in each State where a Mortgaged Property is located if the laws of such State require licensing or qualification in order to conduct business of the type conducted by Client[1]. Client is and will remain in compliance with the laws of any such State, and is and will remain in good standing with federal authorities, to the extent necessary to ensure the enforceability of the related Loan. Client has disclosed the final written reports, actions and/or sanctions of any and all reviews, investigation, examinations, audits, actions and/or sanctions that have been undertaken and/or imposed, within two years prior to the date of the Client Contract, by any federal or State agency or instrumentality with respect to either the lending or related financial operations of Client, or the ability of Client to perform in accordance with the Program Documents terms. Each of the representations and warranties made by Client in its Client Application is true, accurate, and complete, and is deemed to be remade in its entirety, as of the date of the Client Contract, and as of each **Funding Date.**

> [1] In addition, if any Loan is secured by mortgaged property located in the State of West Virginia, Client and the originator of the Loan is licensed under the West Virginia Mortgage Loan Act and Client and the originator of the Loan held such license at the time the Loan was originated, unless otherwise exempt from licensing. Client and the originator of the Loan must be licensed under the West Virginia Mortgage Loan Act even if Client and the originator of the Loan makes or offers to make or accepts or offers to accept or purchases or services in a calendar year fewer than the number of de minimus primary or subordinate mortgage Loans specified in the definition of "lender" in W. Va. Code Section 31-17-1.

#### (B) Authority

Client has and will maintain the full corporate, partnership or limited liability company power and authority to execute and deliver the Program Documents and to perform the terms of this Client Guide. The execution, delivery, and performance of the Program Documents and the performance of the terms of this Client Guide by Client, and the consummation of the transactions contemplated, have been duly and validly authorized. The Program Documents and this Client Guide evidence Client's legal valid, binding, and enforceable obligations. All requisite corporate, partnership or limited liability company action has been taken by Client to make the Program Documents and the terms of this Client Guide valid and binding upon Client and enforceable in accordance with their respective terms.

#### (C) Ordinary Course of Business

The consummation of the transactions contemplated by the Program Documents and the Client Guide terms are in Client's ordinary course of business, and the transfer, assignment, and conveyance of the Mortgage Notes and the Mortgages by Client, pursuant to the Program Documents and the Client Guide terms are not subject to the bulk transfer laws or any similar statutory provisions in effect in any applicable jurisdiction.

# GMAC-RFC

**2A**

Page 2A.3
11/21/05
Client Guide
Representations,
Warranties and
Covenants

### (D) No Conflicts

Neither the execution and delivery of the Program Documents, the acquisition and/or making of the Loans by Client, the sale of the Loans to GMAC-RFC or the transactions contemplated thereby or pursuant to this Client Guide, nor the fulfillment of or compliance with the Program Documents terms and conditions, will conflict with or result in a breach of any of the terms, conditions, or provisions of Client's articles of incorporation, charter, by-laws, partnership agreement, or other organizational document, or of any legal restriction or regulatory directive or any agreement or instrument to which Client is now a party or by which it is bound, or constitute a default or result in an acceleration under any of the foregoing, or result in the violation of any law, rule, regulation, order, judgment, or decree to which Client, or any of its property is subject, or impair the ability of GMAC-RFC to realize on any of the Loans, or impair the Value of any of the Loans.

### (E) Ability to Perform

Client has the ability to perform each and every obligation of and/or satisfy each and every requirement imposed on, Client pursuant to the Program Documents and this Client Guide, and no offset, counterclaim, or defense exists to the full performance by Client of the requirements of Program Documents and this Client Guide.

### (F) No Litigation Pending

There is no action, suit, proceeding, inquiry, review, audit, or investigation pending or threatened against Client that, either in any one instance or in the aggregate, may result in any material adverse change in the business, operations, financial condition, properties, or assets of Client, or in any material liability on the part of Client, or which would draw into question the validity or enforceability of any of the Program Documents, this Client Guide, or the Loans or of any action taken or to be taken in connection with Client's obligations contemplated in any of the Program Documents or this Client Guide, or which would be likely to impair materially Client's ability to perform under the terms of the Program Documents or this Client Guide.

### (G) No Consent Required

No consent, approval, authority, or order of any court or governmental agency or body is required for the execution and performance by Client of, or compliance by Client with, any of the Program Documents or this Client Guide, the sale of any of the Loans, or the consummation of any of the transactions contemplated by any of the Purchase Documents, or, if required, such unconditional approval has been obtained prior to the related **Funding Date**.

### (H) No Untrue Information

Neither the Program Documents, the Client Application, this Client Guide, nor any statement, report, or other document furnished or to be furnished by Client pursuant to the Program Documents or this Client Guide, contains any untrue statement of material fact or omits to state a material fact necessary to make the statements contained therein not misleading. Client meets GMAC-RFC's Eligibility Standards, and shall take all steps necessary to continue to meet such Eligibility Standards.



**2A GMAC-RFC**

Page 2A.4
11/21/05
Client Guide
Representations,
Warranties and
Covenants

### (I) Securities Law

The Client represents that the Loans are not "securities" under any federal or State securities laws or any rules or regulations thereunder and that the transactions contemplated by this Client Guide do not require registration under, and are not subject to, any federal or State securities laws or any rules or regulations thereunder.

### (J) No Accrued Liabilities

Except as may be otherwise disclosed by Client to GMAC-RFC and acknowledged by GMAC-RFC in writing prior to the date of the Client Contract, there are no accrued liabilities of Client, with respect to any of the Loans, or circumstances under which any such accrued liabilities will arise against GMAC-RFC, as successor to Client's interests in and to the Loans, with respect to any action or failure to act by Client occurring on or prior to the **Funding Date**.

### (K) Origination, Servicing

Client's origination and servicing of the Loans have been legal, proper, prudent, and customary and have conformed to the highest standards of the residential mortgage origination and servicing business.

### (L) Compliance With Laws

Client has complied with, and has not violated any law, ordinance, requirement, regulation, rule, or order applicable to its business or properties, the violation of which might adversely affect the operations or financial conditions of Client, or the ability of Client to consummate the transactions contemplated by the Program Documents and this Client Guide.

### (M) Compliance With Program Documents and Client Guide

Client will comply with all provisions of this Client Guide and the Program Documents, and will promptly notify GMAC-RFC of any occurrence, act, or omission regarding Client, the Loan, the Mortgaged Property or the Mortgagor of which Client has knowledge, which occurrence, act, or omission may materially affect Client, the Loan, the Mortgaged Property, or the Mortgagor.

### (N) No Defenses Against GMAC-RFC

The Client has no judgment, court order, claim, counterclaim, defense, right of set-off or similar right against GMAC-RFC.

**GMAC-RFC**

**2A**

Page 2A.5
11/21/05
Client Guide
Representations,
Warranties and
Covenants

**A202**

**Specific Representations, Warranties and Covenants Concerning Individual Loans**

For all Loans, the Client represents, warrants and covenants to GMAC-RFC as follows:

**(A) Loans Are Eligible; Accuracy of Information**

Each of the Loans delivered and sold to GMAC-RFC meets the applicable program terms and criteria set forth in this Client Guide. All information relating to each Loan delivered and sold to GMAC-RFC is true, complete and accurate and there are no omissions of material facts. All data provided by the Client to GMAC-RFC relating to any Loan, whether in electronic format, or otherwise, is true and complete and accurately reflects the information in the related Loan file.

**(B) Compliance With Warranties**

The Client is in compliance with, and has taken all necessary action to ensure that each Loan is in compliance with all representations, warranties and requirements contained in this Client Guide.

**(C) Loan Provisions**

The provisions of the Loan have not been impaired, waived, altered or modified in any respect, unless approved in writing by GMAC-RFC. The issuer of any related PMI Policy and the title insurer have approved the substance of any such waiver, alteration, or modification to the extent required by the respective policies. No Mortgagor has been released, in whole or in part.

**(D) Documents**

All **Loan Documents**, **Funding Documents** and **Final Documents** are genuine, have been completed, duly and properly executed, are in recordable form and delivered in the form and manner specified in this Client Guide, and each Loan is the Mortgagor's legal, valid and binding obligation enforceable in accordance with its terms. All originals and copies of such documents and all other documents, materials, and other information required to be submitted to GMAC-RFC have been so submitted, and are complete and accurate. All Loan Documents, Funding Documents, Final Documents and all other documents describing or otherwise relating thereto are in compliance with all applicable local and State laws, regulations and orders.

12-12020-mg   Doc 2573-47   Filed 02/02/16   Entered 02/02/16 18:14   Exhibit 20:
CASE 0:19-cv-250-SRN-JFK-HB   Document 1-2 06/03/24   Page 68 of 14   Exhibit 20:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor   Pg 68 of 223



# 2A GMAC-RFC

Page 2A.6
11/21/05

Client Guide
Representations,
Warranties and
Covenants

### (E) Ownership; Transfer

The Client has good title to and is the sole owner of, each Loan delivered and sold to GMAC-RFC. Except for the security interest of a warehouse lender, which security interest Client has disclosed to GMAC-RFC in writing, the assignment of the Loan by the Client validly transfers such Loan to GMAC-RFC free and clear of any pledge, lien or security interest or other encumbrance.

For each Loan registered with **MERS**, the Client represents that (a) if the **Security Instrument** relating to such Loan identifies MERS as the original mortgagee of record, such Security Instrument provides that the Security Instrument is given to MERS solely as nominee for the Client and its successors and assigns and that such Security Instrument has been properly executed, acknowledged, delivered and recorded in all places necessary to perfect the security interest on the **Mortgaged Premises** in favor of MERS, solely as nominee for the Client and its successors and assigns; or (b) if the Loan is registered with MERS, and MERS is not the original mortgagee of record, an assignment to MERS has been prepared, duly executed and recorded and the chain of assignments is complete and recorded from the original mortgagee to MERS. Client further represents that it has complied with all rules and procedures of MERS for its assignment of the Security Instrument to GMAC-RFC, including, among other things, that the Client has confirmed the transfer on MERS to GMAC-RFC.

### (F) Disbursements; No Payoffs or Future Advancements

Each Loan has been closed and fully disbursed, except as permitted in the **Escrow Account for Postponed Improvements/Repairs** Section of this Client Guide. There are no payoffs, assumptions or insurance claims pending on any Loan or pertaining to the Mortgaged Premises and the Borrower may not exercise any option under any of the **Loan Documents** to borrow additional funds secured thereby from the Client or any other person or entity without the Noteholder's consent.

Additionally, the Client warrants that the Client has not made arrangements with any Borrower for any payment forbearance or future refinancing with respect to any Loan.

### (G) No Default

There is no default, breach, violation or event of acceleration existing under any Note or **Security Instrument** transferred to GMAC-RFC, and no event exists which, with notice and the expiration of any grace or cure period, would constitute a default, breach, violation or event of acceleration, and no such default, breach, violation or event of acceleration has been waived by the Client or by any other entity involved in originating or servicing the Loan.

### (H) No Defenses

Except as provided in a buydown or subsidy agreement, if any, meeting the requirements set forth in this Client Guide, the Borrower (including any party secondarily liable under the **Loan Documents**) has no right of set-off, defense, counterclaim or right of rescission to any Loan Document.

12-12020-mg   Doc 9579-47   Filed 02/02/16   Entered 02/02/16 18:14   Exhibit 20:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor   Pg 69 of 223

CASE 0:14-cv-01760-SRN-JSM   Document   Filed 06/03/14   Page 69 of 420

## GMAC-RFC

**2A**

Page 2A.7
09/11/08
Client Guide
Representations,
Warranties and
Covenants

### (I) Compliance with Law

The sale and transfer of each Loan to GMAC-RFC does not violate any applicable State laws. To the extent that any applicable State law places any restrictions on the transfer of any Loan, the Client has notified GMAC-RFC in writing of that restriction and any related State licensing or registration requirements.

The **Security Instrument** has been properly executed, acknowledged, delivered and recorded in all places necessary to perfect the security interest in the **Mortgaged Premises** in favor of the Client and its successors and assigns. If a Loan is registered with **MERS**, and MERS is identified on the Security Instrument as the original mortgagee of record, Client represents that such Security Instrument provides that the Security Instrument is given to MERS solely as nominee for the Client and its successors and assigns. If the Loan is registered with MERS, and MERS is not the original mortgagee of record, Client represents that an assignment to MERS has been prepared, duly executed and recorded and the chain of assignments is complete and recorded from the original mortgagee to MERS and Client further represents that it has complied with all rules and procedures of MERS for its assignment of the Security Instrument to GMAC-RFC, including, among other things, that Client has confirmed the transfer on MERS to GMAC-RFC.

Each GMAC-RFC Loan Application (**Fannie Mae** 1003/**Freddie Mac** Form 65) was taken from the Borrower and processed for each Loan, and each Loan has been originated, closed, and transferred in compliance with all applicable local, State and federal laws and regulations including, but not limited to, the Real Estate Settlement Procedures Act, the Fair Credit Reporting Act, the Equal Credit Opportunity Act, the Truth-in-Lending Act, the Fair Housing Act, and the National Flood Insurance Act. This warranty is made by the Client with respect to each GMAC-RFC Loan Application taken and processed for each Loan and with respect to each Loan made by the Client or any other entity.

### (J) Responsible Lending Representations, Warranties and Covenants

#### (1) No Discontinued Loans

No Loan is a "Discontinued Loan". Discontinued Loan means any of the following, regardless of whether the originator is required by law to comply with the law or has grounds to claim preemption from all or part of the law.

##### (a) HOEPA/Section 32

A loan considered a "mortgage" under Section 152 of the Home Ownership and Equity Protection Act of 1994, 15 U.S.C. Section 1602 (aa) and the related regulations and commentary promulgated by the Federal Reserve Board, including Section 226.32 of Title 12 of the Code of Federal Regulations, and the official staff commentary to those regulations.

##### (b) Purchase Money Loans with High Points or Fees

A "purchase money" loan secured by the consumer's principal dwelling that exceeds the "points and fees" or APR triggers of the Home Ownership and Equity Protection Act of 1994 and the related regulations and commentary promulgated by the Federal Reserve Board, including Section 226.32 of Title 12 of the Code of Federal Regulations. A "purchase money" loan is a loan that is considered a "residential mortgage transaction" under Section 226.2(24) of Title 12 of the Code of Federal Regulations.



**2A**

Page 2A.8
11/21/05
Client Guide
Representations,
Warranties and
Covenants

# GMAC-RFC

### (c) Home Equity Lines and 1st Lien Lines of Credit That Exceed the HOEPA Triggers

An open-end line of credit secured by the consumer's principal dwelling that exceeds the "points and fees" or APR triggers of the Home Ownership and Equity Protection Act of 1994 and the related regulations and commentary promulgated by the Federal Reserve Board, including Section 226.32 of Title 12 of the Code of Federal Regulations. "Points and fees" must be calculated in accordance with Section 226.32 of Title 12 of the Code of Regulations and the related commentary promulgated by the Federal Reserve Board. The "APR" is the fully indexed rate or the initial rate, whichever is greater, at the time of consummation. The "total loan amount" is the total credit line available under the terms of the loan, without subtracting any amounts for closing costs.

### (d) State and Local High Cost Loans

A loan considered a "high-cost," covered, "high-risk," "predatory" or any other similar designation under any State or local law in effect at the time of the closing of the loan if the law imposes greater restrictions or additional legal liability for residential mortgage loans with high interest rates, points and/or fees.

### (e) Certain Georgia Home Loans

A "home loan" under the Georgia Fair Lending Act, Ga. Code Ann. Section 7-6A-1 et. seq. that became effective on October 1, 2002 (the "Act"), if the Commitment was issued on or after February 1, 2003 and the loan was closed on or before March 7, 2003.

### (f) Certain New Jersey Home Loans

A "home loan" under the New Jersey Home Ownership Security Act of 2002 (the "Act"), N.J.S.A. 46:10B-22 et seq. if the loan is:

- A "home loan" if the property is a "**Manufactured Home**";
- A "home loan" with proceeds intended for home improvement purposes;
- A "home loan" that is an open-end line of credit;
- A closed-end "home loan" secured by a first or second lien that is a cash-out transaction;

Follow standard guidelines in the GMAC-RFC Client Guide to determine whether the loan is a cash-out refinance or a rate/term refinance.

### (g) Certain New Mexico Home Loans

A "home loan" under the New Mexico Home loan Protection Act (the "Act"), that was closed on or after February 1, 2004, and on or before February 26, 2004, if the loan is:

- A "home loan" if the property is a "**Manufactured Home**";
- A "home loan" with proceeds intended for home improvement purposes;
- A "home loan" that is an open-end line of credit;
- A closed-end "home loan" secured by a first or second lien that is a cash-out transaction;

Follow standard guidelines in the GMAC-RFC Client Guide to determine whether the loan is a cash-out refinance or a rate/term refinance.

**GMAC-RFC**

**2A**
Page 2A.9
11/21/05
Client Guide
Representations,
Warranties and
Covenants

**(2) Mandatory Arbitration Clause**

A Loan may not include a mandatory arbitration clause. Any arbitration agreement signed by the Borrower prior to the time of a dispute is prohibited.

**(3) Prohibited Terms and Practices on all Loans sold to GMAC-RFC**

A Loan may not violate any of the following prohibited terms and practices:

(a) **Pre-paid insurance products.** No Loan finances single premium credit life, credit disability, credit unemployment, or any other pre-paid life or health insurance, directly or indirectly.

(b) **Prepayment penalties.** A Loan may not provide for a penalty for paying all or part of the principal before the date on which the principal is due except as set forth in this paragraph and otherwise allowed by applicable federal, State, and local law.

- The penalty may be enforced for only the first five years following consummation;

- The penalty does not exceed 6 months of interest on the amount prepaid or 6% of the amount prepaid; and

- The **Prepayment** penalty does not become due upon default

(c) **Reporting to credit bureaus.** Client or its **Servicer** must report to a nationally recognized consumer credit reporting agency at least quarterly the favorable and unfavorable payment history information of Borrower on payments due to Client on a Loan for the period during which Client holds or services the Loan. This paragraph shall not prevent Client or its Servicer from not reporting specific payment history information in the event of a resolved or unresolved dispute with Borrower and shall not apply to Loans held or serviced by Client for less than 90 days.

(d) **Increased interest rate upon default.** A Loan may not provide for an increase in the interest rate after default.

**(K) Title Insurance**

A policy of title insurance, in the form and amount required by this Client Guide, is effective as of the day the **Security Instrument** is recorded, is valid and binding, is in conformance with all agency guidelines and remains in full force and effect, unless the **Mortgaged Premises** are located in the State of Iowa and a Title Guaranty Certificate issued by the Iowa Title Guaranty Division of the Iowa Finance Authority has been provided as described in Title Guaranty Certificate In Iowa below.

**(L) Title Guaranty Certificate In Iowa**

As to each Loan secured by Mortgaged Premises located in the State of Iowa, and if an American Land Title Association (**ALTA**) Loan policy of title insurance has not been provided, a Title Guaranty Certificate issued by the Iowa Title Guaranty Division of the Iowa Finance Authority, in the form and amount required by this Client Guide, duly delivered and effective as of the closing of each such Loan, is valid and binding, and remains in full force and effect.



**2A**

Page 2A.10

**GMAC-RFC**

11/21/05

Client Guide
Representations,
Warranties and
Covenants

**(M) Valid First Liens**

Each **Security Instrument** transferred to GMAC-RFC, unless provided for otherwise in a given **Loan Program**, constitutes a valid first lien on the **Mortgaged Premises** subject only to the minor impediments described in the **Title Insurance** Section of this Chapter, and such impediments do not adversely affect the Value, use, enjoyment or marketability of the Mortgaged Premises. Each Security Instrument and all related documents (including, without limitation, releases of prior Security Instruments, assumption agreements, assignments, amendments, powers of attorney, and modification, extension and consolidation agreements) that are required to be recorded or filed under applicable law in order to preserve in favor of GMAC-RFC the validity and enforceability of the Security Instrument and the liens created thereby, have been duly recorded in all appropriate recording offices, and all associated recording fees or taxes must be paid.

**(N) No Encroachments By Adjoining Properties; Improvements**

No improvements by adjoining properties encroach upon the Mortgaged Premises in any respect so as to affect the Value or marketability of the Mortgaged Premises. No improvement located on or being part of the Mortgaged Property is in violation of any applicable zoning law or regulation.

**(O) Survey**

All improvements which were considered in determining the appraised Value of the **Mortgaged Premises** lie wholly within its boundaries and the building restriction lines of the Mortgaged Premises, or the policy of title insurance insures against loss or damage by reason of any violation, variation, encroachment or adverse circumstance that either is disclosed or would have been disclosed by an accurate survey.

**(P) No Liens**

There are no delinquent tax or delinquent assessment liens against the Mortgaged Premises, and there are no mechanic's liens or claims for work, labor or material or any other liens affecting the Mortgaged Premises, which are or may be a lien prior to, or equal with, the lien of the **Security Instrument** assigned to GMAC-RFC, except those liens that are insured against by the policy of title insurance or Title Guaranty Certificate issued by the Iowa Title Guaranty Division.

**(Q) No Adverse Circumstances**

The Mortgaged Premises are free of damage and in good repair, and no notice of condemnation has been given with respect thereto, and no circumstances exist involving the **Loan Documents**, the **Mortgaged Premises** or the Borrower's credit standing that could: (i) cause private institutional investors to regard the Loan as an unacceptable investment, (ii) cause the Loan to become delinquent, or (iii) adversely affect the Value or marketability of the Mortgaged Premises or the Loan. The Client warrants that it neither has actual knowledge of the presence of, nor reasonable grounds to suspect the presence of, any toxic materials or other environmental hazards on, in or that could adversely affect any of the Mortgaged Premises. The Client warrants compliance with local, State or federal law or regulation designed to protect the health and safety of the occupants of the property.

**GMAC-RFC**

**2A**
Page 2A.11
11/21/05
Client Guide
Representations,
Warranties and
Covenants

### (R) Casualty Insurance

The Improvements upon the **Mortgaged Premises** are insured against loss by fire and other hazards as required by this Client Guide, including flood insurance if required under the National Flood Insurance Act of 1968, as amended. The **Security Instrument** requires the Borrower to maintain such casualty insurance at the Borrower's expense, or on the Borrower's failure to do so, authorizes the holder of the Security Instrument to obtain and maintain such insurance at the Borrower's expense and to seek reimbursement from the Borrower. Each casualty policy is the insurer's valid and binding obligation, is in full force and effect, and will be in full force and effect, to GMAC-RFC's benefit upon the consummation of the transactions contemplated by the Program Documents and this Client Guide. The Loan terms permit the maintenance of an escrow account to pay the Premiums for the above mentioned insurance, and the Client has not waived the requirement of such escrow account unless permitted by GMAC-RFC or required by applicable law.

### (S) Primary Mortgage Insurance

If required by this Client Guide, primary mortgage insurance has been obtained, the Premium has been paid, and the mortgage insurance coverage is in full force and effect meeting the requirements of this Client Guide.

### (T) Underwriting; Appraisal; Appraiser

The Loan is of investment quality, has been prudently originated and has been underwritten in compliance with all requirements of this Client Guide.

For each Loan for which an appraisal is required or obtained under this Client Guide, the appraisal was made by an appraiser who meets the minimum qualifications for appraisers as specified in this Client Guide. For each Loan, as of the **Funding Date**, the market Value of the **Mortgaged Premises** is at least equal to the appraised Value stated on the Loan appraisal, or if an **Automated Valuation Model (AVM)** is permitted, the Value on the AVM, except to the extent that the market Value of the Mortgaged Premises is lower than the appraised or AVM Value due to the effect of any toxic materials or other environmental hazards of which neither the appraiser nor the Client has actual knowledge or reasonable grounds to suspect.



**2A** GMAC-RFC

Page 2A.12
11/21/05
Client Guide
Representations,
Warranties and
Covenants

**(U) Enforceability; Enforcement Provisions**

Each Note and **Security Instrument** constitutes a legal, valid and binding obligation of the Borrower enforceable in accordance with its terms except as limited by bankruptcy, insolvency or other similar laws affecting generally the enforcement of creditors' rights.

Each Security Instrument contains customary and enforceable provisions which render the rights and remedies of the holder adequate to realize the benefits of the security against the **Mortgaged Premises**, including: (i) in the case of a Security Instrument designated as a deed of trust, by trustee's sale, (ii) by summary foreclosure, if available under applicable law; and (iii) otherwise by foreclosure, and there are no homestead or other exemptions or dower, courtesy or other rights or interests available to the Borrower or the Borrower's spouse, survivors or estate or any other person or entity that would, or could, interfere with such right to sell at a trustee's sale or to foreclose. The Security Instrument and any riders to the Security Instrument must be signed by any person with an actual or potential interest in the property. Title holders have an actual interest in the property and must sign the Security Instrument and riders. Non-Borrowing spouses who are not in title may have an actual or potential interest in the property under State law and may be required to sign the Security Instrument and rider in some States in order for the holder of the Security Instrument to obtain, protect and enforce its lien. The Client will obtain the signature of the non-Borrowing spouse on the Security Instrument and riders or other documentation, as allowed by law, if such signature is necessary to protect the interest of the holder of the Security Instrument.

**(V) Holder-In-Due-Course**

The Client is the owner and holder-in-due-course of each Note and is named as mortgagee/beneficiary or assignee under each **Security Instrument**, and all **Loan Documents** requiring execution have been appropriately executed, witnessed or notarized by the persons whose names appear as signatories and witnesses, or, as appropriate, notaries who constitute the valid and binding legal obligation of the Borrower, enforceable in accordance with their respective terms. Notwithstanding the foregoing, with respect to adjustable-rate mortgage Loans (ARMs), the Client represents and warrants that there are no claims to the Note on the part of any person or defenses of any party to the Note other than those that validly could be raised against a holder-in-due-course.

**(W)Trustee Designated**

With respect to each **Security Instrument** that is a deed of trust, a trustee duly qualified under applicable law to serve as such is properly named, designated and serving.

**(X) No Fees Due Trustee**

Except in connection with a trustee's sale after default by the Borrower, no fees or expenses are payable by the Client or GMAC-RFC to the trustee under any Security Instrument that is a deed of trust.

**GMAC-RFC**

**2A**
Page 2A.13
11/21/05
Client Guide
Representations,
Warranties and
Covenants

**(Y) Execution of Documents**

All agreements, contracts, assignments, endorsements and issuances of checks or drafts, reports, **Loan Documents** or other papers related to a Loan that are required by this Client Guide to be executed by the Client have been properly executed by an officer on behalf of the Client pursuant to a duly adopted Resolution of Board of Directors.

**(Z) Leaseholds**

Where permitted by the applicable **Loan Program**, each Mortgaged Premises involving a **Leasehold** estate complies with the applicable Leasehold warranties set forth in this Client Guide.

**(AA) Condominiums; Planned Unit Developments (PUDs)**

Each **Mortgaged Premises** that is a unit in a condominium or PUD complies with the applicable condominium or PUD warranties set forth in this Client Guide.

**(BB) Compliance By Others**

When a person or entity: (i) originates a Loan on behalf of a Client, (ii) originates a Loan on its own behalf and sells it to a Client, or (iii) performs any act for a Client which the Client is required to perform under this Client Guide, the Client warrants that such person or entity has complied with all requirements of this Client Guide with respect to all such Loans and acts.

**(CC) Client Contract Warranties**

The representations and warranties made at the time of the Client's execution of the Client Contract must remain true, correct and complete.

**(DD) Client and Originators**

Each Jumbo A, Expanded Criteria or Payment Option Loan was originated by (i) a savings and loan association, savings bank, commercial bank, credit union, insurance company or similar banking institution which is supervised by a federal or State authority, or (ii) a HUD approved non-supervised or correspondent mortgagee.

If the Client sells Loans to GMAC-RFC which are registered with **MERS** or as to which MERS is the mortgagee on the **Security Instrument**, the Client is a member of MERS, in good standing and current in payment of all fees and assessments imposed by MERS.

**(EE) No Impairment of Insurance**

No action, error, omission, misrepresentation, negligence, fraud or similar occurrence in respect of a Loan has taken place on the part of any person, including, without limitation, the Borrower, any appraiser, any builder or developer or any party involved in the origination of the Loan or in the application of any insurance in relation to such Loan that might result in a denial, contesting, failure or impairment of full and timely coverage under any insurance policies required to be obtained or any pool insurance policy covering such Loan.

**(FF) Temporary Buydowns**

Where permitted by the applicable **Loan Program**, each **Temporary Buydown** Loan delivered to GMAC-RFC was entered into pursuant to a buydown agreement which complies with the **Temporary Buydowns** Section in **Chapter 3C**, Financing, of this Client Guide.



# 2A

Page 2A.14
11/21/05

Client Guide
Representations,
Warranties and
Covenants

## GMAC-RFC

### (GG) Primary Mortgage Insurance Cancellation

The Client has disclosed in writing to the Borrower the terms and conditions that must be met prior to the primary mortgage insurance being eligible for cancellation. A copy of this disclosure has been retained in the Loan file as a permanent record.

### (HH) No Deficiency In Escrow Deposits or Payments

The Loan has been serviced by the Client and any predecessor **Servicer** in accordance with the terms of the mortgage Note and all applicable law. With respect to escrow deposits and escrow payments, if any, all such payments are in the possession of, or under the control of, the Client, and there exists no deficiency in connection therewith for which customary arrangements for repayment thereof have not been made. No escrow deposits, escrow payments or other charges or payments due the Client have been capitalized under any mortgage or related mortgage Note.

### (II) Loan Securitization

The Client recognizes that it is GMAC-RFC's intent to securitize some or all of the Loans sold to GMAC-RFC by the Client. The Client agrees to provide GMAC-RFC with all such information concerning the Client generally and, if applicable, the Client's servicing experience, as may be reasonably requested by GMAC-RFC for inclusion in a prospectus or private placement memorandum published in connection with such securitization.

In addition, the Client will cooperate in a similar manner with GMAC-RFC in connection with any whole Loan sale or other disposition of any Loan sold to GMAC-RFC by the Client. The Client agrees to indemnify and hold GMAC-RFC harmless from and against any loss, damage, penalty, fine, forfeiture, court cost, reasonable attorneys' fees, judgment, cost, fee, expense or liability incurred by GMAC-RFC as a result of any material misstatement in or omission from any information provided by the Client to GMAC-RFC; or from any claim, demand, defense or assertion against or involving GMAC-RFC based on or grounded upon, or resulting from such misstatement or omission or a breach of any representation, warranty or obligation made by GMAC-RFC in reliance upon such misstatement or omission.

The Client further agrees to cooperate fully with GMAC-RFC, rating agencies, attorneys, bond insurers, purchasers of Loans or any other parties that may be involved in the sale or securitization of any Loan, including, without limitation, all cooperation as may be necessary in order to accommodate due diligence activity.

### (JJ) Non-Solicitation

The Client has not solicited or provided information to another party for the purpose of soliciting, and covenants and agrees that it will not solicit or provide information to another party for the purpose of soliciting, the refinance of any Loan. The term "solicit" as used herein shall mean a direct request or offer to refinance a servicing released Loan, and shall not include general solicitations, advertisements or promotions directed to the public at large.

**GMAC-RFC**

**2A**
Page 2A.15
12/11/05
Client Guide
Representations,
Warranties and
Covenants

**(KK) No Fraud or Misrepresentation**

No fraud or misrepresentation by the Borrower or by the Client, broker, correspondent, appraiser or any independent contractor retained by the Client, broker, correspondent, appraiser or any employee of any of the foregoing occurred with respect to or in connection with the origination or underwriting of any Loan and all information and documents provided to GMAC-RFC in connection with the Loan are complete and accurate.

**(LL) Exclusionary List**

No party involved in the origination of a Loan (e.g., originator, broker, title company, appraiser, etc.) was on the **Exclusionary List** on the date the Loan was originated as determined by the date of the promissory Note for that particular Loan.

**(MM) Early Payment Default**

Neither Client, nor any third party acting on behalf of Client, has made or will make a scheduled payment on a Loan during the 90-day period where the Loan is subject to repurchase for **Early Payment Default**.

### A203

**Additional Client Representations, Warranties and Covenants for the Home Equity Program**

The Home Equity Program adheres to the Client representations, warranties and covenants stated below as well as the representations, warranties and covenants contained in this Client Guide.

Unless the Home Equity Loan is a valid first lien on the **Mortgaged Premises**, the following representation and warranty applies:

Valid Second Lien

Each **Security Instrument** transferred to GMAC-RFC constitutes a valid lien on the Mortgaged Premises which is subordinated only to a lien of the holder of a first mortgage Loan, and is subject only to the minor impediments described in the **Title Insurance** Section of this Chapter. No such impediment shall adversely affect the Value, use, enjoyment or marketability of the Mortgaged Premises.

The following additional representations and warranties are made by the Client to GMAC-RFC as of the **Purchase Date** of each Home Equity Loan:

**(A) Licensing**

The Client and any agents or correspondents originating for the Client have obtained all licenses and approvals required with respect to the origination of the Home Equity Loans, including, to the extent applicable, licenses and approvals required for small Loans or small advances and licenses and approvals required to charge the maximum interest rate allowable under State law.

**(B) No Contractor or Dealer Loans**

No home improvement contractor or dealer was involved as a third party originator of a Home Equity Loan or received compensation in any form from the Client.



# 2A **GMAC-RFC**

Page 2A.20
12/01/05
Client Guide
Representations,
Warranties and
Covenants

## A208

### Events of Default

Any one or more of the following events constitute an **Event of Default**:

(1) The Client has not complied with one or more of the requirements (including any requirement outlined in Chapter 2, Client Eligibility) terms or conditions outlined in this Client Guide or one of the disqualification, suspension or inactivation events set forth in the **Disqualification Suspension or Inactivation** Section has occurred or occurs.

(2) The Client has breached any agreement outlined or incorporated by reference in the Client Contract or any other agreement between the Client and GMAC-RFC.

(3) The Client breaches any of the representations, warranties or covenants set forth in this Client Guide, fails to perform its obligations under this Client Guide or the Program Documents, makes one or more misleading representations, warranties or covenants to GMAC-RFC, or has failed to provide GMAC-RFC with information in a timely manner, including information required under Regulation AB or any successor regulation, that is true, complete and accurate.

(4) The Borrower or any other person or entity involved in the Loan transaction or in its underwriting or documentation (including any appraiser, broker, third-party originator, credit reporting agency, or other provider of underwriting information) has made any false representation and/or has failed to provide information that is true, complete and accurate in connection with such transaction, whether or not the Client was a party to or had knowledge of such misrepresentation or incorrect information.

(5) Occurrence of an Event of **Servicer** Default with respect to any Loans serviced by the Client.

(6) Termination of servicing for cause is a basis for the Client's immediate disqualification or suspension. Action taken by GMAC-RFC to terminate servicing may be merged with an action to disqualify, suspend or inactivate the Client.



**2A** GMAC-RFC

Page 2A.28
11/21/05
Client Guide
Representations,
Warranties and
Covenants

(17) The Client or **Servicer's** failure to maintain a qualified Loan origination, servicing and quality control staff, an acceptable ongoing quality control program, adequate facilities and written policies and procedures to ensure:

• The investment quality of Loans sold to GMAC-RFC

• The adequacy of the servicing of Loans purchased by GMAC-RFC **OR**

(18) The failure of the Client or the **Servicer** to meet any test as may be prescribed for eligibility,

(19) The determination by GMAC-RFC that a Client has not delivered an adequate volume of Loans to GMAC-RFC.

## A212

### Indemnification

The Client shall indemnify GMAC-RFC from all losses, damages, penalties, fines, forfeitures, court costs and reasonable attorneys' fees, judgments, and any other costs, fees and expenses resulting from any **Event of Default**. This includes, without limitation, liabilities arising from (i) any act or failure to act, (ii) any breach of warranty, obligation or representation contained in the Client Contract, (iii) any claim, demand, defense or assertion against or involving GMAC-RFC based on or resulting from such breach, (iv) any breach of any representation, warranty or obligation made by GMAC-RFC in reliance upon any warranty, obligation or representation made by the Client contained in the Client Contract and (v) any untrue statement of a material fact, omission to state a material fact, or false or misleading information provided by the Client in information required under Regulation AB or any successor regulation.

In addition, Client shall indemnify GMAC-RFC against any and all losses, damages, penalties, fines, forfeitures, judgments, and any other costs, fees and expenses (including court costs and reasonable attorneys' fees) incurred by GMAC-RFC in connection with any litigation or governmental proceeding that alleges any violation of local, State or federal law by Client, or any of its agents, or any originator or broker in connection with the origination or servicing of a Loan. With regard to legal fees or other expenses incurred by or on behalf of GMAC-RFC in connection with any such litigation or governmental proceeding, Client shall reimburse GMAC-RFC for such fees and expenses. Reimbursement shall be made directly to GMAC-RFC within ten days of receipt of a request for payment, which request shall include copies of the relevant invoices. Except for notices for reimbursement, GMAC-RFC is not required to give Client notice of any litigation or governmental proceeding that may trigger indemnification obligations. Client shall instruct its officers, directors and agents (including legal counsel) to cooperate with GMAC-RFC in connection with the defense of any litigation or governmental proceeding involving a Loan. GMAC-RFC has the right to control any litigation or governmental proceeding related to a Loan, including but not limited to choosing defense counsel and making settlement decisions.

The Client also shall indemnify GMAC-RFC and hold it harmless against all court costs, attorney's fees and any other costs, fees and expenses incurred by GMAC-RFC in enforcing the Client Contract. The obligations of the Client under this Section shall survive the **Delivery Date**, the **Funding Date** (and each **Substitution Date**, if applicable) and the termination of the Client Contract and the disqualification, suspension or inactivation of the Client.

12-12020-mg   Doc 9579-47   Filed 02/02/16   Entered 02/02/16 18:14   Exhibit 20:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor   Pg 80 of 223

12-CASE 0:14-cv-00750-SRN-JJK-DB2/02/16   Document Entered 06/03/14   Page 1 of 1   Exhibit 20:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor   Pg 80 of 223

**STATE OF MINNESOTA**

**AFFIDAVIT OF SERVICE**

**COUNTY OF HENNEPIN**

*METRO LEGAL SERVICES*

Karl M. Neher, being duly sworn, on oath says:

that on December 16, 2013, at 2:13 PM he served the attached:

Summons, Complaint and Exhibits upon:

Wells Fargo Bank N.A., therein named, personally at:

380 Jackson Street, Suite 700, St. Paul, County of Ramsey, State of Minnesota, by handing to and leaving with Christina Olund, Agent for Corporation Service Company, authorized to accept service, the Registered Agent for Wells Fargo Bank N.A., a true and correct copy thereof.

_____

Karl M. Neher

Subscribed and sworn to before me on

____12.17____,2013

TODD J. ESSLER
NOTARY PUBLIC·MINNESOTA
My Commission Expires Jan. 31, 2015


*1835982 · 1*

RE: Res. Funding

| | |
|---|---|
| STATE OF MINNESOTA | DISTRICT COURT |
| COUNTY OF HENNEPIN | FOURTH JUDICIAL DISTRICT |

Residential Funding Company, LLC

                               Plaintiff,           Court File Number

v.

                                          AFFIDAVIT OF SERVICE

American Mortgage Network, LLC., f/k/a American Mortgage
Network, Inc., d/b/a Vertice, et al.

                              Defendants,

State of Delaware    } SS
County of New Castle }

  KEVIN S BUNN _____, being duly sworn, on oath says that on
           (Name of Server)

  12 /16 /2013 at ___ 4 : 15 pm ___M
(Date of Service)      (Time of Service)

s(he) served the attached: Summons, Complaint, & Exhibits

upon: American Mortgage Network, LLC.

therein named, personally at:  Corporation Service Company
                               2711 Centerville Road
                               Suite 400
                               Wilmington, DE 19808

by handing to and leaving with:

    PAUL MATTHEWS _____ - Service of Process Specialist
    (Name of the Person with whom the documents were left)

at Corporation Service Company, the Registered Agent for American Mortgage Network, LLC.,
expressly authorized to accept service of process for same, a true and correct copy thereof.

Subscribed and Sworn to before me

  12/ 16 /2013.                      (Signature of Server)

_____
    (Signature of Notary)

MELISSA HARMON
NOTARY PUBLIC
STATE OF DELAWARE
My Commission Expires 12/29/2015

Serial # BESFL 127611 9013
Re: Residential Funding Co.
* Service was completed by an independent contractor retained by Metro Legal Services, Inc.
Metro Legal Services, Inc.
330 2nd Avenue South, Suite 150, Minneapolis, MN 55401
T (612) 332-0202 or (800) 488-8994  F (612) 332-5215

080

| STATE OF MINNESOTA | DISTRICT COURT |
|---|---|
| COUNTY OF HENNEPIN | FOURTH JUDICIAL DISTRICT |

Residential Funding Company, LLC

                         Plaintiff,

         Court File Number
         _____

v.

         **AFFIDAVIT OF SERVICE**

American Mortgage Network, LLC., f/k/a American Mortgage
Network, Inc., d/b/a Vertice, et al.

                       Defendants,

State of Maryland } ss
County of Baltimore }

_Marcus Redford_____, being duly sworn, on oath says that on
(Name of Server)

_Dec 1 16_ /2013 at _4:00 P_ M
(Date of Service)        (Time of Service)

s(he) served the attached: Summons, Complaint, & Exhibits

upon: AmNet Mortgage, Inc.

therein named, personally at:  7 St. Paul Street
                            Suite 1660
                            Baltimore, MD 21202

by handling to and leaving with:

[ x ]  the Registered Agent of AmNet Mortgage, Inc.
[ ]  an Officer of AmNet Mortgage, Inc.
[ ]  a Managing Agent, someone within AmNet Mortgage, Inc. whose management capacity is
     such that (s)he exercises independent judgment and discretion

_Lauren Ruskey_____       _Customer Service Specialist_
(Name of the Person with whom the documents were left)     (Title or Relationship)

a true and correct copy thereof.

Subscribed and Sworn to before me

_12/ 1 16_ /2013.              _Marcus Redford_____
                                  (Signature of Server)

_____
(Signature of Notary)

My commission expires 5/12/20_

| | Serial # BESFL 127612 9014 | |
|---|---|---|
| | Re: Residential Funding Co. | |

* Service was completed by an independent contractor retained by Metro Legal Services, Inc.

Metro Legal Services, Inc.
330 2nd Avenue South, Suite 150, Minneapolis, MN 55401
T (612) 332-0202 or (800) 488-8994   F (612) 332-5215

081

# Exhibit A

| Client Contract | **GMAC RFC** |
|---|---|

This Client Contract (as amended from time to time, the "Contract") between Residential Funding Corporation ("GMAC-RFC") and _____American Mortgage Network, INC.____ (the "Client") is dated as of __April 11__, 2002 .

Client desires to sell residential mortgage loans ("Loans") to, and/or service Loans for, GMAC-RFC, and GMAC-RFC desires to purchase Loans from, and/or have Client service Loans for, GMAC-RFC pursuant to the terms and conditions of this Contract and the applicable Guides (as Guides is defined below).

In consideration of the above premises, and of the mutual agreements set forth below, and for other good and valuable consideration, the receipt and adequacy of which are hereby acknowledged, Client and GMAC-RFC agree as follows:

1.      **Guides.** GMAC-RFC has approved Client to sell Loans to, and/or service Loans for GMAC-RFC, under the Guide(s) checked below, which Guide(s) are incorporated by reference into this Contract (as amended from time to time, the "Guides").

| **STATUS** | **APPLICABLE GUIDES** |
|---|---|
| ✓ Client Only | ✓ Client Guide |
| ▢ Servicer Only | ▢ Servicer Guide |
| ▢ Client and Servicer | |

Upon the execution by GMAC-RFC and Client and delivery of an addendum to this Contract, GMAC-RFC may in the exercise of its sole discretion approve Client to sell Loans to, and/or service Loans for, GMAC-RFC under other Guides than those checked above. All capitalized terms used in this Contract and not otherwise defined shall have the meanings set forth in the applicable Guides.

2.      **Commitment Letters.** Pursuant to the applicable Guides' terms, GMAC-RFC may offer to enter into one or more Commitment Letters with Client. By executing a Commitment Letter and delivering it to GMAC-RFC, Client agrees to abide by its terms and conditions, which terms and conditions constitute a material part of this Contract, as if set forth expressly herein.

3.      **Amendments and Governing Contract.** This Contract and any Commitment Letter may only be amended in writing signed by both parties. The Guides may be amended only as set forth in the applicable Guide. In the case of any inconsistency between this Contract and the applicable Guide, this Contract's terms and conditions shall control. In the case of any inconsistency between either: (i) this Contract and any Commitment Letter; or (ii) the applicable Guide and any Commitment Letter, the Commitment Letter's terms and conditions shall control.

4.      **Representations and Warranties.** Client hereby makes to GMAC-RFC all of Client's representations and warranties set forth in the applicable Guides. Client also hereby covenants to GMAC-RFC that Client shall continue to comply with all of Client's covenants and obligations set forth in the applicable Guides, each Commitment Letter, and/or this Contract. Pursuant to the terms of the applicable Guides, GMAC-RFC's rights and remedies with respect to any breach of the above-referenced Client representations, warranties, and covenants will survive delivery and Funding of any Loan and the termination or suspension of this Contract, any Commitment Letter, any other program documents, or the applicable Guides.

5.      **Board of Directors Resolution.** Along with the execution of this Contract, Client shall delivery to GMAC-RFC the certified resolution of its Board of Directors authorizing this Contract's execution and delivery.

6.      **GMAC-RFC's Remedies.** If an event of default shall occur, GMAC-RFC may exercise, at its option, one or more of the remedies set forth in the applicable Guides.

7.      **Suspension and Termination.** This Contract, other program documents, Commitment Letters, and any applicable Guides may be suspended or terminated as set forth in the applicable Guides.

083

**8.     Client's Status as Independent Contractor.** At no time shall Client represent that it is acting as GMAC-RFC's agent. Client shall act, at all times, as an independent contractor.

**9.     Prior Agreements Superseded.** This Contract restates, amends and supersedes any and all prior Contracts or agreements between the parties except that any subservicing agreement executed by Client in connection with any loan-security exchange transaction shall not be affected.

**10.    Assignment.** Client may not assign or transfer this Contract, in whole or in part, without GMAC-RFC's prior written consent. GMAC-RFC may sell, assign, convey, hypothecate, pledge, or in any other way transfer, in whole or in part, without restriction, its rights under this Contract and the applicable Guides with respect to any Commitment or Loan.

**11.    Notices.** All notices, requests, demands or other communications that are to be given under this Contract shall, if to GMAC-RFC be as set forth in the applicable Guides and if to Client to the addresses and facsimile numbers specified in as set forth below.

|  | 10421 Wateridge Circle Suite 250 |
|  | San Diego, CA. 92121 |

| Attention: | Andi Fairbourn |
| Facsimile Number: | 858/909-1389 |

**12.    Jurisdiction and Venue.** The parties submit to the jurisdiction of any state or federal court located in Hennepin County, Minnesota, and the parties irrevocably agree that all claims may be heard or determined in such state or federal court. The parties waive the defense of an inconvenient forum and any other substantive or procedural rights or remedies it may have in any other forum. The parties agree that a final judgment in any action between the parties shall be conclusive and may be enforced in any other jurisdiction than that set forth above. The parties further agree not to institute any legal actions or proceedings against the other party, or any director, officer, employee, attorney, agent or property of the other party, arising out of or relating to this Contract in any court other than as specified in this paragraph.

**13.    Miscellaneous.** This Contract, including all documents incorporated by reference, constitutes the entire understanding between the parties and supersedes all other agreements, covenants, representations, warranties, understandings and communications between the parties, whether written or oral, with respect to the transactions contemplated by this Contract. All paragraph headings contained herein are for convenience only and shall not be construed as part of this Contract. Any Contract provision that is prohibited or unenforceable in any jurisdiction shall, as to such jurisdiction, be ineffective to the extent of such prohibition or unenforceability without invalidating the remaining portions hereof or affecting the validity or enforceability of such provision in any other jurisdiction, and, to this end, the provisions hereof are severable. This Contract shall be governed by, and construed and enforced in accordance with, applicable federal laws and the laws of the State of Minnesota. This Contract may be executed in any number of counterparts, all of which taken together shall constitute one and the same instrument, and either of the parties may execute this Contract by signing any such counterpart.

IN WITNESS WHEREOF, Client's and GMAC-RFC's duly authorized officers have executed this Contract as of the date first written above.

CLIENT: American Mortgage Network, Inc.                RESIDENTIAL FUNDING CORPORATION

By: _____                By: _____
        (Signature)                                              (Signature)

Name: _____Scott Day_____                Name: _____Dassin George_____
        (Typed or Printed)                              (Typed or Printed)

Title: _____Senior Vice President_____                Title: _____

## Regulation AB Reporting Amendment to Client Contract

Amendment dated June 14, 2007 to the Client Contract between Residential Funding Company, LLC (f/k/a Residential Funding Corporation) "GMAC-RFC" and American Mortgage Network, Inc. ("Client") dated April 11, 2002 ("Client Contract").

1.   All terms and conditions as set forth in the Client Contract and the Client Guide shall remain in full force and effect unless specifically changed, altered or modified by this Amendment

2.   Section 306 D (4) of the GMAC-RFC Client Guide requires Client to provide GMAC-RFC with historical loan performance information as GMAC-RFC shall reasonably request in order to enable GMAC-RFC to comply with any applicable requirements of Regulation AB or any successor regulation, within 15 days of GMAC-RFC's request. Client has asked GMAC-RFC to remove this requirement from the Client Guide.

3.   GMAC-RFC agrees that it will not request such historical loan performance information unless (i) GMAC-RFC believes that such information is required by the SEC, and (ii) GMAC-RFC has provided Client with 90 days prior written notice.

4.   Any capitalized term used in this Amendment that is not otherwise defined herein shall have the meaning set forth in the Client Guide.

IN WITNESS WHEREOF, Client's and GMAC-RFC's duly authorized officers have executed this Amendment as of the date first written above.

CLIENT:

AMERICAN MORTGAGE NETWORK, INC.          RESIDENTIAL FUNDING COMPANY, LLC

By: _____          By: _____

Name: Anna M. Martinez                 Name: Deanna Keith.
      *(Typed or Printed)*                    *(Typed or Printed)*

Title: Sr. Vice President               Title: Vice President

# GUARANTY

THIS GUARANTY dated as of July 23, 2002, by American Residential Investment Trust, Inc. (the "Guarantor"), for the benefit of GMAC Residential Funding ("RFC"), a Delaware corporation.

WITNESSETH, THAT:

WHEREAS, American Mortgage Network, Inc ("Client"), desires to sell mortgage loans to RFC under a Client Contract between Client and RFC dated April 11, 2002, which incorporates by reference RFC's Client Guides (such Contract and Guides, as each may from time to time be amended, renewed, replaced, supplemented or otherwise modified, the "Client Contract"); and

WHEREAS, RFC will not consider purchasing such mortgage loans from Client for RFC unless the Guarantor executes this Guaranty relating to the performance by Client of all of its agreements, covenants and undertakings set forth in the Client Contract and all of the obligations and liabilities of Client incurred or to be incurred in respect of, or arising out of, the Client Contract and any of the transactions contemplated thereby (all of the foregoing agreements, covenants, undertakings, obligations and liabilities of Client being hereinafter collectively referred to as the "Guarantied Obligations"); and

WHEREAS, the Guarantor is affiliated with Client and thus finds it advantageous, desirable and in its best interests to comply with the condition precedent that it execute and deliver this Guaranty;

NOW, THEREFORE, in consideration of the premises and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Guarantor makes the following representations, warranties and agreements to and for the benefit of RFC:

1. The Guarantor hereby absolutely, irrevocably and unconditionally guarantees that Client will completely and faithfully keep, perform and pay in full when due all of the Guarantied Obligations.

2. The Guarantor waives notice of acceptance of this Guaranty and notice of any liability to which it may apply, and waives presentment, demand of payment or performance, protest, notice of dishonor, nonpayment or nonperformance of any such liabilities, and all other notices and demands of any kind and description relating to the Guarantied Obligations now or hereinafter provided for by any statutes, law, rule or regulation. Guarantor agrees that this Guaranty shall be effective and binding as to it notwithstanding that it shall not be signed by any other person or persons.

3. RFC may at any time and from time to time without the consent of, or notice to, the Guarantor, without incurring responsibility to the Guarantor, without affecting, impairing or releasing any of the obligations of the Guarantor hereunder:

- 1 -

086

(a)    alter, change, modify, extend, release, renew, cancel, supplement or amend in any manner the Client Contract or any of the Guarantied Obligations, and the guaranty and agreements herein made shall continue to apply to the Client Contract and the Guarantied Obligations after giving effect to any such alterations, change, modification, extension, release, renewal, cancellation, supplement or amendment;

(b)    sell, exchange, surrender, realize upon, release (with or without consideration) or otherwise deal with in any manner and in any order any property of any person or entity mortgaged to RFC or otherwise securing the Guarantied Obligations or otherwise providing recourse to RFC with respect thereto;

(c)    exercise or refrain from exercising any rights against Client or others (including the Guarantor) or otherwise act or refrain from acting;

(d)    settle or compromise any of the Guarantied Obligations, any security therefor or other recourse with respect thereto or subordinate the payment or performance of all or any part thereof to the payment of any liability (whether due or not) of Client to creditors of Client, other than RFC and the Guarantor;

(e)    apply any sums by whomsoever paid or howsoever realized to any liability or liabilities of Client to RFC regardless of what liability or liabilities of Client remain unpaid;

(f)    fail to set off and/or release, in whole or in part, any balance of account or any credit on its books in favor of Client or any other person, and extend credit in any manner whatsoever to Client and generally deal with Client and any security for the Guarantied Obligations or any recourse with respect thereto as RFC may see fit; and/or

(g)    consent to or waive any breach of, or any act, omission or default under, the Client Contract.

4.    No invalidity, irregularity or unenforceability of all or any part of the Guarantied Obligations or of any security therefor or other recourse with respect thereto shall affect, impair or be a defense to this Guaranty and the Guaranty is a primary obligation of the Guarantor.

5.    The Guarantor hereby waives any claim, right or remedy which the Guarantor may now have or hereafter acquire against Client that arises hereunder and/or from the performance by the Guarantor hereunder, including without limitation, any claim, remedy or right of subrogation, reimbursement, contribution, exoneration, or indemnification, or any right to participate in any claim, right or remedy of RFC against Client or any security which RFC now has or hereafter acquires, in each case whether such claim, right or remedy arises in equity, under contract, by statute, under common law or otherwise.

- 2 -

6. Notwithstanding any other term or provision hereof, if claim is ever made upon RFC for repayment or recovery of any amount or amounts received by it from Client or any other claimant (excluding the Guarantor) in payment of or on account of any of the Guarantied Obligations and RFC is required to repay all or any part of said amount by reason of (i) any judgment, decree or order of any court or administrative body having jurisdiction over RFC or any of its property, or (ii) any settlement or compromise of any such claim effected by RFC with any such claimant (including Client), then and in such event the Guarantor agrees that any such judgment, decree, order, settlement or compromise shall be binding upon the Guarantor, and the Guarantor shall be and remain liable to RFC hereunder for the amount so repaid or recovered to the same extend as if such amount had never originally been received by RFC.

7. Until each and every one of the covenants and agreements of the Client Contract and this Guaranty are fully performed, the Guarantor's obligations hereunder shall not be released, in whole or in part, by any action or thing which might, but for this provision of this Guaranty, be deemed a legal or equitable discharge of a surety or guarantor, or by reason of any waiver, extension, modification, forbearance or delay or other act or omission of RFC or its failure to proceed promptly or otherwise, or by reason of any action taken or omitted by RFC whether or not such action or failure to act varies or increases the risk of, or affects the rights or remedies of, the Guarantor, nor shall any modification of any of the obligations of Client or release of any security therefor by operation of law or by the action of any third party affect in any way the Guarantor's obligations hereunder, and the Guarantor hereby expressly waives and surrenders any defense to its liability hereunder based upon any of the foregoing acts, omissions, things, agreements or waivers or any of them, it being the purpose and intent of the parties hereto that the Guarantied Obligations of Client constitute the direct and primary obligations of the Guarantor and that the covenants, agreements and all obligations of the Guarantor hereunder be absolute, unconditional and irrevocable.

8. The Guarantor hereby represents and warrants to RFC as follows:

   (a) Financial Statements. All financial statements and data which have heretofore been given to RFC with respect to the Guarantor fairly and accurately represent the financial condition of the Guarantor as of the date thereof, and, since the date thereof, there has been no material adverse change in the financial condition of the Guarantor. The Guarantor shall promptly deliver to RFC, or to the Client in time for the Client to deliver the same to RFC, all financial statements of the Guarantor required by the Client Contract.

   (b) No Default. The Guarantor is not in default with respect to any order, writ, injunction, decree or demand of any court or other governmental authority, in the payment of any material debt for borrowed money or under any material agreement evidencing or securing any such debt.

   (c) Solvent. The Guarantor is now solvent, and no bankruptcy or insolvency proceedings are pending or to the best of the Guarantor's knowledge contemplated by or against the Guarantor.

- 3 -

(d)   Relationship to the Client.  The value of the consideration received and to be received by the Guarantor is reasonably worth at least as much as the liability and obligation of the Guarantor incurred or arising under this Guaranty.  The Guarantor has had full and complete access to the Client Contract and all other documents relating to the Guaranteed Obligations, has reviewed them and is fully aware of the meaning and effect of their contents.  The Guarantor is fully informed of all circumstances which bear upon the risks of executing this Guaranty and which a diligent inquiry would reveal.  The Guarantor has adequate means to obtain from the Client on a continuing basis information concerning the Client's financial condition, and is not depending on RFC to provide such information, now or in the future.  The Guarantor agrees that RFC shall not have any obligation to advise or notify the Guarantor or to provide the Guarantor with any data or information.  The execution and delivery of this Guaranty is not given in consideration of (and RFC has not in any way implied that the execution of this Guaranty is given in consideration of) RFC's making, extending or modifying any loan to the Guarantor or to any other financial accommodation to or for the Guarantor.

(e)   Litigation.  There is not now pending against or affecting the Guarantor, nor to the knowledge of the Guarantor is there threatened, any action, suit or proceeding at law or in equity or by or before any administrative agency that, if adversely determined, would materially impair or affect the financial condition of the Guarantor.

(f)   Taxes.  The Guarantor has filed all federal, state, provincial, county, municipal and other income tax returns required to have been filed by the Guarantor and has paid all taxes that have become due pursuant to such returns or pursuant to any assessments received by the Guarantor, and the Guarantor does not know of any basis for any material additional assessment against the Guarantor in respect of such taxes.

9.   Any notice, demand or request by RFC to the Guarantor shall be in writing, and shall either be manually delivered or sent by telefacsimile to the Guarantor or mailed by first class United States mail, postage prepaid, properly addressed to the Guarantor at the address or, as appropriate, the telefacsimile number of the Guarantor specified on the signature page hereof, unless and until changed by notice as herein provided.

10.   Any notice or communication shall be deemed effective when manually delivered to the Guarantor, or, if sent by telefacsimile, when sent to the specified telefacsimile number of the Guarantor, or, if mailed, four (4) business days after it was mailed to the specified address of the Guarantor.  The Guarantor may change the address to which mailed notice, or the telefacsimile number to which telefacsimile notice is to be sent to the Guarantor by giving RFC not less than thirty (30) days advance written notice thereof sent via United States mail or telefacsimile to One Meridian Crossings, Suite 100 Minneapolis, Minnesota 55423, Attention: Internal Risk Management (telefacsimile number (612) 979-0899) or such other address and/or telefacsimile number as RFC may from time to time provide to the Guarantor.

- 4 -

11. This Guaranty shall inure to the benefit of RFC, its successors and assigns, and shall bind the Guarantor and its successors and assigns.

12. Subject to Paragraph 6 hereof, this Guaranty shall terminate when, and only when all of the agreements and undertakings of Client have been fully performed, all in accordance with the provisions of the Client Contract.

13. All remedies afforded to RFC by reason of this Guaranty are separate and cumulative remedies and it is agreed that no one of such remedies, whether exercised by RFC or not, shall be deemed to be in exclusion of any of the other remedies available to RFC and shall in no way limit or prejudice any other legal or equitable remedy which RFC may have hereunder and with respect to the Guarantied Obligations. The Guarantor agrees that included within the equitable remedies available to RFC hereunder is the right of RFC to elect to have any and all of the obligations and agreements of the Guarantor hereunder specifically performed.

14. The Guarantor hereby waives any and all right to cause a marshalling of the assets of Client or any other action by any court or other governmental body with respect thereto or to cause RFC to proceed against any security for the Guarantied Obligations or any other recourse which RFC may have with respect thereto and further waives any and all requirements that RFC institute any action or proceeding at law or in equity against Client or anyone else, or with respect to the Client Contract or any collateral security therefor, as a condition precedent to making demand on, or bringing an action or obtaining and/or enforcing a judgment against, the Guarantor upon this Guaranty, it being agreed that upon failure of Client to perform its duties under the Client Contract or to pay any or all of the Guarantied Obligations, the Guarantor's obligations hereunder shall without further act mature immediately and automatically, without notice or demand or any other action by RFC. The Guarantor further acknowledges that time is of the essence with respect to its obligations under this Guaranty. The Guarantor shall not have any right of setoff against RFC with respect to any of its obligations hereunder. Any remedy or right hereby granted which shall be found to be unenforceable as to any person or under any circumstance, for any reason, shall in no way limit or prevent the enforcement of such remedy or right as to any other person or circumstance, nor shall such unenforceability limit or prevent enforcement of an other remedy or right hereby granted.

15. The Guarantor hereby agrees to indemnify RFC against any and all loss, cost, damage or expense of any nature whatsoever (including, without limitation, reasonable attorneys' fees) arising out of or in connection with the enforcement of the Client Contract or arising out of or in connection with any failure of the Guarantor to fully and timely perform its obligations under this Guaranty.

- 5 -

16.   The Guarantor expressly agrees that its liability and obligations under this Guaranty shall not in any way be affected by the institution by or against Client or any other person or entity of any bankruptcy, reorganization, arrangement, insolvency or liquidation proceedings, or any other similar proceedings for relief under any bankruptcy law or similar law for the relief of debtors and that any discharge of any of the Guarantied Obligations pursuant to any such bankruptcy or similar law or other law shall not discharge or otherwise affect in any way the obligations of the Guarantor under this Guaranty, and that upon the institution of any of the above actions, at the sole discretion of RFC the Guarantor's obligations shall be enforceable against the Guarantor.

17.   This Guaranty (a) constitutes the entire agreement of the Guarantor and RFC, for whose benefit this Guaranty is made, with respect thereto and supersedes any and all written or oral agreements with respect thereto, (b) may not be amended or supplemented except by a writing signed by the Guarantor and RFC, and (c) shall be construed and enforced in accordance with the internal law, and not the law of conflicts, of the State of Minnesota. In addition, no waiver of any right of RFC hereunder shall be effective unless given in a writing signed by RFC which specifically refers to this Paragraph 15 of this Guaranty and no such waiver shall imply the giving of, or obligate RFC to give, any other waiver hereunder.

18.   THE GUARANTOR, BY EXECUTION AND DELIVERY HEREOF, AND RFC, BY ITS ACCEPTANCE HEREOF, HEREBY (i) COVENANTS AND AGREES NOT TO ELECT A TRIAL BY JURY OF ANY ISSUE TRIABLE OF RIGHT BY A JURY, AND (ii) WAIVES ANY RIGHT TO TRIAL BY JURY FULLY TO THE EXTENT THAT ANY SUCH RIGHT SHALL NOW OR HEREAFTER EXIST. THIS WAIVER OF RIGHT TO TRIAL BY JURY IS SEPARATELY GIVEN, KNOWINGLY AND VOLUNTARILY, BY THE GUARANTOR AND BY RFC, AND THIS WAIVER IS INTENDED TO ENCOMPASS INDIVIDUALLY EACH INSTANCE AND EACH ISSUE AS TO WHICH THE RIGHT OF A JURY TRIAL WOULD OTHERWISE ACCRUE. RFC IS HEREBY AUTHORIZED AND REQUESTED TO SUBMIT THIS WAIVER TO ANY COURT HAVING JURISDICTION OVER THE SUBJECT MATTER AND THE PARTIES HERETO, SO AS TO SERVE AS CONCLUSIVE EVIDENCE OF THE FOREGOING WAIVER OF THE RIGHT TO JURY TRIAL. FURTHER, THE GUARANTOR HEREBY CERTIFIES THAT NO REPRESENTATIVE OR AGENT OF RFC, INCLUDING RFC'S COUNSEL, HAS REPRESENTED, EXPRESSLY OR OTHERWISE, TO THE GUARANTOR OR HIS REPRESENTATIVES OR AGENTS THAT RFC WILL NOT SEEK TO ENFORCE THIS WAIVER OF RIGHT TO JURY TRIAL PROVISION.

- 6 -

IN WITNESS WHEREOF, the Guarantor has executed this Guaranty as of the date and year first above written.

By: *Judith A Berry*

Its: Jodith Berry
Executive VP + CFO

Address and Telefacsimile Number for Notices

10421 Wateridge Circle, Suite 250
San Diego, CA 92121
Telephone: 858-909-1200

Telefacsimile Number: 858-909-1389

- 7 -

12-12020-mg    Doc 9579-47    Filed 02/03/16    Entered 02/03/16 16:18:14    Exhibit 20:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor    Pg 94 of 223

CASE 0:14-cv-01750-SRN-JJK-HB    Document 1-4    Filed 06/03/14    Page 1 of 202

# Exhibit C

12-12020-mg · Doc 9579-47 · Filed 02/02/16 · Entered 02/02/16 14:18:14 · Exhibit 20:
CASE 0:14-cv-01750-SRN-JJK · Doc B · Document · Filed 06/03/14 · Page 95 of 223
Complaint and Exhibits and Amended Complaint in RFC v. American Mor   Pg 95 of 223

| Bexil American DBA American Mortgage Network® Loans Sold to RFC and Securitized | | | |
|---|---|---|---|
| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
| 8399642 | 2004-RS4 | 8/11/2003 | $368,000.00 |
| 8845646 | 2004-QS3 | 12/2/2003 | $623,000.00 |
| 8845904 | 2004-QS6 | 12/2/2003 | $170,000.00 |
| 8848928 | 2004-QS3 | 12/2/2003 | $437,600.00 |
| 8851608 | 2004-QS1 | 12/2/2003 | $200,000.00 |
| 8852000 | 2004-QS2 | 12/2/2003 | $250,000.00 |
| 8852800 | 2004-QS1 | 12/2/2003 | $252,000.00 |
| 8852836 | 2004-QS1 | 12/2/2003 | $1,000,000.00 |
| 8890424 | 2004-RZ1 | 12/15/2003 | $196,000.00 |
| 8890498 | 2004-RZ1 | 12/15/2003 | $123,975.00 |
| 8907214 | 2004-RS2 | 1/8/2004 | $149,900.00 |
| 8920098 | 2004-RZ2 | 12/15/2003 | $123,500.00 |
| 8924042 | 2004-RZ1 | 12/11/2003 | $278,000.00 |
| 8926744 | 2004-RZ1 | 1/13/2004 | $95,000.00 |
| 8942797 | 2004-RZ2 | 4/28/2004 | $218,500.00 |
| 8944052 | 2004-RZ1 | 12/17/2003 | $222,950.00 |
| 8944372 | 2004-RZ1 | 12/23/2003 | $47,700.00 |
| 8945153 | 2004-S6 | 4/30/2004 | $420,000.00 |
| 8945157 | 2004-S5 | 4/30/2004 | $489,600.00 |
| 8945161 | 2004-S5 | 4/30/2004 | $460,000.00 |
| 8945199 | 2004-QS7 | 4/30/2004 | $130,000.00 |
| 8945203 | 2004-S6 | 4/30/2004 | $401,000.00 |
| 8945209 | 2004-S5 | 4/30/2004 | $470,000.00 |
| 8945213 | 2004-QS7 | 4/30/2004 | $149,550.00 |
| 8945215 | 2004-S5 | 4/30/2004 | $372,000.00 |
| 8945219 | 2004-S5 | 4/30/2004 | $440,000.00 |
| 8945223 | 2004-QS7 | 4/30/2004 | $488,000.00 |
| 8945229 | 2004-S5 | 4/30/2004 | $1,000,000.00 |
| 8945239 | 2004-S6 | 4/30/2004 | $429,500.00 |
| 8945243 | 2004-S5 | 4/30/2004 | $400,000.00 |
| 8945247 | 2004-S5 | 4/30/2004 | $410,000.00 |
| 8945251 | 2004-S6 | 4/30/2004 | $436,100.00 |
| 8945255 | 2004-S6 | 4/30/2004 | $333,700.00 |
| 8945259 | 2004-S5 | 4/30/2004 | $400,000.00 |
| 8945263 | 2004-S5 | 4/30/2004 | $354,000.00 |
| 8945269 | 2004-S5 | 4/30/2004 | $487,000.00 |
| 8945273 | 2004-S6 | 4/30/2004 | $372,000.00 |
| 8945279 | 2004-S5 | 4/30/2004 | $470,000.00 |
| 8945285 | 2004-S5 | 4/30/2004 | $425,000.00 |
| 8945289 | 2004-S6 | 4/30/2004 | $548,940.00 |
| 8945293 | 2004-S5 | 4/30/2004 | $670,000.00 |
| 8945299 | 2004-RS5 | 4/30/2004 | $517,000.00 |
| 8945303 | 2004-RS5 | 4/30/2004 | $420,000.00 |
| 8945309 | 2004-QS7 | 4/30/2004 | $238,560.00 |
| 8945313 | 2004-QS7 | 4/30/2004 | $390,350.00 |

094

12-12020-mg   Doc 9579-47   Filed 02/02/16   Entered 02/02/16 18:14   Exhibit 20:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor   Pg 96 of 223
CASE 0:14-cv-01760-SRN-JJK   Document 9   Filed 06/03/14   Page 3 of 130

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 8945317 | 2004-QS7 | 4/30/2004 | $430,400.00 |
| 8945321 | 2004-S5 | 4/30/2004 | $610,000.00 |
| 8945325 | 2004-QS7 | 4/30/2004 | $612,500.00 |
| 8945331 | 2004-S5 | 4/30/2004 | $708,000.00 |
| 8945361 | 2004-S5 | 4/30/2004 | $356,000.00 |
| 8945365 | 2004-QS7 | 4/30/2004 | $252,000.00 |
| 8945367 | 2004-RZ2 | 4/27/2004 | $99,750.00 |
| 8945371 | 2004-S6 | 4/30/2004 | $415,700.00 |
| 8945375 | 2004-S5 | 4/30/2004 | $427,000.00 |
| 8945379 | 2004-S5 | 4/30/2004 | $258,000.00 |
| 8945383 | 2004-S5 | 4/30/2004 | $445,000.00 |
| 8945387 | 2004-S5 | 4/30/2004 | $606,700.00 |
| 8945395 | 2004-S5 | 4/30/2004 | $521,000.00 |
| 8945401 | 2004-S5 | 4/30/2004 | $440,000.00 |
| 8945405 | 2004-S5 | 4/30/2004 | $443,700.00 |
| 8945409 | 2004-QS7 | 4/30/2004 | $480,000.00 |
| 8946348 | 2004-RZ1 | 12/23/2003 | $126,300.00 |
| 8949605 | 2004-QS7 | 4/30/2004 | $96,000.00 |
| 8949609 | 2004-QS7 | 5/3/2004 | $420,000.00 |
| 8949613 | 2004-S5 | 4/30/2004 | $525,000.00 |
| 8949619 | 2004-S5 | 4/30/2004 | $383,500.00 |
| 8949623 | 2004-QS9 | 5/7/2004 | $470,000.00 |
| 8949627 | 2004-RS5 | 5/5/2004 | $535,000.00 |
| 8949631 | 2004-QS9 | 5/7/2004 | $570,000.00 |
| 8949635 | 2004-QS9 | 5/7/2004 | $85,000.00 |
| 8949639 | 2004-QS9 | 5/7/2004 | $500,000.00 |
| 8949643 | 2004-QS6 | 5/5/2004 | $115,500.00 |
| 8949647 | 2004-QS9 | 5/5/2004 | $637,500.00 |
| 8949651 | 2004-S5 | 5/5/2004 | $385,000.00 |
| 8949655 | 2004-S5 | 5/5/2004 | $503,500.00 |
| 8949659 | 2004-S5 | 5/5/2004 | $504,750.00 |
| 8949663 | 2004-S5 | 5/5/2004 | $1,000,000.00 |
| 8949667 | 2004-S6 | 5/5/2004 | $750,000.00 |
| 8949673 | 2004-S5 | 5/5/2004 | $955,500.00 |
| 8949677 | 2004-S6 | 5/5/2004 | $423,500.00 |
| 8949681 | 2004-S5 | 5/5/2004 | $761,000.00 |
| 8949685 | 2004-S5 | 5/5/2004 | $646,400.00 |
| 8949691 | 2004-S6 | 5/7/2004 | $350,000.00 |
| 8949695 | 2004-RS5 | 5/5/2004 | $512,000.00 |
| 8949699 | 2004-S5 | 4/30/2004 | $400,000.00 |
| 8949707 | 2004-S5 | 4/30/2004 | $384,000.00 |
| 8949715 | 2004-S5 | 4/30/2004 | $459,000.00 |
| 8949727 | 2004-S5 | 4/30/2004 | $610,000.00 |
| 8949793 | 2004-RS5 | 4/30/2004 | $333,750.00 |
| 8949801 | 2004-RS5 | 4/30/2004 | $262,000.00 |
| 8949811 | 2004-RS5 | 5/5/2004 | $322,000.00 |

095

12-12020-mg    Doc 9579-47    Filed 02/02/16    Entered 02/02/16 14:18:14    Exhibit 20:
CASE 0:14-cv-01760-SRN-JJK-JJB    Document    Filed 06/03/14    Page 4 of 20:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor    Pg 97 of 223

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 8949815 | 2004-S7 | 5/5/2004 | $840,000.00 |
| 8949819 | 2004-S5 | 5/7/2004 | $527,000.00 |
| 8949823 | 2004-RS5 | 5/5/2004 | $333,800.00 |
| 8949827 | 2004-S5 | 5/7/2004 | $640,000.00 |
| 8949831 | 2004-S5 | 5/7/2004 | $577,000.00 |
| 8949835 | 2004-S5 | 5/7/2004 | $338,300.00 |
| 8949839 | 2004-S6 | 5/7/2004 | $372,000.00 |
| 8949843 | 2004-S7 | 5/7/2004 | $382,500.00 |
| 8949847 | 2004-S7 | 5/7/2004 | $450,300.00 |
| 8949851 | 2004-S6 | 5/7/2004 | $386,000.00 |
| 8949855 | 2004-RS5 | 5/7/2004 | $495,000.00 |
| 8949859 | 2004-S7 | 5/7/2004 | $367,000.00 |
| 8949863 | 2004-RS5 | 5/7/2004 | $1,000,000.00 |
| 8949867 | 2004-S5 | 5/7/2004 | $451,000.00 |
| 8949871 | 2004-RS5 | 5/7/2004 | $500,000.00 |
| 8949875 | 2004-RS5 | 5/7/2004 | $1,533,000.00 |
| 8949879 | 2004-S5 | 5/7/2004 | $456,000.00 |
| 8949883 | 2004-RS5 | 5/7/2004 | $480,000.00 |
| 8955039 | 2004-RS6 | 5/11/2004 | $161,900.00 |
| 8955703 | 2004-SA1 | 5/11/2004 | $172,500.00 |
| 8956415 | 2004-RS6 | 5/11/2004 | $319,000.00 |
| 8956875 | 2004-RS6 | 5/11/2004 | $385,000.00 |
| 8957719 | 2004-SA1 | 5/11/2004 | $402,000.00 |
| 8964338 | 2004-QS2 | 1/20/2004 | $150,300.00 |
| 8964730 | 2004-RZ1 | 12/30/2003 | $184,000.00 |
| 8965272 | 2004-QS3 | 2/19/2004 | $92,000.00 |
| 8965778 | 2004-RZ1 | 12/30/2003 | $187,800.00 |
| 8965898 | 2004-RZ1 | 12/30/2003 | $295,020.00 |
| 8965910 | 2004-RZ1 | 12/26/2003 | $191,000.00 |
| 8965948 | 2004-RZ1 | 12/30/2003 | $128,500.00 |
| 8966595 | 2004-QS9 | 5/18/2004 | $110,000.00 |
| 8966721 | 2004-S7 | 5/18/2004 | $137,600.00 |
| 8966879 | 2004-QS8 | 5/18/2004 | $150,000.00 |
| 8967359 | 2004-RZ2 | 5/13/2004 | $118,750.00 |
| 8967403 | 2004-RZ2 | 5/7/2004 | $216,000.00 |
| 8967715 | 2004-RZ2 | 5/7/2004 | $211,150.00 |
| 8968091 | 2004-QS8 | 5/18/2004 | $272,000.00 |
| 8970753 | 2004-QS8 | 5/18/2004 | $549,500.00 |
| 8970759 | 2004-QS8 | 5/18/2004 | $103,200.00 |
| 8970767 | 2004-QS8 | 5/18/2004 | $160,000.00 |
| 8970773 | 2004-QS8 | 5/18/2004 | $187,600.00 |
| 8970779 | 2004-QS8 | 5/18/2004 | $176,000.00 |
| 8970785 | 2004-QS8 | 5/18/2004 | $167,600.00 |
| 8970789 | 2004-QS8 | 5/18/2004 | $436,500.00 |
| 8970799 | 2004-QS9 | 5/18/2004 | $399,000.00 |
| 8970845 | 2004-QS9 | 5/18/2004 | $137,500.00 |

096

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 8970857 | 2004-RS6 | 5/18/2004 | $18,000.00 |
| 8970865 | 2004-RS6 | 5/18/2004 | $94,500.00 |
| 8970877 | 2004-RS6 | 5/18/2004 | $30,000.00 |
| 8970889 | 2004-S7 | 5/18/2004 | $190,000.00 |
| 8970893 | 2004-QS9 | 5/18/2004 | $107,000.00 |
| 8970903 | 2004-QS6 | 5/18/2004 | $492,000.00 |
| 8970911 | 2004-RS6 | 5/18/2004 | $168,300.00 |
| 8970923 | 2004-RS6 | 5/18/2004 | $160,075.00 |
| 8970931 | 2004-RS6 | 5/18/2004 | $52,000.00 |
| 8970939 | 2004-QS9 | 5/18/2004 | $180,000.00 |
| 8970949 | 2004-RS6 | 5/18/2004 | $81,700.00 |
| 8970957 | 2004-QS8 | 5/18/2004 | $119,600.00 |
| 8970967 | 2004-QS8 | 5/18/2004 | $84,600.00 |
| 8970975 | 2004-RS6 | 5/18/2004 | $93,480.00 |
| 8970983 | 2004-RS6 | 5/18/2004 | $187,200.00 |
| 8970991 | 2004-QS9 | 5/18/2004 | $393,000.00 |
| 8971001 | 2004-QS8 | 5/18/2004 | $94,750.00 |
| 8971013 | 2004-QS9 | 5/18/2004 | $92,000.00 |
| 8971021 | 2004-RS6 | 5/18/2004 | $482,000.00 |
| 8971029 | 2004-RS6 | 5/18/2004 | $64,000.00 |
| 8971039 | 2004-QS8 | 5/18/2004 | $109,250.00 |
| 8971047 | 2004-RS6 | 5/18/2004 | $103,600.00 |
| 8971055 | 2004-RS6 | 6/9/2004 | $120,915.00 |
| 8971063 | 2004-RS6 | 5/18/2004 | $132,750.00 |
| 8971075 | 2004-QS9 | 5/18/2004 | $645,000.00 |
| 8971085 | 2004-QS8 | 5/18/2004 | $515,000.00 |
| 8971093 | 2004-QS9 | 5/18/2004 | $339,000.00 |
| 8971101 | 2004-QS8 | 5/18/2004 | $172,000.00 |
| 8971111 | 2004-QS8 | 5/18/2004 | $180,000.00 |
| 8971129 | 2004-QS8 | 5/18/2004 | $435,000.00 |
| 8971139 | 2004-QS9 | 5/18/2004 | $66,100.00 |
| 8971147 | 2004-QS9 | 5/18/2004 | $76,079.58 |
| 8971155 | 2004-QS8 | 5/18/2004 | $525,000.00 |
| 8971163 | 2004-QS8 | 5/18/2004 | $94,500.00 |
| 8971171 | 2004-S6 | 5/14/2004 | $418,000.00 |
| 8971179 | 2004-QS8 | 5/14/2004 | $540,000.00 |
| 8971191 | 2004-QS7 | 5/14/2004 | $538,500.00 |
| 8971201 | 2004-RS6 | 5/14/2004 | $100,000.00 |
| 8971213 | 2004-RS7 | 7/1/2004 | $128,100.00 |
| 8971221 | 2004-RS6 | 5/14/2004 | $312,000.00 |
| 8971229 | 2004-QS10 | 5/14/2004 | $577,500.00 |
| 8971235 | 2004-QS7 | 5/14/2004 | $410,000.00 |
| 8971241 | 2004-S5 | 5/14/2004 | $625,000.00 |
| 8971249 | 2004-S5 | 5/14/2004 | $560,000.00 |
| 8971257 | 2004-S6 | 5/14/2004 | $392,000.00 |
| 8971263 | 2004-S5 | 5/14/2004 | $497,000.00 |

097

12-12020-mg    Doc 9579-47    Filed 02/02/16    Entered 02/02/16 14:18:14    Exhibit 20:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor    Pg 99 of 223

CASE 0:14-cv-01760-SRN-JJK    Doc 18    Document Filed 06/03/14    Page 6 of 19

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 8971271 | 2004-QS7 | 5/14/2004 | $394,000.00 |
| 8971281 | 2004-S5 | 5/14/2004 | $642,000.00 |
| 8971323 | 2004-S6 | 5/14/2004 | $355,000.00 |
| 8971329 | 2004-QS7 | 5/14/2004 | $440,000.00 |
| 8971343 | 2004-QS8 | 5/14/2004 | $489,000.00 |
| 8971349 | 2004-S5 | 5/14/2004 | $446,500.00 |
| 8971355 | 2004-S5 | 5/14/2004 | $444,000.00 |
| 8971361 | 2004-QS7 | 5/14/2004 | $470,500.00 |
| 8971367 | 2004-S6 | 5/14/2004 | $432,000.00 |
| 8971373 | 2004-S5 | 5/14/2004 | $386,000.00 |
| 8971381 | 2004-QS8 | 5/14/2004 | $595,000.00 |
| 8971389 | 2004-S5 | 5/14/2004 | $396,000.00 |
| 8971397 | 2004-S5 | 5/14/2004 | $501,400.00 |
| 8971403 | 2004-QS7 | 5/14/2004 | $405,000.00 |
| 8971411 | 2004-S5 | 5/14/2004 | $555,000.00 |
| 8971421 | 2004-S6 | 5/14/2004 | $412,000.00 |
| 8971429 | 2004-S5 | 5/14/2004 | $540,000.00 |
| 8971439 | 2004-S5 | 5/14/2004 | $515,000.00 |
| 8971455 | 2004-QS8 | 5/18/2004 | $350,000.00 |
| 8971467 | 2004-QS10 | 5/18/2004 | $441,000.00 |
| 8971475 | 2004-S5 | 5/14/2004 | $408,000.00 |
| 8971489 | 2004-S5 | 5/14/2004 | $650,000.00 |
| 8971559 | 2004-S5 | 5/14/2004 | $368,000.00 |
| 8971643 | 2004-S5 | 5/14/2004 | $403,000.00 |
| 8971761 | 2004-S5 | 5/14/2004 | $480,000.00 |
| 8971841 | 2004-QS8 | 5/18/2004 | $195,000.00 |
| 8971923 | 2004-S5 | 5/14/2004 | $500,000.00 |
| 8971933 | 2004-QS10 | 5/18/2004 | $506,000.00 |
| 8971947 | 2004-RS6 | 5/14/2004 | $424,000.00 |
| 8971957 | 2004-S5 | 5/14/2004 | $384,000.00 |
| 8971967 | 2004-S6 | 5/14/2004 | $392,000.00 |
| 8971975 | 2004-QS8 | 5/14/2004 | $210,000.00 |
| 8971983 | 2004-QS7 | 5/14/2004 | $471,000.00 |
| 8972001 | 2004-S5 | 5/14/2004 | $380,000.00 |
| 8972009 | 2004-QS10 | 5/18/2004 | $994,000.00 |
| 8972019 | 2004-S5 | 5/14/2004 | $423,000.00 |
| 8972041 | 2004-QS8 | 5/18/2004 | $650,000.00 |
| 8972049 | 2004-S5 | 5/14/2004 | $163,000.00 |
| 8972057 | 2004-S6 | 5/14/2004 | $412,000.00 |
| 8972067 | 2004-S5 | 5/14/2004 | $345,000.00 |
| 8972073 | 2004-S5 | 5/14/2004 | $650,000.00 |
| 8972095 | 2004-S5 | 5/14/2004 | $360,000.00 |
| 8972103 | 2004-S5 | 5/14/2004 | $437,000.00 |
| 8972115 | 2004-S5 | 5/14/2004 | $380,000.00 |
| 8972123 | 2004-S5 | 5/14/2004 | $382,500.00 |
| 8972135 | 2004-S6 | 5/14/2004 | $420,000.00 |

098

12-12020-mg    Doc 9579-47    Filed 02/02/16    Entered 02/02/16 18:14    Exhibit 20:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor    Pg 100 of 223
CASE 0:14-cv-01750-SRN-JJK-HB    Document 1    Filed 06/03/14    Page 100 of 223

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 8972147 | 2004-S5 | 5/14/2004 | $530,000.00 |
| 8972155 | 2004-S6 | 5/14/2004 | $365,500.00 |
| 8972163 | 2004-QS7 | 5/14/2004 | $510,000.00 |
| 8972173 | 2004-QS8 | 5/14/2004 | $132,000.00 |
| 8972185 | 2004-QS8 | 5/18/2004 | $54,400.00 |
| 8972193 | 2004-QS8 | 5/18/2004 | $300,000.00 |
| 8972207 | 2004-QS7 | 5/14/2004 | $480,000.00 |
| 8972213 | 2004-QS8 | 5/18/2004 | $60,000.00 |
| 8972225 | 2004-QS7 | 5/14/2004 | $443,000.00 |
| 8972233 | 2004-QS8 | 5/18/2004 | $576,330.19 |
| 8972253 | 2004-QS8 | 5/14/2004 | $223,000.00 |
| 8972263 | 2004-QS8 | 5/18/2004 | $120,500.00 |
| 8972273 | 2004-QS8 | 5/18/2004 | $380,500.00 |
| 8972293 | 2004-QS8 | 5/18/2004 | $160,000.00 |
| 8972301 | 2004-QS8 | 5/18/2004 | $395,000.00 |
| 8972305 | 2004-QS8 | 5/18/2004 | $394,000.00 |
| 8972307 | 2004-QS8 | 5/18/2004 | $128,000.00 |
| 8972315 | 2004-QS8 | 5/18/2004 | $333,700.00 |
| 8972319 | 2004-QS14 | 5/18/2004 | $130,000.00 |
| 8972325 | 2004-QS7 | 5/18/2004 | $195,000.00 |
| 8972331 | 2004-QS10 | 5/18/2004 | $850,000.00 |
| 8972339 | 2004-QS8 | 5/18/2004 | $517,600.00 |
| 8972345 | 2004-QS8 | 6/9/2004 | $296,000.00 |
| 8972353 | 2004-QS8 | 5/18/2004 | $70,000.00 |
| 8972359 | 2004-QS8 | 5/18/2004 | $650,000.00 |
| 8972365 | 2004-QS8 | 5/18/2004 | $236,000.00 |
| 8972373 | 2004-QS8 | 5/18/2004 | $132,000.00 |
| 8972381 | 2004-QS10 | 5/18/2004 | $592,000.00 |
| 8972399 | 2004-QS8 | 5/18/2004 | $431,550.00 |
| 8972409 | 2004-QS8 | 5/18/2004 | $336,000.00 |
| 8972417 | 2004-QS8 | 5/18/2004 | $510,000.00 |
| 8972427 | 2004-QS8 | 5/18/2004 | $248,750.00 |
| 8977742 | 2004-RZ1 | 12/30/2003 | $170,000.00 |
| 8980137 | 2004-RZ2 | 5/10/2004 | $127,330.00 |
| 8985483 | 2004-S9 | 6/9/2004 | $397,000.00 |
| 8986411 | 2004-RZ2 | 5/13/2004 | $225,990.00 |
| 8991685 | 2004-RZ2 | 5/14/2004 | $168,300.00 |
| 8995343 | 2004-RZ2 | 5/18/2004 | $285,000.00 |
| 8997768 | 2004-QS1 | 1/16/2004 | $270,000.00 |
| 8999240 | 2004-QS2 | 1/16/2004 | $104,000.00 |
| 8999812 | 2004-QS2 | 1/16/2004 | $85,000.00 |
| 8999857 | 2004-RZ2 | 5/20/2004 | $95,500.00 |
| 8999890 | 2004-QS6 | 1/16/2004 | $125,000.00 |
| 9000018 | 2004-QS1 | 1/16/2004 | $212,000.00 |
| 9000234 | 2004-QS2 | 1/16/2004 | $100,000.00 |
| 9000332 | 2004-QS1 | 1/16/2004 | $188,000.00 |

099

12-12020-mg    Doc 9579-47    Filed 02/02/16    Entered 02/02/16 14:18:14    Exhibit 20:
CASE 0:14-cv-01050-SRN-JJK    Doc 8    Document Filed 06/03/14    Page 6 of 130:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor    Pg 101 of 223

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9000392 | 2004-QS13 | 1/16/2004 | $225,000.00 |
| 9000544 | 2004-QS2 | 1/16/2004 | $238,000.00 |
| 9000741 | 2004-RZ2 | 5/25/2004 | $135,800.00 |
| 9001096 | 2004-QS1 | 1/16/2004 | $98,800.00 |
| 9001374 | 2004-RS2 | 1/16/2004 | $258,450.00 |
| 9001378 | 2004-QS2 | 1/16/2004 | $559,200.00 |
| 9001382 | 2004-QS3 | 1/16/2004 | $224,000.00 |
| 9001386 | 2004-QS2 | 1/16/2004 | $95,200.00 |
| 9001390 | 2004-RS2 | 1/16/2004 | $82,000.00 |
| 9001394 | 2004-RS2 | 1/16/2004 | $135,600.00 |
| 9001398 | 2004-RS2 | 1/16/2004 | $133,600.00 |
| 9001402 | 2004-QS2 | 1/16/2004 | $160,550.00 |
| 9001404 | 2004-QS1 | 1/16/2004 | $190,000.00 |
| 9001408 | 2004-QS2 | 1/16/2004 | $69,000.00 |
| 9001414 | 2004-RS2 | 1/16/2004 | $391,500.00 |
| 9001418 | 2004-RS2 | 1/16/2004 | $276,000.00 |
| 9001422 | 2004-QS2 | 1/16/2004 | $360,000.00 |
| 9001426 | 2004-QS2 | 1/16/2004 | $247,000.00 |
| 9001430 | 2004-QS2 | 1/16/2004 | $484,000.00 |
| 9001434 | 2004-QS1 | 1/16/2004 | $264,000.00 |
| 9001440 | 2004-RS2 | 1/16/2004 | $121,600.00 |
| 9001444 | 2004-QS2 | 1/16/2004 | $400,000.00 |
| 9001448 | 2004-QS2 | 1/16/2004 | $127,780.00 |
| 9001452 | 2004-RS2 | 1/16/2004 | $140,000.00 |
| 9001454 | 2004-QS2 | 1/16/2004 | $117,200.00 |
| 9001462 | 2004-QS2 | 1/16/2004 | $140,000.00 |
| 9001468 | 2004-QS2 | 1/16/2004 | $148,410.00 |
| 9001470 | 2004-QS3 | 1/16/2004 | $81,000.00 |
| 9001476 | 2004-QS1 | 1/16/2004 | $328,000.00 |
| 9001478 | 2004-RS2 | 1/16/2004 | $103,000.00 |
| 9001484 | 2004-QS2 | 1/16/2004 | $140,000.00 |
| 9001488 | 2004-RS2 | 1/16/2004 | $157,300.00 |
| 9001494 | 2004-RS2 | 1/16/2004 | $92,000.00 |
| 9001496 | 2004-QS6 | 1/16/2004 | $200,000.00 |
| 9001500 | 2004-QS2 | 1/16/2004 | $244,800.00 |
| 9001506 | 2004-QS2 | 1/16/2004 | $175,200.00 |
| 9001508 | 2004-QS1 | 1/16/2004 | $135,120.00 |
| 9001512 | 2004-QS2 | 1/16/2004 | $89,100.00 |
| 9001518 | 2004-QS2 | 1/16/2004 | $122,400.00 |
| 9001520 | 2004-QS1 | 1/16/2004 | $199,000.00 |
| 9001526 | 2004-QS6 | 1/16/2004 | $154,700.00 |
| 9001530 | 2004-RS2 | 1/16/2004 | $85,500.00 |
| 9001534 | 2004-RS2 | 1/16/2004 | $255,000.00 |
| 9001538 | 2004-RS2 | 1/16/2004 | $445,500.00 |
| 9001542 | 2004-RS2 | 1/16/2004 | $140,800.00 |
| 9001548 | 2004-RS2 | 1/16/2004 | $294,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9001554 | 2004-QS2 | 1/16/2004 | $444,000.00 |
| 9001556 | 2004-RS2 | 1/16/2004 | $115,000.00 |
| 9001562 | 2004-QS1 | 1/16/2004 | $123,750.00 |
| 9001570 | 2004-QS6 | 1/16/2004 | $124,000.00 |
| 9001576 | 2004-QS1 | 1/16/2004 | $215,000.00 |
| 9001578 | 2004-QS2 | 1/16/2004 | $401,000.00 |
| 9001582 | 2004-RS2 | 1/16/2004 | $80,960.00 |
| 9001586 | 2004-QS2 | 1/16/2004 | $82,500.00 |
| 9001590 | 2004-RS2 | 1/16/2004 | $158,000.00 |
| 9001608 | 2004-QS2 | 1/16/2004 | $85,693.00 |
| 9001612 | 2004-QS6 | 1/16/2004 | $300,000.00 |
| 9001616 | 2004-QS1 | 1/16/2004 | $452,000.00 |
| 9001622 | 2004-QS1 | 1/16/2004 | $140,000.00 |
| 9001626 | 2004-RS2 | 1/16/2004 | $109,520.00 |
| 9001630 | 2004-QS2 | 1/16/2004 | $240,000.00 |
| 9001634 | 2004-QS1 | 1/16/2004 | $140,000.00 |
| 9001638 | 2004-QS2 | 1/16/2004 | $93,600.00 |
| 9001640 | 2004-QS2 | 1/16/2004 | $280,000.00 |
| 9001644 | 2004-QS2 | 1/16/2004 | $156,000.00 |
| 9001646 | 2004-QS6 | 1/16/2004 | $164,500.00 |
| 9001648 | 2004-RS2 | 1/16/2004 | $83,500.00 |
| 9001650 | 2004-QS6 | 1/16/2004 | $166,700.00 |
| 9001652 | 2004-QS2 | 1/16/2004 | $115,425.00 |
| 9001654 | 2004-QS2 | 1/16/2004 | $280,000.00 |
| 9001656 | 2004-QS2 | 1/16/2004 | $273,600.00 |
| 9001658 | 2004-QS9 | 1/16/2004 | $222,000.00 |
| 9001660 | 2004-QS1 | 1/16/2004 | $106,400.00 |
| 9001662 | 2004-QS3 | 1/16/2004 | $400,000.00 |
| 9001664 | 2004-QS2 | 1/16/2004 | $375,250.00 |
| 9001670 | 2004-RS2 | 1/16/2004 | $94,000.00 |
| 9001674 | 2004-QS2 | 1/16/2004 | $131,000.00 |
| 9001676 | 2004-QS2 | 1/16/2004 | $132,975.00 |
| 9001678 | 2004-QS1 | 1/16/2004 | $108,000.00 |
| 9001680 | 2004-QS2 | 1/16/2004 | $225,000.00 |
| 9001682 | 2004-QS2 | 1/16/2004 | $161,120.00 |
| 9001684 | 2004-QS2 | 1/16/2004 | $58,000.00 |
| 9001686 | 2004-RS2 | 1/16/2004 | $100,000.00 |
| 9001688 | 2004-RS2 | 1/16/2004 | $107,910.00 |
| 9001690 | 2004-QS2 | 1/16/2004 | $147,500.00 |
| 9001692 | 2004-RS2 | 1/16/2004 | $136,950.00 |
| 9001694 | 2004-QS2 | 1/16/2004 | $580,000.00 |
| 9001696 | 2004-QS2 | 1/16/2004 | $152,000.00 |
| 9001702 | 2004-QS1 | 1/16/2004 | $101,500.00 |
| 9001706 | 2004-QS1 | 1/16/2004 | $260,000.00 |
| 9001710 | 2004-QS2 | 1/16/2004 | $320,000.00 |
| 9001712 | 2004-QS2 | 1/16/2004 | $98,200.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9002137 | 2004-S6 | 5/25/2004 | $383,000.00 |
| 9002141 | 2004-S6 | 5/25/2004 | $422,000.00 |
| 9002147 | 2004-S6 | 5/25/2004 | $333,700.00 |
| 9002149 | 2004-S6 | 5/25/2004 | $385,000.00 |
| 9002155 | 2004-QS8 | 6/9/2004 | $420,000.00 |
| 9002159 | 2004-S6 | 5/25/2004 | $358,000.00 |
| 9002161 | 2004-S6 | 5/25/2004 | $353,000.00 |
| 9002165 | 2004-QS8 | 5/25/2004 | $389,000.00 |
| 9002169 | 2004-RS6 | 5/25/2004 | $406,000.00 |
| 9002175 | 2004-QS8 | 5/25/2004 | $407,500.00 |
| 9002177 | 2004-RS6 | 5/25/2004 | $116,600.00 |
| 9002187 | 2004-QS8 | 5/25/2004 | $484,000.00 |
| 9002191 | 2004-RS6 | 5/25/2004 | $351,000.00 |
| 9002201 | 2004-RS6 | 5/25/2004 | $167,000.00 |
| 9002205 | 2004-QS8 | 5/25/2004 | $540,000.00 |
| 9002209 | 2004-RS6 | 5/25/2004 | $450,000.00 |
| 9002213 | 2004-QS8 | 5/25/2004 | $187,200.00 |
| 9002215 | 2004-QS8 | 5/25/2004 | $320,000.00 |
| 9002221 | 2004-S6 | 5/25/2004 | $435,000.00 |
| 9002225 | 2004-S6 | 5/25/2004 | $400,000.00 |
| 9002227 | 2004-RS6 | 5/25/2004 | $1,000,000.00 |
| 9002231 | 2004-S6 | 5/25/2004 | $424,000.00 |
| 9002235 | 2004-RS6 | 5/25/2004 | $334,390.91 |
| 9002239 | 2004-QS8 | 5/25/2004 | $457,500.00 |
| 9002247 | 2004-S6 | 5/25/2004 | $544,850.00 |
| 9002251 | 2004-QS8 | 5/25/2004 | $379,100.00 |
| 9002255 | 2004-S6 | 5/25/2004 | $440,000.00 |
| 9002259 | 2004-S6 | 5/25/2004 | $472,000.00 |
| 9002265 | 2004-QS8 | 5/25/2004 | $480,000.00 |
| 9002269 | 2004-S6 | 5/25/2004 | $300,000.00 |
| 9002275 | 2004-QS8 | 5/25/2004 | $625,000.00 |
| 9002283 | 2004-S6 | 5/25/2004 | $580,000.00 |
| 9002287 | 2004-S6 | 5/25/2004 | $497,000.00 |
| 9002291 | 2004-RS6 | 5/25/2004 | $390,000.00 |
| 9002295 | 2004-QS11 | 5/25/2004 | $365,000.00 |
| 9002299 | 2004-S6 | 5/25/2004 | $392,000.00 |
| 9002303 | 2004-S6 | 5/25/2004 | $380,000.00 |
| 9002307 | 2004-QS10 | 5/25/2004 | $615,000.00 |
| 9002311 | 2004-RS6 | 6/9/2004 | $367,000.00 |
| 9002315 | 2004-QS8 | 5/25/2004 | $344,000.00 |
| 9002319 | 2004-S6 | 5/25/2004 | $472,000.00 |
| 9002325 | 2004-QS8 | 5/25/2004 | $370,000.00 |
| 9002329 | 2004-S6 | 5/25/2004 | $485,000.00 |
| 9002333 | 2004-RS6 | 5/25/2004 | $650,000.00 |
| 9002337 | 2004-QS10 | 5/25/2004 | $472,000.00 |
| 9002341 | 2004-S6 | 5/25/2004 | $450,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9002345 | 2004-RS6 | 5/25/2004 | $388,000.00 |
| 9002349 | 2004-QS8 | 5/25/2004 | $412,000.00 |
| 9002357 | 2004-QS8 | 5/25/2004 | $397,000.00 |
| 9002359 | 2004-QS8 | 5/25/2004 | $386,250.00 |
| 9002363 | 2004-S6 | 5/25/2004 | $650,000.00 |
| 9002367 | 2004-QS8 | 5/25/2004 | $505,000.00 |
| 9002371 | 2004-RS6 | 5/25/2004 | $375,250.00 |
| 9002377 | 2004-S6 | 5/25/2004 | $405,000.00 |
| 9002381 | 2004-RS6 | 5/25/2004 | $525,000.00 |
| 9002385 | 2004-QS8 | 5/25/2004 | $512,000.00 |
| 9002389 | 2004-S6 | 5/25/2004 | $453,000.00 |
| 9002391 | 2004-RS6 | 5/25/2004 | $408,000.00 |
| 9002399 | 2004-RS6 | 5/25/2004 | $540,000.00 |
| 9002403 | 2004-RS6 | 5/25/2004 | $432,000.00 |
| 9002407 | 2004-RS6 | 5/25/2004 | $420,000.00 |
| 9002411 | 2004-S6 | 5/25/2004 | $350,000.00 |
| 9002415 | 2004-S6 | 5/25/2004 | $450,000.00 |
| 9002425 | 2004-RS6 | 5/25/2004 | $405,000.00 |
| 9002429 | 2004-S6 | 5/25/2004 | $351,000.00 |
| 9002433 | 2004-S6 | 5/25/2004 | $365,000.00 |
| 9002435 | 2004-S6 | 5/25/2004 | $450,000.00 |
| 9002439 | 2004-S6 | 5/25/2004 | $637,500.00 |
| 9002443 | 2004-S6 | 5/25/2004 | $425,000.00 |
| 9002447 | 2004-S6 | 5/25/2004 | $390,000.00 |
| 9002451 | 2004-S6 | 5/25/2004 | $647,000.00 |
| 9002455 | 2004-S6 | 5/25/2004 | $378,000.00 |
| 9002459 | 2004-S6 | 5/25/2004 | $475,000.00 |
| 9002463 | 2004-S6 | 5/25/2004 | $435,000.00 |
| 9002467 | 2004-S6 | 5/25/2004 | $477,000.00 |
| 9002471 | 2004-S6 | 5/25/2004 | $456,000.00 |
| 9002475 | 2004-S6 | 5/25/2004 | $579,000.00 |
| 9003055 | 2004-QS10 | 6/4/2004 | $297,500.00 |
| 9003083 | 2004-QS8 | 6/4/2004 | $101,800.00 |
| 9003099 | 2004-RS6 | 6/4/2004 | $120,700.00 |
| 9003271 | 2004-RS6 | 6/4/2004 | $210,600.00 |
| 9003337 | 2004-QS9 | 6/4/2004 | $108,000.00 |
| 9003413 | 2004-QS9 | 6/4/2004 | $209,200.00 |
| 9003489 | 2004-QS9 | 6/4/2004 | $61,300.00 |
| 9003539 | 2004-QS13 | 6/4/2004 | $277,500.00 |
| 9003679 | 2004-QS9 | 6/4/2004 | $52,275.00 |
| 9003765 | 2004-QS8 | 6/4/2004 | $91,000.00 |
| 9004129 | 2004-QS8 | 6/4/2004 | $202,150.00 |
| 9004801 | 2004-RS6 | 5/25/2004 | $775,000.00 |
| 9005363 | 2004-RS6 | 6/4/2004 | $128,000.00 |
| 9005367 | 2004-RS6 | 6/4/2004 | $170,000.00 |
| 9005369 | 2004-QS8 | 5/18/2004 | $490,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9005373 | 2004-QS9 | 6/4/2004 | $610,000.00 |
| 9005381 | 2004-RS6 | 6/4/2004 | $136,720.00 |
| 9005385 | 2004-QS8 | 6/4/2004 | $90,720.00 |
| 9005389 | 2004-QS8 | 6/4/2004 | $210,800.00 |
| 9005393 | 2004-QS13 | 6/4/2004 | $650,000.00 |
| 9005397 | 2004-QS8 | 6/4/2004 | $655,000.00 |
| 9005439 | 2004-QS9 | 6/4/2004 | $65,000.00 |
| 9005443 | 2004-QS8 | 6/4/2004 | $104,600.00 |
| 9005447 | 2004-QS8 | 6/4/2004 | $150,000.00 |
| 9005451 | 2004-QS10 | 6/4/2004 | $69,395.81 |
| 9005455 | 2004-QS10 | 6/4/2004 | $152,880.00 |
| 9005459 | 2004-QS8 | 6/4/2004 | $460,000.00 |
| 9005463 | 2004-QS10 | 6/4/2004 | $113,324.00 |
| 9005467 | 2004-RS6 | 6/4/2004 | $246,500.00 |
| 9005471 | 2004-RS6 | 6/4/2004 | $78,400.00 |
| 9005475 | 2004-QS8 | 6/4/2004 | $107,200.00 |
| 9005479 | 2004-RS6 | 6/4/2004 | $197,600.00 |
| 9005483 | 2004-RS6 | 6/4/2004 | $35,100.00 |
| 9005487 | 2004-RS6 | 6/4/2004 | $640,000.00 |
| 9005491 | 2004-RS6 | 6/4/2004 | $67,600.00 |
| 9005493 | 2004-QS10 | 6/4/2004 | $152,760.00 |
| 9005499 | 2004-RS6 | 6/4/2004 | $189,000.00 |
| 9005501 | 2004-RS6 | 6/4/2004 | $271,500.00 |
| 9005507 | 2004-RS6 | 6/4/2004 | $124,800.00 |
| 9005511 | 2004-QS8 | 6/4/2004 | $187,200.00 |
| 9005515 | 2004-RS6 | 6/4/2004 | $143,300.00 |
| 9005517 | 2004-QS8 | 6/4/2004 | $375,500.00 |
| 9005521 | 2004-QS9 | 6/4/2004 | $42,000.00 |
| 9005525 | 2004-RS6 | 6/4/2004 | $96,000.00 |
| 9005529 | 2004-RS6 | 6/4/2004 | $171,000.00 |
| 9005533 | 2004-RS6 | 6/4/2004 | $178,900.00 |
| 9005537 | 2004-RS6 | 6/4/2004 | $145,600.00 |
| 9005541 | 2004-QS10 | 6/4/2004 | $79,900.00 |
| 9005545 | 2004-QS8 | 6/4/2004 | $114,302.00 |
| 9005547 | 2004-QS8 | 6/4/2004 | $460,000.00 |
| 9005549 | 2004-QS8 | 6/4/2004 | $231,200.00 |
| 9005551 | 2004-QS8 | 6/4/2004 | $188,100.00 |
| 9005553 | 2004-QS8 | 6/4/2004 | $525,000.00 |
| 9005555 | 2004-QS10 | 6/4/2004 | $187,200.00 |
| 9005557 | 2004-QS8 | 6/4/2004 | $150,000.00 |
| 9005559 | 2004-QS8 | 6/4/2004 | $399,600.00 |
| 9005561 | 2004-QS8 | 6/4/2004 | $295,200.00 |
| 9005563 | 2004-QS10 | 6/4/2004 | $89,600.00 |
| 9005565 | 2004-QS8 | 6/9/2004 | $252,000.00 |
| 9005567 | 2004-QS8 | 6/4/2004 | $190,000.00 |
| 9005569 | 2004-QS8 | 6/4/2004 | $755,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9005571 | 2004-QS8 | 6/4/2004 | $397,150.00 |
| 9005573 | 2004-RS6 | 6/4/2004 | $77,200.00 |
| 9005575 | 2004-RS6 | 6/4/2004 | $136,800.00 |
| 9005577 | 2004-QS8 | 6/4/2004 | $207,000.00 |
| 9005579 | 2004-QS10 | 6/4/2004 | $64,000.00 |
| 9005581 | 2004-QS8 | 6/4/2004 | $491,000.00 |
| 9005583 | 2004-QS8 | 6/4/2004 | $258,400.00 |
| 9005587 | 2004-QS10 | 6/9/2004 | $174,600.00 |
| 9005589 | 2004-QS8 | 6/4/2004 | $560,000.00 |
| 9005591 | 2004-QS8 | 6/4/2004 | $200,900.00 |
| 9005593 | 2004-QS8 | 6/4/2004 | $130,576.60 |
| 9005595 | 2004-QS8 | 6/4/2004 | $440,000.00 |
| 9005597 | 2004-QS8 | 6/4/2004 | $183,920.00 |
| 9005599 | 2004-QS8 | 6/4/2004 | $106,000.00 |
| 9005601 | 2004-QS8 | 6/4/2004 | $122,800.00 |
| 9005603 | 2004-QS8 | 6/4/2004 | $185,000.00 |
| 9005607 | 2004-QS10 | 6/18/2004 | $280,000.00 |
| 9005609 | 2004-QS11 | 6/4/2004 | $136,500.00 |
| 9005611 | 2004-QS10 | 6/4/2004 | $235,300.00 |
| 9005613 | 2004-QS8 | 6/4/2004 | $125,100.00 |
| 9005615 | 2004-QS8 | 6/4/2004 | $580,211.22 |
| 9005619 | 2004-QS8 | 6/4/2004 | $445,000.00 |
| 9005621 | 2004-QS8 | 6/4/2004 | $176,000.00 |
| 9005623 | 2004-QS8 | 6/4/2004 | $333,700.00 |
| 9005627 | 2004-QS8 | 6/4/2004 | $397,200.00 |
| 9005631 | 2004-QS8 | 6/4/2004 | $106,500.00 |
| 9005633 | 2004-QS8 | 6/4/2004 | $62,400.00 |
| 9005635 | 2004-QS8 | 6/4/2004 | $315,000.00 |
| 9005637 | 2004-QS10 | 6/4/2004 | $90,000.00 |
| 9005639 | 2004-QS10 | 6/4/2004 | $45,400.00 |
| 9005641 | 2004-QS8 | 6/4/2004 | $452,000.00 |
| 9005643 | 2004-QS8 | 6/4/2004 | $143,920.00 |
| 9005645 | 2004-QS8 | 6/4/2004 | $244,000.00 |
| 9005647 | 2004-QS8 | 6/4/2004 | $420,000.00 |
| 9005649 | 2004-QS10 | 6/4/2004 | $99,600.00 |
| 9005651 | 2004-QS10 | 6/4/2004 | $127,600.00 |
| 9005653 | 2004-QS8 | 6/4/2004 | $184,000.00 |
| 9005657 | 2004-QS8 | 6/4/2004 | $112,720.00 |
| 9005661 | 2004-QS8 | 6/4/2004 | $147,000.00 |
| 9005663 | 2004-QS8 | 6/18/2004 | $121,600.00 |
| 9005667 | 2004-QS10 | 6/4/2004 | $103,596.00 |
| 9005669 | 2004-QS8 | 6/4/2004 | $188,000.00 |
| 9005671 | 2004-QS10 | 6/4/2004 | $173,850.00 |
| 9010425 | 2004-RZ2 | 6/1/2004 | $53,500.00 |
| 9010541 | 2004-RZ2 | 5/24/2004 | $107,000.00 |
| 9010615 | 2004-RZ2 | 5/24/2004 | $276,000.00 |

12-12020-mg Doc 8579-47 Filed 02/02/16 Entered 02/02/16 16:18:14 Exhibit 30:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor Pg 107 of 223
CASE 0:14-cv-01716-SRN-JJK-HB Document 1-1 Filed 06/03/14 Page 14 of 190

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9010629 | 2004-RZ2 | 6/4/2004 | $61,750.00 |
| 9010803 | 2004-RZ2 | 5/25/2004 | $139,050.00 |
| 9011405 | 2004-RZ2 | 5/25/2004 | $61,750.00 |
| 9017540 | 2004-RZ1 | 1/22/2004 | $190,095.00 |
| 9017678 | 2004-RZ1 | 1/23/2004 | $123,500.00 |
| 9018152 | 2004-RZ1 | 1/22/2004 | $117,705.00 |
| 9018626 | 2004-RZ1 | 1/22/2004 | $117,705.00 |
| 9019691 | 2004-RZ2 | 6/7/2004 | $179,500.00 |
| 9021070 | 2004-RS3 | 2/6/2004 | $162,750.00 |
| 9022168 | 2004-RZ1 | 1/21/2004 | $139,175.00 |
| 9022582 | 2004-RZ1 | 1/20/2004 | $80,987.00 |
| 9022848 | 2004-RZ1 | 1/20/2004 | $131,700.00 |
| 9023108 | 2004-RZ1 | 1/20/2004 | $160,000.00 |
| 9023931 | 2004-RZ2 | 5/28/2004 | $156,500.00 |
| 9026094 | 2004-RZ1 | 2/4/2004 | $102,700.00 |
| 9026110 | 2004-RZ1 | 1/23/2004 | $102,350.00 |
| 9028614 | 2004-RZ1 | 1/26/2004 | $85,600.00 |
| 9034447 | 2004-RZ2 | 6/2/2004 | $140,027.00 |
| 9041580 | 2004-RZ1 | 1/29/2004 | $62,196.00 |
| 9057127 | 2004-RZ2 | 6/8/2004 | $123,600.00 |
| 9057603 | 2004-RZ3 | 7/26/2004 | $99,000.00 |
| 9061001 | 2004-RZ2 | 6/7/2004 | $79,310.00 |
| 9063248 | 2004-RZ1 | 2/3/2004 | $133,000.00 |
| 9068332 | 2004-RZ1 | 2/6/2004 | $168,150.00 |
| 9072550 | 2004-QS6 | 2/20/2004 | $245,906.00 |
| 9074856 | 2004-RZ1 | 2/9/2004 | $102,100.00 |
| 9079956 | 2004-QS4 | 2/18/2004 | $289,750.00 |
| 9080014 | 2004-QS4 | 2/18/2004 | $210,400.00 |
| 9080016 | 2004-RS3 | 2/18/2004 | $150,000.00 |
| 9080030 | 2004-QS4 | 2/18/2004 | $111,000.00 |
| 9080046 | 2004-QS4 | 2/18/2004 | $425,615.00 |
| 9080054 | 2004-QS3 | 2/18/2004 | $269,500.00 |
| 9080128 | 2004-QS3 | 2/18/2004 | $288,000.00 |
| 9080132 | 2004-RS3 | 2/18/2004 | $101,600.00 |
| 9080166 | 2004-QS4 | 2/18/2004 | $141,750.00 |
| 9080168 | 2004-QS3 | 2/18/2004 | $78,750.00 |
| 9080170 | 2004-QS4 | 2/18/2004 | $132,905.00 |
| 9080206 | 2004-RS3 | 2/18/2004 | $191,250.00 |
| 9080208 | 2004-QS4 | 2/18/2004 | $121,600.00 |
| 9080246 | 2004-QS4 | 2/18/2004 | $120,000.00 |
| 9080250 | 2004-QS3 | 2/18/2004 | $180,000.00 |
| 9080254 | 2004-QS4 | 2/18/2004 | $175,750.00 |
| 9080256 | 2004-QS4 | 2/18/2004 | $228,000.00 |
| 9080288 | 2004-QS4 | 2/18/2004 | $352,000.00 |
| 9080366 | 2004-QS4 | 2/18/2004 | $75,600.00 |
| 9080446 | 2004-QS4 | 2/18/2004 | $447,200.00 |

12-12020-mg Doc 7879-47 Filed 02/02/16 Entered 02/02/16 16:18:14 Exhibit 30:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor Pg 108 of 223
CASE 0:14-cv-01716-SRN-JJK Document 1-4 Filed 06/03/14 Page 15 of 90

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9080486 | 2004-QS4 | 2/18/2004 | $160,000.00 |
| 9080526 | 2004-QS4 | 2/18/2004 | $101,600.00 |
| 9080528 | 2004-QS4 | 2/18/2004 | $128,000.00 |
| 9080566 | 2004-QS4 | 2/18/2004 | $63,200.00 |
| 9080606 | 2004-QS3 | 2/18/2004 | $168,000.00 |
| 9080646 | 2004-QS3 | 2/18/2004 | $83,500.00 |
| 9080648 | 2004-QS4 | 2/18/2004 | $215,640.00 |
| 9080688 | 2004-QS4 | 2/18/2004 | $243,100.00 |
| 9080690 | 2004-QS4 | 2/18/2004 | $162,000.00 |
| 9080694 | 2004-RS3 | 2/18/2004 | $41,600.00 |
| 9080728 | 2004-QS4 | 2/18/2004 | $65,000.00 |
| 9080742 | 2004-QS4 | 2/18/2004 | $188,500.00 |
| 9080790 | 2004-QS4 | 2/18/2004 | $64,000.00 |
| 9080804 | 2004-QS4 | 2/18/2004 | $210,000.00 |
| 9080822 | 2004-QS4 | 2/18/2004 | $208,000.00 |
| 9080824 | 2004-QS4 | 2/18/2004 | $240,000.00 |
| 9080830 | 2004-QS4 | 2/18/2004 | $95,000.00 |
| 9080846 | 2004-QS3 | 2/18/2004 | $171,000.00 |
| 9080848 | 2004-RZ1 | 2/26/2004 | $80,184.00 |
| 9080850 | 2004-QS3 | 2/18/2004 | $185,000.00 |
| 9080919 | 2004-RZ3 | 6/21/2004 | $92,250.00 |
| 9080923 | 2004-RZ3 | 6/17/2004 | $185,400.00 |
| 9080925 | 2004-RZ3 | 6/17/2004 | $110,500.00 |
| 9080999 | 2004-RZ3 | 6/17/2004 | $173,040.00 |
| 9081003 | 2004-RZ3 | 6/17/2004 | $117,500.00 |
| 9081356 | 2004-RZ1 | 2/6/2004 | $62,985.00 |
| 9081616 | 2004-RZ1 | 2/12/2004 | $166,260.00 |
| 9082706 | 2004-QS4 | 2/18/2004 | $400,000.00 |
| 9082710 | 2004-QS4 | 2/18/2004 | $220,000.00 |
| 9082722 | 2004-QS4 | 2/18/2004 | $180,000.00 |
| 9082724 | 2004-QS4 | 2/18/2004 | $540,000.00 |
| 9082726 | 2004-QS4 | 2/18/2004 | $127,900.00 |
| 9082730 | 2004-QS4 | 2/18/2004 | $484,000.00 |
| 9082732 | 2004-QS4 | 2/18/2004 | $196,000.00 |
| 9082734 | 2006-QS7 | 3/11/2004 | $134,000.00 |
| 9082736 | 2004-QS5 | 2/18/2004 | $132,300.00 |
| 9082738 | 2004-RS3 | 2/18/2004 | $108,000.00 |
| 9082740 | 2004-QS4 | 2/18/2004 | $350,000.00 |
| 9082742 | 2004-RS3 | 2/18/2004 | $115,900.00 |
| 9082744 | 2004-QS3 | 2/18/2004 | $598,000.00 |
| 9082746 | 2004-QS4 | 2/18/2004 | $596,000.00 |
| 9082766 | 2004-RS3 | 2/18/2004 | $56,800.00 |
| 9082770 | 2004-QS4 | 2/18/2004 | $187,200.00 |
| 9082772 | 2004-QS4 | 2/18/2004 | $375,950.00 |
| 9082774 | 2004-QS3 | 2/18/2004 | $220,000.00 |
| 9082776 | 2004-QS4 | 2/18/2004 | $100,700.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9082780 | 2004-QS4 | 2/18/2004 | $241,000.00 |
| 9082782 | 2004-RS3 | 2/18/2004 | $178,000.00 |
| 9082784 | 2004-RS3 | 2/18/2004 | $136,000.00 |
| 9082786 | 2004-QS4 | 2/18/2004 | $145,400.00 |
| 9082788 | 2004-RS3 | 2/18/2004 | $136,753.00 |
| 9082790 | 2004-RS3 | 2/18/2004 | $128,760.00 |
| 9082792 | 2004-RS3 | 2/18/2004 | $179,100.00 |
| 9082796 | 2004-QS4 | 2/18/2004 | $138,000.00 |
| 9082798 | 2004-RS3 | 2/18/2004 | $280,000.00 |
| 9082800 | 2004-QS4 | 2/18/2004 | $248,800.00 |
| 9082804 | 2004-RS3 | 2/18/2004 | $100,250.00 |
| 9082806 | 2004-QS4 | 2/18/2004 | $126,700.00 |
| 9082808 | 2004-QS4 | 2/18/2004 | $150,000.00 |
| 9082810 | 2004-QS5 | 2/18/2004 | $186,400.00 |
| 9082812 | 2004-QS4 | 2/18/2004 | $54,500.00 |
| 9082814 | 2004-RS3 | 2/18/2004 | $101,600.00 |
| 9082818 | 2004-QS4 | 2/18/2004 | $54,625.00 |
| 9082820 | 2004-QS4 | 2/18/2004 | $131,200.00 |
| 9082822 | 2004-QS4 | 2/18/2004 | $113,400.00 |
| 9082824 | 2004-QS4 | 2/18/2004 | $191,200.00 |
| 9082826 | 2004-RS3 | 2/18/2004 | $102,000.00 |
| 9082830 | 2004-QS3 | 2/18/2004 | $85,000.00 |
| 9082832 | 2004-RS3 | 2/18/2004 | $144,800.00 |
| 9082834 | 2004-QS6 | 2/18/2004 | $110,000.00 |
| 9082836 | 2004-RS3 | 2/18/2004 | $308,000.00 |
| 9082838 | 2004-QS4 | 2/18/2004 | $75,000.00 |
| 9082840 | 2004-QS7 | 2/18/2004 | $150,000.00 |
| 9082842 | 2004-QS4 | 2/18/2004 | $413,600.00 |
| 9082846 | 2004-RS3 | 2/18/2004 | $111,000.00 |
| 9082850 | 2004-QS4 | 2/18/2004 | $228,055.00 |
| 9082852 | 2004-QS4 | 2/18/2004 | $305,600.00 |
| 9082854 | 2004-QS4 | 2/18/2004 | $148,000.00 |
| 9082856 | 2004-QS4 | 2/18/2004 | $420,800.00 |
| 9082858 | 2004-RS3 | 2/18/2004 | $179,200.00 |
| 9082860 | 2004-QS4 | 2/18/2004 | $258,000.00 |
| 9082862 | 2004-RS3 | 2/18/2004 | $213,120.00 |
| 9082864 | 2004-QS4 | 2/18/2004 | $217,760.00 |
| 9082866 | 2004-RS3 | 2/18/2004 | $400,000.00 |
| 9082868 | 2004-RS3 | 2/18/2004 | $143,120.00 |
| 9082872 | 2004-QS4 | 2/18/2004 | $303,000.00 |
| 9082876 | 2004-RS3 | 2/18/2004 | $72,000.00 |
| 9082880 | 2004-QS4 | 2/18/2004 | $285,950.00 |
| 9082884 | 2004-QS4 | 2/18/2004 | $300,000.00 |
| 9082886 | 2004-QS4 | 2/18/2004 | $500,000.00 |
| 9082890 | 2004-RS3 | 2/18/2004 | $129,500.00 |
| 9082892 | 2004-QS4 | 2/18/2004 | $213,700.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9082894 | 2004-QS4 | 2/18/2004 | $106,400.00 |
| 9083577 | 2004-RZ3 | 6/18/2004 | $109,250.00 |
| 9085088 | 2004-RZ1 | 2/13/2004 | $160,000.00 |
| 9087269 | 2004-HI3 | 6/30/2004 | $63,438.00 |
| 9098761 | 2004-RZ3 | 6/30/2004 | $420,000.00 |
| 9098765 | 2004-RZ3 | 6/22/2004 | $128,250.00 |
| 9098805 | 2004-RZ3 | 6/22/2004 | $118,000.00 |
| 9098853 | 2004-RZ3 | 6/28/2004 | $46,545.00 |
| 9099425 | 2004-RZ3 | 6/29/2004 | $174,800.00 |
| 9100472 | 2004-RZ1 | 3/1/2004 | $146,500.00 |
| 9110450 | 2004-RZ1 | 2/24/2004 | $105,450.00 |
| 9131525 | 2004-RZ3 | 7/27/2004 | $140,000.00 |
| 9137712 | 2004-QS4 | 3/9/2004 | $100,000.00 |
| 9138492 | 2004-QS4 | 3/9/2004 | $549,600.00 |
| 9138542 | 2004-S2 | 3/9/2004 | $598,000.00 |
| 9138544 | 2004-QS4 | 3/9/2004 | $380,000.00 |
| 9138594 | 2004-QS4 | 3/9/2004 | $155,000.00 |
| 9138630 | 2004-QS4 | 3/9/2004 | $292,000.00 |
| 9138632 | 2004-S2 | 3/9/2004 | $415,000.00 |
| 9138646 | 2004-QS4 | 3/9/2004 | $288,000.00 |
| 9138662 | 2004-S2 | 3/9/2004 | $399,000.00 |
| 9138700 | 2004-S2 | 3/9/2004 | $592,000.00 |
| 9138718 | 2004-QS4 | 3/9/2004 | $528,750.00 |
| 9138722 | 2004-S2 | 3/9/2004 | $450,000.00 |
| 9138732 | 2004-QS4 | 3/9/2004 | $645,000.00 |
| 9138736 | 2004-S2 | 3/9/2004 | $545,000.00 |
| 9138744 | 2004-S2 | 3/9/2004 | $530,500.00 |
| 9138824 | 2004-QS4 | 3/9/2004 | $470,000.00 |
| 9141943 | 2004-HI3 | 7/14/2004 | $44,780.00 |
| 9143270 | 2004-RZ1 | 3/2/2004 | $144,200.00 |
| 9143472 | 2004-S3 | 3/12/2004 | $492,000.00 |
| 9143566 | 2004-S3 | 3/12/2004 | $485,000.00 |
| 9143626 | 2004-RZ2 | 3/15/2004 | $220,500.00 |
| 9143694 | 2004-S3 | 3/12/2004 | $480,000.00 |
| 9143728 | 2004-S3 | 3/12/2004 | $836,000.00 |
| 9143732 | 2004-RZ2 | 3/23/2004 | $125,400.00 |
| 9143738 | 2004-S4 | 3/12/2004 | $435,000.00 |
| 9143896 | 2004-S3 | 3/12/2004 | $481,500.00 |
| 9143998 | 2004-S3 | 3/12/2004 | $443,750.00 |
| 9144248 | 2004-S3 | 3/12/2004 | $450,000.00 |
| 9144328 | 2004-S3 | 3/12/2004 | $456,000.00 |
| 9144376 | 2004-QS3 | 3/12/2004 | $437,000.00 |
| 9144448 | 2004-QS3 | 3/12/2004 | $376,000.00 |
| 9144723 | 2004-RZ3 | 7/9/2004 | $110,250.00 |
| 9144739 | 2004-RZ3 | 7/9/2004 | $86,600.00 |
| 9151199 | 2004-QS13 | 7/21/2004 | $158,250.00 |

12-12020-mg Doc 8579-47 Filed 02/02/16 Entered 02/02/16 16:18:14 Exhibit 30:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor Pg 111 of 223
CASE 0:14-cv-01758-SRN-JJK-HB Document 1-4 Filed 06/03/14 Page 18 of 190

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9151279 | 2004-QS11 | 7/7/2004 | $610,200.00 |
| 9153283 | 2004-RZ3 | 7/13/2004 | $68,875.00 |
| 9153608 | 2004-RZ2 | 3/26/2004 | $125,000.00 |
| 9154116 | 2004-RZ2 | 3/30/2004 | $86,670.00 |
| 9171170 | 2004-RZ2 | 3/17/2004 | $66,898.00 |
| 9171290 | 2004-RZ2 | 3/19/2004 | $109,250.00 |
| 9171326 | 2004-RZ2 | 3/17/2004 | $145,800.00 |
| 9172124 | 2004-RZ2 | 4/13/2004 | $141,000.00 |
| 9194878 | 2004-RZ2 | 3/24/2004 | $150,703.00 |
| 9200285 | 2004-RZ3 | 7/27/2004 | $100,500.00 |
| 9200323 | 2004-RZ3 | 7/27/2004 | $161,570.00 |
| 9200461 | 2004-RZ3 | 7/28/2004 | $144,900.00 |
| 9200847 | 2004-RZ3 | 7/29/2004 | $117,700.00 |
| 9202488 | 2004-RZ2 | 4/13/2004 | $139,635.00 |
| 9202500 | 2004-RZ2 | 3/29/2004 | $208,050.00 |
| 9207143 | 2004-RZ3 | 7/29/2004 | $207,000.00 |
| 9207854 | 2004-RZ2 | 3/29/2004 | $154,500.00 |
| 9208136 | 2004-RZ2 | 3/29/2004 | $230,000.00 |
| 9215313 | 2004-RZ3 | 7/29/2004 | $89,205.00 |
| 9216887 | 2004-RZ3 | 7/30/2004 | $64,125.00 |
| 9222698 | 2004-RZ2 | 4/5/2004 | $156,900.00 |
| 9243768 | 2004-QS6 | 4/15/2004 | $74,000.00 |
| 9243770 | 2004-RZ2 | 4/8/2004 | $151,300.00 |
| 9243836 | 2004-RS5 | 4/15/2004 | $152,800.00 |
| 9243906 | 2004-QS5 | 4/15/2004 | $156,000.00 |
| 9243910 | 2004-QS9 | 4/15/2004 | $129,540.00 |
| 9243926 | 2004-QS9 | 4/15/2004 | $85,000.00 |
| 9243930 | 2004-RS5 | 4/15/2004 | $229,600.00 |
| 9243932 | 2004-QS7 | 4/15/2004 | $184,900.00 |
| 9243936 | 2004-QS6 | 4/15/2004 | $42,500.00 |
| 9243940 | 2004-QS5 | 4/15/2004 | $125,520.00 |
| 9243942 | 2004-QS5 | 4/15/2004 | $30,400.00 |
| 9243968 | 2004-QS6 | 4/15/2004 | $140,000.00 |
| 9243974 | 2004-QS5 | 4/15/2004 | $108,900.00 |
| 9243978 | 2004-RS5 | 4/15/2004 | $79,104.00 |
| 9243982 | 2004-RS5 | 4/15/2004 | $174,250.00 |
| 9243986 | 2004-RS5 | 4/15/2004 | $29,000.00 |
| 9244062 | 2004-QS7 | 4/15/2004 | $155,000.00 |
| 9244064 | 2004-QS7 | 4/15/2004 | $48,000.00 |
| 9244070 | 2004-QS7 | 4/15/2004 | $188,000.00 |
| 9244406 | 2004-RS5 | 4/15/2004 | $232,000.00 |
| 9244412 | 2004-QS5 | 4/15/2004 | $126,400.00 |
| 9244446 | 2004-QS7 | 4/15/2004 | $289,000.00 |
| 9244486 | 2004-QS6 | 4/15/2004 | $525,000.00 |
| 9244488 | 2004-QS5 | 4/15/2004 | $45,000.00 |
| 9244690 | 2004-QS5 | 4/15/2004 | $190,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9244900 | 2004-QS7 | 4/15/2004 | $324,000.00 |
| 9246978 | 2004-RS5 | 4/15/2004 | $185,300.00 |
| 9247406 | 2004-QS7 | 4/15/2004 | $110,000.00 |
| 9247408 | 2004-RS5 | 4/15/2004 | $251,200.00 |
| 9247410 | 2004-QS6 | 4/15/2004 | $70,000.00 |
| 9247412 | 2004-QS5 | 4/15/2004 | $170,000.00 |
| 9247414 | 2004-QS7 | 4/15/2004 | $384,000.00 |
| 9247416 | 2004-QS7 | 4/15/2004 | $239,200.00 |
| 9247418 | 2004-QS7 | 4/15/2004 | $148,000.00 |
| 9247420 | 2004-QS7 | 4/15/2004 | $140,000.00 |
| 9247422 | 2004-QS5 | 4/15/2004 | $49,200.00 |
| 9247424 | 2004-QS5 | 4/15/2004 | $164,000.00 |
| 9247426 | 2004-RS5 | 4/15/2004 | $173,000.00 |
| 9247428 | 2004-QS7 | 4/15/2004 | $164,000.00 |
| 9247430 | 2004-QS7 | 4/15/2004 | $206,625.00 |
| 9247432 | 2004-QS7 | 4/15/2004 | $96,600.00 |
| 9247434 | 2004-QS5 | 4/15/2004 | $117,882.41 |
| 9247436 | 2004-QS7 | 4/15/2004 | $244,000.00 |
| 9247438 | 2004-QS7 | 4/15/2004 | $447,550.00 |
| 9247440 | 2004-QS7 | 4/15/2004 | $154,320.00 |
| 9247442 | 2004-QS6 | 4/15/2004 | $171,850.00 |
| 9247444 | 2004-QS5 | 4/15/2004 | $132,000.00 |
| 9247446 | 2004-QS7 | 4/15/2004 | $119,000.00 |
| 9247448 | 2004-QS7 | 4/15/2004 | $121,000.00 |
| 9247450 | 2004-QS7 | 4/15/2004 | $186,000.00 |
| 9247452 | 2004-RS5 | 4/15/2004 | $384,000.00 |
| 9247454 | 2004-QS6 | 4/15/2004 | $150,000.00 |
| 9247456 | 2004-QS7 | 4/15/2004 | $112,575.00 |
| 9247458 | 2004-RS5 | 4/15/2004 | $536,000.00 |
| 9247460 | 2004-QS6 | 4/15/2004 | $400,000.00 |
| 9247462 | 2004-QS5 | 4/15/2004 | $125,200.00 |
| 9247464 | 2004-QS7 | 4/15/2004 | $130,000.00 |
| 9247466 | 2004-RS5 | 4/15/2004 | $584,000.00 |
| 9247468 | 2004-QS6 | 4/15/2004 | $190,000.00 |
| 9247470 | 2004-QS5 | 4/15/2004 | $435,000.00 |
| 9247472 | 2004-RS5 | 4/15/2004 | $205,200.00 |
| 9247476 | 2004-QS7 | 4/15/2004 | $119,600.00 |
| 9247478 | 2004-RS5 | 4/15/2004 | $175,200.00 |
| 9247480 | 2004-QS5 | 4/15/2004 | $408,000.00 |
| 9247482 | 2004-QS6 | 4/15/2004 | $123,000.00 |
| 9247484 | 2004-RS5 | 4/15/2004 | $123,000.00 |
| 9247486 | 2004-QS7 | 4/15/2004 | $370,000.00 |
| 9247488 | 2004-QS7 | 4/15/2004 | $143,900.00 |
| 9247490 | 2004-QS7 | 4/15/2004 | $108,000.00 |
| 9247492 | 2004-RS5 | 4/15/2004 | $527,950.00 |
| 9247526 | 2004-QS7 | 4/15/2004 | $530,400.00 |

12-12020-mg Doc 9579-47 Filed 02/02/16 Entered 02/02/16 16:18:14 Exhibit 30:
CASE 0:14-cv-01706-SRN-JJK-HB Document 11-1 Filed 06/03/14 Page 26 of 190:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor   Pg 113 of 223

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9247528 | 2004-QS7 | 4/15/2004 | $568,000.00 |
| 9247530 | 2004-QS7 | 4/15/2004 | $370,500.00 |
| 9247532 | 2004-QS6 | 4/15/2004 | $389,400.00 |
| 9247534 | 2004-QS5 | 4/15/2004 | $132,000.00 |
| 9247540 | 2004-QS7 | 4/15/2004 | $234,000.00 |
| 9247542 | 2004-QS7 | 4/15/2004 | $130,000.00 |
| 9247546 | 2004-QS5 | 4/15/2004 | $371,800.00 |
| 9247548 | 2004-QS7 | 4/15/2004 | $149,600.00 |
| 9247550 | 2004-RS5 | 4/15/2004 | $171,000.00 |
| 9247552 | 2004-QS6 | 4/15/2004 | $87,200.00 |
| 9247554 | 2004-QS7 | 4/15/2004 | $125,600.00 |
| 9247556 | 2004-QS7 | 4/15/2004 | $108,000.00 |
| 9247558 | 2004-QS7 | 4/15/2004 | $155,025.00 |
| 9247560 | 2004-QS6 | 4/15/2004 | $92,000.00 |
| 9247562 | 2004-QS7 | 4/15/2004 | $276,052.00 |
| 9247564 | 2004-RS5 | 4/15/2004 | $224,000.00 |
| 9247566 | 2004-QS5 | 4/15/2004 | $105,600.00 |
| 9247568 | 2004-QS7 | 4/15/2004 | $532,000.00 |
| 9247570 | 2004-QS7 | 4/15/2004 | $151,050.00 |
| 9247572 | 2004-QS5 | 4/15/2004 | $98,280.00 |
| 9247574 | 2004-QS5 | 4/15/2004 | $90,500.00 |
| 9247576 | 2004-RS5 | 4/15/2004 | $424,000.00 |
| 9247578 | 2004-QS7 | 4/15/2004 | $100,000.00 |
| 9247580 | 2004-QS7 | 4/15/2004 | $103,050.00 |
| 9247582 | 2004-QS7 | 4/15/2004 | $115,200.00 |
| 9247584 | 2004-QS7 | 4/15/2004 | $158,650.00 |
| 9247586 | 2004-QS7 | 4/15/2004 | $138,800.00 |
| 9247588 | 2004-QS5 | 4/15/2004 | $230,000.00 |
| 9247590 | 2004-QS6 | 4/15/2004 | $89,200.00 |
| 9247592 | 2004-RS5 | 4/15/2004 | $996,000.00 |
| 9247594 | 2004-QS7 | 4/15/2004 | $55,000.00 |
| 9257006 | 2004-S4 | 4/16/2004 | $416,000.00 |
| 9257008 | 2004-S4 | 4/16/2004 | $553,000.00 |
| 9257010 | 2004-S4 | 4/16/2004 | $426,000.00 |
| 9257012 | 2004-S4 | 4/16/2004 | $367,000.00 |
| 9257014 | 2004-S4 | 4/16/2004 | $530,000.00 |
| 9257016 | 2004-S7 | 4/16/2004 | $384,000.00 |
| 9257018 | 2004-S4 | 4/16/2004 | $550,000.00 |
| 9257020 | 2004-RS5 | 4/16/2004 | $528,000.00 |
| 9257022 | 2004-RS5 | 4/16/2004 | $403,000.00 |
| 9257024 | 2004-S4 | 4/16/2004 | $625,000.00 |
| 9257026 | 2004-S4 | 4/16/2004 | $486,000.00 |
| 9257028 | 2004-S4 | 4/16/2004 | $600,000.00 |
| 9257030 | 2004-S4 | 4/16/2004 | $906,000.00 |
| 9257032 | 2004-S6 | 4/16/2004 | $355,000.00 |
| 9257034 | 2004-S4 | 4/16/2004 | $388,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9257036 | 2004-S5 | 4/16/2004 | $528,000.00 |
| 9257038 | 2004-S4 | 4/16/2004 | $520,000.00 |
| 9261142 | 2004-RS5 | 4/21/2004 | $162,000.00 |
| 9261154 | 2004-SA1 | 4/21/2004 | $333,700.00 |
| 9261156 | 2004-SA1 | 4/21/2004 | $800,000.00 |
| 9261160 | 2004-SA1 | 4/21/2004 | $326,000.00 |
| 9261162 | 2004-SA1 | 4/21/2004 | $156,500.00 |
| 9261172 | 2004-SA1 | 4/21/2004 | $450,000.00 |
| 9261184 | 2004-RS5 | 4/21/2004 | $423,500.00 |
| 9261190 | 2004-SA1 | 4/21/2004 | $750,000.00 |
| 9261192 | 2004-RS5 | 4/21/2004 | $273,200.00 |
| 9261252 | 2004-RS5 | 4/21/2004 | $287,000.00 |
| 9261256 | 2004-RS5 | 4/21/2004 | $115,170.00 |
| 9261258 | 2004-RS5 | 4/21/2004 | $247,900.00 |
| 9261260 | 2004-SA1 | 4/21/2004 | $269,000.00 |
| 9261268 | 2004-RS5 | 4/21/2004 | $272,000.00 |
| 9261270 | 2004-RS5 | 4/21/2004 | $450,000.00 |
| 9261272 | 2004-RS5 | 4/21/2004 | $640,000.00 |
| 9261274 | 2004-RS5 | 4/21/2004 | $224,500.00 |
| 9261276 | 2004-RS5 | 4/21/2004 | $166,500.00 |
| 9261278 | 2004-RS5 | 4/21/2004 | $165,750.00 |
| 9261282 | 2004-RS5 | 4/21/2004 | $430,000.00 |
| 9261284 | 2004-RS5 | 4/21/2004 | $405,000.00 |
| 9261286 | 2004-RS5 | 4/21/2004 | $210,425.00 |
| 9261288 | 2004-RS5 | 4/21/2004 | $80,000.00 |
| 9261292 | 2004-RS5 | 4/21/2004 | $379,568.00 |
| 9261302 | 2004-RS5 | 4/21/2004 | $80,000.00 |
| 9261304 | 2004-RS5 | 4/21/2004 | $209,250.00 |
| 9261306 | 2004-SA1 | 4/21/2004 | $222,000.00 |
| 9261308 | 2004-SA1 | 4/21/2004 | $427,200.00 |
| 9263530 | 2004-RZ2 | 4/15/2004 | $96,300.00 |
| 9263574 | 2004-RZ2 | 4/16/2004 | $336,100.00 |
| 9266272 | 2004-S4 | 4/21/2004 | $350,000.00 |
| 9266274 | 2004-S4 | 4/21/2004 | $515,000.00 |
| 9266278 | 2004-QS7 | 4/21/2004 | $428,300.00 |
| 9266280 | 2004-RS5 | 4/21/2004 | $429,000.00 |
| 9266282 | 2004-QS7 | 4/21/2004 | $355,000.00 |
| 9266284 | 2004-QS7 | 4/21/2004 | $367,000.00 |
| 9266286 | 2004-RS5 | 4/21/2004 | $356,250.00 |
| 9266288 | 2004-QS7 | 4/21/2004 | $223,200.00 |
| 9266290 | 2004-QS7 | 4/21/2004 | $592,500.00 |
| 9266292 | 2004-S4 | 4/21/2004 | $432,800.00 |
| 9266294 | 2004-QS7 | 4/21/2004 | $350,000.00 |
| 9266296 | 2004-RS5 | 4/21/2004 | $172,000.00 |
| 9266302 | 2004-S5 | 4/21/2004 | $645,000.00 |
| 9266304 | 2004-S4 | 4/21/2004 | $367,500.00 |

113

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9266308 | 2004-S4 | 4/21/2004 | $604,000.00 |
| 9266310 | 2004-S4 | 4/21/2004 | $400,000.00 |
| 9266314 | 2004-QS7 | 4/21/2004 | $406,000.00 |
| 9266316 | 2004-QS7 | 4/21/2004 | $500,000.00 |
| 9266318 | 2004-RS5 | 4/21/2004 | $439,200.00 |
| 9266320 | 2004-S4 | 4/21/2004 | $462,000.00 |
| 9266322 | 2004-QS7 | 4/21/2004 | $430,000.00 |
| 9266326 | 2004-RS5 | 4/21/2004 | $209,300.00 |
| 9266368 | 2004-QS7 | 4/21/2004 | $537,000.00 |
| 9266370 | 2004-QS7 | 4/21/2004 | $590,000.00 |
| 9266374 | 2004-RS5 | 5/7/2004 | $383,200.00 |
| 9266376 | 2004-RS5 | 4/21/2004 | $450,000.00 |
| 9266378 | 2004-QS7 | 4/21/2004 | $423,800.00 |
| 9266384 | 2004-QS7 | 4/21/2004 | $463,500.00 |
| 9266386 | 2004-S6 | 4/21/2004 | $436,000.00 |
| 9266388 | 2004-QS7 | 4/21/2004 | $361,000.00 |
| 9266392 | 2004-S6 | 4/21/2004 | $371,080.00 |
| 9266394 | 2004-S5 | 4/21/2004 | $488,000.00 |
| 9266396 | 2004-S4 | 4/21/2004 | $365,000.00 |
| 9266398 | 2004-S4 | 4/21/2004 | $525,700.00 |
| 9266400 | 2004-S4 | 4/21/2004 | $242,000.00 |
| 9266406 | 2004-RS5 | 4/21/2004 | $461,000.00 |
| 9266408 | 2004-S4 | 4/21/2004 | $356,800.00 |
| 9266412 | 2004-QS7 | 4/21/2004 | $580,000.00 |
| 9266416 | 2004-S4 | 4/21/2004 | $450,000.00 |
| 9266418 | 2004-S5 | 4/21/2004 | $500,000.00 |
| 9266420 | 2004-QS7 | 4/21/2004 | $355,000.00 |
| 9266422 | 2004-S5 | 4/21/2004 | $474,000.00 |
| 9266424 | 2004-S5 | 4/21/2004 | $552,000.00 |
| 9266426 | 2004-S4 | 4/21/2004 | $475,000.00 |
| 9266428 | 2004-QS7 | 4/21/2004 | $185,000.00 |
| 9266430 | 2004-S6 | 4/21/2004 | $730,000.00 |
| 9266434 | 2004-S6 | 4/21/2004 | $173,000.00 |
| 9266436 | 2004-RS5 | 4/21/2004 | $461,000.00 |
| 9266438 | 2004-QS7 | 4/21/2004 | $415,000.00 |
| 9266440 | 2004-RS5 | 4/21/2004 | $450,000.00 |
| 9266442 | 2004-S6 | 4/21/2004 | $458,000.00 |
| 9266444 | 2004-RS5 | 4/21/2004 | $354,350.00 |
| 9266446 | 2004-S5 | 4/21/2004 | $400,000.00 |
| 9266448 | 2004-RS5 | 4/21/2004 | $999,950.00 |
| 9266450 | 2004-S6 | 4/21/2004 | $695,000.00 |
| 9266452 | 2004-QS7 | 4/21/2004 | $90,000.00 |
| 9266454 | 2004-QS7 | 4/21/2004 | $384,500.00 |
| 9266456 | 2004-S5 | 4/21/2004 | $408,000.00 |
| 9268968 | 2004-RZ2 | 4/19/2004 | $38,000.00 |
| 9454533 | 2004-RZ3 | 8/19/2004 | $243,000.00 |

114

12-12020-mg    Doc 7879-47    Filed 02/02/16    Entered 02/02/16 16:18:14    Exhibit 30:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor    Pg 116 of 223
CASE 0:14-cv-01716-SRN-JJK Document 1-14 Filed 06/03/14 Page 23 of 130

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9454827 | 2004-RZ3 | 8/19/2004 | $64,200.00 |
| 9456955 | 2004-RZ3 | 8/18/2004 | $110,000.00 |
| 9468983 | 2004-RZ3 | 8/25/2004 | $41,800.00 |
| 9472451 | 2004-RZ3 | 9/1/2004 | $112,000.00 |
| 9501131 | 2004-RZ3 | 9/2/2004 | $105,700.00 |
| 9501427 | 2004-RZ3 | 9/7/2004 | $188,750.00 |
| 9516255 | 2004-RZ4 | 9/10/2004 | $53,316.00 |
| 9517635 | 2004-RZ4 | 9/13/2004 | $187,750.00 |
| 9537801 | 2004-RZ4 | 9/22/2004 | $136,990.00 |
| 9537841 | 2004-RZ4 | 9/16/2004 | $160,500.00 |
| 9540577 | 2004-QS14 | 9/28/2004 | $132,000.00 |
| 9540591 | 2005-QS2 | 9/28/2004 | $290,000.00 |
| 9541431 | 2004-QS14 | 9/28/2004 | $30,000.00 |
| 9541875 | 2004-QS16 | 9/28/2004 | $640,000.00 |
| 9541877 | 2004-RS10 | 9/28/2004 | $57,000.00 |
| 9541879 | 2004-QS14 | 9/28/2004 | $293,600.00 |
| 9541881 | 2004-QS14 | 9/28/2004 | $212,000.00 |
| 9541883 | 2004-QS14 | 9/28/2004 | $196,800.00 |
| 9541887 | 2004-QS16 | 9/28/2004 | $236,000.00 |
| 9541889 | 2004-RS10 | 9/28/2004 | $88,000.00 |
| 9541891 | 2004-QS14 | 9/28/2004 | $158,400.00 |
| 9541893 | 2004-RS10 | 9/28/2004 | $145,948.00 |
| 9541895 | 2004-QS15 | 9/28/2004 | $69,350.00 |
| 9541897 | 2004-RS10 | 9/28/2004 | $345,000.00 |
| 9541899 | 2004-QS16 | 9/28/2004 | $531,000.00 |
| 9541903 | 2004-QS16 | 9/28/2004 | $60,000.00 |
| 9541907 | 2004-RS10 | 9/28/2004 | $79,000.00 |
| 9541909 | 2005-QS3 | 9/28/2004 | $84,800.00 |
| 9541911 | 2004-QS16 | 9/28/2004 | $110,000.00 |
| 9541913 | 2004-RS10 | 9/28/2004 | $140,500.00 |
| 9541915 | 2004-QS16 | 9/28/2004 | $43,800.00 |
| 9541919 | 2004-QS14 | 9/28/2004 | $127,100.00 |
| 9541921 | 2004-RS10 | 9/28/2004 | $104,000.00 |
| 9541951 | 2004-RS10 | 9/28/2004 | $119,000.00 |
| 9541953 | 2004-QS15 | 9/28/2004 | $77,500.00 |
| 9541955 | 2004-QS14 | 9/28/2004 | $151,200.00 |
| 9541959 | 2004-QS14 | 10/18/2004 | $95,920.00 |
| 9541961 | 2004-QS14 | 9/28/2004 | $213,500.00 |
| 9541963 | 2005-QS2 | 9/28/2004 | $304,000.00 |
| 9541965 | 2004-QS14 | 9/28/2004 | $98,400.00 |
| 9541967 | 2004-QS16 | 9/28/2004 | $216,000.00 |
| 9541969 | 2004-QS16 | 9/28/2004 | $160,000.00 |
| 9541971 | 2004-QS14 | 9/28/2004 | $207,100.00 |
| 9541973 | 2004-QS14 | 9/28/2004 | $233,000.00 |
| 9541975 | 2004-QS14 | 9/28/2004 | $649,900.00 |
| 9541977 | 2004-QS14 | 9/28/2004 | $91,125.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9541979 | 2004-QS14 | 9/28/2004 | $127,920.00 |
| 9541981 | 2004-QS14 | 9/28/2004 | $263,000.00 |
| 9541983 | 2004-QS14 | 9/28/2004 | $154,400.00 |
| 9541985 | 2004-QS14 | 9/28/2004 | $450,000.00 |
| 9541987 | 2004-QS14 | 9/28/2004 | $126,400.00 |
| 9541989 | 2004-QS14 | 9/28/2004 | $124,800.00 |
| 9541991 | 2004-QS16 | 9/28/2004 | $120,000.00 |
| 9541993 | 2004-QS14 | 9/28/2004 | $158,650.00 |
| 9541995 | 2004-QS16 | 9/28/2004 | $237,000.00 |
| 9541997 | 2004-QS14 | 9/28/2004 | $379,500.00 |
| 9541999 | 2004-QS15 | 9/28/2004 | $580,000.00 |
| 9542001 | 2004-QS16 | 9/28/2004 | $650,000.00 |
| 9542003 | 2004-QS16 | 9/28/2004 | $114,600.00 |
| 9542007 | 2004-QS14 | 9/28/2004 | $196,400.00 |
| 9542031 | 2004-QS14 | 9/28/2004 | $360,000.00 |
| 9542033 | 2004-QS14 | 9/28/2004 | $182,400.00 |
| 9542035 | 2004-QS14 | 9/28/2004 | $229,600.00 |
| 9542037 | 2004-QS16 | 9/28/2004 | $97,600.00 |
| 9542043 | 2004-QS14 | 9/28/2004 | $66,400.00 |
| 9542045 | 2004-QS14 | 9/28/2004 | $400,000.00 |
| 9542047 | 2004-QS15 | 9/28/2004 | $92,000.00 |
| 9542049 | 2004-QS14 | 9/28/2004 | $234,000.00 |
| 9542051 | 2004-QS14 | 9/28/2004 | $279,950.00 |
| 9542053 | 2004-QS14 | 9/28/2004 | $161,550.00 |
| 9542055 | 2004-QS14 | 9/28/2004 | $142,400.00 |
| 9542059 | 2004-QS14 | 9/28/2004 | $113,000.00 |
| 9542313 | 2004-RZ4 | 9/17/2004 | $134,820.00 |
| 9542479 | 2004-QS14 | 9/28/2004 | $225,750.00 |
| 9542481 | 2004-QS14 | 9/28/2004 | $168,000.00 |
| 9542483 | 2004-QS14 | 9/28/2004 | $148,000.00 |
| 9542485 | 2004-QS14 | 9/28/2004 | $168,000.00 |
| 9542487 | 2004-QS14 | 9/28/2004 | $380,000.00 |
| 9542489 | 2004-QS14 | 9/28/2004 | $148,400.00 |
| 9542491 | 2004-QS14 | 9/28/2004 | $191,200.00 |
| 9542493 | 2004-QS14 | 9/28/2004 | $120,000.00 |
| 9542495 | 2004-QS14 | 9/28/2004 | $124,720.00 |
| 9542497 | 2004-QS14 | 9/28/2004 | $84,000.00 |
| 9542499 | 2005-QS3 | 9/28/2004 | $405,000.00 |
| 9542503 | 2004-QS14 | 9/28/2004 | $160,000.00 |
| 9542505 | 2004-QS14 | 9/28/2004 | $189,040.00 |
| 9542507 | 2004-QS14 | 9/28/2004 | $511,000.00 |
| 9542509 | 2004-QS14 | 9/28/2004 | $440,000.00 |
| 9542515 | 2004-QS14 | 9/28/2004 | $113,760.00 |
| 9542517 | 2004-QS14 | 9/28/2004 | $188,000.00 |
| 9542519 | 2004-QS14 | 10/18/2004 | $208,000.00 |
| 9542521 | 2004-QS14 | 9/28/2004 | $490,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9542525 | 2004-QS14 | 9/28/2004 | $176,000.00 |
| 9542527 | 2004-QS14 | 9/28/2004 | $348,000.00 |
| 9542531 | 2004-QS14 | 9/28/2004 | $172,900.00 |
| 9542533 | 2004-QS14 | 9/28/2004 | $123,200.00 |
| 9542535 | 2004-QS15 | 9/28/2004 | $92,000.00 |
| 9542551 | 2004-QS14 | 9/28/2004 | $101,600.00 |
| 9542555 | 2004-QS14 | 9/28/2004 | $156,750.00 |
| 9542557 | 2004-QS14 | 9/28/2004 | $202,800.00 |
| 9542559 | 2004-QS14 | 9/28/2004 | $128,000.00 |
| 9542561 | 2004-QS14 | 9/28/2004 | $253,000.00 |
| 9542565 | 2004-QS14 | 9/28/2004 | $250,000.00 |
| 9542567 | 2004-QS14 | 9/28/2004 | $261,000.00 |
| 9542569 | 2004-QS14 | 9/28/2004 | $174,320.00 |
| 9542571 | 2004-QS14 | 9/28/2004 | $188,000.00 |
| 9542573 | 2004-QS15 | 9/28/2004 | $74,160.00 |
| 9542575 | 2004-QS14 | 9/28/2004 | $213,750.00 |
| 9542577 | 2004-QS14 | 9/28/2004 | $122,400.00 |
| 9542579 | 2004-QS14 | 9/28/2004 | $117,200.00 |
| 9542583 | 2004-QS14 | 9/28/2004 | $181,600.00 |
| 9542585 | 2004-QS14 | 9/28/2004 | $132,000.00 |
| 9542587 | 2004-QS14 | 10/18/2004 | $328,000.00 |
| 9542589 | 2004-QS14 | 9/28/2004 | $86,000.00 |
| 9542591 | 2004-QS14 | 9/28/2004 | $288,000.00 |
| 9542593 | 2004-QS14 | 9/28/2004 | $98,100.00 |
| 9542595 | 2004-QS14 | 9/28/2004 | $142,320.00 |
| 9542597 | 2004-QS14 | 9/28/2004 | $444,000.00 |
| 9542601 | 2004-QS14 | 9/28/2004 | $276,000.00 |
| 9542603 | 2004-QS14 | 9/28/2004 | $85,600.00 |
| 9542605 | 2004-QS14 | 9/28/2004 | $163,200.00 |
| 9542607 | 2004-QS15 | 9/28/2004 | $53,600.00 |
| 9542609 | 2004-QS14 | 9/28/2004 | $162,000.00 |
| 9549031 | 2004-QS14 | 9/28/2004 | $111,920.00 |
| 9549117 | 2004-QS15 | 9/28/2004 | $52,000.00 |
| 9549131 | 2004-QS15 | 9/28/2004 | $85,520.00 |
| 9549167 | 2004-QS14 | 9/28/2004 | $258,400.00 |
| 9552565 | 2004-RZ4 | 9/27/2004 | $118,750.00 |
| 9558086 | 2005-S1 | 12/23/2004 | $787,500.00 |
| 9558098 | 2005-QS1 | 12/23/2004 | $57,000.00 |
| 9558100 | 2005-QS1 | 12/23/2004 | $367,200.00 |
| 9558102 | 2005-QS1 | 12/23/2004 | $227,600.00 |
| 9558104 | 2005-QS1 | 12/23/2004 | $624,000.00 |
| 9558106 | 2005-QS1 | 12/23/2004 | $535,000.00 |
| 9558108 | 2005-QS1 | 12/23/2004 | $431,250.00 |
| 9558110 | 2005-QS1 | 12/23/2004 | $424,000.00 |
| 9558112 | 2005-RS1 | 12/23/2004 | $359,000.00 |
| 9558114 | 2005-S1 | 12/23/2004 | $506,400.00 |

12-12020-mg   Doc 7879-47   Filed 02/03/16   Entered 02/03/16 16:18:14   Exhibit 20:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor   Pg 119 of 223

CASE 0:14-cv-01716-SRN-JJK   Document 1-14   Filed 06/03/14   Page 26 of 190

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9558116 | 2005-S1 | 12/23/2004 | $758,000.00 |
| 9576627 | 2004-RZ4 | 10/4/2004 | $149,350.00 |
| 9577887 | 2004-RZ4 | 10/5/2004 | $275,000.00 |
| 9580067 | 2004-RZ4 | 10/7/2004 | $179,220.00 |
| 9585698 | 2006-HSA1 | 12/30/2004 | $48,600.00 |
| 9585815 | 2004-QA5 | 10/14/2004 | $360,321.00 |
| 9585817 | 2004-QA5 | 10/14/2004 | $345,600.00 |
| 9585819 | 2004-QA5 | 10/14/2004 | $920,000.00 |
| 9585821 | 2004-QA5 | 10/14/2004 | $311,200.00 |
| 9585823 | 2004-QA5 | 10/14/2004 | $154,750.00 |
| 9585827 | 2004-QA5 | 10/14/2004 | $168,000.00 |
| 9585829 | 2004-QA5 | 10/14/2004 | $229,600.00 |
| 9585831 | 2004-QA5 | 10/14/2004 | $155,000.00 |
| 9585833 | 2004-QA5 | 10/14/2004 | $144,000.00 |
| 9585835 | 2004-QA5 | 10/14/2004 | $160,000.00 |
| 9585837 | 2004-QA5 | 10/14/2004 | $732,000.00 |
| 9585839 | 2004-QA5 | 10/14/2004 | $270,000.00 |
| 9585841 | 2004-QA5 | 10/14/2004 | $400,000.00 |
| 9585843 | 2004-QA5 | 10/14/2004 | $520,000.00 |
| 9585845 | 2004-QA5 | 10/14/2004 | $212,000.00 |
| 9585847 | 2004-QA5 | 10/14/2004 | $293,600.00 |
| 9585849 | 2004-QA5 | 10/14/2004 | $204,000.00 |
| 9585851 | 2004-QA5 | 10/14/2004 | $400,000.00 |
| 9585853 | 2004-QA5 | 10/14/2004 | $355,000.00 |
| 9585855 | 2004-QA5 | 10/14/2004 | $216,167.05 |
| 9585857 | 2004-QA5 | 10/14/2004 | $168,000.00 |
| 9585859 | 2004-QA5 | 10/14/2004 | $217,000.00 |
| 9585861 | 2004-QA5 | 10/14/2004 | $432,000.00 |
| 9585863 | 2004-QA5 | 10/14/2004 | $220,800.00 |
| 9585865 | 2004-QA5 | 10/14/2004 | $220,000.00 |
| 9585867 | 2004-QA5 | 10/14/2004 | $296,000.00 |
| 9585869 | 2004-QA5 | 10/14/2004 | $372,000.00 |
| 9585871 | 2004-RS11 | 10/14/2004 | $157,700.00 |
| 9585873 | 2004-RS11 | 10/14/2004 | $100,800.00 |
| 9585891 | 2004-QA5 | 10/14/2004 | $506,250.00 |
| 9585893 | 2004-QA5 | 10/14/2004 | $205,600.00 |
| 9585895 | 2004-QA5 | 10/14/2004 | $480,000.00 |
| 9585897 | 2004-QA5 | 10/14/2004 | $218,500.00 |
| 9585899 | 2004-QA5 | 10/14/2004 | $350,000.00 |
| 9585903 | 2004-RS11 | 10/14/2004 | $379,100.00 |
| 9585905 | 2004-QA5 | 10/14/2004 | $153,300.00 |
| 9585907 | 2004-RS11 | 10/14/2004 | $272,000.00 |
| 9585909 | 2004-QA5 | 10/14/2004 | $139,500.00 |
| 9591903 | 2004-RZ4 | 10/7/2004 | $69,550.00 |
| 9601229 | 2004-RZ4 | 10/13/2004 | $198,271.00 |
| 9601341 | 2004-RZ4 | 10/21/2004 | $77,040.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9603642 | 2005-S1 | 1/14/2005 | $370,000.00 |
| 9605024 | 2005-RZ1 | 1/19/2005 | $133,750.00 |
| 9605026 | 2005-RZ1 | 1/20/2005 | $120,000.00 |
| 9605028 | 2005-RZ1 | 1/18/2005 | $84,500.00 |
| 9607072 | 2005-S2 | 1/28/2005 | $490,000.00 |
| 9607074 | 2005-S1 | 1/28/2005 | $444,500.00 |
| 9607076 | 2005-S1 | 1/28/2005 | $575,000.00 |
| 9607078 | 2005-S1 | 1/28/2005 | $514,000.00 |
| 9607080 | 2005-S1 | 1/28/2005 | $396,000.00 |
| 9607082 | 2005-S2 | 1/28/2005 | $539,000.00 |
| 9607084 | 2005-S1 | 1/28/2005 | $492,000.00 |
| 9607086 | 2005-S1 | 1/28/2005 | $649,900.00 |
| 9607088 | 2005-S1 | 1/28/2005 | $450,000.00 |
| 9607090 | 2005-S1 | 1/28/2005 | $375,000.00 |
| 9607092 | 2005-S1 | 1/28/2005 | $474,000.00 |
| 9607094 | 2005-S2 | 1/28/2005 | $462,400.00 |
| 9607096 | 2005-S1 | 1/28/2005 | $643,200.00 |
| 9607098 | 2005-S1 | 1/28/2005 | $650,000.00 |
| 9607100 | 2005-S1 | 1/28/2005 | $524,000.00 |
| 9607102 | 2005-S1 | 1/28/2005 | $410,000.00 |
| 9607104 | 2005-S1 | 1/28/2005 | $440,000.00 |
| 9607106 | 2005-S1 | 1/28/2005 | $475,000.00 |
| 9607108 | 2005-S1 | 1/28/2005 | $481,700.00 |
| 9607110 | 2005-S2 | 1/28/2005 | $512,000.00 |
| 9610201 | 2004-QS15 | 10/26/2004 | $549,600.00 |
| 9610227 | 2004-QS16 | 10/26/2004 | $384,000.00 |
| 9613837 | 2005-RS1 | 11/9/2004 | $62,171.00 |
| 9614452 | 2005-QS3 | 1/28/2005 | $428,000.00 |
| 9614454 | 2005-QS2 | 1/28/2005 | $149,772.00 |
| 9614456 | 2005-QS3 | 1/28/2005 | $88,650.00 |
| 9614458 | 2005-QS2 | 1/28/2005 | $454,666.00 |
| 9614460 | 2005-QS2 | 1/28/2005 | $139,500.00 |
| 9614462 | 2005-QS2 | 1/28/2005 | $645,800.00 |
| 9614464 | 2005-QS2 | 1/28/2005 | $250,000.00 |
| 9614466 | 2005-QS2 | 1/28/2005 | $144,000.00 |
| 9614468 | 2005-QS2 | 1/28/2005 | $28,000.00 |
| 9614470 | 2005-QS2 | 1/28/2005 | $166,250.00 |
| 9614472 | 2005-QS2 | 1/28/2005 | $382,000.00 |
| 9614474 | 2005-QS3 | 1/28/2005 | $175,000.00 |
| 9614476 | 2005-QS2 | 1/28/2005 | $261,200.00 |
| 9614478 | 2005-QS2 | 1/28/2005 | $553,000.00 |
| 9614480 | 2005-QS2 | 1/28/2005 | $333,000.00 |
| 9614482 | 2005-QS2 | 1/28/2005 | $585,000.00 |
| 9614484 | 2005-QS2 | 1/28/2005 | $493,500.00 |
| 9614486 | 2005-QS2 | 1/28/2005 | $301,000.00 |
| 9614488 | 2005-QS2 | 1/28/2005 | $478,400.00 |

12-12020-mg   Doc 9679-47   Filed 02/02/16   Entered 02/02/16 16:18:14   Exhibit 30:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor   Pg 121 of 223
CASE 0:14-cv-01716-SRN-JJK-HB   Document 1-2   Filed 06/03/14   Page 23 of 90

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9614490 | 2005-QS2 | 1/28/2005 | $420,000.00 |
| 9614492 | 2005-QS2 | 1/28/2005 | $382,400.00 |
| 9614494 | 2005-QS4 | 1/28/2005 | $106,400.00 |
| 9614496 | 2005-QS2 | 1/28/2005 | $144,000.00 |
| 9614498 | 2005-QS3 | 1/28/2005 | $96,000.00 |
| 9614500 | 2005-QS2 | 1/28/2005 | $238,500.00 |
| 9614502 | 2005-QS2 | 1/28/2005 | $700,000.00 |
| 9614504 | 2005-QS2 | 1/28/2005 | $193,600.00 |
| 9614506 | 2005-QS3 | 1/28/2005 | $102,000.00 |
| 9614508 | 2005-QS2 | 1/28/2005 | $56,650.00 |
| 9614510 | 2005-QS2 | 1/28/2005 | $131,000.00 |
| 9614512 | 2005-QS4 | 1/28/2005 | $142,500.00 |
| 9614514 | 2005-QS2 | 1/28/2005 | $90,118.00 |
| 9614516 | 2005-QS2 | 1/28/2005 | $420,000.00 |
| 9614518 | 2005-QS4 | 1/28/2005 | $104,000.00 |
| 9614520 | 2005-QS3 | 1/28/2005 | $512,000.00 |
| 9614522 | 2005-QS5 | 1/28/2005 | $136,000.00 |
| 9614524 | 2005-QS2 | 1/28/2005 | $138,890.00 |
| 9614526 | 2005-QS3 | 1/28/2005 | $200,000.00 |
| 9614528 | 2005-QS2 | 1/28/2005 | $211,200.00 |
| 9614530 | 2005-QS2 | 1/28/2005 | $126,000.00 |
| 9614532 | 2005-QS3 | 1/28/2005 | $449,000.00 |
| 9614534 | 2005-QS2 | 1/28/2005 | $184,800.00 |
| 9614536 | 2005-QS2 | 1/28/2005 | $139,500.00 |
| 9614538 | 2005-QS2 | 1/28/2005 | $421,400.00 |
| 9614540 | 2005-QS2 | 1/28/2005 | $171,000.00 |
| 9614542 | 2005-QS2 | 1/28/2005 | $700,000.00 |
| 9614544 | 2005-QS2 | 1/28/2005 | $386,000.00 |
| 9614546 | 2005-QS2 | 1/28/2005 | $150,000.00 |
| 9614548 | 2005-QS2 | 1/28/2005 | $240,000.00 |
| 9614552 | 2005-QS3 | 2/14/2005 | $68,000.00 |
| 9614554 | 2005-QS2 | 1/28/2005 | $200,000.00 |
| 9614556 | 2005-QS2 | 1/28/2005 | $160,000.00 |
| 9618413 | 2004-RZ4 | 10/27/2004 | $121,000.00 |
| 9632685 | 2004-S9 | 11/10/2004 | $428,000.00 |
| 9632687 | 2004-S9 | 11/10/2004 | $381,600.00 |
| 9632697 | 2004-S9 | 11/10/2004 | $400,000.00 |
| 9632701 | 2004-S9 | 11/10/2004 | $390,000.00 |
| 9632707 | 2004-S9 | 11/10/2004 | $526,000.00 |
| 9632709 | 2005-S1 | 11/10/2004 | $708,500.00 |
| 9632711 | 2004-S9 | 11/10/2004 | $649,950.00 |
| 9632715 | 2004-S9 | 11/10/2004 | $485,000.00 |
| 9632719 | 2004-RS12 | 11/10/2004 | $622,500.00 |
| 9632721 | 2004-S9 | 11/10/2004 | $975,000.00 |
| 9632725 | 2004-S9 | 11/10/2004 | $412,000.00 |
| 9632729 | 2004-RS12 | 11/10/2004 | $226,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9632731 | 2004-S9 | 11/10/2004 | $470,000.00 |
| 9632737 | 2004-S9 | 11/10/2004 | $596,000.00 |
| 9635738 | 2005-QS6 | 2/22/2005 | $147,000.00 |
| 9635740 | 2005-QS3 | 2/14/2005 | $916,000.00 |
| 9635742 | 2005-QS3 | 2/14/2005 | $480,000.00 |
| 9635744 | 2005-QS3 | 2/14/2005 | $333,700.00 |
| 9635746 | 2005-QS3 | 2/14/2005 | $490,000.00 |
| 9635748 | 2005-QS3 | 2/14/2005 | $203,000.00 |
| 9635750 | 2005-QS3 | 2/14/2005 | $423,000.00 |
| 9635752 | 2005-QS6 | 2/14/2005 | $112,000.00 |
| 9635756 | 2005-QS3 | 2/14/2005 | $587,250.00 |
| 9635758 | 2005-QS3 | 2/14/2005 | $160,000.00 |
| 9635760 | 2005-QS5 | 2/14/2005 | $240,000.00 |
| 9635762 | 2005-QS3 | 2/14/2005 | $466,400.00 |
| 9635764 | 2005-QS5 | 2/14/2005 | $88,000.00 |
| 9635766 | 2005-QS4 | 2/14/2005 | $406,000.00 |
| 9635768 | 2005-QS4 | 2/14/2005 | $109,500.00 |
| 9635770 | 2005-QS3 | 2/14/2005 | $188,900.00 |
| 9635772 | 2005-QS3 | 2/14/2005 | $317,000.00 |
| 9635774 | 2005-QS5 | 2/14/2005 | $61,750.00 |
| 9635776 | 2005-QS3 | 2/14/2005 | $124,000.00 |
| 9636364 | 2005-RZ1 | 2/9/2005 | $120,000.00 |
| 9636370 | 2005-QS3 | 2/17/2005 | $107,500.00 |
| 9645563 | 2004-RZ4 | 11/8/2004 | $159,000.00 |
| 9645851 | 2006-HSA1 | 11/12/2004 | $44,000.00 |
| 9649982 | 2005-QS3 | 3/7/2005 | $131,199.00 |
| 9649984 | 2005-QS5 | 3/7/2005 | $83,200.00 |
| 9649986 | 2005-QS3 | 3/7/2005 | $88,000.00 |
| 9649988 | 2005-QS3 | 3/7/2005 | $204,460.00 |
| 9649990 | 2005-QS3 | 3/7/2005 | $816,000.00 |
| 9649992 | 2005-QS3 | 3/7/2005 | $741,750.00 |
| 9649994 | 2005-QS5 | 3/7/2005 | $31,500.00 |
| 9649996 | 2005-QS3 | 3/7/2005 | $646,750.00 |
| 9649998 | 2005-QS5 | 3/7/2005 | $31,500.00 |
| 9650000 | 2005-QS3 | 3/7/2005 | $104,000.00 |
| 9650002 | 2005-QS3 | 3/7/2005 | $289,000.00 |
| 9650004 | 2005-QS3 | 3/7/2005 | $209,600.00 |
| 9650006 | 2005-QS3 | 3/7/2005 | $270,000.00 |
| 9650008 | 2005-QS3 | 3/7/2005 | $376,000.00 |
| 9650010 | 2005-QS3 | 3/7/2005 | $93,600.00 |
| 9650012 | 2005-QS4 | 3/7/2005 | $111,200.00 |
| 9650014 | 2005-QS3 | 3/7/2005 | $291,000.00 |
| 9650018 | 2005-QS3 | 3/7/2005 | $176,000.00 |
| 9650020 | 2005-QS4 | 3/7/2005 | $168,000.00 |
| 9650022 | 2005-QS4 | 3/7/2005 | $386,000.00 |
| 9650024 | 2005-QS3 | 3/7/2005 | $168,530.00 |

12-12020-mg   Doc 9579-47   Filed 02/02/16   Entered 02/02/16 16:18:14   Exhibit 20:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor   Pg 123 of 223
CASE 0:14-cv-01716-SRN-JJK   Document 1-14   Filed 06/03/14   Page 30 of 190

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9650026 | 2005-QS4 | 3/7/2005 | $359,650.00 |
| 9650028 | 2005-QS3 | 3/7/2005 | $288,000.00 |
| 9650030 | 2005-QS4 | 3/7/2005 | $488,000.00 |
| 9650032 | 2005-QS3 | 3/7/2005 | $297,302.00 |
| 9650034 | 2005-QS4 | 3/7/2005 | $111,900.00 |
| 9650036 | 2005-QS3 | 3/7/2005 | $384,000.00 |
| 9650038 | 2005-QS3 | 3/7/2005 | $256,000.00 |
| 9650040 | 2005-QS3 | 3/7/2005 | $188,000.00 |
| 9650042 | 2005-QS4 | 3/7/2005 | $192,000.00 |
| 9650044 | 2005-QS13 | 3/18/2005 | $123,000.00 |
| 9650046 | 2005-QS3 | 3/7/2005 | $216,000.00 |
| 9650048 | 2005-QS3 | 3/7/2005 | $123,920.00 |
| 9650050 | 2005-QS5 | 3/7/2005 | $80,000.00 |
| 9650052 | 2005-QS5 | 3/7/2005 | $69,000.00 |
| 9650054 | 2005-QS3 | 3/7/2005 | $434,900.00 |
| 9650056 | 2005-QS3 | 3/7/2005 | $171,000.00 |
| 9650058 | 2005-QS3 | 3/7/2005 | $147,920.00 |
| 9650060 | 2005-QS4 | 3/18/2005 | $162,000.00 |
| 9650062 | 2005-QS7 | 3/7/2005 | $129,000.00 |
| 9650064 | 2005-QS3 | 3/7/2005 | $331,688.00 |
| 9650066 | 2005-QS3 | 3/7/2005 | $512,400.00 |
| 9650068 | 2005-QS3 | 3/7/2005 | $117,800.00 |
| 9650070 | 2005-QS3 | 3/7/2005 | $704,000.00 |
| 9650072 | 2005-QS3 | 3/7/2005 | $455,000.00 |
| 9650074 | 2005-QS3 | 3/7/2005 | $439,000.00 |
| 9650076 | 2005-QS3 | 3/7/2005 | $148,000.00 |
| 9650078 | 2005-QS4 | 3/7/2005 | $103,875.00 |
| 9650080 | 2005-QS3 | 3/7/2005 | $220,000.00 |
| 9650082 | 2005-QS3 | 3/7/2005 | $128,000.00 |
| 9650084 | 2005-QS3 | 3/7/2005 | $128,800.00 |
| 9650086 | 2005-QS3 | 3/7/2005 | $196,800.00 |
| 9650088 | 2005-QS3 | 3/7/2005 | $108,000.00 |
| 9650090 | 2005-QS4 | 3/7/2005 | $95,900.00 |
| 9650092 | 2005-QS3 | 3/7/2005 | $139,900.00 |
| 9650094 | 2005-QS3 | 3/7/2005 | $155,900.00 |
| 9650096 | 2005-QS3 | 3/7/2005 | $161,500.00 |
| 9650098 | 2005-QS3 | 3/7/2005 | $280,000.00 |
| 9650100 | 2005-QS3 | 3/7/2005 | $412,000.00 |
| 9650102 | 2005-QS3 | 3/7/2005 | $456,000.00 |
| 9650104 | 2005-QS3 | 3/7/2005 | $112,000.00 |
| 9650106 | 2005-QS3 | 3/7/2005 | $470,000.00 |
| 9650108 | 2005-QS3 | 3/7/2005 | $194,400.00 |
| 9650110 | 2005-QS3 | 3/7/2005 | $148,400.00 |
| 9650112 | 2005-RS4 | 3/7/2005 | $301,500.00 |
| 9650114 | 2005-RS4 | 3/7/2005 | $140,000.00 |
| 9650116 | 2005-RS4 | 3/7/2005 | $152,000.00 |

12-12020-mg    Doc 8579-47    Filed 02/02/16    Entered 02/02/16 16:18:14    Exhibit 30:
CASE 0:14-cv-01707-SRN-JJK-HB    Document 1-9    Filed 06/03/14    Page 31 of 90:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor    Pg 124 of 223

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9650118 | 2005-QS3 | 3/7/2005 | $57,000.00 |
| 9650120 | 2005-QS3 | 3/7/2005 | $359,650.00 |
| 9650122 | 2005-QS3 | 3/7/2005 | $112,000.00 |
| 9650124 | 2005-QS3 | 3/7/2005 | $100,000.00 |
| 9650126 | 2005-QS3 | 3/7/2005 | $523,000.00 |
| 9650128 | 2005-QS3 | 3/7/2005 | $152,950.00 |
| 9650130 | 2005-QS3 | 3/7/2005 | $142,200.00 |
| 9650132 | 2005-QS3 | 3/7/2005 | $125,000.00 |
| 9650134 | 2005-QS14 | 3/7/2005 | $96,000.00 |
| 9650136 | 2005-QS3 | 3/7/2005 | $180,000.00 |
| 9650138 | 2005-RS4 | 3/7/2005 | $76,000.00 |
| 9650140 | 2005-RS4 | 3/7/2005 | $48,400.00 |
| 9652735 | 2004-RZ4 | 11/10/2004 | $180,147.00 |
| 9652811 | 2004-RZ4 | 11/15/2004 | $166,834.00 |
| 9652819 | 2004-RZ4 | 12/1/2004 | $298,700.00 |
| 9655997 | 2005-QS1 | 11/23/2004 | $405,000.00 |
| 9655999 | 2005-QS1 | 11/23/2004 | $491,250.00 |
| 9656001 | 2004-QS16 | 11/23/2004 | $431,500.00 |
| 9656003 | 2004-S9 | 11/23/2004 | $463,800.00 |
| 9656005 | 2004-QS16 | 11/23/2004 | $350,000.00 |
| 9656007 | 2004-S9 | 11/23/2004 | $392,000.00 |
| 9656009 | 2004-S9 | 11/23/2004 | $400,000.00 |
| 9656011 | 2004-S9 | 11/23/2004 | $402,700.00 |
| 9656013 | 2004-S9 | 11/23/2004 | $400,000.00 |
| 9656017 | 2004-S9 | 11/23/2004 | $649,950.00 |
| 9656019 | 2004-S9 | 11/23/2004 | $520,000.00 |
| 9656021 | 2004-S9 | 11/23/2004 | $659,750.00 |
| 9656023 | 2004-RS12 | 11/23/2004 | $770,000.00 |
| 9656025 | 2004-S9 | 11/23/2004 | $372,000.00 |
| 9656027 | 2004-S9 | 11/23/2004 | $425,000.00 |
| 9656029 | 2004-RS12 | 11/23/2004 | $552,000.00 |
| 9656031 | 2004-S9 | 11/23/2004 | $407,000.00 |
| 9656033 | 2004-S9 | 11/23/2004 | $343,000.00 |
| 9656035 | 2004-S9 | 11/23/2004 | $399,000.00 |
| 9656037 | 2004-S9 | 11/23/2004 | $448,500.00 |
| 9656039 | 2004-S9 | 11/23/2004 | $970,000.00 |
| 9656041 | 2004-S9 | 11/23/2004 | $450,000.00 |
| 9656043 | 2004-QS16 | 11/23/2004 | $524,000.00 |
| 9657421 | 2004-RZ4 | 11/15/2004 | $285,000.00 |
| 9667815 | 2004-QS16 | 11/29/2004 | $100,000.00 |
| 9669055 | 2004-QS16 | 11/22/2004 | $480,000.00 |
| 9673413 | 2004-QS16 | 12/8/2004 | $73,800.00 |
| 9676189 | 2004-RS12 | 12/8/2004 | $300,000.00 |
| 9676191 | 2004-S9 | 12/8/2004 | $505,000.00 |
| 9676193 | 2004-RS12 | 12/8/2004 | $436,000.00 |
| 9676195 | 2004-RS12 | 12/8/2004 | $447,000.00 |

123

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9676197 | 2004-S9 | 12/8/2004 | $444,900.00 |
| 9676199 | 2004-QS16 | 12/8/2004 | $540,000.00 |
| 9676201 | 2004-S9 | 12/8/2004 | $489,000.00 |
| 9676203 | 2004-S9 | 12/8/2004 | $649,000.00 |
| 9676205 | 2004-S9 | 12/8/2004 | $784,000.00 |
| 9676207 | 2005-QS1 | 12/8/2004 | $516,800.00 |
| 9676209 | 2004-S9 | 12/8/2004 | $460,000.00 |
| 9676211 | 2004-S9 | 12/8/2004 | $360,000.00 |
| 9676213 | 2004-S9 | 12/8/2004 | $440,000.00 |
| 9676215 | 2004-S9 | 12/8/2004 | $840,000.00 |
| 9676219 | 2004-S9 | 12/8/2004 | $495,000.00 |
| 9676221 | 2004-S9 | 12/8/2004 | $648,000.00 |
| 9676223 | 2004-S9 | 12/8/2004 | $630,000.00 |
| 9676225 | 2004-QS16 | 12/8/2004 | $563,200.00 |
| 9676227 | 2004-S9 | 12/8/2004 | $649,000.00 |
| 9676229 | 2004-S9 | 12/8/2004 | $404,000.00 |
| 9676231 | 2004-QS16 | 12/8/2004 | $570,000.00 |
| 9676233 | 2004-S9 | 12/8/2004 | $362,000.00 |
| 9676235 | 2004-S9 | 12/8/2004 | $573,750.00 |
| 9676237 | 2004-S9 | 12/8/2004 | $472,000.00 |
| 9676239 | 2004-S9 | 12/8/2004 | $399,000.00 |
| 9676241 | 2004-S9 | 12/8/2004 | $401,600.00 |
| 9676245 | 2004-S9 | 12/8/2004 | $499,950.00 |
| 9676247 | 2004-S9 | 12/8/2004 | $353,000.00 |
| 9676249 | 2004-S9 | 12/8/2004 | $870,000.00 |
| 9678746 | 2006-HSA1 | 3/30/2005 | $31,800.00 |
| 9700006 | 2005-QA6 | 4/22/2005 | $359,000.00 |
| 9700008 | 2005-SA3 | 4/22/2005 | $576,000.00 |
| 9700010 | 2005-SA2 | 4/22/2005 | $559,200.00 |
| 9700012 | 2005-SA4 | 5/17/2005 | $117,000.00 |
| 9700014 | 2005-SA2 | 4/22/2005 | $400,000.00 |
| 9700016 | 2005-QA6 | 4/22/2005 | $581,750.00 |
| 9700018 | 2005-QA7 | 4/22/2005 | $83,600.00 |
| 9700020 | 2005-QA6 | 4/22/2005 | $167,120.00 |
| 9700022 | 2005-QA6 | 4/22/2005 | $167,120.00 |
| 9700024 | 2005-QA6 | 4/22/2005 | $233,600.00 |
| 9700026 | 2005-QA6 | 4/22/2005 | $536,000.00 |
| 9700028 | 2005-QA6 | 4/22/2005 | $170,720.00 |
| 9700030 | 2005-QA6 | 4/22/2005 | $414,800.00 |
| 9700032 | 2005-QA6 | 4/22/2005 | $433,029.49 |
| 9700034 | 2005-QA6 | 4/22/2005 | $434,350.00 |
| 9700036 | 2005-QA6 | 4/22/2005 | $469,000.00 |
| 9700038 | 2005-QA6 | 4/22/2005 | $243,900.00 |
| 9700040 | 2005-QA6 | 4/22/2005 | $588,000.00 |
| 9700042 | 2005-QA6 | 4/22/2005 | $496,000.00 |
| 9700044 | 2005-QA6 | 4/22/2005 | $750,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9700046 | 2005-QA6 | 4/22/2005 | $324,000.00 |
| 9700048 | 2005-QA6 | 4/22/2005 | $131,840.00 |
| 9700050 | 2005-QA6 | 4/22/2005 | $552,000.00 |
| 9700052 | 2005-QA6 | 4/22/2005 | $1,041,250.04 |
| 9700054 | 2005-QA6 | 4/22/2005 | $85,000.00 |
| 9700056 | 2005-QA6 | 4/22/2005 | $108,720.00 |
| 9700058 | 2005-QA6 | 4/22/2005 | $456,800.00 |
| 9700060 | 2005-QA6 | 4/22/2005 | $450,000.00 |
| 9700062 | 2005-QA6 | 4/22/2005 | $413,600.00 |
| 9700064 | 2005-QA6 | 4/22/2005 | $383,950.00 |
| 9700066 | 2005-QA6 | 4/22/2005 | $208,000.00 |
| 9700068 | 2005-QA6 | 4/22/2005 | $404,000.00 |
| 9700070 | 2005-QA6 | 4/22/2005 | $552,000.00 |
| 9700072 | 2005-QA6 | 4/22/2005 | $150,320.00 |
| 9700074 | 2005-QA6 | 4/22/2005 | $426,400.00 |
| 9700076 | 2005-QA6 | 4/22/2005 | $169,700.00 |
| 9700078 | 2005-QA6 | 4/22/2005 | $270,000.00 |
| 9700080 | 2005-QA6 | 4/22/2005 | $287,200.00 |
| 9700082 | 2005-QA6 | 4/22/2005 | $197,600.00 |
| 9700084 | 2005-QA6 | 4/22/2005 | $470,400.00 |
| 9700086 | 2005-QA6 | 4/22/2005 | $315,000.00 |
| 9700088 | 2005-QA6 | 4/22/2005 | $215,000.00 |
| 9700090 | 2005-QA6 | 4/22/2005 | $216,000.00 |
| 9700092 | 2005-QA6 | 4/22/2005 | $125,000.00 |
| 9700094 | 2005-QA6 | 4/22/2005 | $150,000.00 |
| 9700096 | 2005-QA6 | 4/22/2005 | $164,000.00 |
| 9700098 | 2005-QA6 | 4/22/2005 | $175,000.00 |
| 9700100 | 2005-QA6 | 4/22/2005 | $742,500.00 |
| 9700102 | 2005-QA6 | 4/22/2005 | $319,900.00 |
| 9700104 | 2005-QA7 | 4/22/2005 | $132,800.00 |
| 9700106 | 2005-QA7 | 4/22/2005 | $144,760.00 |
| 9700108 | 2005-RS5 | 4/22/2005 | $272,000.00 |
| 9700110 | 2005-RS5 | 4/22/2005 | $450,000.00 |
| 9700112 | 2005-RS5 | 4/22/2005 | $220,000.00 |
| 9700114 | 2005-QA7 | 4/22/2005 | $143,200.00 |
| 9700116 | 2005-SA2 | 4/22/2005 | $585,000.00 |
| 9700118 | 2005-QA6 | 4/22/2005 | $215,960.00 |
| 9700120 | 2005-QA6 | 4/22/2005 | $448,000.00 |
| 9700122 | 2005-QA6 | 4/22/2005 | $92,000.00 |
| 9700124 | 2005-QA8 | 4/22/2005 | $178,000.00 |
| 9700126 | 2005-RS5 | 4/22/2005 | $55,600.00 |
| 9700128 | 2005-SA2 | 4/22/2005 | $584,000.00 |
| 9700130 | 2005-SA2 | 4/22/2005 | $509,000.00 |
| 9700132 | 2005-SA2 | 4/22/2005 | $258,000.00 |
| 9700134 | 2005-SA2 | 4/22/2005 | $119,500.00 |
| 9700136 | 2005-SA2 | 4/22/2005 | $255,900.00 |

125

12-12020-mg   Doc 7679-47   Filed 02/02/16   Entered 02/02/16 16:18:14   Exhibit 30:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor   Pg 127 of 223
CASE 0:14-cv-01701-SRN-JJK-HB   Document 1-14   Filed 06/03/14   Page 34 of 190

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9700138 | 2005-SA2 | 4/22/2005 | $217,000.00 |
| 9700140 | 2005-SA2 | 4/22/2005 | $210,500.00 |
| 9700142 | 2005-SA2 | 4/22/2005 | $332,000.00 |
| 9700144 | 2005-SA2 | 4/22/2005 | $160,200.00 |
| 9700146 | 2005-SA2 | 4/22/2005 | $217,500.00 |
| 9700148 | 2005-SA2 | 4/22/2005 | $120,800.00 |
| 9700150 | 2005-QA6 | 4/22/2005 | $89,200.00 |
| 9700152 | 2005-QA6 | 4/22/2005 | $106,000.00 |
| 9700154 | 2005-QA6 | 4/22/2005 | $472,000.00 |
| 9700156 | 2005-QA6 | 4/22/2005 | $164,000.00 |
| 9700158 | 2005-QA6 | 4/22/2005 | $440,000.00 |
| 9700160 | 2005-QA6 | 4/22/2005 | $161,000.00 |
| 9700162 | 2005-QA6 | 4/22/2005 | $189,000.00 |
| 9700164 | 2005-QA6 | 4/22/2005 | $662,500.00 |
| 9700166 | 2005-QA6 | 4/22/2005 | $456,750.00 |
| 9700168 | 2005-QA6 | 4/22/2005 | $252,000.00 |
| 9700170 | 2005-QA6 | 4/22/2005 | $189,000.00 |
| 9700172 | 2005-QA6 | 4/22/2005 | $194,400.00 |
| 9700174 | 2005-QA6 | 4/22/2005 | $312,000.00 |
| 9700176 | 2005-QA6 | 4/22/2005 | $648,000.00 |
| 9700178 | 2005-QA6 | 4/22/2005 | $408,000.00 |
| 9700180 | 2005-QA6 | 4/22/2005 | $258,300.00 |
| 9700182 | 2005-QA6 | 4/22/2005 | $202,000.00 |
| 9700184 | 2005-QA6 | 4/22/2005 | $420,800.00 |
| 9700186 | 2005-QA6 | 4/22/2005 | $474,400.00 |
| 9700188 | 2005-QA6 | 4/22/2005 | $480,000.00 |
| 9700190 | 2005-QA6 | 4/22/2005 | $200,000.00 |
| 9700192 | 2005-QA6 | 4/22/2005 | $424,000.00 |
| 9700194 | 2005-QA6 | 4/22/2005 | $457,600.00 |
| 9700196 | 2005-QA6 | 4/22/2005 | $460,000.00 |
| 9700198 | 2005-QA6 | 4/22/2005 | $283,350.00 |
| 9700200 | 2005-QA6 | 4/22/2005 | $533,600.00 |
| 9700202 | 2005-QA6 | 4/22/2005 | $170,921.75 |
| 9700204 | 2005-QA6 | 4/22/2005 | $406,060.00 |
| 9700206 | 2005-QA6 | 4/22/2005 | $718,400.00 |
| 9700208 | 2005-QA6 | 4/22/2005 | $488,000.00 |
| 9700210 | 2005-QA6 | 4/22/2005 | $118,400.00 |
| 9700212 | 2005-QA6 | 4/22/2005 | $576,000.00 |
| 9700214 | 2005-QA6 | 4/22/2005 | $101,200.00 |
| 9700216 | 2005-QA6 | 4/22/2005 | $188,000.00 |
| 9700218 | 2005-QA6 | 4/22/2005 | $115,600.00 |
| 9700220 | 2005-QA6 | 4/22/2005 | $256,000.00 |
| 9700222 | 2005-QA6 | 4/22/2005 | $164,680.00 |
| 9700224 | 2005-QA6 | 4/22/2005 | $397,300.00 |
| 9700226 | 2005-QA6 | 4/22/2005 | $200,800.00 |
| 9700228 | 2005-QA6 | 4/22/2005 | $266,400.00 |

12-12020-mg Doc 9579-17 Filed 02/02/16 Entered 02/02/16 16:18:14 Exhibit 20:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor   Pg 128 of 223

CASE 0:14-cv-01716-SRN-JJK-HB Document 12 Filed 06/03/14 Page 35 of 190

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9700230 | 2005-QA6 | 4/22/2005 | $97,600.00 |
| 9700232 | 2005-QA6 | 4/22/2005 | $206,200.00 |
| 9700234 | 2005-QA6 | 4/22/2005 | $202,400.00 |
| 9700236 | 2005-QA6 | 4/22/2005 | $165,000.00 |
| 9700238 | 2005-QA6 | 4/22/2005 | $200,000.00 |
| 9700240 | 2005-QA6 | 4/22/2005 | $170,000.00 |
| 9700242 | 2005-QA6 | 4/22/2005 | $333,750.00 |
| 9700244 | 2005-QA6 | 4/22/2005 | $188,000.00 |
| 9700246 | 2005-QA6 | 4/22/2005 | $168,760.00 |
| 9700248 | 2005-QA6 | 4/22/2005 | $330,400.00 |
| 9700250 | 2005-QA6 | 4/22/2005 | $182,000.00 |
| 9700252 | 2005-QA6 | 4/22/2005 | $145,600.53 |
| 9700254 | 2005-QA6 | 4/22/2005 | $222,300.00 |
| 9700256 | 2005-QA6 | 4/22/2005 | $149,600.00 |
| 9700258 | 2005-QA6 | 4/22/2005 | $211,200.00 |
| 9700260 | 2005-QA6 | 4/22/2005 | $179,200.00 |
| 9700262 | 2005-QA6 | 4/22/2005 | $337,500.00 |
| 9700264 | 2005-QA6 | 4/22/2005 | $116,800.00 |
| 9700266 | 2005-QA6 | 4/22/2005 | $220,000.00 |
| 9700268 | 2005-QA6 | 4/22/2005 | $139,900.00 |
| 9700270 | 2005-QA6 | 4/22/2005 | $350,000.00 |
| 9700272 | 2005-QA6 | 4/22/2005 | $141,600.00 |
| 9700274 | 2005-QA6 | 4/22/2005 | $167,200.00 |
| 9700276 | 2005-QA6 | 4/22/2005 | $151,120.00 |
| 9700278 | 2005-QA6 | 4/22/2005 | $254,800.00 |
| 9700280 | 2005-QA6 | 4/22/2005 | $108,000.00 |
| 9700282 | 2005-RS5 | 4/22/2005 | $50,000.00 |
| 9700284 | 2005-RS5 | 4/22/2005 | $880,000.00 |
| 9700286 | 2005-RS5 | 4/22/2005 | $500,000.00 |
| 9700288 | 2005-QA6 | 4/22/2005 | $202,000.00 |
| 9700290 | 2005-RS5 | 4/22/2005 | $1,324,000.00 |
| 9700292 | 2005-QA6 | 4/22/2005 | $194,000.00 |
| 9700294 | 2005-RS5 | 4/22/2005 | $311,900.00 |
| 9700296 | 2005-QA6 | 4/22/2005 | $228,000.00 |
| 9700298 | 2005-QA6 | 4/22/2005 | $200,310.00 |
| 9700300 | 2005-QA6 | 4/22/2005 | $130,585.25 |
| 9700302 | 2005-QA6 | 4/22/2005 | $149,200.00 |
| 9700304 | 2005-QA6 | 4/22/2005 | $86,000.00 |
| 9700306 | 2005-QA6 | 4/22/2005 | $123,200.00 |
| 9700308 | 2005-QA6 | 4/22/2005 | $95,200.00 |
| 9700310 | 2005-QA6 | 4/22/2005 | $192,000.00 |
| 9711495 | 2005-RZ1 | 12/17/2004 | $238,503.00 |
| 9729529 | 2005-RZ1 | 12/31/2004 | $167,200.00 |
| 9733253 | 2005-RZ1 | 1/4/2005 | $133,600.00 |
| 9733261 | 2005-RZ1 | 12/31/2004 | $154,700.00 |
| 9737570 | 2006-HSA1 | 5/5/2005 | $23,780.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9745320 | 2005-S4 | 5/13/2005 | $450,000.00 |
| 9745324 | 2005-S4 | 5/13/2005 | $528,000.00 |
| 9745326 | 2005-S4 | 5/13/2005 | $462,000.00 |
| 9745330 | 2005-S4 | 5/13/2005 | $430,000.00 |
| 9745334 | 2005-S4 | 5/13/2005 | $444,000.00 |
| 9745336 | 2005-S4 | 5/13/2005 | $630,000.00 |
| 9745338 | 2005-S4 | 5/13/2005 | $650,000.00 |
| 9745340 | 2005-S4 | 5/13/2005 | $364,000.00 |
| 9745342 | 2005-S4 | 5/13/2005 | $385,000.00 |
| 9745344 | 2005-S4 | 5/13/2005 | $522,000.00 |
| 9745348 | 2005-S4 | 5/13/2005 | $415,000.00 |
| 9745352 | 2005-S4 | 5/13/2005 | $550,000.00 |
| 9745354 | 2005-S4 | 5/13/2005 | $386,400.00 |
| 9745356 | 2005-S4 | 5/13/2005 | $500,000.00 |
| 9745360 | 2005-S4 | 5/13/2005 | $527,000.00 |
| 9745362 | 2005-S4 | 5/13/2005 | $488,000.00 |
| 9745364 | 2005-S4 | 5/13/2005 | $400,000.00 |
| 9745366 | 2005-S4 | 5/13/2005 | $544,000.00 |
| 9745368 | 2005-S4 | 5/13/2005 | $374,000.00 |
| 9745370 | 2005-S4 | 5/13/2005 | $650,000.00 |
| 9745372 | 2005-S4 | 5/13/2005 | $403,000.00 |
| 9745374 | 2005-S4 | 5/13/2005 | $381,000.00 |
| 9745376 | 2005-S4 | 5/13/2005 | $928,000.00 |
| 9745378 | 2005-S4 | 5/13/2005 | $500,000.00 |
| 9745380 | 2005-S4 | 5/13/2005 | $400,000.00 |
| 9745382 | 2005-S4 | 5/13/2005 | $550,000.00 |
| 9745384 | 2005-S4 | 5/13/2005 | $385,000.00 |
| 9745386 | 2005-S4 | 5/13/2005 | $535,000.00 |
| 9745390 | 2005-S4 | 5/13/2005 | $650,000.00 |
| 9745392 | 2005-S4 | 5/13/2005 | $647,000.00 |
| 9745394 | 2005-QS7 | 5/13/2005 | $442,000.00 |
| 9745396 | 2005-QS7 | 5/13/2005 | $540,450.00 |
| 9745398 | 2005-QS9 | 5/13/2005 | $150,000.00 |
| 9745400 | 2005-QS9 | 5/13/2005 | $485,000.00 |
| 9745402 | 2005-QS9 | 5/13/2005 | $590,000.00 |
| 9745404 | 2005-QS9 | 5/13/2005 | $606,000.00 |
| 9745406 | 2005-QS9 | 5/13/2005 | $828,000.00 |
| 9745408 | 2005-QS9 | 5/13/2005 | $650,000.00 |
| 9745410 | 2005-QS9 | 5/13/2005 | $500,000.00 |
| 9745412 | 2005-QS7 | 5/13/2005 | $435,000.00 |
| 9745414 | 2005-QS9 | 5/13/2005 | $592,000.00 |
| 9745416 | 2005-QS7 | 5/13/2005 | $418,000.00 |
| 9745418 | 2005-QS9 | 5/13/2005 | $410,000.00 |
| 9745420 | 2005-QS7 | 5/13/2005 | $585,000.00 |
| 9751304 | 2005-S5 | 5/26/2005 | $1,000,000.00 |
| 9751376 | 2005-S5 | 5/26/2005 | $390,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9751392 | 2005-QS7 | 5/26/2005 | $391,200.00 |
| 9751394 | 2005-QS7 | 5/26/2005 | $500,000.00 |
| 9751396 | 2005-QS7 | 5/26/2005 | $496,000.00 |
| 9751400 | 2005-QS12 | 5/26/2005 | $650,000.00 |
| 9751402 | 2005-QS9 | 5/26/2005 | $545,000.00 |
| 9751404 | 2005-QS7 | 5/26/2005 | $414,200.00 |
| 9751406 | 2005-QS7 | 5/26/2005 | $637,500.00 |
| 9751408 | 2005-QS9 | 5/26/2005 | $535,000.00 |
| 9751410 | 2005-QS9 | 5/26/2005 | $479,925.00 |
| 9751428 | 2005-QS9 | 5/27/2005 | $160,164.00 |
| 9751430 | 2005-QS7 | 5/27/2005 | $335,200.00 |
| 9751432 | 2005-QS7 | 5/27/2005 | $650,000.00 |
| 9751434 | 2005-QS9 | 5/27/2005 | $464,000.00 |
| 9751436 | 2005-QS7 | 5/27/2005 | $109,000.00 |
| 9751438 | 2005-QS7 | 5/27/2005 | $354,800.00 |
| 9751440 | 2005-QS7 | 5/27/2005 | $82,000.00 |
| 9751442 | 2005-QS11 | 6/29/2005 | $296,000.00 |
| 9751444 | 2005-QS7 | 5/27/2005 | $770,000.00 |
| 9751446 | 2005-QS9 | 5/27/2005 | $121,500.00 |
| 9751448 | 2005-QS7 | 5/27/2005 | $94,850.00 |
| 9751450 | 2005-QS7 | 5/27/2005 | $51,200.00 |
| 9751452 | 2005-QS7 | 5/27/2005 | $68,000.00 |
| 9751454 | 2005-QS9 | 5/27/2005 | $124,000.00 |
| 9751456 | 2005-QS9 | 5/27/2005 | $176,000.00 |
| 9751458 | 2005-QS9 | 5/27/2005 | $85,500.00 |
| 9751460 | 2005-QS7 | 5/27/2005 | $240,000.00 |
| 9751462 | 2005-QS13 | 5/27/2005 | $196,000.00 |
| 9751464 | 2005-QS10 | 6/29/2005 | $198,000.00 |
| 9751468 | 2005-QS9 | 5/27/2005 | $620,000.00 |
| 9751470 | 2005-QS7 | 5/27/2005 | $70,400.00 |
| 9751472 | 2005-QS11 | 5/27/2005 | $142,500.00 |
| 9751474 | 2005-QS9 | 5/27/2005 | $704,000.00 |
| 9751476 | 2005-QS7 | 5/27/2005 | $330,591.00 |
| 9751478 | 2005-QS7 | 5/27/2005 | $387,000.00 |
| 9751480 | 2005-QS7 | 5/27/2005 | $131,175.84 |
| 9751482 | 2005-QS7 | 5/27/2005 | $950,000.00 |
| 9751484 | 2005-QS9 | 5/27/2005 | $155,000.00 |
| 9751486 | 2005-QS7 | 5/27/2005 | $100,000.00 |
| 9751490 | 2005-QS10 | 5/27/2005 | $163,500.00 |
| 9751492 | 2005-QS7 | 5/27/2005 | $52,200.00 |
| 9751494 | 2005-QS7 | 5/27/2005 | $335,900.00 |
| 9751496 | 2005-QS9 | 5/27/2005 | $375,000.00 |
| 9751498 | 2005-QS7 | 5/27/2005 | $565,000.00 |
| 9751500 | 2005-QS9 | 5/27/2005 | $73,700.00 |
| 9751502 | 2005-QS7 | 5/27/2005 | $432,000.00 |
| 9751504 | 2005-QS9 | 5/27/2005 | $559,200.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9751506 | 2005-QS9 | 5/27/2005 | $108,000.00 |
| 9751508 | 2005-QS11 | 6/29/2005 | $140,000.00 |
| 9751510 | 2005-QS7 | 5/27/2005 | $834,000.00 |
| 9751512 | 2005-QS7 | 5/27/2005 | $205,100.00 |
| 9751514 | 2005-QS9 | 5/27/2005 | $640,000.00 |
| 9751516 | 2005-QS9 | 5/27/2005 | $172,500.00 |
| 9751518 | 2005-QS7 | 5/27/2005 | $109,000.00 |
| 9751520 | 2005-QS7 | 5/27/2005 | $524,000.00 |
| 9751522 | 2005-QS10 | 5/27/2005 | $142,500.00 |
| 9751524 | 2005-QS7 | 5/27/2005 | $42,250.00 |
| 9751526 | 2005-QS7 | 5/27/2005 | $432,000.00 |
| 9751528 | 2005-QS10 | 5/27/2005 | $335,000.00 |
| 9751530 | 2005-QS7 | 5/27/2005 | $588,000.00 |
| 9751532 | 2005-QS7 | 5/27/2005 | $239,600.00 |
| 9751534 | 2005-QS9 | 5/27/2005 | $188,000.00 |
| 9751536 | 2005-QS9 | 5/27/2005 | $565,000.00 |
| 9751538 | 2005-QS7 | 5/27/2005 | $133,000.00 |
| 9751540 | 2005-QS7 | 5/27/2005 | $780,000.00 |
| 9751542 | 2005-QS9 | 5/27/2005 | $450,000.00 |
| 9751544 | 2005-QS11 | 5/27/2005 | $315,750.00 |
| 9751546 | 2005-QS7 | 5/27/2005 | $201,616.97 |
| 9751548 | 2005-QS12 | 6/29/2005 | $208,000.00 |
| 9751550 | 2005-QS9 | 5/27/2005 | $378,000.00 |
| 9751552 | 2005-QS9 | 5/27/2005 | $280,000.00 |
| 9751554 | 2005-QS9 | 5/27/2005 | $400,000.00 |
| 9751556 | 2005-QS7 | 5/27/2005 | $405,977.31 |
| 9751558 | 2005-QS9 | 5/27/2005 | $1,460,000.00 |
| 9751560 | 2005-QS10 | 5/27/2005 | $350,000.00 |
| 9751562 | 2005-QS9 | 5/27/2005 | $500,000.00 |
| 9751564 | 2005-QS7 | 5/27/2005 | $590,000.00 |
| 9751566 | 2005-QS9 | 5/27/2005 | $252,000.00 |
| 9751568 | 2005-QS11 | 5/27/2005 | $306,000.00 |
| 9751570 | 2005-QS7 | 5/27/2005 | $311,125.00 |
| 9751572 | 2005-QS9 | 5/27/2005 | $109,250.00 |
| 9751574 | 2005-QS9 | 5/27/2005 | $475,000.00 |
| 9751576 | 2005-QS9 | 5/27/2005 | $650,000.00 |
| 9751578 | 2005-QS7 | 5/27/2005 | $424,000.00 |
| 9751580 | 2005-QS9 | 5/27/2005 | $370,000.00 |
| 9751582 | 2005-QS7 | 5/27/2005 | $280,000.00 |
| 9751584 | 2005-QS9 | 5/27/2005 | $635,000.00 |
| 9751586 | 2005-QS13 | 5/27/2005 | $280,000.00 |
| 9751588 | 2005-QS7 | 5/27/2005 | $118,275.00 |
| 9751590 | 2005-QS9 | 5/27/2005 | $380,000.00 |
| 9751592 | 2005-QS9 | 5/27/2005 | $218,400.00 |
| 9751594 | 2005-QS9 | 5/27/2005 | $172,720.00 |
| 9751596 | 2005-QS9 | 5/27/2005 | $130,300.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9751598 | 2005-QS11 | 5/27/2005 | $348,000.00 |
| 9751600 | 2005-QS7 | 5/27/2005 | $104,000.00 |
| 9751602 | 2005-QS9 | 5/27/2005 | $480,000.00 |
| 9751604 | 2005-QS11 | 5/27/2005 | $141,200.00 |
| 9751606 | 2005-QS7 | 5/27/2005 | $133,000.00 |
| 9751608 | 2005-QS9 | 5/27/2005 | $172,800.00 |
| 9751610 | 2005-QS9 | 5/27/2005 | $138,400.00 |
| 9751612 | 2005-QS9 | 5/27/2005 | $372,000.00 |
| 9751614 | 2005-QS7 | 5/27/2005 | $500,000.00 |
| 9751616 | 2005-QS14 | 6/29/2005 | $425,000.00 |
| 9751618 | 2005-QS14 | 5/27/2005 | $120,000.00 |
| 9751620 | 2005-QS14 | 5/27/2005 | $80,800.00 |
| 9751622 | 2005-QS8 | 5/27/2005 | $44,000.00 |
| 9782076 | 2005-S5 | 6/14/2005 | $560,000.00 |
| 9782094 | 2005-S5 | 6/14/2005 | $1,200,000.00 |
| 9782114 | 2005-S5 | 6/14/2005 | $424,000.00 |
| 9782126 | 2005-QS9 | 6/14/2005 | $541,200.00 |
| 9782128 | 2005-QS7 | 6/14/2005 | $502,500.00 |
| 9782130 | 2005-QS7 | 6/14/2005 | $796,000.00 |
| 9782132 | 2005-QS7 | 6/14/2005 | $380,000.00 |
| 9782134 | 2005-QS7 | 6/14/2005 | $239,369.41 |
| 9782136 | 2005-QS7 | 6/14/2005 | $510,000.00 |
| 9782138 | 2005-QS7 | 6/14/2005 | $432,000.00 |
| 9782140 | 2005-QS9 | 6/14/2005 | $142,000.00 |
| 9782142 | 2005-QS9 | 6/14/2005 | $400,000.00 |
| 9782144 | 2005-QS9 | 6/14/2005 | $455,000.00 |
| 9782146 | 2005-QS7 | 6/14/2005 | $1,000,000.00 |
| 9782148 | 2005-QS11 | 6/14/2005 | $120,000.00 |
| 9782150 | 2005-QS7 | 6/14/2005 | $648,000.00 |
| 9782152 | 2005-QS7 | 6/14/2005 | $500,000.00 |
| 9782154 | 2005-QS7 | 6/14/2005 | $592,000.00 |
| 9782156 | 2005-QS7 | 6/14/2005 | $477,500.00 |
| 9782158 | 2005-QS9 | 6/14/2005 | $180,800.00 |
| 9782160 | 2005-QS7 | 6/14/2005 | $500,000.00 |
| 9782162 | 2005-QS7 | 6/14/2005 | $70,000.00 |
| 9782164 | 2005-QS7 | 6/14/2005 | $441,500.00 |
| 9782166 | 2005-QS7 | 6/14/2005 | $648,000.00 |
| 9782168 | 2005-QS7 | 6/14/2005 | $590,000.00 |
| 9782170 | 2005-QS10 | 6/14/2005 | $263,000.00 |
| 9782172 | 2005-QS11 | 6/14/2005 | $132,527.73 |
| 9782174 | 2005-QS9 | 6/14/2005 | $465,000.00 |
| 9782176 | 2005-QS7 | 6/14/2005 | $271,990.00 |
| 9782178 | 2005-QS7 | 6/14/2005 | $462,500.00 |
| 9782180 | 2005-QS7 | 6/14/2005 | $598,000.00 |
| 9782182 | 2005-QS9 | 6/14/2005 | $248,000.00 |
| 9782184 | 2005-QS9 | 6/14/2005 | $650,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9782186 | 2005-QS7 | 6/14/2005 | $426,000.00 |
| 9782188 | 2005-QS7 | 6/14/2005 | $370,000.00 |
| 9782190 | 2005-QS9 | 6/14/2005 | $112,100.00 |
| 9782192 | 2005-QS7 | 6/14/2005 | $425,000.00 |
| 9782194 | 2005-RS6 | 6/14/2005 | $390,000.00 |
| 9782196 | 2005-RS7 | 6/14/2005 | $495,000.00 |
| 9782198 | 2005-RS6 | 6/14/2005 | $428,000.00 |
| 9782200 | 2005-RS6 | 6/14/2005 | $500,000.00 |
| 9782202 | 2005-RS6 | 6/14/2005 | $796,420.34 |
| 9790563 | 2005-QS3 | 2/9/2005 | $173,600.00 |
| 9794927 | 2005-RZ1 | 3/1/2005 | $231,750.00 |
| 9813806 | 2005-HS1 | 6/29/2005 | $15,000.00 |
| 9813808 | 2005-HS1 | 6/29/2005 | $25,000.00 |
| 9813810 | 2005-HS2 | 6/29/2005 | $45,400.00 |
| 9813812 | 2005-HS1 | 6/29/2005 | $27,228.00 |
| 9813814 | 2005-HS1 | 6/29/2005 | $24,210.00 |
| 9813816 | 2005-HS1 | 6/29/2005 | $19,990.00 |
| 9813818 | 2005-HS1 | 6/29/2005 | $31,000.00 |
| 9813820 | 2005-HS1 | 6/29/2005 | $104,400.00 |
| 9813822 | 2005-HS1 | 6/29/2005 | $50,900.00 |
| 9813824 | 2005-HS1 | 6/29/2005 | $18,500.00 |
| 9813826 | 2005-HS1 | 6/29/2005 | $90,350.00 |
| 9813828 | 2005-HS1 | 6/29/2005 | $35,000.00 |
| 9813830 | 2005-HS1 | 6/29/2005 | $21,490.00 |
| 9813834 | 2005-HS2 | 6/29/2005 | $14,600.00 |
| 9813836 | 2005-HS1 | 6/29/2005 | $34,650.00 |
| 9813838 | 2005-HS1 | 6/29/2005 | $23,980.00 |
| 9813840 | 2005-HS1 | 6/29/2005 | $17,600.00 |
| 9813842 | 2005-HS1 | 6/29/2005 | $30,350.00 |
| 9813844 | 2005-HS1 | 6/29/2005 | $20,000.00 |
| 9813846 | 2005-HS1 | 6/29/2005 | $20,800.00 |
| 9813848 | 2005-HS1 | 6/29/2005 | $20,000.00 |
| 9813850 | 2005-HS1 | 6/29/2005 | $12,000.00 |
| 9813852 | 2005-HS1 | 6/29/2005 | $55,000.00 |
| 9813856 | 2005-HS1 | 6/29/2005 | $71,580.00 |
| 9813858 | 2005-HS1 | 6/29/2005 | $45,400.00 |
| 9813860 | 2005-HS1 | 6/29/2005 | $99,000.00 |
| 9813862 | 2005-HS1 | 6/29/2005 | $38,800.00 |
| 9813864 | 2005-HS1 | 6/29/2005 | $22,000.00 |
| 9813866 | 2005-HS1 | 6/29/2005 | $25,800.00 |
| 9813868 | 2005-HS1 | 6/29/2005 | $69,158.00 |
| 9813870 | 2005-HS1 | 6/29/2005 | $27,500.00 |
| 9813872 | 2005-HS1 | 6/29/2005 | $43,400.00 |
| 9813874 | 2005-HS1 | 6/29/2005 | $35,400.00 |
| 9813876 | 2005-HS1 | 6/29/2005 | $23,400.00 |
| 9813878 | 2005-HS1 | 6/29/2005 | $23,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9813880 | 2005-HS1 | 6/29/2005 | $45,800.00 |
| 9813882 | 2005-HS1 | 6/29/2005 | $50,000.00 |
| 9813884 | 2005-HS1 | 6/29/2005 | $37,800.00 |
| 9813886 | 2005-HS1 | 6/29/2005 | $28,605.00 |
| 9813888 | 2005-HS1 | 6/29/2005 | $22,500.00 |
| 9813890 | 2005-HS1 | 6/29/2005 | $22,400.00 |
| 9813892 | 2005-HS1 | 6/29/2005 | $41,500.00 |
| 9813894 | 2005-HS1 | 6/29/2005 | $67,000.00 |
| 9813896 | 2005-HS1 | 6/29/2005 | $25,500.00 |
| 9813898 | 2005-HS2 | 6/29/2005 | $22,090.00 |
| 9813900 | 2005-HS1 | 6/29/2005 | $32,000.00 |
| 9813902 | 2005-HS1 | 6/29/2005 | $65,000.00 |
| 9813904 | 2005-HS1 | 6/29/2005 | $56,000.00 |
| 9813906 | 2006-HSA1 | 7/12/2005 | $17,000.00 |
| 9813914 | 2005-HS1 | 6/29/2005 | $37,600.00 |
| 9813916 | 2005-HS1 | 6/29/2005 | $27,150.00 |
| 9813920 | 2005-HS1 | 6/29/2005 | $27,000.00 |
| 9813922 | 2005-HS1 | 6/29/2005 | $16,500.00 |
| 9813924 | 2005-HS1 | 6/29/2005 | $112,000.00 |
| 9813926 | 2005-HS1 | 6/29/2005 | $33,200.00 |
| 9813928 | 2006-HI1 | 6/29/2005 | $34,333.50 |
| 9813930 | 2005-HS1 | 6/29/2005 | $17,300.00 |
| 9813932 | 2005-HS1 | 6/29/2005 | $28,400.00 |
| 9813934 | 2005-HS1 | 6/29/2005 | $29,000.00 |
| 9813936 | 2005-HS1 | 6/29/2005 | $34,000.00 |
| 9813938 | 2005-HS1 | 6/29/2005 | $59,800.00 |
| 9813940 | 2005-HS1 | 6/29/2005 | $16,800.00 |
| 9813942 | 2005-HS1 | 6/29/2005 | $49,200.00 |
| 9813944 | 2005-HS1 | 6/29/2005 | $43,000.00 |
| 9813946 | 2005-HS2 | 6/29/2005 | $71,600.00 |
| 9813948 | 2005-HS1 | 6/29/2005 | $41,600.00 |
| 9813950 | 2005-HS1 | 6/29/2005 | $15,850.00 |
| 9813952 | 2005-HS1 | 6/29/2005 | $30,000.00 |
| 9813954 | 2005-HS1 | 6/29/2005 | $30,500.00 |
| 9813956 | 2005-HS1 | 6/29/2005 | $33,000.00 |
| 9813960 | 2005-HS2 | 6/29/2005 | $16,068.00 |
| 9813962 | 2005-HS1 | 6/29/2005 | $30,500.00 |
| 9813964 | 2005-HS1 | 6/29/2005 | $40,000.00 |
| 9813966 | 2005-HS2 | 6/29/2005 | $73,500.00 |
| 9813968 | 2005-HS1 | 6/29/2005 | $52,200.00 |
| 9813970 | 2005-HS1 | 6/29/2005 | $36,000.00 |
| 9813972 | 2005-HS2 | 6/29/2005 | $32,700.00 |
| 9813974 | 2005-HS1 | 6/29/2005 | $23,250.00 |
| 9813976 | 2005-HS1 | 6/29/2005 | $101,600.00 |
| 9813978 | 2005-HS1 | 6/29/2005 | $83,000.00 |
| 9813980 | 2005-HS1 | 6/29/2005 | $28,900.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9813982 | 2005-HS1 | 6/29/2005 | $19,800.00 |
| 9813984 | 2005-HS1 | 6/29/2005 | $24,750.00 |
| 9813986 | 2005-HS1 | 6/29/2005 | $26,740.00 |
| 9813988 | 2005-HS1 | 6/29/2005 | $71,000.00 |
| 9813990 | 2005-HS2 | 6/29/2005 | $33,900.00 |
| 9813992 | 2005-HS1 | 6/29/2005 | $29,600.00 |
| 9813994 | 2005-HS1 | 6/29/2005 | $20,301.00 |
| 9813996 | 2005-HS1 | 6/29/2005 | $54,400.00 |
| 9813998 | 2005-HS1 | 6/29/2005 | $19,210.00 |
| 9814000 | 2005-HS2 | 6/29/2005 | $11,990.00 |
| 9814002 | 2005-HS1 | 6/29/2005 | $26,000.00 |
| 9814004 | 2005-HS1 | 6/29/2005 | $31,800.00 |
| 9814006 | 2005-HS1 | 6/29/2005 | $26,500.00 |
| 9814008 | 2005-HS1 | 6/29/2005 | $30,840.00 |
| 9814010 | 2005-HS2 | 6/29/2005 | $34,000.00 |
| 9814012 | 2005-HS1 | 6/29/2005 | $26,000.00 |
| 9814014 | 2005-HS1 | 6/29/2005 | $29,750.00 |
| 9814016 | 2005-HS1 | 6/29/2005 | $17,000.00 |
| 9814018 | 2005-HS1 | 6/29/2005 | $44,000.00 |
| 9814022 | 2005-HS1 | 6/29/2005 | $53,400.00 |
| 9814024 | 2005-HS1 | 6/29/2005 | $42,580.00 |
| 9814026 | 2005-HS1 | 6/29/2005 | $21,900.00 |
| 9814028 | 2005-HS1 | 6/29/2005 | $17,380.00 |
| 9814032 | 2005-HS1 | 6/29/2005 | $32,850.00 |
| 9814034 | 2005-HS1 | 6/29/2005 | $35,000.00 |
| 9814038 | 2005-HS2 | 6/29/2005 | $51,000.00 |
| 9814040 | 2005-HS1 | 6/29/2005 | $46,400.00 |
| 9814042 | 2005-HS1 | 6/29/2005 | $56,480.00 |
| 9814044 | 2005-HS2 | 6/29/2005 | $31,100.00 |
| 9814046 | 2005-HS1 | 6/29/2005 | $16,000.00 |
| 9814048 | 2005-HS1 | 6/29/2005 | $46,000.00 |
| 9814050 | 2005-HS1 | 6/29/2005 | $78,000.00 |
| 9814052 | 2005-HS1 | 6/29/2005 | $60,750.00 |
| 9814054 | 2005-HS2 | 6/29/2005 | $109,000.00 |
| 9814056 | 2005-HS2 | 6/29/2005 | $16,090.00 |
| 9814058 | 2005-HS1 | 6/29/2005 | $26,500.00 |
| 9814060 | 2005-HS1 | 6/29/2005 | $30,600.00 |
| 9814062 | 2005-HS1 | 6/29/2005 | $54,000.00 |
| 9814064 | 2005-HS1 | 6/29/2005 | $53,000.00 |
| 9814066 | 2005-HS1 | 6/29/2005 | $104,400.00 |
| 9814068 | 2005-HS1 | 6/29/2005 | $28,500.00 |
| 9814070 | 2005-HS2 | 6/29/2005 | $53,000.00 |
| 9814072 | 2005-HS1 | 6/29/2005 | $48,000.00 |
| 9814074 | 2005-HS2 | 6/29/2005 | $20,800.00 |
| 9814076 | 2005-HS1 | 6/29/2005 | $59,000.00 |
| 9814078 | 2005-HS2 | 6/29/2005 | $38,400.00 |

134

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9814080 | 2005-HS1 | 6/29/2005 | $38,200.00 |
| 9814082 | 2005-HS1 | 6/29/2005 | $50,000.00 |
| 9814084 | 2005-HS2 | 6/29/2005 | $27,900.00 |
| 9814086 | 2005-HS2 | 6/29/2005 | $65,000.00 |
| 9814088 | 2005-HS1 | 6/29/2005 | $42,000.00 |
| 9814090 | 2005-HS1 | 6/29/2005 | $35,767.00 |
| 9814092 | 2005-HS1 | 6/29/2005 | $21,000.00 |
| 9814094 | 2005-HS1 | 6/29/2005 | $47,000.00 |
| 9814096 | 2005-HS1 | 6/29/2005 | $43,066.00 |
| 9814098 | 2005-HS1 | 6/29/2005 | $33,000.00 |
| 9814100 | 2005-HS2 | 6/29/2005 | $32,400.00 |
| 9814102 | 2005-HS1 | 6/29/2005 | $22,000.00 |
| 9814104 | 2005-HS2 | 6/29/2005 | $33,800.00 |
| 9814106 | 2005-HS2 | 6/29/2005 | $77,000.00 |
| 9814108 | 2005-HS1 | 6/29/2005 | $26,000.00 |
| 9814110 | 2005-HS1 | 6/29/2005 | $25,400.00 |
| 9814112 | 2005-HS1 | 6/29/2005 | $39,800.00 |
| 9814114 | 2005-HS2 | 6/29/2005 | $25,000.00 |
| 9814116 | 2005-HS1 | 6/29/2005 | $36,300.00 |
| 9814118 | 2005-HS1 | 6/29/2005 | $41,000.00 |
| 9814120 | 2005-HS1 | 6/29/2005 | $24,600.00 |
| 9814122 | 2005-HS2 | 6/29/2005 | $19,000.00 |
| 9814126 | 2005-HS1 | 6/29/2005 | $41,775.00 |
| 9814128 | 2005-HS1 | 6/29/2005 | $59,400.00 |
| 9814130 | 2005-HS1 | 6/29/2005 | $36,980.00 |
| 9814132 | 2005-HS2 | 6/29/2005 | $47,400.00 |
| 9814134 | 2005-HS1 | 6/29/2005 | $45,200.00 |
| 9814136 | 2005-HS2 | 6/29/2005 | $33,154.00 |
| 9814138 | 2005-HS1 | 6/29/2005 | $18,300.00 |
| 9814142 | 2005-HS2 | 6/29/2005 | $50,000.00 |
| 9814144 | 2005-HS1 | 6/29/2005 | $16,350.00 |
| 9814146 | 2005-HS1 | 6/29/2005 | $92,150.00 |
| 9814148 | 2005-HS1 | 6/29/2005 | $50,200.00 |
| 9814150 | 2005-HS2 | 6/29/2005 | $56,000.00 |
| 9814152 | 2005-HS1 | 6/29/2005 | $34,000.00 |
| 9814154 | 2005-HS1 | 6/29/2005 | $35,200.00 |
| 9814156 | 2005-HS1 | 6/29/2005 | $82,000.00 |
| 9814158 | 2005-HS2 | 6/29/2005 | $31,750.00 |
| 9814160 | 2005-HS1 | 6/29/2005 | $51,000.00 |
| 9814162 | 2005-HS1 | 6/29/2005 | $40,000.00 |
| 9814164 | 2005-HS2 | 6/29/2005 | $31,400.00 |
| 9814166 | 2005-HS1 | 6/29/2005 | $56,980.00 |
| 9814168 | 2005-HS1 | 6/29/2005 | $27,980.00 |
| 9814170 | 2005-HS1 | 6/29/2005 | $39,900.00 |
| 9814172 | 2005-HS1 | 6/29/2005 | $21,780.00 |
| 9814174 | 2005-HS1 | 6/29/2005 | $70,000.00 |

135

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9814176 | 2005-HS1 | 6/29/2005 | $49,000.00 |
| 9814178 | 2005-HS2 | 6/29/2005 | $30,000.00 |
| 9814180 | 2005-HS1 | 6/29/2005 | $36,100.00 |
| 9814182 | 2005-HS2 | 6/29/2005 | $46,900.00 |
| 9814184 | 2005-HS1 | 6/29/2005 | $56,000.00 |
| 9814186 | 2005-HS1 | 6/29/2005 | $22,950.00 |
| 9814188 | 2005-HS1 | 6/29/2005 | $60,774.00 |
| 9814190 | 2005-HS1 | 6/29/2005 | $32,000.00 |
| 9814192 | 2005-HS1 | 7/12/2005 | $99,900.00 |
| 9814194 | 2005-HS1 | 6/29/2005 | $82,000.00 |
| 9814196 | 2005-HS1 | 6/29/2005 | $15,395.00 |
| 9814200 | 2005-HS1 | 6/29/2005 | $34,100.00 |
| 9814202 | 2005-HS1 | 6/29/2005 | $53,780.00 |
| 9814204 | 2005-HS1 | 6/29/2005 | $18,750.00 |
| 9814206 | 2005-HS2 | 6/29/2005 | $27,800.00 |
| 9814208 | 2005-HS1 | 6/29/2005 | $30,818.00 |
| 9814210 | 2005-HS1 | 6/29/2005 | $28,800.00 |
| 9814212 | 2005-HS1 | 6/29/2005 | $49,500.00 |
| 9814214 | 2005-HS1 | 6/29/2005 | $56,985.00 |
| 9814216 | 2005-HS1 | 6/29/2005 | $47,580.00 |
| 9814218 | 2005-HS2 | 6/29/2005 | $19,990.00 |
| 9814222 | 2005-HS1 | 6/29/2005 | $32,000.00 |
| 9814224 | 2005-HS1 | 6/29/2005 | $46,200.00 |
| 9814226 | 2005-HS1 | 6/29/2005 | $27,200.00 |
| 9814228 | 2005-HS1 | 6/29/2005 | $32,610.00 |
| 9814230 | 2005-HS1 | 6/29/2005 | $11,600.00 |
| 9814232 | 2005-HS1 | 6/29/2005 | $25,100.00 |
| 9814234 | 2005-HS1 | 6/29/2005 | $44,850.00 |
| 9814236 | 2005-HS1 | 6/29/2005 | $41,000.00 |
| 9814238 | 2005-HS2 | 7/12/2005 | $37,000.00 |
| 9814240 | 2005-HS1 | 6/29/2005 | $58,400.00 |
| 9814242 | 2005-HS1 | 6/29/2005 | $30,500.00 |
| 9814244 | 2005-HS1 | 6/29/2005 | $35,800.00 |
| 9814246 | 2005-HS2 | 6/29/2005 | $32,320.00 |
| 9814248 | 2005-HS1 | 6/29/2005 | $14,860.00 |
| 9814250 | 2005-HS1 | 6/29/2005 | $15,000.00 |
| 9814252 | 2005-HS1 | 6/29/2005 | $32,200.00 |
| 9814254 | 2005-HS1 | 6/29/2005 | $21,480.00 |
| 9814256 | 2005-HS1 | 6/29/2005 | $17,000.00 |
| 9814260 | 2006-HSA1 | 6/29/2005 | $38,000.00 |
| 9814262 | 2005-HS1 | 6/29/2005 | $25,000.00 |
| 9814264 | 2005-HS1 | 6/29/2005 | $30,000.00 |
| 9814266 | 2005-HS1 | 6/29/2005 | $55,580.00 |
| 9814268 | 2005-HS1 | 6/29/2005 | $72,000.00 |
| 9814270 | 2005-HS1 | 6/29/2005 | $36,600.00 |
| 9814272 | 2005-HS1 | 6/29/2005 | $19,200.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9814274 | 2005-HS1 | 6/29/2005 | $25,480.00 |
| 9814276 | 2005-HS2 | 6/29/2005 | $43,000.00 |
| 9814278 | 2005-HS1 | 6/29/2005 | $11,390.00 |
| 9814280 | 2005-HS1 | 6/29/2005 | $63,000.00 |
| 9814282 | 2005-HS2 | 6/29/2005 | $45,400.00 |
| 9814284 | 2005-HS1 | 6/29/2005 | $30,450.00 |
| 9814286 | 2005-HS1 | 6/29/2005 | $27,600.00 |
| 9814288 | 2005-HS1 | 6/29/2005 | $19,200.00 |
| 9814290 | 2005-HS1 | 6/29/2005 | $71,400.00 |
| 9814292 | 2005-HS1 | 6/29/2005 | $52,800.00 |
| 9814294 | 2005-HS1 | 6/29/2005 | $31,000.00 |
| 9814296 | 2005-HS1 | 6/29/2005 | $59,850.00 |
| 9814298 | 2005-HS1 | 6/29/2005 | $34,780.00 |
| 9814300 | 2005-HS1 | 6/29/2005 | $120,700.00 |
| 9814302 | 2005-HS1 | 6/29/2005 | $34,988.00 |
| 9814304 | 2005-HS1 | 6/29/2005 | $61,500.00 |
| 9814306 | 2005-HS1 | 6/29/2005 | $11,500.00 |
| 9814308 | 2005-HS1 | 6/29/2005 | $21,000.00 |
| 9814310 | 2005-HS1 | 7/12/2005 | $32,900.00 |
| 9814312 | 2005-HS1 | 6/29/2005 | $41,400.00 |
| 9819311 | 2005-QS4 | 3/14/2005 | $260,000.00 |
| 9821429 | 2005-RS4 | 3/18/2005 | $38,000.00 |
| 9833862 | 2005-S5 | 7/19/2005 | $471,920.00 |
| 9833866 | 2005-S6 | 7/19/2005 | $435,000.00 |
| 9833870 | 2005-S5 | 7/19/2005 | $460,000.00 |
| 9833872 | 2005-S5 | 7/19/2005 | $387,000.00 |
| 9833878 | 2005-S5 | 7/19/2005 | $450,000.00 |
| 9833882 | 2005-S5 | 7/19/2005 | $495,000.00 |
| 9833910 | 2005-QS12 | 7/19/2005 | $139,600.00 |
| 9833912 | 2005-QS12 | 7/19/2005 | $166,400.00 |
| 9833914 | 2005-QS12 | 7/19/2005 | $178,500.00 |
| 9833916 | 2005-QS12 | 7/19/2005 | $148,050.00 |
| 9833916 | 2006-QS5 | 7/19/2005 | $148,050.00 |
| 9833918 | 2005-QS12 | 7/19/2005 | $744,000.00 |
| 9833920 | 2005-QS12 | 7/19/2005 | $316,000.00 |
| 9833922 | 2005-QS12 | 7/19/2005 | $58,000.00 |
| 9833924 | 2005-QS12 | 7/19/2005 | $141,000.00 |
| 9833926 | 2005-QS14 | 7/19/2005 | $191,000.00 |
| 9833928 | 2005-QS12 | 7/19/2005 | $110,000.00 |
| 9833930 | 2005-QS12 | 7/19/2005 | $45,000.00 |
| 9833932 | 2005-QS12 | 7/19/2005 | $25,500.00 |
| 9833934 | 2005-QS12 | 7/19/2005 | $592,000.00 |
| 9833936 | 2005-QS12 | 7/19/2005 | $87,600.00 |
| 9833938 | 2005-QS14 | 7/19/2005 | $135,900.00 |
| 9833940 | 2005-QS12 | 7/19/2005 | $159,600.00 |
| 9833942 | 2005-QS12 | 7/19/2005 | $442,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9833944 | 2005-QS12 | 7/19/2005 | $500,000.00 |
| 9833946 | 2005-QS12 | 7/19/2005 | $100,000.00 |
| 9833948 | 2005-QS12 | 7/19/2005 | $345,600.00 |
| 9833950 | 2005-QS12 | 7/19/2005 | $320,000.00 |
| 9833952 | 2005-QS12 | 7/19/2005 | $420,000.00 |
| 9833954 | 2005-QS12 | 7/19/2005 | $65,662.00 |
| 9833956 | 2005-QS12 | 7/19/2005 | $335,000.00 |
| 9833958 | 2005-QS12 | 7/19/2005 | $60,750.00 |
| 9833960 | 2005-QS12 | 7/19/2005 | $256,000.00 |
| 9833962 | 2005-QS12 | 7/19/2005 | $57,600.00 |
| 9833964 | 2005-QS12 | 7/19/2005 | $165,200.00 |
| 9833966 | 2005-QS12 | 7/19/2005 | $33,250.00 |
| 9833968 | 2005-QS12 | 7/19/2005 | $370,405.00 |
| 9833970 | 2005-QS12 | 7/19/2005 | $68,000.00 |
| 9833972 | 2005-QS12 | 7/19/2005 | $320,000.00 |
| 9833974 | 2005-QS12 | 7/19/2005 | $74,700.00 |
| 9833976 | 2005-QS12 | 7/19/2005 | $263,000.00 |
| 9833978 | 2005-QS12 | 7/19/2005 | $50,000.00 |
| 9833980 | 2005-QS14 | 7/19/2005 | $200,800.00 |
| 9833982 | 2005-QS12 | 7/19/2005 | $424,000.00 |
| 9833984 | 2005-QS12 | 7/19/2005 | $136,000.00 |
| 9833986 | 2005-QS12 | 7/19/2005 | $486,400.00 |
| 9833988 | 2005-QS12 | 7/19/2005 | $365,600.00 |
| 9833990 | 2005-QS12 | 7/19/2005 | $150,800.00 |
| 9833992 | 2005-QS12 | 7/19/2005 | $467,500.00 |
| 9833994 | 2005-QS12 | 7/19/2005 | $738,900.00 |
| 9833996 | 2005-QS12 | 7/19/2005 | $68,000.00 |
| 9833998 | 2005-QS12 | 7/19/2005 | $112,800.00 |
| 9834000 | 2005-QS13 | 7/19/2005 | $675,000.00 |
| 9834002 | 2005-QS13 | 7/19/2005 | $175,000.00 |
| 9834004 | 2005-QS12 | 7/19/2005 | $168,000.00 |
| 9834006 | 2005-QS13 | 7/19/2005 | $194,000.00 |
| 9834008 | 2005-QS12 | 7/19/2005 | $134,400.00 |
| 9834010 | 2005-QS13 | 7/19/2005 | $179,900.00 |
| 9834012 | 2005-QS12 | 7/19/2005 | $389,000.00 |
| 9834014 | 2005-QS12 | 7/19/2005 | $67,950.00 |
| 9834016 | 2005-QS12 | 7/19/2005 | $430,400.00 |
| 9834020 | 2005-QS14 | 7/19/2005 | $138,750.00 |
| 9834022 | 2005-QS12 | 7/19/2005 | $492,000.00 |
| 9834024 | 2005-QS12 | 7/19/2005 | $224,000.00 |
| 9834026 | 2005-QS14 | 7/19/2005 | $150,000.00 |
| 9834028 | 2005-QS12 | 7/19/2005 | $548,000.00 |
| 9834030 | 2005-QS12 | 7/19/2005 | $688,000.00 |
| 9834032 | 2005-QS12 | 7/19/2005 | $625,000.00 |
| 9834034 | 2005-QS13 | 7/19/2005 | $120,497.00 |
| 9834036 | 2005-QS12 | 7/19/2005 | $100,000.00 |

12-12020-mg Doc 7857-47 Filed 02/02/16 Entered 02/02/16 16:18:14 Exhibit 30:
CASE 0:14-cv-01780-SRN-JJK-HB Document 119 Filed 06/03/14 Page 47 of 190
Complaint and Exhibits and Amended Complaint in RFC v. American Mor Pg 140 of 223

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9834038 | 2005-QS12 | 7/19/2005 | $84,000.00 |
| 9834040 | 2005-QS12 | 7/19/2005 | $620,000.00 |
| 9834042 | 2005-QS12 | 7/19/2005 | $806,250.00 |
| 9834044 | 2005-QS12 | 7/19/2005 | $460,000.00 |
| 9834046 | 2005-QS12 | 7/19/2005 | $224,000.00 |
| 9834048 | 2005-QS12 | 7/19/2005 | $240,000.00 |
| 9834050 | 2005-QS12 | 7/19/2005 | $224,000.00 |
| 9834052 | 2005-QS12 | 7/19/2005 | $316,000.00 |
| 9834054 | 2005-QS12 | 7/19/2005 | $475,040.00 |
| 9834056 | 2005-QS12 | 7/19/2005 | $1,137,500.00 |
| 9834058 | 2005-QS12 | 7/19/2005 | $688,000.00 |
| 9834060 | 2005-QS12 | 7/19/2005 | $138,400.00 |
| 9834062 | 2005-QS12 | 7/19/2005 | $672,000.00 |
| 9834064 | 2005-QS13 | 7/19/2005 | $150,000.00 |
| 9834066 | 2005-QS13 | 7/19/2005 | $392,000.00 |
| 9834068 | 2005-QS12 | 7/19/2005 | $214,000.00 |
| 9834074 | 2005-RS8 | 7/19/2005 | $500,000.00 |
| 9834076 | 2005-RS8 | 7/19/2005 | $418,500.00 |
| 9834078 | 2005-RS9 | 10/6/2005 | $277,500.00 |
| 9834080 | 2005-RS8 | 7/19/2005 | $248,000.00 |
| 9834084 | 2005-RS8 | 7/19/2005 | $65,000.00 |
| 9834086 | 2005-RS8 | 7/19/2005 | $416,250.00 |
| 9834096 | 2005-QS14 | 7/19/2005 | $470,000.00 |
| 9834098 | 2005-QS14 | 7/19/2005 | $184,428.00 |
| 9834100 | 2005-QS14 | 7/19/2005 | $485,400.00 |
| 9834102 | 2005-QS14 | 7/19/2005 | $53,000.00 |
| 9834104 | 2005-QS14 | 7/19/2005 | $162,000.00 |
| 9834106 | 2005-QS14 | 7/19/2005 | $97,800.00 |
| 9834108 | 2005-QS14 | 7/19/2005 | $140,000.00 |
| 9834110 | 2005-QS14 | 7/19/2005 | $430,500.00 |
| 9834112 | 2005-QS14 | 7/19/2005 | $112,000.00 |
| 9834114 | 2005-QS14 | 7/19/2005 | $100,000.00 |
| 9834116 | 2005-QS14 | 7/19/2005 | $100,000.00 |
| 9844784 | 2005-QA11 | 7/22/2005 | $198,000.00 |
| 9844786 | 2005-QA9 | 7/22/2005 | $330,750.00 |
| 9844788 | 2005-SA4 | 7/22/2005 | $188,000.00 |
| 9844790 | 2005-SA4 | 7/22/2005 | $368,000.00 |
| 9844792 | 2005-SA4 | 7/22/2005 | $228,000.00 |
| 9844794 | 2005-SA4 | 7/22/2005 | $600,000.00 |
| 9844796 | 2005-SA4 | 7/22/2005 | $380,000.00 |
| 9844798 | 2005-SA4 | 7/22/2005 | $542,000.00 |
| 9844800 | 2005-SA4 | 7/22/2005 | $678,200.00 |
| 9844802 | 2005-SA4 | 7/22/2005 | $494,000.00 |
| 9844804 | 2005-SA4 | 7/22/2005 | $148,800.00 |
| 9844806 | 2005-SA4 | 7/22/2005 | $611,200.00 |
| 9844808 | 2005-SA4 | 7/22/2005 | $159,100.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9844810 | 2005-SA4 | 7/22/2005 | $405,000.00 |
| 9844812 | 2005-SA4 | 7/22/2005 | $650,000.00 |
| 9844814 | 2005-SA4 | 7/22/2005 | $273,750.00 |
| 9844816 | 2005-SA4 | 7/22/2005 | $670,000.00 |
| 9844818 | 2005-SA4 | 7/22/2005 | $496,000.00 |
| 9844820 | 2005-SA4 | 7/22/2005 | $600,000.00 |
| 9844822 | 2005-SA4 | 7/22/2005 | $420,000.00 |
| 9844824 | 2005-SA4 | 7/22/2005 | $283,000.00 |
| 9844826 | 2005-SA4 | 7/22/2005 | $495,200.00 |
| 9844828 | 2005-SA4 | 7/22/2005 | $720,000.00 |
| 9844830 | 2005-SA4 | 7/22/2005 | $420,000.00 |
| 9844832 | 2005-SA4 | 7/22/2005 | $414,000.00 |
| 9844834 | 2005-SA4 | 7/22/2005 | $165,000.00 |
| 9844836 | 2005-SA4 | 7/22/2005 | $224,000.00 |
| 9844840 | 2005-SA4 | 7/22/2005 | $425,600.00 |
| 9844842 | 2005-SA4 | 7/22/2005 | $503,200.00 |
| 9844844 | 2005-SA4 | 7/22/2005 | $304,000.00 |
| 9844846 | 2005-SA4 | 7/22/2005 | $430,000.00 |
| 9844848 | 2005-SA4 | 7/22/2005 | $600,000.00 |
| 9844850 | 2005-SA4 | 7/22/2005 | $443,887.71 |
| 9844852 | 2005-SA4 | 7/22/2005 | $237,000.00 |
| 9844854 | 2005-SA4 | 7/22/2005 | $508,250.00 |
| 9844856 | 2005-SA4 | 7/22/2005 | $650,000.00 |
| 9844858 | 2005-SA4 | 7/22/2005 | $408,000.00 |
| 9844860 | 2005-SA4 | 7/22/2005 | $675,300.00 |
| 9844864 | 2005-SA4 | 7/22/2005 | $574,000.00 |
| 9844866 | 2005-SA4 | 7/22/2005 | $1,000,000.00 |
| 9844868 | 2005-SA4 | 7/22/2005 | $561,000.00 |
| 9844870 | 2005-SA4 | 7/22/2005 | $440,000.00 |
| 9844872 | 2005-SA4 | 7/22/2005 | $450,000.00 |
| 9844874 | 2005-SA4 | 7/22/2005 | $630,500.00 |
| 9844876 | 2005-SA4 | 7/22/2005 | $1,000,000.00 |
| 9844878 | 2005-SA4 | 7/22/2005 | $524,800.00 |
| 9844880 | 2005-SA4 | 7/22/2005 | $174,655.00 |
| 9844882 | 2005-SA4 | 7/22/2005 | $547,500.00 |
| 9844884 | 2005-SA4 | 7/22/2005 | $538,000.00 |
| 9844886 | 2005-SA4 | 7/22/2005 | $460,000.00 |
| 9844888 | 2005-SA4 | 7/22/2005 | $440,000.00 |
| 9844890 | 2005-SA4 | 7/22/2005 | $396,350.00 |
| 9844892 | 2005-SA4 | 7/22/2005 | $428,000.00 |
| 9844894 | 2005-SA4 | 7/22/2005 | $304,000.00 |
| 9844898 | 2005-SA5 | 7/22/2005 | $500,000.00 |
| 9844900 | 2005-SA4 | 7/22/2005 | $468,000.00 |
| 9844902 | 2005-SA4 | 7/22/2005 | $465,000.00 |
| 9844906 | 2005-SA4 | 7/22/2005 | $156,000.00 |
| 9844910 | 2005-SA4 | 7/22/2005 | $404,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9844912 | 2005-SA4 | 7/22/2005 | $451,000.00 |
| 9844914 | 2005-SA4 | 7/22/2005 | $270,000.00 |
| 9844916 | 2005-SA4 | 7/22/2005 | $588,750.00 |
| 9844918 | 2005-SA4 | 7/22/2005 | $588,000.00 |
| 9844920 | 2005-SA4 | 7/22/2005 | $370,000.00 |
| 9844922 | 2005-QA9 | 7/22/2005 | $138,400.00 |
| 9844924 | 2005-QA9 | 7/22/2005 | $63,920.00 |
| 9844926 | 2005-QA10 | 7/22/2005 | $399,200.00 |
| 9844928 | 2005-QA9 | 7/22/2005 | $206,000.00 |
| 9844930 | 2005-QA9 | 7/22/2005 | $85,600.00 |
| 9844932 | 2005-QA10 | 7/22/2005 | $275,920.00 |
| 9844934 | 2005-QA9 | 7/22/2005 | $430,500.00 |
| 9844936 | 2005-QA10 | 7/22/2005 | $390,956.00 |
| 9844938 | 2005-QA9 | 7/22/2005 | $188,000.00 |
| 9844940 | 2005-QA9 | 7/22/2005 | $629,000.00 |
| 9844942 | 2005-QA9 | 7/22/2005 | $250,400.00 |
| 9844944 | 2005-QA9 | 7/22/2005 | $460,000.00 |
| 9844946 | 2005-QA9 | 7/22/2005 | $500,000.00 |
| 9844948 | 2005-QA10 | 7/22/2005 | $401,617.00 |
| 9844950 | 2005-QA9 | 7/22/2005 | $140,000.00 |
| 9844952 | 2005-QA9 | 7/22/2005 | $437,500.00 |
| 9844954 | 2005-QA9 | 7/22/2005 | $188,000.00 |
| 9844956 | 2005-QA9 | 7/22/2005 | $286,400.00 |
| 9844958 | 2005-QA9 | 7/22/2005 | $388,000.00 |
| 9844960 | 2005-QA9 | 7/22/2005 | $336,000.00 |
| 9844962 | 2005-QA9 | 7/22/2005 | $322,400.00 |
| 9844964 | 2005-QA9 | 7/22/2005 | $138,700.00 |
| 9844966 | 2005-QA9 | 7/22/2005 | $160,000.00 |
| 9844968 | 2005-QA9 | 7/22/2005 | $68,000.00 |
| 9844970 | 2005-QA9 | 7/22/2005 | $584,000.00 |
| 9844972 | 2005-QA9 | 7/22/2005 | $114,000.00 |
| 9844974 | 2005-QA9 | 7/22/2005 | $500,000.00 |
| 9844976 | 2005-QA9 | 7/22/2005 | $550,400.00 |
| 9844978 | 2005-QA9 | 7/22/2005 | $576,000.00 |
| 9844980 | 2005-QA9 | 7/22/2005 | $636,000.00 |
| 9844982 | 2005-QA9 | 7/22/2005 | $186,350.00 |
| 9844984 | 2005-QA9 | 7/22/2005 | $130,500.00 |
| 9844986 | 2005-QA9 | 7/22/2005 | $153,900.00 |
| 9844988 | 2005-QA9 | 7/22/2005 | $193,058.53 |
| 9844990 | 2005-SA4 | 7/22/2005 | $120,000.00 |
| 9844992 | 2005-QA9 | 7/22/2005 | $155,920.00 |
| 9844994 | 2005-QA9 | 7/22/2005 | $444,000.00 |
| 9844996 | 2005-QA9 | 7/22/2005 | $218,500.00 |
| 9844998 | 2005-QA9 | 7/22/2005 | $272,000.00 |
| 9845000 | 2005-QA9 | 7/22/2005 | $153,796.00 |
| 9845002 | 2005-RS8 | 7/22/2005 | $175,100.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9845004 | 2005-RS8 | 7/22/2005 | $177,350.00 |
| 9845006 | 2005-SA4 | 7/22/2005 | $151,920.00 |
| 9845008 | 2005-SA5 | 7/22/2005 | $98,400.00 |
| 9855439 | 2005-RZ2 | 3/30/2005 | $112,600.00 |
| 9855465 | 2005-RZ2 | 4/1/2005 | $100,045.00 |
| 9872953 | 2005-RZ2 | 4/13/2005 | $91,867.00 |
| 9889256 | 2005-S6 | 8/12/2005 | $386,500.00 |
| 9889258 | 2005-S6 | 8/12/2005 | $1,160,000.00 |
| 9889262 | 2005-S6 | 8/12/2005 | $396,000.00 |
| 9889264 | 2005-S6 | 8/12/2005 | $600,000.00 |
| 9889272 | 2005-S6 | 8/12/2005 | $410,000.00 |
| 9889276 | 2005-S6 | 8/12/2005 | $466,500.00 |
| 9889278 | 2005-S6 | 8/12/2005 | $484,400.00 |
| 9889282 | 2005-S6 | 8/12/2005 | $446,250.00 |
| 9889286 | 2005-S6 | 8/12/2005 | $512,000.00 |
| 9889288 | 2005-S6 | 8/12/2005 | $381,000.00 |
| 9889290 | 2005-S6 | 8/12/2005 | $436,500.00 |
| 9889296 | 2005-S6 | 8/12/2005 | $477,000.00 |
| 9889302 | 2005-S6 | 8/12/2005 | $425,000.00 |
| 9889308 | 2005-S6 | 8/12/2005 | $376,700.00 |
| 9889310 | 2005-S6 | 8/12/2005 | $480,000.00 |
| 9889314 | 2005-S6 | 8/12/2005 | $560,000.00 |
| 9889316 | 2005-S6 | 8/12/2005 | $500,000.00 |
| 9889320 | 2005-S6 | 8/12/2005 | $757,000.00 |
| 9889322 | 2005-S6 | 8/12/2005 | $486,950.00 |
| 9889324 | 2005-QS12 | 8/12/2005 | $692,000.00 |
| 9889326 | 2005-QS12 | 8/12/2005 | $451,000.00 |
| 9889328 | 2005-QS12 | 8/12/2005 | $175,750.00 |
| 9889330 | 2005-QS13 | 8/12/2005 | $202,350.00 |
| 9889332 | 2005-QS12 | 8/12/2005 | $510,000.00 |
| 9889334 | 2005-QS13 | 8/12/2005 | $398,000.00 |
| 9889336 | 2005-QS12 | 8/12/2005 | $599,200.00 |
| 9889338 | 2005-QS12 | 8/12/2005 | $1,350,000.00 |
| 9889340 | 2005-QS13 | 8/12/2005 | $313,600.00 |
| 9889342 | 2005-QS12 | 8/12/2005 | $176,000.00 |
| 9889344 | 2005-QS13 | 8/12/2005 | $744,450.00 |
| 9889346 | 2005-QS14 | 8/12/2005 | $216,000.00 |
| 9889348 | 2005-QS13 | 8/12/2005 | $463,000.00 |
| 9889350 | 2005-QS12 | 8/12/2005 | $176,000.00 |
| 9889352 | 2005-QS12 | 8/12/2005 | $460,000.00 |
| 9889354 | 2005-QS12 | 8/12/2005 | $406,750.00 |
| 9889356 | 2005-QS12 | 8/12/2005 | $748,000.00 |
| 9889358 | 2005-QS12 | 8/12/2005 | $640,000.00 |
| 9889360 | 2005-QS13 | 8/12/2005 | $388,500.00 |
| 9889362 | 2005-QS12 | 8/12/2005 | $520,000.00 |
| 9889364 | 2005-QS13 | 8/12/2005 | $196,000.00 |

12-12020-mg    Doc 8579-47    Filed 02/02/16    Entered 02/02/16 16:18:14    Exhibit 30:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor    Pg 144 of 223

CASE 0:14-cv-01716-SRN-JJK    Document 14    Filed 06/03/14    Page 51 of 190

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9889366 | 2005-QS12 | 8/12/2005 | $575,000.00 |
| 9889368 | 2005-QS13 | 8/12/2005 | $106,500.00 |
| 9889370 | 2005-QS12 | 8/12/2005 | $500,000.00 |
| 9889372 | 2005-QS14 | 8/12/2005 | $287,250.00 |
| 9889374 | 2005-QS12 | 8/12/2005 | $129,944.00 |
| 9889376 | 2005-QS12 | 8/12/2005 | $403,000.00 |
| 9889378 | 2005-QS14 | 8/12/2005 | $544,000.00 |
| 9889380 | 2005-QS14 | 8/12/2005 | $230,000.00 |
| 9889382 | 2005-QS13 | 8/12/2005 | $975,850.00 |
| 9889384 | 2005-QS12 | 8/12/2005 | $750,000.00 |
| 9889386 | 2005-QS13 | 8/12/2005 | $280,000.00 |
| 9889388 | 2005-QS12 | 8/12/2005 | $428,000.00 |
| 9889390 | 2005-QS12 | 8/12/2005 | $408,302.11 |
| 9889392 | 2005-QS13 | 8/12/2005 | $188,756.00 |
| 9889394 | 2005-QS14 | 8/12/2005 | $398,000.00 |
| 9889396 | 2005-QS13 | 8/12/2005 | $445,000.00 |
| 9889398 | 2005-QS12 | 8/12/2005 | $544,000.00 |
| 9889400 | 2005-QS13 | 8/12/2005 | $395,000.00 |
| 9889402 | 2005-QS12 | 8/12/2005 | $545,600.00 |
| 9889404 | 2005-QS12 | 8/12/2005 | $441,000.00 |
| 9889406 | 2005-QS13 | 8/12/2005 | $304,800.00 |
| 9889408 | 2005-QS12 | 8/12/2005 | $686,000.00 |
| 9889410 | 2005-QS13 | 8/12/2005 | $272,400.00 |
| 9889412 | 2005-QS13 | 8/12/2005 | $210,400.00 |
| 9889414 | 2005-QS14 | 8/12/2005 | $468,750.00 |
| 9889416 | 2005-QS12 | 8/12/2005 | $385,000.00 |
| 9889418 | 2005-QS12 | 8/12/2005 | $440,000.00 |
| 9889420 | 2005-QS12 | 8/12/2005 | $719,200.00 |
| 9889422 | 2005-QS13 | 8/12/2005 | $243,675.00 |
| 9889424 | 2005-QS12 | 8/12/2005 | $420,000.00 |
| 9889426 | 2005-QS12 | 8/12/2005 | $790,800.00 |
| 9889428 | 2005-QS12 | 8/12/2005 | $119,250.00 |
| 9889430 | 2005-QS12 | 8/12/2005 | $423,200.00 |
| 9889432 | 2005-QS12 | 8/12/2005 | $540,000.00 |
| 9889434 | 2005-QS12 | 8/12/2005 | $136,800.00 |
| 9889436 | 2005-QS12 | 8/12/2005 | $656,000.00 |
| 9889438 | 2005-QS12 | 8/12/2005 | $481,000.00 |
| 9889442 | 2005-QS12 | 8/12/2005 | $639,200.00 |
| 9889444 | 2005-QS12 | 8/12/2005 | $62,400.00 |
| 9889446 | 2005-QS14 | 8/12/2005 | $129,960.00 |
| 9889448 | 2005-QS12 | 8/12/2005 | $51,000.00 |
| 9889450 | 2005-QS12 | 8/12/2005 | $448,500.00 |
| 9889452 | 2005-QS12 | 8/12/2005 | $646,400.00 |
| 9889454 | 2005-QS14 | 8/12/2005 | $216,600.00 |
| 9889456 | 2005-QS12 | 8/12/2005 | $416,000.00 |
| 9889458 | 2005-QS12 | 8/12/2005 | $107,200.00 |

12-12020-mg   Doc 9579-7   Filed 02/02/16   Entered 02/02/16 16:18:14   Exhibit 30:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor   Pg 145 of 223
CASE 0:14-cv-01716-SRN-JJK HB   Document 1-9   Filed 06/03/14   Page 52 of 90

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9889460 | 2005-QS12 | 8/12/2005 | $763,000.00 |
| 9889462 | 2005-QS12 | 8/12/2005 | $602,000.00 |
| 9889464 | 2005-QS12 | 8/12/2005 | $516,000.00 |
| 9889466 | 2005-QS13 | 8/12/2005 | $54,725.00 |
| 9889468 | 2005-RS8 | 8/12/2005 | $165,250.00 |
| 9889470 | 2005-RS8 | 8/12/2005 | $200,000.00 |
| 9889472 | 2005-RS8 | 8/12/2005 | $396,000.00 |
| 9889474 | 2005-RS8 | 8/12/2005 | $498,500.00 |
| 9889476 | 2005-RS8 | 8/12/2005 | $140,000.00 |
| 9889478 | 2005-RS8 | 8/12/2005 | $71,300.00 |
| 9889480 | 2005-RS8 | 8/12/2005 | $198,000.00 |
| 9889492 | 2005-QS14 | 8/12/2005 | $490,000.00 |
| 9889494 | 2005-RS8 | 8/12/2005 | $53,500.00 |
| 9891594 | 2005-SA5 | 8/16/2005 | $157,800.00 |
| 9891596 | 2005-QA9 | 8/16/2005 | $631,950.00 |
| 9891598 | 2005-QA9 | 8/16/2005 | $199,023.53 |
| 9891600 | 2005-SA4 | 8/16/2005 | $344,000.00 |
| 9891602 | 2005-SA4 | 8/16/2005 | $169,970.00 |
| 9891604 | 2005-SA4 | 8/16/2005 | $315,000.00 |
| 9891608 | 2005-SA4 | 8/16/2005 | $280,000.00 |
| 9891612 | 2005-SA4 | 8/16/2005 | $283,200.00 |
| 9891614 | 2005-SA4 | 8/16/2005 | $159,920.00 |
| 9891618 | 2005-SA4 | 8/16/2005 | $400,000.00 |
| 9891620 | 2005-SA4 | 8/16/2005 | $676,000.00 |
| 9891624 | 2005-SA4 | 8/16/2005 | $471,200.00 |
| 9891626 | 2005-SA4 | 8/16/2005 | $158,800.00 |
| 9891628 | 2005-SA4 | 8/16/2005 | $268,000.00 |
| 9891630 | 2005-SA4 | 8/16/2005 | $592,400.00 |
| 9891632 | 2005-SA4 | 8/16/2005 | $302,250.00 |
| 9891634 | 2005-SA4 | 8/16/2005 | $248,000.00 |
| 9891636 | 2005-SA4 | 8/16/2005 | $900,000.00 |
| 9891638 | 2005-SA4 | 8/16/2005 | $383,200.00 |
| 9891642 | 2005-SA4 | 8/16/2005 | $240,000.00 |
| 9891644 | 2005-SA4 | 8/16/2005 | $499,000.00 |
| 9891646 | 2005-SA4 | 8/16/2005 | $130,500.00 |
| 9891650 | 2005-SA4 | 8/16/2005 | $535,000.00 |
| 9891652 | 2005-SA4 | 8/16/2005 | $724,000.00 |
| 9891654 | 2005-SA4 | 8/16/2005 | $349,950.00 |
| 9891656 | 2005-SA4 | 8/16/2005 | $576,000.00 |
| 9891658 | 2005-SA4 | 8/16/2005 | $504,500.00 |
| 9891660 | 2005-SA4 | 8/16/2005 | $130,400.00 |
| 9891662 | 2005-SA4 | 8/16/2005 | $200,000.00 |
| 9891666 | 2005-SA4 | 8/16/2005 | $400,000.00 |
| 9891668 | 2005-SA4 | 8/16/2005 | $845,600.00 |
| 9891670 | 2005-SA4 | 8/16/2005 | $408,000.00 |
| 9891672 | 2005-SA4 | 8/16/2005 | $832,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9891674 | 2005-SA5 | 8/16/2005 | $472,400.00 |
| 9891676 | 2005-SA4 | 8/16/2005 | $241,920.00 |
| 9891678 | 2005-SA4 | 8/16/2005 | $287,000.00 |
| 9891680 | 2005-SA4 | 8/16/2005 | $380,800.00 |
| 9891682 | 2005-SA4 | 8/16/2005 | $400,000.00 |
| 9891684 | 2005-SA4 | 8/16/2005 | $507,900.00 |
| 9891686 | 2005-SA4 | 8/16/2005 | $130,500.00 |
| 9891688 | 2005-SA4 | 8/16/2005 | $447,500.00 |
| 9891690 | 2005-SA4 | 8/16/2005 | $494,400.00 |
| 9891692 | 2005-SA4 | 8/16/2005 | $280,000.00 |
| 9891694 | 2005-SA4 | 8/16/2005 | $400,000.00 |
| 9891698 | 2005-SA4 | 8/16/2005 | $153,250.00 |
| 9891700 | 2005-SA4 | 8/16/2005 | $639,200.00 |
| 9891702 | 2005-SA4 | 8/16/2005 | $140,700.00 |
| 9891704 | 2005-SA4 | 8/16/2005 | $400,000.00 |
| 9891706 | 2005-SA4 | 8/16/2005 | $456,500.00 |
| 9891708 | 2005-SA4 | 8/16/2005 | $689,900.00 |
| 9891710 | 2005-SA4 | 8/16/2005 | $528,800.00 |
| 9891712 | 2005-SA4 | 8/16/2005 | $125,100.00 |
| 9891714 | 2005-SA4 | 8/16/2005 | $423,200.00 |
| 9891716 | 2005-SA4 | 8/16/2005 | $191,100.00 |
| 9891718 | 2005-SA4 | 8/16/2005 | $274,000.00 |
| 9891720 | 2005-SA4 | 8/16/2005 | $316,000.00 |
| 9891722 | 2005-SA4 | 8/16/2005 | $576,000.00 |
| 9891724 | 2005-SA4 | 8/16/2005 | $410,000.00 |
| 9891726 | 2005-SA4 | 8/16/2005 | $572,000.00 |
| 9891728 | 2005-SA4 | 8/16/2005 | $168,000.00 |
| 9891730 | 2005-SA4 | 8/16/2005 | $572,000.00 |
| 9891732 | 2005-SA4 | 8/16/2005 | $142,000.00 |
| 9891734 | 2005-SA4 | 8/16/2005 | $400,000.00 |
| 9891736 | 2005-SA4 | 8/16/2005 | $299,920.00 |
| 9891740 | 2005-QA11 | 8/16/2005 | $304,800.00 |
| 9891742 | 2005-QA9 | 8/16/2005 | $286,105.00 |
| 9891744 | 2005-QA9 | 8/16/2005 | $398,000.00 |
| 9891746 | 2005-QA9 | 8/16/2005 | $133,520.00 |
| 9891748 | 2005-QA9 | 8/16/2005 | $146,400.00 |
| 9891750 | 2005-QA9 | 8/16/2005 | $194,250.00 |
| 9891752 | 2005-QA9 | 8/16/2005 | $300,000.00 |
| 9891754 | 2005-QA9 | 8/16/2005 | $389,000.00 |
| 9891756 | 2005-QA9 | 8/16/2005 | $83,150.00 |
| 9891758 | 2005-QA9 | 8/16/2005 | $136,000.00 |
| 9891760 | 2005-QA9 | 8/16/2005 | $232,000.00 |
| 9891762 | 2005-QA9 | 8/16/2005 | $159,300.00 |
| 9891764 | 2005-QA10 | 8/16/2005 | $110,400.00 |
| 9893664 | 2005-HS1 | 8/17/2005 | $16,980.00 |
| 9893666 | 2005-HSA1 | 8/17/2005 | $10,000.00 |

145

12-12020-mg   Doc 7857-47   Filed 02/02/16   Entered 02/02/16 16:18:14   Exhibit 20:
CASE 0:14-cv-01715-SRN-JJK HB   Document 119   Filed 06/03/14   Page 54 of 190
Complaint and Exhibits and Amended Complaint in RFC v. American Mor   Pg 147 of 223

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9893668 | 2005-HS1 | 8/17/2005 | $24,525.00 |
| 9893670 | 2005-HS2 | 8/17/2005 | $28,400.00 |
| 9893672 | 2005-HS2 | 8/17/2005 | $37,000.00 |
| 9893674 | 2005-HS2 | 8/17/2005 | $28,800.00 |
| 9893676 | 2005-HS2 | 8/17/2005 | $34,600.00 |
| 9893678 | 2005-HS2 | 8/17/2005 | $26,700.00 |
| 9893680 | 2005-HS2 | 8/17/2005 | $44,950.00 |
| 9893682 | 2005-HS2 | 8/17/2005 | $31,270.00 |
| 9893684 | 2005-HS2 | 8/17/2005 | $13,850.00 |
| 9893688 | 2005-HS2 | 8/17/2005 | $21,435.00 |
| 9893690 | 2005-HS2 | 8/17/2005 | $15,500.00 |
| 9893692 | 2005-HS2 | 8/17/2005 | $54,000.00 |
| 9893694 | 2005-HSA1 | 8/17/2005 | $111,800.00 |
| 9893696 | 2005-HSA1 | 8/17/2005 | $13,990.00 |
| 9893698 | 2005-HS2 | 8/17/2005 | $75,000.00 |
| 9893700 | 2005-HS2 | 8/17/2005 | $19,850.00 |
| 9893702 | 2005-HSA1 | 8/17/2005 | $123,000.00 |
| 9893704 | 2005-HS2 | 8/17/2005 | $17,500.00 |
| 9893706 | 2005-HS2 | 8/17/2005 | $40,500.00 |
| 9893708 | 2005-HS2 | 8/17/2005 | $37,485.00 |
| 9893710 | 2005-HS2 | 8/17/2005 | $53,598.00 |
| 9893712 | 2005-HS2 | 8/17/2005 | $46,400.00 |
| 9893714 | 2005-HSA1 | 8/17/2005 | $26,500.00 |
| 9893716 | 2005-HSA1 | 8/17/2005 | $34,350.00 |
| 9893718 | 2005-HS1 | 8/17/2005 | $46,000.00 |
| 9893720 | 2005-HS2 | 8/17/2005 | $30,900.00 |
| 9893722 | 2005-HS2 | 8/17/2005 | $75,000.00 |
| 9893724 | 2005-HS2 | 8/17/2005 | $23,700.00 |
| 9893726 | 2005-HS2 | 8/17/2005 | $53,250.00 |
| 9893728 | 2005-HS1 | 8/17/2005 | $31,900.00 |
| 9893730 | 2005-HS2 | 8/17/2005 | $38,000.00 |
| 9893732 | 2005-HS2 | 8/17/2005 | $57,750.00 |
| 9893734 | 2005-HS1 | 8/17/2005 | $12,000.00 |
| 9893736 | 2005-HS1 | 8/17/2005 | $12,000.00 |
| 9893738 | 2005-HS2 | 8/17/2005 | $30,000.00 |
| 9893740 | 2005-HS2 | 8/17/2005 | $12,600.00 |
| 9893742 | 2005-HSA1 | 8/17/2005 | $78,335.00 |
| 9893744 | 2005-HS2 | 8/17/2005 | $42,000.00 |
| 9893748 | 2005-HS1 | 8/17/2005 | $16,300.00 |
| 9893750 | 2005-HS2 | 8/17/2005 | $45,500.00 |
| 9893752 | 2005-HS2 | 8/17/2005 | $63,980.00 |
| 9893754 | 2005-HS2 | 8/17/2005 | $33,500.00 |
| 9893756 | 2005-HS2 | 8/17/2005 | $29,300.00 |
| 9893758 | 2005-HS2 | 8/17/2005 | $95,800.00 |
| 9893760 | 2005-HS1 | 8/17/2005 | $53,000.00 |
| 9893762 | 2005-HS2 | 8/17/2005 | $34,800.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9893764 | 2005-HS2 | 8/17/2005 | $52,500.00 |
| 9893766 | 2005-HS2 | 8/17/2005 | $147,000.00 |
| 9893768 | 2005-HS1 | 8/17/2005 | $63,000.00 |
| 9893770 | 2005-HS2 | 8/17/2005 | $13,300.00 |
| 9893774 | 2005-HS2 | 8/17/2005 | $24,500.00 |
| 9893776 | 2005-HS2 | 8/17/2005 | $18,000.00 |
| 9893778 | 2005-HS2 | 8/17/2005 | $35,250.00 |
| 9893780 | 2005-HSA1 | 8/17/2005 | $91,500.00 |
| 9893782 | 2005-HS2 | 8/17/2005 | $42,000.00 |
| 9893784 | 2005-HS2 | 8/17/2005 | $57,450.00 |
| 9893786 | 2005-HSA1 | 8/17/2005 | $52,000.00 |
| 9893788 | 2005-HS2 | 8/17/2005 | $27,600.00 |
| 9893790 | 2005-HS2 | 8/17/2005 | $19,450.00 |
| 9893792 | 2005-HSA1 | 8/17/2005 | $100,000.00 |
| 9893794 | 2005-HS2 | 8/17/2005 | $16,920.00 |
| 9893798 | 2005-HS1 | 8/17/2005 | $27,000.00 |
| 9893800 | 2005-HS2 | 8/17/2005 | $41,160.00 |
| 9893802 | 2005-HS2 | 8/17/2005 | $30,500.00 |
| 9893804 | 2005-HS2 | 8/17/2005 | $62,000.00 |
| 9893806 | 2005-HS1 | 8/17/2005 | $48,550.00 |
| 9893810 | 2005-HSA1 | 8/17/2005 | $36,990.00 |
| 9893812 | 2005-HS2 | 8/17/2005 | $24,300.00 |
| 9893814 | 2005-HS1 | 8/17/2005 | $10,000.00 |
| 9893816 | 2005-HS2 | 8/17/2005 | $22,500.00 |
| 9893818 | 2005-HS2 | 8/17/2005 | $114,000.00 |
| 9893820 | 2005-HS1 | 8/17/2005 | $54,000.00 |
| 9893822 | 2005-HS2 | 8/17/2005 | $16,500.00 |
| 9893824 | 2005-HS2 | 8/17/2005 | $25,000.00 |
| 9893826 | 2005-HSA1 | 8/17/2005 | $51,250.00 |
| 9893828 | 2005-HS2 | 8/17/2005 | $17,600.00 |
| 9893830 | 2005-HS2 | 8/17/2005 | $17,500.00 |
| 9893832 | 2005-HS2 | 8/17/2005 | $78,750.00 |
| 9893834 | 2005-HS1 | 8/17/2005 | $13,425.00 |
| 9893836 | 2005-HS2 | 8/17/2005 | $81,000.00 |
| 9893838 | 2005-HS2 | 8/17/2005 | $27,450.00 |
| 9893840 | 2005-HSA1 | 8/17/2005 | $39,750.00 |
| 9893842 | 2005-HSA1 | 8/17/2005 | $33,750.00 |
| 9893844 | 2005-HS1 | 8/17/2005 | $36,000.00 |
| 9893846 | 2005-HS1 | 8/17/2005 | $40,800.00 |
| 9893848 | 2005-HSA1 | 8/17/2005 | $20,000.00 |
| 9893850 | 2005-HS2 | 8/17/2005 | $12,850.00 |
| 9893852 | 2005-HS2 | 8/17/2005 | $62,600.00 |
| 9893854 | 2005-HS2 | 8/17/2005 | $65,900.00 |
| 9893856 | 2006-HSA1 | 8/17/2005 | $52,000.00 |
| 9893858 | 2005-HS2 | 8/17/2005 | $134,000.00 |
| 9893860 | 2005-HS2 | 8/17/2005 | $24,800.00 |

12-12020-mg Doc 8579-7 Filed 02/03/16 Entered 02/03/16 16:18:14 Exhibit 30:
CASE 0:14-cv-01716-SRN-JJK-FLN Document 11 Filed 06/03/14 Page 56 of 190
Complaint and Exhibits and Amended Complaint in RFC v. American Mor    Pg 149 of 223

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9893862 | 2005-HS1 | 8/17/2005 | $14,000.00 |
| 9893864 | 2005-HS2 | 8/17/2005 | $30,000.00 |
| 9893866 | 2005-HS1 | 8/17/2005 | $56,385.00 |
| 9893868 | 2005-HS2 | 8/17/2005 | $191,439.00 |
| 9893870 | 2005-HS2 | 8/17/2005 | $21,700.00 |
| 9893872 | 2005-HS2 | 8/17/2005 | $17,000.00 |
| 9893874 | 2005-HSA1 | 8/17/2005 | $56,000.00 |
| 9902006 | 2005-SA5 | 8/26/2005 | $484,000.00 |
| 9902008 | 2005-SA5 | 8/26/2005 | $254,000.00 |
| 9902010 | 2005-SA5 | 8/26/2005 | $207,503.00 |
| 9902012 | 2005-SA5 | 8/26/2005 | $258,750.00 |
| 9902014 | 2005-SA5 | 8/26/2005 | $164,800.00 |
| 9902016 | 2005-QA10 | 8/26/2005 | $313,075.97 |
| 9902018 | 2005-QA10 | 8/26/2005 | $319,000.00 |
| 9902020 | 2005-QA10 | 8/26/2005 | $234,000.00 |
| 9902022 | 2005-QA10 | 8/26/2005 | $359,650.00 |
| 9902024 | 2005-QA10 | 8/26/2005 | $426,300.00 |
| 9902026 | 2005-QA10 | 8/26/2005 | $334,700.00 |
| 9902028 | 2005-QA10 | 8/26/2005 | $400,000.00 |
| 9902030 | 2005-QA10 | 8/26/2005 | $416,000.00 |
| 9902032 | 2005-QA10 | 8/26/2005 | $562,400.00 |
| 9902034 | 2005-QA10 | 8/26/2005 | $205,000.00 |
| 9902036 | 2005-QA10 | 8/26/2005 | $356,250.00 |
| 9902038 | 2005-QA10 | 8/26/2005 | $160,600.00 |
| 9902040 | 2005-QA10 | 8/26/2005 | $227,472.52 |
| 9902042 | 2005-QA10 | 8/26/2005 | $308,434.12 |
| 9902044 | 2005-QA10 | 8/26/2005 | $160,000.00 |
| 9902046 | 2005-QA10 | 8/26/2005 | $337,817.92 |
| 9902048 | 2005-QA10 | 8/26/2005 | $158,000.00 |
| 9902050 | 2005-QA10 | 8/26/2005 | $143,975.09 |
| 9902052 | 2005-QA10 | 8/26/2005 | $288,000.00 |
| 9902054 | 2005-QA10 | 8/26/2005 | $280,800.00 |
| 9902056 | 2005-QA10 | 8/26/2005 | $180,000.00 |
| 9902058 | 2005-QA10 | 8/26/2005 | $350,000.00 |
| 9902060 | 2005-QA10 | 8/26/2005 | $328,000.00 |
| 9902062 | 2005-QA10 | 8/26/2005 | $246,500.00 |
| 9902064 | 2005-QA10 | 8/26/2005 | $588,000.00 |
| 9902066 | 2005-QA10 | 8/26/2005 | $274,250.00 |
| 9902068 | 2005-QA10 | 8/26/2005 | $546,663.33 |
| 9902070 | 2005-QA10 | 8/26/2005 | $435,035.00 |
| 9902072 | 2005-QA10 | 8/26/2005 | $592,000.00 |
| 9902074 | 2005-QA10 | 8/26/2005 | $402,800.00 |
| 9902076 | 2005-QA10 | 8/26/2005 | $452,000.00 |
| 9902078 | 2005-QA10 | 8/26/2005 | $504,400.00 |
| 9902080 | 2005-QA10 | 8/26/2005 | $280,000.00 |
| 9902082 | 2005-QA10 | 8/26/2005 | $211,500.00 |

12-12020-mg   Doc 8579-47   Filed 02/02/16   Entered 02/02/16 16:18:14   Exhibit 20:
CASE 0:11-cv-01679-SRN-JJK   Document 1-2   Filed 06/03/14   Page 57 of 130
Complaint and Exhibits and Amended Complaint in RFC v. American Mor   Pg 150 of 223

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9902084 | 2005-QA10 | 8/26/2005 | $359,650.00 |
| 9902086 | 2005-QA10 | 8/26/2005 | $296,000.00 |
| 9902088 | 2005-QA10 | 8/26/2005 | $102,160.00 |
| 9902090 | 2005-QA10 | 8/26/2005 | $496,000.00 |
| 9902092 | 2005-QA10 | 8/26/2005 | $536,000.00 |
| 9902094 | 2005-QA10 | 8/26/2005 | $280,800.00 |
| 9902096 | 2005-QA10 | 8/26/2005 | $393,316.67 |
| 9902098 | 2005-QA10 | 8/26/2005 | $148,800.00 |
| 9902100 | 2005-QA10 | 8/26/2005 | $271,647.00 |
| 9902102 | 2005-QA11 | 8/26/2005 | $797,750.00 |
| 9902104 | 2005-QA10 | 8/26/2005 | $331,950.00 |
| 9902106 | 2005-QA10 | 8/26/2005 | $314,000.00 |
| 9902108 | 2005-QA11 | 8/26/2005 | $250,000.00 |
| 9902110 | 2005-QA10 | 8/26/2005 | $424,000.00 |
| 9902112 | 2005-QA10 | 8/26/2005 | $230,000.00 |
| 9902114 | 2005-QA10 | 8/26/2005 | $675,000.00 |
| 9902116 | 2005-QA10 | 8/26/2005 | $183,000.00 |
| 9902118 | 2005-RS8 | 8/26/2005 | $360,000.00 |
| 9902120 | 2005-RS8 | 8/26/2005 | $400,000.00 |
| 9902122 | 2005-RS8 | 8/26/2005 | $144,800.00 |
| 9902124 | 2005-QA11 | 8/26/2005 | $184,000.00 |
| 9902126 | 2005-QA10 | 8/26/2005 | $187,500.00 |
| 9902128 | 2005-QA10 | 8/26/2005 | $467,500.00 |
| 9902130 | 2005-QA10 | 8/26/2005 | $244,000.00 |
| 9902132 | 2005-RS8 | 8/26/2005 | $370,000.00 |
| 9902168 | 2005-SA5 | 8/26/2005 | $320,000.00 |
| 9902182 | 2005-QA12 | 8/26/2005 | $101,025.25 |
| 9902184 | 2005-QA10 | 8/26/2005 | $233,307.27 |
| 9902186 | 2005-QA10 | 8/26/2005 | $319,200.00 |
| 9902188 | 2005-QA10 | 8/26/2005 | $176,913.21 |
| 9902190 | 2005-QA13 | 8/26/2005 | $180,000.00 |
| 9902192 | 2005-QA12 | 8/26/2005 | $274,711.92 |
| 9902194 | 2005-QA10 | 8/26/2005 | $191,250.00 |
| 9902196 | 2005-QA13 | 8/26/2005 | $119,000.00 |
| 9902198 | 2005-QA10 | 8/26/2005 | $359,500.00 |
| 9902200 | 2005-QA10 | 8/26/2005 | $875,000.00 |
| 9902202 | 2005-QA10 | 8/26/2005 | $356,000.00 |
| 9902204 | 2005-QA10 | 8/26/2005 | $150,000.00 |
| 9902206 | 2005-QA10 | 8/26/2005 | $93,100.00 |
| 9902208 | 2005-QA10 | 8/26/2005 | $112,000.00 |
| 9902210 | 2005-QA10 | 8/26/2005 | $129,600.00 |
| 9902212 | 2005-QA10 | 8/26/2005 | $191,200.00 |
| 9902214 | 2005-QA10 | 8/26/2005 | $255,000.00 |
| 9902216 | 2005-QA13 | 8/26/2005 | $158,800.00 |
| 9902218 | 2005-QA10 | 8/26/2005 | $281,250.00 |
| 9902220 | 2005-QA10 | 8/26/2005 | $156,400.00 |

149

12-12020-mg   Doc 9579-7   Filed 02/02/16   Entered 02/02/16 16:18:14   Exhibit 30:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor   Pg 151 of 223
CASE 0:14-cv-01750-SRN-JJK   Document 1-4   Filed 06/03/14   Page 58 of 190

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9902222 | 2005-QA10 | 8/26/2005 | $121,120.00 |
| 9902224 | 2005-QA10 | 8/26/2005 | $891,920.00 |
| 9902226 | 2005-QA13 | 8/26/2005 | $320,000.00 |
| 9902228 | 2005-QA10 | 8/26/2005 | $112,500.00 |
| 9902230 | 2005-QA10 | 8/26/2005 | $224,000.00 |
| 9902232 | 2005-QA10 | 8/26/2005 | $595,000.00 |
| 9902234 | 2005-QA13 | 8/26/2005 | $98,400.00 |
| 9902236 | 2005-QA10 | 8/26/2005 | $313,600.00 |
| 9902238 | 2005-QA13 | 8/26/2005 | $158,160.00 |
| 9902240 | 2005-QA10 | 8/26/2005 | $637,000.00 |
| 9902242 | 2005-QA10 | 8/26/2005 | $244,000.00 |
| 9902244 | 2005-QA10 | 8/26/2005 | $415,900.00 |
| 9902246 | 2005-QA10 | 8/26/2005 | $178,500.00 |
| 9902248 | 2005-QA10 | 8/26/2005 | $250,000.00 |
| 9902250 | 2005-QA10 | 8/26/2005 | $188,500.00 |
| 9902252 | 2005-QA10 | 8/26/2005 | $80,000.00 |
| 9902254 | 2005-QA10 | 8/26/2005 | $239,200.00 |
| 9902256 | 2005-QA10 | 8/26/2005 | $519,200.00 |
| 9902258 | 2005-QA10 | 8/26/2005 | $100,500.00 |
| 9902260 | 2005-QA10 | 8/26/2005 | $399,200.00 |
| 9902262 | 2005-QA10 | 8/26/2005 | $527,200.00 |
| 9902264 | 2005-QA13 | 8/26/2005 | $237,000.00 |
| 9902266 | 2005-QA10 | 8/26/2005 | $340,000.00 |
| 9902268 | 2005-QA10 | 8/26/2005 | $308,000.00 |
| 9902270 | 2005-QA10 | 8/26/2005 | $589,500.00 |
| 9902272 | 2005-QA10 | 8/26/2005 | $110,400.00 |
| 9902274 | 2005-QA10 | 8/26/2005 | $119,200.00 |
| 9902276 | 2005-QA10 | 8/26/2005 | $117,600.00 |
| 9902278 | 2005-QA10 | 8/26/2005 | $375,000.00 |
| 9902280 | 2005-QA13 | 8/26/2005 | $196,000.00 |
| 9902282 | 2005-QA10 | 8/26/2005 | $244,000.00 |
| 9902284 | 2005-QA10 | 8/26/2005 | $86,400.00 |
| 9902286 | 2005-QA10 | 8/26/2005 | $223,920.00 |
| 9902288 | 2005-QA10 | 8/26/2005 | $170,400.00 |
| 9902290 | 2005-QA10 | 8/26/2005 | $151,200.00 |
| 9902292 | 2005-QA10 | 8/26/2005 | $512,000.00 |
| 9902294 | 2005-QA13 | 8/26/2005 | $165,600.00 |
| 9902296 | 2005-QA13 | 8/26/2005 | $335,720.00 |
| 9902298 | 2005-QA10 | 8/26/2005 | $376,000.00 |
| 9902300 | 2005-QA10 | 8/26/2005 | $345,000.00 |
| 9902302 | 2006-RP4 | 8/26/2005 | $144,000.00 |
| 9902304 | 2005-QA10 | 8/26/2005 | $72,000.00 |
| 9902306 | 2005-QA10 | 8/26/2005 | $175,200.00 |
| 9902308 | 2005-QA10 | 8/26/2005 | $149,600.00 |
| 9902310 | 2005-QA10 | 8/26/2005 | $660,000.00 |
| 9902312 | 2005-QA10 | 8/26/2005 | $184,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9902314 | 2005-QA13 | 8/26/2005 | $120,000.00 |
| 9902316 | 2005-QA10 | 8/26/2005 | $192,016.00 |
| 9902318 | 2005-QA13 | 8/26/2005 | $113,750.00 |
| 9902320 | 2005-QA10 | 8/26/2005 | $720,000.00 |
| 9902322 | 2005-QA10 | 8/26/2005 | $148,500.00 |
| 9902324 | 2005-QA10 | 8/26/2005 | $408,000.00 |
| 9902326 | 2005-QA10 | 8/26/2005 | $244,000.00 |
| 9902328 | 2005-QA10 | 8/26/2005 | $198,000.00 |
| 9902330 | 2005-QA13 | 8/26/2005 | $288,000.00 |
| 9902332 | 2005-QA10 | 8/26/2005 | $208,720.00 |
| 9902334 | 2005-QA11 | 8/26/2005 | $239,500.00 |
| 9902336 | 2005-QA10 | 8/26/2005 | $675,000.00 |
| 9902338 | 2005-QA10 | 8/26/2005 | $448,000.00 |
| 9902340 | 2005-QA10 | 8/26/2005 | $104,400.00 |
| 9902342 | 2005-QA10 | 8/26/2005 | $106,500.00 |
| 9902344 | 2005-QA10 | 8/26/2005 | $258,540.00 |
| 9902346 | 2005-QA13 | 8/26/2005 | $109,350.00 |
| 9902348 | 2005-QA10 | 8/26/2005 | $195,000.00 |
| 9902350 | 2005-QA10 | 8/26/2005 | $316,473.77 |
| 9902354 | 2005-QA10 | 8/26/2005 | $337,500.00 |
| 9902356 | 2005-QA10 | 8/26/2005 | $200,000.00 |
| 9902358 | 2005-QA10 | 8/26/2005 | $664,000.00 |
| 9902360 | 2005-QA10 | 8/26/2005 | $260,000.00 |
| 9902362 | 2005-QA12 | 8/26/2005 | $352,000.00 |
| 9902364 | 2005-QA10 | 8/26/2005 | $196,000.00 |
| 9902366 | 2005-QA10 | 8/26/2005 | $408,000.00 |
| 9902368 | 2005-QA10 | 8/26/2005 | $164,800.00 |
| 9902370 | 2005-QA13 | 8/26/2005 | $111,900.00 |
| 9902372 | 2005-QA13 | 8/26/2005 | $212,000.00 |
| 9902374 | 2005-QA10 | 8/26/2005 | $267,500.00 |
| 9902376 | 2005-QA10 | 8/26/2005 | $568,000.00 |
| 9902378 | 2005-QA10 | 8/26/2005 | $117,600.00 |
| 9902380 | 2005-QA10 | 8/26/2005 | $413,600.00 |
| 9902382 | 2005-QA13 | 8/26/2005 | $74,900.00 |
| 9902384 | 2005-QA10 | 8/26/2005 | $102,900.00 |
| 9902386 | 2005-QA10 | 8/26/2005 | $272,000.00 |
| 9902388 | 2005-QA10 | 8/26/2005 | $138,400.00 |
| 9902390 | 2005-QA10 | 8/26/2005 | $138,400.00 |
| 9902392 | 2005-QA10 | 8/26/2005 | $138,400.00 |
| 9902394 | 2005-QA11 | 10/6/2005 | $172,000.00 |
| 9902396 | 2005-QA10 | 8/26/2005 | $297,600.00 |
| 9902398 | 2005-QA10 | 8/26/2005 | $389,000.00 |
| 9902400 | 2005-QA10 | 8/26/2005 | $168,000.00 |
| 9902402 | 2005-QA13 | 8/26/2005 | $191,920.00 |
| 9902404 | 2005-QA10 | 8/26/2005 | $91,000.00 |
| 9902406 | 2005-QA10 | 8/26/2005 | $175,200.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9902408 | 2005-QA10 | 8/26/2005 | $134,400.00 |
| 9902412 | 2005-QA10 | 8/26/2005 | $216,000.00 |
| 9902414 | 2005-QA10 | 8/26/2005 | $480,000.00 |
| 9902416 | 2005-QA10 | 8/26/2005 | $224,000.00 |
| 9902418 | 2005-QA10 | 8/26/2005 | $560,000.00 |
| 9902420 | 2005-QA11 | 8/26/2005 | $241,900.00 |
| 9902422 | 2005-QA10 | 8/26/2005 | $502,000.00 |
| 9902424 | 2005-QA10 | 8/26/2005 | $168,000.00 |
| 9902426 | 2005-QA10 | 8/26/2005 | $207,600.00 |
| 9902430 | 2005-QA10 | 8/26/2005 | $246,400.00 |
| 9902432 | 2005-QA10 | 8/26/2005 | $359,650.00 |
| 9902434 | 2005-QA10 | 8/26/2005 | $122,000.00 |
| 9902436 | 2005-QA10 | 8/26/2005 | $300,000.00 |
| 9902438 | 2005-QA10 | 8/26/2005 | $121,410.00 |
| 9902440 | 2005-QA10 | 8/26/2005 | $110,800.00 |
| 9902442 | 2005-QA10 | 8/26/2005 | $173,600.00 |
| 9902444 | 2005-QA10 | 8/26/2005 | $372,000.00 |
| 9902446 | 2005-QA10 | 8/26/2005 | $559,200.00 |
| 9902448 | 2005-QA13 | 8/26/2005 | $140,800.00 |
| 9902450 | 2005-QA10 | 8/26/2005 | $234,800.00 |
| 9902452 | 2005-QA10 | 8/26/2005 | $356,000.00 |
| 9902454 | 2005-QA10 | 8/26/2005 | $260,000.00 |
| 9902456 | 2005-QA10 | 8/26/2005 | $117,600.00 |
| 9902458 | 2005-QA10 | 8/26/2005 | $394,000.00 |
| 9902460 | 2005-QA13 | 8/26/2005 | $207,920.00 |
| 9902462 | 2005-QA10 | 8/26/2005 | $147,200.00 |
| 9902464 | 2005-QA10 | 8/26/2005 | $180,000.00 |
| 9902466 | 2005-QA10 | 8/26/2005 | $200,000.00 |
| 9902468 | 2005-QA10 | 8/26/2005 | $70,000.00 |
| 9902470 | 2005-QA10 | 8/26/2005 | $231,920.00 |
| 9902472 | 2005-QA10 | 8/26/2005 | $115,920.00 |
| 9902474 | 2005-QA10 | 8/26/2005 | $510,250.00 |
| 9902478 | 2005-QA10 | 8/26/2005 | $202,720.00 |
| 9902480 | 2005-QA13 | 8/26/2005 | $71,200.00 |
| 9902482 | 2005-QA10 | 8/26/2005 | $448,000.00 |
| 9902484 | 2005-QA10 | 8/26/2005 | $212,000.00 |
| 9902486 | 2005-QA10 | 8/26/2005 | $148,500.00 |
| 9902488 | 2005-QA10 | 8/26/2005 | $349,300.00 |
| 9902490 | 2005-QA13 | 8/26/2005 | $149,600.00 |
| 9902492 | 2005-QA13 | 8/26/2005 | $236,800.00 |
| 9902494 | 2005-QA10 | 8/26/2005 | $380,000.00 |
| 9902496 | 2005-QA10 | 8/26/2005 | $176,003.00 |
| 9902498 | 2005-QA10 | 8/26/2005 | $80,000.00 |
| 9902500 | 2005-QA10 | 8/26/2005 | $272,000.00 |
| 9902502 | 2005-QA10 | 8/26/2005 | $160,000.00 |
| 9902504 | 2005-RS8 | 8/26/2005 | $612,000.00 |

152

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9902506 | 2005-RS9 | 10/6/2005 | $65,000.00 |
| 9902508 | 2005-RS8 | 8/26/2005 | $142,200.00 |
| 9902510 | 2005-RS8 | 8/26/2005 | $59,543.00 |
| 9902512 | 2005-RS8 | 8/26/2005 | $85,410.00 |
| 9902514 | 2005-RS8 | 8/26/2005 | $213,750.00 |
| 9902516 | 2005-RS8 | 8/26/2005 | $129,250.00 |
| 9902518 | 2005-RS8 | 8/26/2005 | $104,160.00 |
| 9902520 | 2005-RS8 | 8/26/2005 | $320,000.00 |
| 9902532 | 2005-QA10 | 8/26/2005 | $239,900.00 |
| 9902534 | 2005-QA10 | 8/26/2005 | $249,900.00 |
| 9902536 | 2005-QA10 | 8/26/2005 | $184,000.00 |
| 9902538 | 2005-QA10 | 8/26/2005 | $256,000.00 |
| 9902540 | 2005-QA10 | 8/26/2005 | $67,680.00 |
| 9902542 | 2005-QA10 | 8/26/2005 | $123,120.00 |
| 9902544 | 2005-QA10 | 8/26/2005 | $960,000.00 |
| 9902546 | 2005-QA10 | 8/26/2005 | $121,600.00 |
| 9902548 | 2005-QA10 | 8/26/2005 | $144,000.00 |
| 9902550 | 2005-QA10 | 8/26/2005 | $105,600.00 |
| 9902552 | 2005-QA10 | 8/26/2005 | $255,920.00 |
| 9902554 | 2005-QA10 | 8/26/2005 | $399,460.00 |
| 9902556 | 2005-QA10 | 8/26/2005 | $275,000.00 |
| 9902558 | 2005-QA10 | 8/26/2005 | $164,800.00 |
| 9902560 | 2005-RS8 | 8/26/2005 | $112,000.00 |
| 9902562 | 2005-RS8 | 8/26/2005 | $52,470.00 |
| 9902566 | 2005-QA10 | 8/26/2005 | $325,850.00 |
| 9902568 | 2005-QA10 | 8/26/2005 | $500,000.00 |
| 9902570 | 2005-QA10 | 8/26/2005 | $84,800.00 |
| 9903148 | 2005-HS1 | 8/30/2005 | $62,000.00 |
| 9903150 | 2005-HSA1 | 8/30/2005 | $42,750.00 |
| 9903152 | 2005-HSA1 | 8/30/2005 | $29,600.00 |
| 9903156 | 2005-HSA1 | 8/30/2005 | $10,000.00 |
| 9903158 | 2005-HS1 | 8/30/2005 | $26,600.00 |
| 9903160 | 2005-HS2 | 8/30/2005 | $65,200.00 |
| 9903162 | 2005-HS1 | 8/30/2005 | $26,200.00 |
| 9903164 | 2005-HS1 | 8/30/2005 | $37,000.00 |
| 9903168 | 2005-HSA1 | 8/30/2005 | $45,000.00 |
| 9903170 | 2005-HSA1 | 8/30/2005 | $39,200.00 |
| 9903172 | 2005-HSA1 | 8/30/2005 | $23,000.00 |
| 9903174 | 2005-HSA1 | 8/30/2005 | $24,000.00 |
| 9903176 | 2005-HSA1 | 8/30/2005 | $31,990.00 |
| 9903178 | 2005-HSA1 | 8/30/2005 | $26,600.00 |
| 9903180 | 2005-HSA1 | 8/30/2005 | $19,770.00 |
| 9903182 | 2005-HSA1 | 8/30/2005 | $77,000.00 |
| 9903186 | 2005-HSA1 | 8/30/2005 | $36,900.00 |
| 9903188 | 2005-HS1 | 8/30/2005 | $200,000.00 |
| 9903190 | 2006-HSA1 | 8/30/2005 | $36,400.00 |

153

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9903192 | 2005-HS1 | 8/30/2005 | $48,750.00 |
| 9903194 | 2005-HS1 | 8/30/2005 | $36,000.00 |
| 9903196 | 2005-HSA1 | 8/30/2005 | $40,000.00 |
| 9903198 | 2005-HS2 | 8/30/2005 | $16,200.00 |
| 9903200 | 2005-HSA1 | 8/30/2005 | $58,200.00 |
| 9903202 | 2005-HSA1 | 8/30/2005 | $57,000.00 |
| 9903204 | 2005-HSA1 | 8/30/2005 | $15,000.00 |
| 9903206 | 2005-HS1 | 8/30/2005 | $80,000.00 |
| 9903208 | 2005-HSA1 | 8/30/2005 | $16,000.00 |
| 9903210 | 2005-HSA1 | 8/30/2005 | $58,800.00 |
| 9903212 | 2005-HSA1 | 8/30/2005 | $65,200.00 |
| 9903214 | 2005-HSA1 | 8/30/2005 | $38,000.00 |
| 9903216 | 2005-HSA1 | 8/30/2005 | $31,350.00 |
| 9903218 | 2005-HSA1 | 8/30/2005 | $22,000.00 |
| 9903220 | 2005-HS1 | 8/30/2005 | $55,980.00 |
| 9903222 | 2005-HS1 | 8/30/2005 | $47,000.00 |
| 9903226 | 2005-HSA1 | 8/30/2005 | $50,000.00 |
| 9903228 | 2005-HS1 | 8/30/2005 | $21,000.00 |
| 9903230 | 2005-HSA1 | 8/30/2005 | $227,750.00 |
| 9903232 | 2005-HSA1 | 8/30/2005 | $30,750.00 |
| 9903234 | 2005-HS1 | 8/30/2005 | $41,300.00 |
| 9903236 | 2005-HSA1 | 8/30/2005 | $46,700.00 |
| 9903238 | 2005-HS2 | 8/30/2005 | $47,800.00 |
| 9903242 | 2005-HSA1 | 8/30/2005 | $29,000.00 |
| 9903244 | 2005-HS1 | 8/30/2005 | $47,980.00 |
| 9903246 | 2005-HS2 | 8/30/2005 | $25,200.00 |
| 9903248 | 2005-HSA1 | 8/30/2005 | $43,000.00 |
| 9903250 | 2005-HSA1 | 8/30/2005 | $33,000.00 |
| 9903252 | 2005-HSA1 | 8/30/2005 | $24,000.00 |
| 9903254 | 2005-HSA1 | 8/30/2005 | $27,225.00 |
| 9903256 | 2005-HS2 | 8/30/2005 | $75,000.00 |
| 9903260 | 2005-HSA1 | 8/30/2005 | $70,500.00 |
| 9903262 | 2005-HSA1 | 8/30/2005 | $45,600.00 |
| 9903264 | 2005-HS1 | 8/30/2005 | $30,000.00 |
| 9903266 | 2005-HSA1 | 8/30/2005 | $36,200.00 |
| 9903268 | 2005-HSA1 | 8/30/2005 | $27,100.00 |
| 9903270 | 2005-HSA1 | 8/30/2005 | $44,500.00 |
| 9903272 | 2005-HS2 | 8/30/2005 | $33,400.00 |
| 9903274 | 2005-HS2 | 8/30/2005 | $54,900.00 |
| 9903276 | 2005-HS2 | 8/30/2005 | $75,000.00 |
| 9903278 | 2005-HS1 | 8/30/2005 | $26,350.00 |
| 9903280 | 2005-HS1 | 8/30/2005 | $25,200.00 |
| 9903282 | 2005-HSA1 | 8/30/2005 | $45,000.00 |
| 9903284 | 2005-HSA1 | 8/30/2005 | $99,700.00 |
| 9903286 | 2005-HS2 | 8/30/2005 | $26,400.00 |
| 9903288 | 2005-HS1 | 8/30/2005 | $41,700.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9903290 | 2005-HSA1 | 8/30/2005 | $53,100.00 |
| 9903292 | 2005-HS2 | 8/30/2005 | $37,850.00 |
| 9903294 | 2005-HS2 | 8/30/2005 | $24,200.00 |
| 9903296 | 2005-HS2 | 8/30/2005 | $57,000.00 |
| 9903298 | 2005-HSA1 | 8/30/2005 | $14,990.00 |
| 9903300 | 2005-HSA1 | 8/30/2005 | $89,400.00 |
| 9903304 | 2005-HS2 | 8/30/2005 | $41,980.00 |
| 9903306 | 2005-HS1 | 8/30/2005 | $38,000.00 |
| 9903308 | 2005-HS2 | 8/30/2005 | $50,000.00 |
| 9903310 | 2005-HSA1 | 8/30/2005 | $20,985.00 |
| 9903312 | 2005-HSA1 | 8/30/2005 | $40,000.00 |
| 9903314 | 2006-HSA1 | 8/30/2005 | $33,885.00 |
| 9903316 | 2005-HSA1 | 8/30/2005 | $14,490.00 |
| 9903318 | 2005-HSA1 | 8/30/2005 | $27,750.00 |
| 9903320 | 2005-HSA1 | 8/30/2005 | $45,350.00 |
| 9903322 | 2005-HSA1 | 8/30/2005 | $12,000.00 |
| 9903324 | 2005-HSA1 | 8/30/2005 | $52,600.00 |
| 9903326 | 2005-HS1 | 8/30/2005 | $22,300.00 |
| 9903328 | 2005-HS1 | 8/30/2005 | $59,200.00 |
| 9903330 | 2005-HSA1 | 8/30/2005 | $74,000.00 |
| 9903332 | 2005-HSA1 | 8/30/2005 | $54,500.00 |
| 9903334 | 2005-HSA1 | 8/30/2005 | $30,200.00 |
| 9903336 | 2005-HSA1 | 8/30/2005 | $16,900.00 |
| 9903338 | 2005-HSA1 | 8/30/2005 | $32,000.00 |
| 9903340 | 2005-HSA1 | 8/30/2005 | $13,020.00 |
| 9903344 | 2005-HSA1 | 8/30/2005 | $30,000.00 |
| 9903348 | 2005-HSA1 | 8/30/2005 | $27,000.00 |
| 9903350 | 2005-HSA1 | 8/30/2005 | $15,000.00 |
| 9903352 | 2005-HSA1 | 8/30/2005 | $67,500.00 |
| 9903354 | 2005-HSA1 | 8/30/2005 | $53,400.00 |
| 9903356 | 2005-HS1 | 8/30/2005 | $34,800.00 |
| 9903358 | 2005-HSA1 | 8/30/2005 | $67,500.00 |
| 9903360 | 2005-HS2 | 8/30/2005 | $18,500.00 |
| 9903364 | 2005-HSA1 | 8/30/2005 | $140,000.00 |
| 9903366 | 2005-HSA1 | 8/30/2005 | $39,400.00 |
| 9903370 | 2005-HSA1 | 8/30/2005 | $31,000.00 |
| 9903372 | 2005-HSA1 | 8/30/2005 | $51,900.00 |
| 9903374 | 2005-HS2 | 8/30/2005 | $45,400.00 |
| 9903376 | 2005-HS1 | 8/30/2005 | $23,600.00 |
| 9911320 | 2005-HS2 | 8/24/2005 | $90,000.00 |
| 9911322 | 2005-HS2 | 8/24/2005 | $10,000.00 |
| 9911324 | 2005-HS1 | 8/24/2005 | $63,000.00 |
| 9911326 | 2005-HS2 | 8/24/2005 | $29,000.00 |
| 9911328 | 2005-HS2 | 8/24/2005 | $80,317.00 |
| 9911330 | 2005-HS2 | 8/24/2005 | $63,750.00 |
| 9911332 | 2005-HS2 | 8/24/2005 | $42,750.00 |

155

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9911334 | 2005-HS2 | 8/24/2005 | $65,550.00 |
| 9911336 | 2005-HSA1 | 8/24/2005 | $34,000.00 |
| 9911338 | 2005-HS2 | 8/24/2005 | $114,600.00 |
| 9911340 | 2005-HS1 | 8/24/2005 | $200,000.00 |
| 9911342 | 2005-HS2 | 8/24/2005 | $21,300.00 |
| 9911344 | 2005-HS2 | 8/24/2005 | $16,250.00 |
| 9911348 | 2005-HS2 | 8/24/2005 | $12,950.00 |
| 9911350 | 2005-HS2 | 8/24/2005 | $83,700.00 |
| 9934712 | 2005-SA5 | 9/12/2005 | $373,300.00 |
| 9934716 | 2005-SA5 | 9/12/2005 | $600,000.00 |
| 9934726 | 2005-SA5 | 9/12/2005 | $520,000.00 |
| 9934740 | 2005-SA5 | 9/12/2005 | $850,000.00 |
| 9934756 | 2005-QA10 | 9/12/2005 | $443,900.00 |
| 9934758 | 2005-QA10 | 9/12/2005 | $215,200.00 |
| 9934760 | 2005-QA11 | 9/12/2005 | $340,000.00 |
| 9934768 | 2005-S8 | 9/19/2005 | $540,000.00 |
| 9934792 | 2005-S7 | 9/19/2005 | $500,000.00 |
| 9934818 | 2005-S7 | 9/19/2005 | $539,500.00 |
| 9934868 | 2005-RS9 | 9/19/2005 | $468,000.00 |
| 9934876 | 2005-QS13 | 9/19/2005 | $800,000.00 |
| 9934878 | 2005-QS13 | 9/19/2005 | $306,750.00 |
| 9934880 | 2005-QS13 | 9/19/2005 | $396,250.00 |
| 9934882 | 2005-QS13 | 9/19/2005 | $352,000.00 |
| 9934884 | 2005-QS13 | 9/19/2005 | $590,000.00 |
| 9934886 | 2005-QS13 | 9/19/2005 | $511,200.00 |
| 9934888 | 2005-QS13 | 9/19/2005 | $476,000.00 |
| 9934892 | 2005-QS13 | 9/19/2005 | $726,000.00 |
| 9934894 | 2005-QS15 | 9/19/2005 | $364,767.89 |
| 9934896 | 2005-QS13 | 9/19/2005 | $50,000.00 |
| 9934898 | 2005-QS13 | 9/19/2005 | $528,000.00 |
| 9934900 | 2005-QS15 | 9/19/2005 | $139,900.00 |
| 9934902 | 2005-QS13 | 9/19/2005 | $1,000,000.00 |
| 9934904 | 2005-QS13 | 9/19/2005 | $405,000.00 |
| 9934906 | 2005-QS13 | 9/19/2005 | $976,000.00 |
| 9934908 | 2005-QS13 | 9/19/2005 | $500,000.00 |
| 9934910 | 2005-QS13 | 9/19/2005 | $560,000.00 |
| 9934912 | 2005-QS15 | 9/19/2005 | $45,000.00 |
| 9934914 | 2005-QS15 | 9/19/2005 | $200,000.00 |
| 9934916 | 2005-QS13 | 9/19/2005 | $514,400.00 |
| 9934918 | 2005-QS15 | 9/19/2005 | $160,000.00 |
| 9934920 | 2005-QS13 | 9/19/2005 | $650,000.00 |
| 9934922 | 2005-QS13 | 9/19/2005 | $509,000.00 |
| 9934924 | 2005-QS13 | 9/19/2005 | $631,200.00 |
| 9934926 | 2005-QS13 | 9/19/2005 | $466,000.00 |
| 9934928 | 2005-QS13 | 9/19/2005 | $632,000.00 |
| 9934930 | 2005-QS13 | 9/19/2005 | $259,000.00 |

12-12020-mg Doc 7870-47 Filed 02/02/16 Entered 02/02/16 16:14 Exhibit 20:
CASE 0:14-cv-01716-SRN-JJK-HB Document 1 Filed 06/03/14 Page 65 of 90
Complaint and Exhibits and Amended Complaint in RFC v. American Mor    Pg 158 of 223

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9934932 | 2005-QS13 | 9/19/2005 | $73,440.00 |
| 9934934 | 2005-QS13 | 9/19/2005 | $414,000.00 |
| 9934936 | 2005-QS13 | 9/19/2005 | $183,612.00 |
| 9934938 | 2005-QS13 | 9/19/2005 | $409,500.00 |
| 9934940 | 2005-QS13 | 9/19/2005 | $650,000.00 |
| 9934942 | 2005-QS15 | 9/19/2005 | $290,000.00 |
| 9934944 | 2005-QS13 | 9/19/2005 | $135,700.00 |
| 9934946 | 2005-QS13 | 9/19/2005 | $180,000.00 |
| 9934948 | 2005-QS15 | 9/19/2005 | $212,452.71 |
| 9934950 | 2005-QS13 | 9/19/2005 | $104,000.00 |
| 9934952 | 2005-QS15 | 9/19/2005 | $268,000.00 |
| 9934954 | 2005-QS15 | 9/19/2005 | $247,500.00 |
| 9934956 | 2005-QS13 | 9/19/2005 | $155,700.00 |
| 9934958 | 2005-QS13 | 9/19/2005 | $80,910.00 |
| 9934960 | 2005-QS13 | 9/19/2005 | $199,405.00 |
| 9934964 | 2005-QS16 | 9/19/2005 | $179,000.00 |
| 9934966 | 2005-QS15 | 9/19/2005 | $213,950.00 |
| 9934968 | 2005-QS13 | 9/19/2005 | $1,160,000.00 |
| 9934970 | 2005-QS13 | 9/19/2005 | $405,000.00 |
| 9934972 | 2005-QS13 | 9/19/2005 | $515,000.00 |
| 9934974 | 2005-QS13 | 9/19/2005 | $231,000.00 |
| 9934976 | 2005-QS13 | 9/19/2005 | $152,950.00 |
| 9934978 | 2005-QS13 | 9/19/2005 | $383,000.00 |
| 9934980 | 2005-QS13 | 9/19/2005 | $377,500.00 |
| 9934982 | 2005-QS15 | 9/19/2005 | $63,000.00 |
| 9934984 | 2005-QS13 | 9/19/2005 | $650,000.00 |
| 9934986 | 2005-QS13 | 9/19/2005 | $407,000.00 |
| 9934988 | 2005-QS16 | 10/6/2005 | $109,800.00 |
| 9934990 | 2005-QS15 | 9/19/2005 | $172,800.00 |
| 9934992 | 2005-QS13 | 9/19/2005 | $1,000,000.00 |
| 9934994 | 2005-QS13 | 9/19/2005 | $411,917.00 |
| 9934996 | 2006-QS2 | 9/19/2005 | $85,000.00 |
| 9934998 | 2006-QS2 | 9/19/2005 | $130,000.00 |
| 9935000 | 2006-QS2 | 9/19/2005 | $400,000.00 |
| 9935002 | 2006-QS2 | 9/19/2005 | $404,000.00 |
| 9935004 | 2005-QS14 | 9/19/2005 | $425,000.00 |
| 9935006 | 2005-QS14 | 9/19/2005 | $530,000.00 |
| 9935008 | 2006-QS2 | 9/19/2005 | $412,000.00 |
| 9935010 | 2006-QS2 | 9/19/2005 | $455,500.00 |
| 9935012 | 2006-QS2 | 9/19/2005 | $550,000.00 |
| 9935014 | 2006-QS2 | 9/19/2005 | $200,000.00 |
| 9945190 | 2005-SA5 | 9/23/2005 | $209,500.00 |
| 9945192 | 2005-QA11 | 9/23/2005 | $1,250,000.00 |
| 9945194 | 2005-QA12 | 9/23/2005 | $650,000.00 |
| 9945196 | 2005-QA11 | 9/23/2005 | $107,200.00 |
| 9945200 | 2005-QA11 | 9/23/2005 | $275,000.00 |

Page 64

157

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9945202 | 2005-QA11 | 9/23/2005 | $268,000.00 |
| 9945204 | 2005-QA11 | 9/23/2005 | $423,000.00 |
| 9945206 | 2005-QA11 | 9/23/2005 | $228,960.00 |
| 9945208 | 2005-QA11 | 9/23/2005 | $240,800.00 |
| 9945210 | 2005-QA11 | 9/23/2005 | $665,000.00 |
| 9945212 | 2005-QA11 | 9/23/2005 | $200,000.00 |
| 9945214 | 2005-QA11 | 9/23/2005 | $549,600.00 |
| 9945216 | 2005-QA11 | 9/23/2005 | $421,500.00 |
| 9945218 | 2005-QA11 | 9/23/2005 | $494,400.00 |
| 9945220 | 2005-QA11 | 9/23/2005 | $131,900.00 |
| 9945224 | 2005-QA11 | 9/23/2005 | $454,300.00 |
| 9945226 | 2005-QA11 | 9/23/2005 | $391,200.00 |
| 9945228 | 2005-QA11 | 9/23/2005 | $440,000.00 |
| 9945230 | 2005-QA11 | 9/23/2005 | $650,000.00 |
| 9945232 | 2005-QA11 | 9/23/2005 | $1,000,000.00 |
| 9945234 | 2005-QA11 | 9/23/2005 | $850,000.00 |
| 9945236 | 2005-QA11 | 9/23/2005 | $255,072.75 |
| 9945238 | 2005-QA11 | 9/23/2005 | $270,000.00 |
| 9945240 | 2005-QA11 | 9/23/2005 | $125,600.00 |
| 9945242 | 2005-QA11 | 9/23/2005 | $637,600.00 |
| 9945244 | 2005-RS9 | 9/23/2005 | $156,000.00 |
| 9945246 | 2005-QA11 | 9/23/2005 | $436,000.00 |
| 9945248 | 2005-QA11 | 9/23/2005 | $382,800.00 |
| 9945250 | 2005-QA11 | 9/23/2005 | $94,750.00 |
| 9945252 | 2005-QA11 | 9/23/2005 | $503,600.00 |
| 9945254 | 2005-QA11 | 9/23/2005 | $649,950.00 |
| 9945256 | 2005-QA11 | 9/23/2005 | $254,400.00 |
| 9945258 | 2005-QA11 | 9/23/2005 | $512,950.00 |
| 9945260 | 2005-QA11 | 9/23/2005 | $675,000.00 |
| 9945262 | 2005-QA11 | 9/23/2005 | $114,160.00 |
| 9945264 | 2005-QA11 | 9/23/2005 | $240,000.00 |
| 9945266 | 2005-RS9 | 9/23/2005 | $1,043,000.00 |
| 9945268 | 2005-RS9 | 9/23/2005 | $211,250.00 |
| 9945270 | 2005-RS9 | 9/23/2005 | $525,000.00 |
| 9945272 | 2005-RS9 | 9/23/2005 | $199,200.00 |
| 9945274 | 2005-QA11 | 9/23/2005 | $161,000.00 |
| 9945276 | 2005-QA11 | 9/23/2005 | $595,000.00 |
| 9945278 | 2005-QA11 | 9/23/2005 | $80,000.00 |
| 9945282 | 2005-SA5 | 10/6/2005 | $280,000.00 |
| 9945286 | 2005-SA5 | 9/23/2005 | $280,000.00 |
| 9945288 | 2005-SA5 | 9/23/2005 | $144,000.00 |
| 9945290 | 2005-SA5 | 9/23/2005 | $768,900.00 |
| 9945292 | 2005-SA5 | 9/23/2005 | $197,600.00 |
| 9945294 | 2005-SA5 | 9/23/2005 | $313,000.00 |
| 9945296 | 2005-SA5 | 9/23/2005 | $350,000.00 |
| 9945298 | 2005-SA5 | 9/23/2005 | $136,800.00 |

12-12020-mg   Doc 8579-47   Filed 02/03/16   Entered 02/03/16 16:18:14   Exhibit 20:
CASE 0:14-cv-01703-SRN-JJK-HB   Document 1-19   Filed 06/03/14   Page 67 of 190
Complaint and Exhibits and Amended Complaint in RFC v. American Mor   Pg 160 of 223

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9945300 | 2005-SA5 | 9/23/2005 | $337,000.00 |
| 9945302 | 2005-SA5 | 9/23/2005 | $450,000.00 |
| 9945304 | 2005-SA5 | 9/23/2005 | $150,400.00 |
| 9945306 | 2005-SA5 | 9/23/2005 | $252,000.00 |
| 9945308 | 2005-SA5 | 9/23/2005 | $340,000.00 |
| 9945312 | 2005-SA5 | 9/23/2005 | $214,400.00 |
| 9945314 | 2005-SA5 | 9/23/2005 | $156,000.00 |
| 9945316 | 2005-QA11 | 9/23/2005 | $106,000.00 |
| 9945318 | 2005-QA11 | 9/23/2005 | $250,000.00 |
| 9945320 | 2005-QA11 | 9/23/2005 | $124,800.00 |
| 9945322 | 2005-QA11 | 9/23/2005 | $140,000.00 |
| 9945324 | 2005-QA11 | 9/23/2005 | $918,750.00 |
| 9945326 | 2005-QA11 | 9/23/2005 | $496,000.00 |
| 9945328 | 2005-QA11 | 9/23/2005 | $120,140.00 |
| 9945330 | 2005-QA11 | 9/23/2005 | $270,000.00 |
| 9945332 | 2005-QA11 | 9/23/2005 | $1,000,000.00 |
| 9945334 | 2005-QA11 | 9/23/2005 | $624,000.00 |
| 9945336 | 2005-QA11 | 9/23/2005 | $507,000.00 |
| 9945338 | 2005-QA11 | 9/23/2005 | $600,000.00 |
| 9945340 | 2005-QA11 | 9/23/2005 | $126,000.00 |
| 9945342 | 2005-QA11 | 9/23/2005 | $320,650.00 |
| 9945344 | 2005-QA11 | 9/23/2005 | $264,800.00 |
| 9945346 | 2005-QA11 | 9/23/2005 | $224,000.00 |
| 9945348 | 2005-QA11 | 9/23/2005 | $160,000.00 |
| 9945350 | 2005-QA11 | 9/23/2005 | $110,720.00 |
| 9945352 | 2005-QA11 | 9/23/2005 | $139,000.00 |
| 9945354 | 2005-QA11 | 10/6/2005 | $244,000.00 |
| 9945356 | 2005-QA11 | 9/23/2005 | $247,900.00 |
| 9945358 | 2005-QA11 | 9/23/2005 | $149,184.00 |
| 9945360 | 2005-QA11 | 9/23/2005 | $177,600.00 |
| 9945362 | 2005-QA11 | 9/23/2005 | $156,000.00 |
| 9945364 | 2005-QA11 | 9/23/2005 | $139,000.00 |
| 9945366 | 2005-QA11 | 9/23/2005 | $520,000.00 |
| 9945370 | 2005-QA11 | 9/23/2005 | $156,720.00 |
| 9945372 | 2005-QA11 | 9/23/2005 | $288,000.00 |
| 9945374 | 2005-QA11 | 9/23/2005 | $99,920.00 |
| 9945376 | 2005-QA11 | 9/23/2005 | $220,000.00 |
| 9945378 | 2005-QA11 | 9/23/2005 | $221,500.00 |
| 9945380 | 2005-QA11 | 9/23/2005 | $152,800.00 |
| 9945382 | 2005-QA11 | 9/23/2005 | $236,400.00 |
| 9945384 | 2005-QA11 | 9/23/2005 | $139,200.00 |
| 9945386 | 2005-QA11 | 9/23/2005 | $463,500.00 |
| 9945388 | 2005-QA11 | 9/23/2005 | $214,793.99 |
| 9945390 | 2005-QA11 | 9/23/2005 | $215,920.00 |
| 9945392 | 2005-QA11 | 9/23/2005 | $788,000.00 |
| 9945394 | 2005-QA11 | 9/23/2005 | $166,300.00 |

12-12020-mg    Doc 9579-7    Filed 02/02/16    Entered 02/02/16 16:18:14    Exhibit 30:
CASE 0:14-cv-01716-SRN-JFK-HB    Document 1    Filed 06/03/14    Page 68 of 90
Complaint and Exhibits and Amended Complaint in RFC v. American Mor    Pg 161 of 223

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9945396 | 2005-QA11 | 9/23/2005 | $280,000.00 |
| 9945398 | 2005-QA11 | 9/23/2005 | $248,000.00 |
| 9945400 | 2005-QA11 | 9/23/2005 | $224,400.00 |
| 9945402 | 2005-QA11 | 9/23/2005 | $600,000.00 |
| 9945404 | 2005-QA11 | 9/23/2005 | $164,000.00 |
| 9945406 | 2005-QA11 | 9/23/2005 | $124,000.00 |
| 9945408 | 2005-QA11 | 9/23/2005 | $157,360.00 |
| 9945410 | 2005-QA11 | 9/23/2005 | $204,000.00 |
| 9945412 | 2005-QA11 | 9/23/2005 | $130,400.00 |
| 9945414 | 2005-QA11 | 9/23/2005 | $189,000.00 |
| 9945416 | 2005-QA11 | 9/23/2005 | $224,000.00 |
| 9945418 | 2005-QA11 | 9/23/2005 | $90,400.00 |
| 9945420 | 2005-QA11 | 9/23/2005 | $324,000.00 |
| 9945422 | 2005-QA11 | 9/23/2005 | $262,000.00 |
| 9945424 | 2005-QA11 | 9/23/2005 | $637,500.00 |
| 9945426 | 2005-QA11 | 9/23/2005 | $155,600.00 |
| 9945428 | 2005-QA11 | 9/23/2005 | $165,000.00 |
| 9945430 | 2005-QA11 | 9/23/2005 | $202,500.00 |
| 9945432 | 2005-QA11 | 9/23/2005 | $346,400.00 |
| 9945434 | 2005-QA11 | 9/23/2005 | $161,250.00 |
| 9945436 | 2005-QA11 | 9/23/2005 | $140,080.00 |
| 9945438 | 2005-QA11 | 9/23/2005 | $332,000.00 |
| 9945440 | 2005-QA11 | 9/23/2005 | $144,000.00 |
| 9945442 | 2005-QA11 | 9/23/2005 | $520,000.00 |
| 9945444 | 2005-QA11 | 9/23/2005 | $132,000.00 |
| 9945446 | 2005-QA11 | 9/23/2005 | $267,600.00 |
| 9945448 | 2005-QA11 | 9/23/2005 | $520,000.00 |
| 9945450 | 2005-QA11 | 9/23/2005 | $188,000.00 |
| 9945452 | 2005-QA11 | 9/23/2005 | $425,600.00 |
| 9945454 | 2005-QA11 | 9/23/2005 | $207,000.00 |
| 9945456 | 2005-QA11 | 9/23/2005 | $138,456.00 |
| 9945458 | 2005-QA11 | 9/23/2005 | $320,000.00 |
| 9945460 | 2005-QA11 | 9/23/2005 | $447,950.00 |
| 9945462 | 2005-QA11 | 9/23/2005 | $148,800.00 |
| 9945464 | 2005-QA11 | 9/23/2005 | $225,200.00 |
| 9945466 | 2005-QA11 | 9/23/2005 | $193,600.00 |
| 9945468 | 2005-QA11 | 9/23/2005 | $271,200.00 |
| 9945470 | 2005-QA11 | 9/23/2005 | $488,800.00 |
| 9945472 | 2005-QA11 | 9/23/2005 | $164,600.00 |
| 9945474 | 2005-QA11 | 9/23/2005 | $250,564.54 |
| 9945476 | 2005-QA11 | 9/23/2005 | $212,000.00 |
| 9945478 | 2005-QA11 | 9/23/2005 | $171,200.00 |
| 9945480 | 2005-QA11 | 9/23/2005 | $359,650.00 |
| 9945482 | 2005-QA11 | 9/23/2005 | $207,200.00 |
| 9945484 | 2005-QA11 | 9/23/2005 | $221,268.20 |
| 9945486 | 2005-QA11 | 9/23/2005 | $275,920.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9945488 | 2005-QA11 | 9/23/2005 | $147,000.00 |
| 9945490 | 2005-QA11 | 9/23/2005 | $152,000.00 |
| 9945492 | 2005-QA11 | 9/23/2005 | $135,900.00 |
| 9945494 | 2005-QA11 | 9/23/2005 | $260,000.00 |
| 9945496 | 2005-QA11 | 9/23/2005 | $260,000.00 |
| 9945498 | 2005-QA11 | 9/23/2005 | $100,000.00 |
| 9945500 | 2005-QA11 | 9/23/2005 | $306,350.00 |
| 9945502 | 2005-QA11 | 9/23/2005 | $231,000.00 |
| 9945504 | 2005-QA11 | 9/23/2005 | $455,000.00 |
| 9945506 | 2005-QA13 | 9/23/2005 | $172,000.00 |
| 9945508 | 2005-QA11 | 9/23/2005 | $294,000.00 |
| 9945510 | 2005-QA11 | 9/23/2005 | $152,000.00 |
| 9945512 | 2005-QA11 | 9/23/2005 | $350,000.00 |
| 9945514 | 2005-QA11 | 9/23/2005 | $100,000.00 |
| 9945516 | 2005-QA11 | 9/23/2005 | $160,000.00 |
| 9945518 | 2005-QA11 | 9/23/2005 | $270,400.00 |
| 9945520 | 2005-QA11 | 9/23/2005 | $259,200.00 |
| 9945522 | 2005-QA11 | 9/23/2005 | $115,900.00 |
| 9945524 | 2005-QA11 | 9/23/2005 | $200,000.00 |
| 9945526 | 2005-QA11 | 9/23/2005 | $200,000.00 |
| 9945528 | 2005-QA11 | 9/23/2005 | $225,000.00 |
| 9945530 | 2005-QA11 | 9/23/2005 | $224,000.00 |
| 9945532 | 2005-QA11 | 9/23/2005 | $586,250.00 |
| 9945534 | 2005-QA11 | 9/23/2005 | $100,464.00 |
| 9945536 | 2005-QA11 | 9/23/2005 | $127,840.00 |
| 9945538 | 2005-QA11 | 9/23/2005 | $306,400.00 |
| 9945540 | 2005-QA11 | 9/23/2005 | $108,000.00 |
| 9945542 | 2005-QA11 | 9/23/2005 | $186,605.94 |
| 9945544 | 2005-QA11 | 9/23/2005 | $164,400.00 |
| 9945546 | 2005-QA11 | 9/23/2005 | $296,000.00 |
| 9945548 | 2005-QA11 | 9/23/2005 | $316,000.00 |
| 9945550 | 2005-QA11 | 9/23/2005 | $476,000.00 |
| 9945552 | 2005-RS9 | 9/23/2005 | $306,400.00 |
| 9945554 | 2005-RS9 | 9/23/2005 | $343,450.00 |
| 9945556 | 2005-RS9 | 9/23/2005 | $158,555.00 |
| 9945558 | 2005-RS9 | 9/23/2005 | $503,200.00 |
| 9945560 | 2005-RS9 | 9/23/2005 | $359,650.00 |
| 9945562 | 2005-RS9 | 9/23/2005 | $136,792.00 |
| 9945564 | 2005-RS9 | 9/23/2005 | $326,350.00 |
| 9945566 | 2005-RS9 | 9/23/2005 | $1,000,000.00 |
| 9945568 | 2005-RS9 | 9/23/2005 | $103,500.00 |
| 9945570 | 2005-RS9 | 9/23/2005 | $114,400.00 |
| 9945574 | 2005-RS9 | 9/23/2005 | $384,604.00 |
| 9945576 | 2005-RS9 | 9/23/2005 | $300,000.00 |
| 9945578 | 2005-RS9 | 9/23/2005 | $408,000.00 |
| 9945580 | 2005-RS9 | 9/23/2005 | $72,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9945582 | 2005-RS9 | 9/23/2005 | $529,812.00 |
| 9945584 | 2005-RS9 | 9/23/2005 | $234,000.00 |
| 9945586 | 2005-RS9 | 9/23/2005 | $234,000.00 |
| 9945588 | 2005-RS9 | 9/23/2005 | $106,700.00 |
| 9945590 | 2005-RS9 | 9/23/2005 | $232,000.00 |
| 9945592 | 2005-QA11 | 9/23/2005 | $161,000.00 |
| 9945594 | 2005-QA11 | 9/23/2005 | $359,600.00 |
| 9945596 | 2005-QA11 | 9/23/2005 | $124,000.00 |
| 9945598 | 2005-QA11 | 9/23/2005 | $296,000.00 |
| 9945600 | 2005-QA11 | 9/23/2005 | $125,000.00 |
| 9945602 | 2005-QA11 | 9/23/2005 | $148,000.00 |
| 9945604 | 2005-QA11 | 9/23/2005 | $103,900.00 |
| 9945606 | 2005-RS9 | 9/23/2005 | $61,850.00 |
| 9945608 | 2005-QA11 | 9/23/2005 | $176,000.00 |
| 9945610 | 2005-QA11 | 9/23/2005 | $148,000.00 |
| 9945612 | 2005-QA11 | 9/23/2005 | $312,000.00 |
| 9945614 | 2005-QA11 | 9/23/2005 | $69,400.00 |
| 9945616 | 2005-QA11 | 9/23/2005 | $532,000.00 |
| 9945618 | 2005-QA11 | 9/23/2005 | $60,000.00 |
| 9945620 | 2005-QA11 | 9/23/2005 | $1,600,000.00 |
| 9945622 | 2005-QA11 | 9/23/2005 | $74,700.00 |
| 9945624 | 2005-QA11 | 9/23/2005 | $163,824.00 |
| 9945626 | 2005-RS9 | 9/23/2005 | $201,330.00 |
| 9945628 | 2005-RS9 | 9/23/2005 | $155,000.00 |
| 9945630 | 2005-RS9 | 9/23/2005 | $121,500.00 |
| 9945632 | 2005-RS9 | 9/23/2005 | $231,000.00 |
| 9945634 | 2005-RS9 | 9/23/2005 | $130,500.00 |
| 9982830 | 2005-RZ4 | 10/13/2005 | $208,575.00 |
| 9995350 | 2005-RZ4 | 10/13/2005 | $312,230.00 |
| 9995452 | 2005-HS2 | 10/27/2005 | $68,000.00 |
| 9995454 | 2005-HS2 | 10/27/2005 | $18,000.00 |
| 9995456 | 2005-HSA1 | 10/27/2005 | $17,625.00 |
| 9995458 | 2005-HSA1 | 10/27/2005 | $21,290.00 |
| 9995460 | 2005-HS2 | 10/27/2005 | $25,000.00 |
| 9995464 | 2005-HSA1 | 10/27/2005 | $77,000.00 |
| 9995468 | 2005-HSA1 | 10/27/2005 | $21,990.00 |
| 9995472 | 2005-HSA1 | 10/27/2005 | $31,200.00 |
| 9995474 | 2005-HSA1 | 10/27/2005 | $37,500.00 |
| 9995476 | 2005-HSA1 | 10/27/2005 | $55,000.00 |
| 9995478 | 2005-HSA1 | 10/27/2005 | $42,500.00 |
| 9995480 | 2005-HSA1 | 10/27/2005 | $68,804.00 |
| 9995482 | 2005-HSA1 | 10/27/2005 | $15,350.00 |
| 9995484 | 2005-HS2 | 10/27/2005 | $20,000.00 |
| 9995486 | 2005-HS2 | 10/27/2005 | $14,535.00 |
| 9995488 | 2005-HS2 | 10/27/2005 | $14,535.00 |
| 9995490 | 2005-HS2 | 10/27/2005 | $18,750.00 |

12-12020-mg    Doc 8579-47    Filed 02/02/16    Entered 02/02/16 16:18:14    Exhibit 30:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor    Pg 164 of 223
CASE 0:14-cv-01716-SRN-JJK-HB    Document 1    Filed 06/03/14    Page 71 of 190

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9995492 | 2005-HS2 | 10/27/2005 | $36,000.00 |
| 9995494 | 2005-HSA1 | 10/27/2005 | $54,250.00 |
| 9995496 | 2005-HSA1 | 10/27/2005 | $77,600.00 |
| 9995498 | 2005-HS2 | 10/27/2005 | $35,800.00 |
| 9995500 | 2005-HSA1 | 10/27/2005 | $32,250.00 |
| 9995502 | 2005-HSA1 | 10/27/2005 | $74,790.00 |
| 9995504 | 2005-HSA1 | 10/27/2005 | $27,700.00 |
| 9995508 | 2005-HSA1 | 10/27/2005 | $16,050.00 |
| 9995510 | 2005-HSA1 | 10/27/2005 | $125,000.00 |
| 9995512 | 2005-HSA1 | 10/27/2005 | $75,000.00 |
| 9995514 | 2005-HSA1 | 10/27/2005 | $55,200.00 |
| 9995516 | 2005-HS2 | 10/27/2005 | $72,000.00 |
| 9995518 | 2005-HSA1 | 10/27/2005 | $46,400.00 |
| 9995520 | 2005-HS2 | 10/27/2005 | $47,000.00 |
| 9995522 | 2005-HS2 | 10/27/2005 | $27,000.00 |
| 9995524 | 2005-HSA1 | 10/27/2005 | $41,500.00 |
| 9995526 | 2005-HSA1 | 10/27/2005 | $24,300.00 |
| 9995528 | 2005-HSA1 | 10/27/2005 | $61,000.00 |
| 9995530 | 2005-HS2 | 10/27/2005 | $18,300.00 |
| 9995532 | 2005-HSA1 | 10/27/2005 | $53,500.00 |
| 9995534 | 2005-HSA1 | 10/27/2005 | $62,450.00 |
| 9995536 | 2005-HSA1 | 10/27/2005 | $26,700.00 |
| 9995538 | 2005-HSA1 | 10/27/2005 | $17,300.00 |
| 9995540 | 2005-HSA1 | 10/27/2005 | $67,000.00 |
| 9995542 | 2005-HS2 | 10/27/2005 | $33,500.00 |
| 9995544 | 2005-HS2 | 10/27/2005 | $72,000.00 |
| 9995546 | 2005-HS2 | 10/27/2005 | $38,000.00 |
| 9995548 | 2005-HSA1 | 10/27/2005 | $45,500.00 |
| 9995550 | 2005-HSA1 | 10/27/2005 | $20,000.00 |
| 9995554 | 2005-HSA1 | 10/27/2005 | $14,500.00 |
| 9995556 | 2005-HSA1 | 10/27/2005 | $26,500.00 |
| 9995558 | 2005-HSA1 | 10/27/2005 | $49,500.00 |
| 9995562 | 2005-HSA1 | 10/27/2005 | $51,750.00 |
| 9995564 | 2005-HSA1 | 10/27/2005 | $25,500.00 |
| 9995566 | 2005-HS2 | 10/27/2005 | $37,500.00 |
| 9995568 | 2005-HS2 | 10/27/2005 | $39,552.00 |
| 9995570 | 2005-HSA1 | 10/27/2005 | $34,000.00 |
| 9995572 | 2005-HSA1 | 10/27/2005 | $37,000.00 |
| 9995574 | 2006-HSA2 | 10/27/2005 | $85,519.12 |
| 9995578 | 2005-HS2 | 10/27/2005 | $42,400.00 |
| 9995580 | 2005-HSA1 | 10/27/2005 | $103,500.00 |
| 9995582 | 2005-HSA1 | 10/27/2005 | $67,000.00 |
| 9995584 | 2005-HSA1 | 10/27/2005 | $72,446.00 |
| 9995586 | 2005-HSA1 | 10/27/2005 | $20,250.00 |
| 9995588 | 2005-HS2 | 10/27/2005 | $65,000.00 |
| 9995590 | 2005-HSA1 | 10/27/2005 | $55,600.00 |

12-12020-mg Doc 8579-47 Filed 02/02/16 Entered 02/02/16 16:18:14 Exhibit 30:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor Pg 165 of 223
CASE 0:14-cv-01716-SRN-JJK-HB Document 1-4 Filed 06/03/14 Page 72 of 190

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9995592 | 2005-HSA1 | 10/27/2005 | $41,250.00 |
| 9995594 | 2005-HSA1 | 10/27/2005 | $15,600.00 |
| 10029929 | 2005-RZ3 | 7/28/2005 | $416,700.00 |
| 10043928 | 2005-HS2 | 11/10/2005 | $31,000.00 |
| 10043930 | 2005-HS2 | 11/10/2005 | $16,800.00 |
| 10043932 | 2005-HS2 | 11/10/2005 | $38,000.00 |
| 10043934 | 2005-HS2 | 11/10/2005 | $32,700.00 |
| 10043936 | 2005-HS2 | 11/10/2005 | $43,500.00 |
| 10043938 | 2005-HS2 | 11/10/2005 | $33,900.00 |
| 10043940 | 2005-HS2 | 11/10/2005 | $27,660.00 |
| 10043942 | 2005-HS2 | 11/10/2005 | $66,000.00 |
| 10043944 | 2005-HS2 | 11/10/2005 | $25,000.00 |
| 10043946 | 2005-HS2 | 11/10/2005 | $14,000.00 |
| 10043948 | 2005-HS2 | 11/10/2005 | $52,000.00 |
| 10043950 | 2005-HS2 | 11/10/2005 | $10,000.00 |
| 10043952 | 2005-HS2 | 11/10/2005 | $53,000.00 |
| 10043954 | 2005-HS2 | 11/10/2005 | $23,550.00 |
| 10043956 | 2005-HS2 | 11/10/2005 | $33,000.00 |
| 10043958 | 2005-HS2 | 11/10/2005 | $33,000.00 |
| 10043960 | 2005-HS2 | 11/10/2005 | $34,125.00 |
| 10043962 | 2005-HS2 | 11/10/2005 | $64,400.00 |
| 10043964 | 2005-HS2 | 11/10/2005 | $24,000.00 |
| 10043966 | 2006-HSA1 | 11/10/2005 | $40,600.00 |
| 10043968 | 2005-HS2 | 11/10/2005 | $81,600.00 |
| 10043970 | 2005-HS2 | 11/10/2005 | $38,600.00 |
| 10043972 | 2005-HS2 | 11/10/2005 | $21,200.00 |
| 10043974 | 2005-HS2 | 11/10/2005 | $39,635.00 |
| 10043976 | 2005-HS2 | 11/10/2005 | $18,000.00 |
| 10043978 | 2005-HS2 | 11/10/2005 | $37,400.00 |
| 10043980 | 2005-HS2 | 11/10/2005 | $110,000.00 |
| 10043982 | 2006-HSA1 | 11/10/2005 | $33,050.00 |
| 10043984 | 2005-HS2 | 11/10/2005 | $99,900.00 |
| 10043986 | 2005-HS2 | 11/10/2005 | $27,000.00 |
| 10043988 | 2005-HS2 | 11/10/2005 | $20,500.00 |
| 10043990 | 2005-HS2 | 11/10/2005 | $39,000.00 |
| 10043992 | 2005-HS2 | 11/10/2005 | $20,865.00 |
| 10043994 | 2005-HS2 | 11/10/2005 | $56,025.00 |
| 10043996 | 2005-HS2 | 11/10/2005 | $17,800.00 |
| 10043998 | 2006-HSA2 | 11/10/2005 | $45,002.47 |
| 10044000 | 2005-HSA1 | 11/18/2005 | $39,000.00 |
| 10044002 | 2005-HS2 | 11/10/2005 | $36,800.00 |
| 10044004 | 2005-HS2 | 11/10/2005 | $76,550.00 |
| 10044006 | 2005-HS2 | 11/10/2005 | $21,750.00 |
| 10044008 | 2005-HS2 | 11/10/2005 | $24,000.00 |
| 10044010 | 2005-HS2 | 11/10/2005 | $62,000.00 |
| 10044012 | 2005-HS2 | 11/10/2005 | $22,550.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10044014 | 2005-HS2 | 11/10/2005 | $105,000.00 |
| 10044016 | 2005-HS2 | 11/10/2005 | $29,200.00 |
| 10044018 | 2005-HSA1 | 11/18/2005 | $162,700.00 |
| 10044020 | 2005-HSA1 | 11/10/2005 | $42,000.00 |
| 10044022 | 2005-HS2 | 11/10/2005 | $75,001.00 |
| 10044024 | 2005-HS2 | 11/10/2005 | $30,500.00 |
| 10044026 | 2005-HS2 | 11/10/2005 | $90,000.00 |
| 10044028 | 2005-HS2 | 11/10/2005 | $22,650.00 |
| 10044030 | 2005-HS2 | 11/10/2005 | $37,380.00 |
| 10044032 | 2005-HS2 | 11/10/2005 | $46,400.00 |
| 10044034 | 2005-HS2 | 11/10/2005 | $24,300.00 |
| 10044036 | 2005-HS2 | 11/10/2005 | $15,000.00 |
| 10044038 | 2005-HS2 | 11/10/2005 | $71,800.00 |
| 10044040 | 2005-HS2 | 11/10/2005 | $53,000.00 |
| 10044042 | 2005-HS2 | 11/10/2005 | $68,980.00 |
| 10044044 | 2005-HSA1 | 11/18/2005 | $14,500.00 |
| 10044046 | 2005-HS2 | 11/10/2005 | $31,300.00 |
| 10044048 | 2006-HSA1 | 11/18/2005 | $50,000.00 |
| 10044050 | 2005-HS2 | 11/10/2005 | $49,600.00 |
| 10044052 | 2005-HS2 | 11/10/2005 | $29,380.00 |
| 10044054 | 2005-HS2 | 11/10/2005 | $42,550.00 |
| 10044056 | 2005-HS2 | 11/10/2005 | $49,000.00 |
| 10044058 | 2005-HS2 | 11/10/2005 | $300,000.00 |
| 10044060 | 2005-HS2 | 11/10/2005 | $95,000.00 |
| 10044062 | 2005-HS2 | 11/10/2005 | $51,000.00 |
| 10044064 | 2005-HS2 | 11/10/2005 | $49,300.00 |
| 10044066 | 2005-HS2 | 11/10/2005 | $94,919.00 |
| 10044068 | 2005-HS2 | 11/10/2005 | $65,000.00 |
| 10044070 | 2005-HS2 | 11/10/2005 | $99,999.00 |
| 10044072 | 2005-HS2 | 11/10/2005 | $20,000.00 |
| 10044074 | 2005-HS2 | 11/10/2005 | $44,000.00 |
| 10044076 | 2005-HSA1 | 11/10/2005 | $60,000.00 |
| 10044078 | 2005-HS2 | 11/10/2005 | $25,380.00 |
| 10044080 | 2006-HSA1 | 11/10/2005 | $20,000.00 |
| 10044082 | 2005-HS2 | 11/10/2005 | $30,000.00 |
| 10044086 | 2005-HS2 | 11/10/2005 | $20,685.00 |
| 10044088 | 2005-HS2 | 11/10/2005 | $99,900.00 |
| 10044090 | 2005-HSA1 | 11/18/2005 | $120,000.00 |
| 10044092 | 2005-HS2 | 11/10/2005 | $79,000.00 |
| 10044094 | 2005-HS2 | 11/10/2005 | $50,000.00 |
| 10044096 | 2005-HS2 | 11/10/2005 | $38,000.00 |
| 10044098 | 2005-HS2 | 11/10/2005 | $38,600.00 |
| 10044100 | 2005-HS2 | 11/10/2005 | $46,000.00 |
| 10044102 | 2005-HSA1 | 11/18/2005 | $30,000.00 |
| 10044104 | 2005-HS2 | 11/10/2005 | $41,200.00 |
| 10044106 | 2005-HS2 | 11/10/2005 | $65,000.00 |

12-12020-mg Doc 7857-7 Filed 02/02/16 Entered 02/02/16 16:18:14 Exhibit 20:
CASE 0:14-cv-01706-SRN-JJK-HB Document 1-21 Filed 06/03/14 Page 74 of 90
Complaint and Exhibits and Amended Complaint in RFC v. American Mor    Pg 167 of 223

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10044108 | 2005-HSA1 | 11/10/2005 | $71,385.00 |
| 10044110 | 2005-HS2 | 11/10/2005 | $34,980.00 |
| 10044112 | 2005-HS2 | 11/10/2005 | $140,000.00 |
| 10044114 | 2005-HS2 | 11/10/2005 | $34,500.00 |
| 10044116 | 2005-HS2 | 11/10/2005 | $29,550.00 |
| 10044118 | 2005-HS2 | 11/10/2005 | $42,000.00 |
| 10044120 | 2005-HS2 | 11/10/2005 | $28,200.00 |
| 10044122 | 2005-HS2 | 11/10/2005 | $92,400.00 |
| 10044124 | 2005-HS2 | 11/10/2005 | $42,375.00 |
| 10044126 | 2005-HS2 | 11/10/2005 | $30,000.00 |
| 10044128 | 2006-HSA1 | 11/10/2005 | $40,200.00 |
| 10044130 | 2005-HS2 | 11/10/2005 | $15,000.00 |
| 10044132 | 2005-HS2 | 11/10/2005 | $55,000.00 |
| 10044134 | 2005-HS2 | 11/10/2005 | $46,350.00 |
| 10044136 | 2005-HS2 | 11/10/2005 | $23,980.00 |
| 10044138 | 2005-HS2 | 11/10/2005 | $27,500.00 |
| 10044140 | 2005-HS2 | 11/10/2005 | $55,000.00 |
| 10044142 | 2005-HS2 | 11/10/2005 | $47,400.00 |
| 10044144 | 2005-HS2 | 11/10/2005 | $16,800.00 |
| 10044146 | 2005-HS2 | 11/10/2005 | $43,400.00 |
| 10044148 | 2005-HS2 | 11/10/2005 | $30,900.00 |
| 10044150 | 2005-HS2 | 11/10/2005 | $18,600.00 |
| 10044152 | 2005-HS2 | 11/10/2005 | $55,000.00 |
| 10044154 | 2005-HS2 | 11/10/2005 | $56,250.00 |
| 10044156 | 2005-HS2 | 11/10/2005 | $47,550.00 |
| 10044158 | 2005-HS2 | 11/10/2005 | $28,200.00 |
| 10044160 | 2005-HS2 | 11/10/2005 | $17,500.00 |
| 10044162 | 2005-HS2 | 11/10/2005 | $20,000.00 |
| 10044164 | 2005-HSA1 | 11/10/2005 | $37,000.00 |
| 10044166 | 2005-HS2 | 11/10/2005 | $22,200.00 |
| 10044168 | 2005-HS2 | 11/10/2005 | $42,700.00 |
| 10044170 | 2005-HS2 | 11/10/2005 | $29,400.00 |
| 10044172 | 2005-HS2 | 11/10/2005 | $44,600.00 |
| 10044174 | 2005-HS2 | 11/10/2005 | $71,393.00 |
| 10044176 | 2005-HS2 | 11/10/2005 | $40,049.00 |
| 10044178 | 2005-HS2 | 11/10/2005 | $19,800.00 |
| 10044180 | 2005-HS2 | 11/10/2005 | $18,300.00 |
| 10044182 | 2005-HS2 | 11/10/2005 | $146,600.00 |
| 10044184 | 2005-HS2 | 11/10/2005 | $26,995.00 |
| 10044188 | 2005-HS2 | 11/10/2005 | $18,000.00 |
| 10044190 | 2005-HS2 | 11/10/2005 | $50,000.00 |
| 10044192 | 2005-HS2 | 11/10/2005 | $40,990.00 |
| 10044194 | 2005-HS2 | 11/10/2005 | $136,000.00 |
| 10044196 | 2005-HSA1 | 11/10/2005 | $37,800.00 |
| 10044198 | 2005-HS2 | 11/10/2005 | $66,150.00 |
| 10044200 | 2005-HS2 | 11/10/2005 | $18,300.00 |

12-12020-mg   Doc 9579-7   Filed 02/02/16   Entered 02/02/16 16:18:14   Exhibit 20:
CASE 0:14-cv-01716-SRN-JJK   Document 1-4   Filed 09/03/14   Page 75 of 90
Complaint and Exhibits and Amended Complaint in RFC v. American Mor   Pg 168 of 223

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10044202 | 2005-HS2 | 11/10/2005 | $105,600.00 |
| 10044204 | 2005-HS2 | 11/10/2005 | $40,000.00 |
| 10044206 | 2005-HS2 | 11/10/2005 | $60,350.00 |
| 10044208 | 2005-HS2 | 11/10/2005 | $74,000.00 |
| 10044210 | 2005-HS2 | 11/10/2005 | $24,000.00 |
| 10044212 | 2005-HS2 | 11/10/2005 | $17,700.00 |
| 10044214 | 2005-HS2 | 11/10/2005 | $42,000.00 |
| 10044216 | 2005-HS2 | 11/10/2005 | $25,000.00 |
| 10044218 | 2005-HS2 | 11/10/2005 | $183,750.00 |
| 10044220 | 2005-HS2 | 11/10/2005 | $76,800.00 |
| 10044222 | 2005-HS2 | 11/10/2005 | $35,000.00 |
| 10044224 | 2005-HS2 | 11/10/2005 | $43,800.00 |
| 10044226 | 2005-HS2 | 11/10/2005 | $49,350.00 |
| 10044228 | 2005-HS2 | 11/10/2005 | $66,800.00 |
| 10044230 | 2005-HS2 | 11/10/2005 | $90,350.00 |
| 10044232 | 2005-HS2 | 11/10/2005 | $46,500.00 |
| 10044234 | 2005-HS2 | 11/10/2005 | $18,000.00 |
| 10044236 | 2005-HS2 | 11/10/2005 | $35,950.00 |
| 10044238 | 2005-HS2 | 11/10/2005 | $42,000.00 |
| 10044240 | 2005-HS2 | 11/10/2005 | $15,000.00 |
| 10044242 | 2005-HS2 | 11/10/2005 | $39,600.00 |
| 10044244 | 2005-HS2 | 11/10/2005 | $69,500.00 |
| 10044246 | 2005-HS2 | 11/10/2005 | $37,980.00 |
| 10044248 | 2005-HS2 | 11/10/2005 | $47,555.00 |
| 10044250 | 2005-HS2 | 11/10/2005 | $22,700.00 |
| 10044252 | 2005-HS2 | 11/10/2005 | $81,250.00 |
| 10044254 | 2005-HSA1 | 11/10/2005 | $32,500.00 |
| 10044256 | 2005-HS2 | 11/10/2005 | $29,000.00 |
| 10044258 | 2005-HS2 | 11/10/2005 | $20,000.00 |
| 10044260 | 2005-HS2 | 11/10/2005 | $20,500.00 |
| 10044262 | 2005-HS2 | 11/10/2005 | $37,099.00 |
| 10044264 | 2005-HS2 | 11/10/2005 | $32,000.00 |
| 10044266 | 2005-HS2 | 11/10/2005 | $34,950.00 |
| 10044268 | 2005-HS2 | 11/10/2005 | $25,875.00 |
| 10044270 | 2005-HS2 | 11/10/2005 | $61,250.00 |
| 10044272 | 2005-HS2 | 11/10/2005 | $33,180.00 |
| 10044274 | 2005-HS2 | 11/10/2005 | $30,960.00 |
| 10044276 | 2005-HS2 | 11/10/2005 | $45,000.00 |
| 10044278 | 2005-HS2 | 11/10/2005 | $27,000.00 |
| 10044280 | 2005-HS2 | 11/10/2005 | $30,275.00 |
| 10044282 | 2005-HS2 | 11/10/2005 | $21,100.00 |
| 10044284 | 2005-HS2 | 11/10/2005 | $20,000.00 |
| 10044286 | 2005-HS2 | 11/10/2005 | $63,000.00 |
| 10044288 | 2005-HS2 | 11/10/2005 | $28,780.00 |
| 10044290 | 2005-HS2 | 11/10/2005 | $25,650.00 |
| 10044292 | 2005-HSA1 | 11/10/2005 | $14,300.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10044294 | 2005-HS2 | 11/10/2005 | $16,275.00 |
| 10044296 | 2005-HS2 | 11/10/2005 | $67,850.00 |
| 10044298 | 2005-HS2 | 11/10/2005 | $129,000.00 |
| 10044300 | 2005-HS2 | 11/10/2005 | $63,000.00 |
| 10044302 | 2005-HS2 | 11/10/2005 | $74,000.00 |
| 10044304 | 2005-HS2 | 11/10/2005 | $21,000.00 |
| 10044306 | 2005-HS2 | 11/10/2005 | $35,000.00 |
| 10044308 | 2005-HS2 | 11/10/2005 | $25,500.00 |
| 10044310 | 2005-HS2 | 11/10/2005 | $34,900.00 |
| 10044312 | 2005-HS2 | 11/10/2005 | $33,500.00 |
| 10044314 | 2005-HS2 | 11/10/2005 | $71,000.00 |
| 10044316 | 2005-HS2 | 11/10/2005 | $81,600.00 |
| 10044318 | 2005-HS2 | 11/10/2005 | $53,300.00 |
| 10044320 | 2005-HS2 | 11/10/2005 | $79,980.00 |
| 10044322 | 2005-HS2 | 11/10/2005 | $68,744.00 |
| 10044324 | 2005-HS2 | 11/10/2005 | $68,400.00 |
| 10044326 | 2005-HS2 | 11/10/2005 | $46,580.00 |
| 10044328 | 2005-HS2 | 11/10/2005 | $31,380.00 |
| 10044330 | 2005-HS2 | 11/10/2005 | $19,000.00 |
| 10044332 | 2005-HS2 | 11/10/2005 | $71,410.00 |
| 10044334 | 2005-HS2 | 11/10/2005 | $34,000.00 |
| 10044336 | 2005-HS2 | 11/10/2005 | $65,350.00 |
| 10044338 | 2005-HS2 | 11/10/2005 | $35,290.00 |
| 10044340 | 2005-HS2 | 11/10/2005 | $54,360.00 |
| 10044342 | 2005-HS2 | 11/10/2005 | $35,000.00 |
| 10044344 | 2005-HS2 | 11/10/2005 | $25,500.00 |
| 10044346 | 2005-HS2 | 11/10/2005 | $27,000.00 |
| 10044348 | 2005-HS2 | 11/10/2005 | $72,100.00 |
| 10044350 | 2005-HS2 | 11/10/2005 | $43,875.00 |
| 10044352 | 2005-HS2 | 11/10/2005 | $24,680.00 |
| 10044356 | 2005-HS2 | 11/10/2005 | $22,050.00 |
| 10044358 | 2005-HS2 | 11/10/2005 | $86,000.00 |
| 10044360 | 2005-HS2 | 11/10/2005 | $17,600.00 |
| 10044362 | 2005-HS2 | 11/10/2005 | $23,250.00 |
| 10044364 | 2005-HS2 | 11/10/2005 | $36,000.00 |
| 10044366 | 2005-HS2 | 11/10/2005 | $35,985.00 |
| 10044368 | 2005-HS2 | 11/10/2005 | $68,300.00 |
| 10044370 | 2005-HS2 | 11/10/2005 | $32,000.00 |
| 10044372 | 2005-HS2 | 11/10/2005 | $150,600.00 |
| 10044374 | 2005-HS2 | 11/10/2005 | $58,100.00 |
| 10044376 | 2005-HS2 | 11/10/2005 | $51,380.00 |
| 10044378 | 2005-HS2 | 11/10/2005 | $33,980.00 |
| 10044380 | 2005-HS2 | 11/10/2005 | $18,135.00 |
| 10044382 | 2005-HSA1 | 11/18/2005 | $16,425.00 |
| 10044384 | 2005-HS2 | 11/10/2005 | $33,000.00 |
| 10044386 | 2005-HSA1 | 11/10/2005 | $117,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10044388 | 2005-HS2 | 11/10/2005 | $22,000.00 |
| 10044390 | 2005-HS2 | 11/10/2005 | $23,980.00 |
| 10044392 | 2005-HS2 | 11/10/2005 | $49,400.00 |
| 10044394 | 2005-HS2 | 11/10/2005 | $25,000.00 |
| 10044396 | 2005-HS2 | 11/10/2005 | $47,200.00 |
| 10044398 | 2005-HS2 | 11/10/2005 | $46,700.00 |
| 10044400 | 2005-HS2 | 11/10/2005 | $100,000.00 |
| 10044402 | 2005-HS2 | 11/10/2005 | $40,000.00 |
| 10044404 | 2005-HS2 | 11/10/2005 | $32,600.00 |
| 10044406 | 2005-HS2 | 11/10/2005 | $25,360.00 |
| 10044408 | 2005-HS2 | 11/10/2005 | $76,500.00 |
| 10044410 | 2005-HS2 | 11/10/2005 | $63,400.00 |
| 10044412 | 2005-HS2 | 11/10/2005 | $25,001.00 |
| 10044416 | 2005-HS2 | 11/10/2005 | $30,400.00 |
| 10044418 | 2005-HS2 | 11/10/2005 | $20,500.00 |
| 10044420 | 2005-HS2 | 11/10/2005 | $30,000.00 |
| 10044422 | 2005-HS2 | 11/10/2005 | $120,000.00 |
| 10044426 | 2005-HS2 | 11/10/2005 | $69,900.00 |
| 10044428 | 2005-HS2 | 11/10/2005 | $25,000.00 |
| 10044430 | 2005-HS2 | 11/10/2005 | $15,050.00 |
| 10044432 | 2005-HS2 | 11/10/2005 | $22,920.00 |
| 10044434 | 2005-HS2 | 11/10/2005 | $27,637.00 |
| 10044436 | 2005-HS2 | 11/10/2005 | $22,000.00 |
| 10044438 | 2005-HS2 | 11/10/2005 | $49,400.00 |
| 10044440 | 2005-HS2 | 11/10/2005 | $46,400.00 |
| 10044442 | 2005-HS2 | 11/10/2005 | $38,798.00 |
| 10044444 | 2005-HS2 | 11/10/2005 | $31,760.00 |
| 10044446 | 2005-HS2 | 11/10/2005 | $43,500.00 |
| 10044448 | 2005-HS2 | 11/10/2005 | $17,500.00 |
| 10044450 | 2005-HS2 | 11/10/2005 | $45,000.00 |
| 10044452 | 2005-HS2 | 11/10/2005 | $28,900.00 |
| 10044454 | 2005-HS2 | 11/10/2005 | $45,000.00 |
| 10044456 | 2005-HS2 | 11/10/2005 | $29,000.00 |
| 10044458 | 2005-HS2 | 11/10/2005 | $48,500.00 |
| 10044460 | 2005-HS2 | 11/10/2005 | $22,500.00 |
| 10044462 | 2005-HS2 | 11/10/2005 | $150,000.00 |
| 10044464 | 2005-HS2 | 11/10/2005 | $77,800.00 |
| 10044466 | 2005-HS2 | 11/10/2005 | $49,900.00 |
| 10044468 | 2005-HS2 | 11/10/2005 | $19,300.00 |
| 10044470 | 2005-HS2 | 11/10/2005 | $39,000.00 |
| 10044472 | 2005-HS2 | 11/10/2005 | $23,300.00 |
| 10044474 | 2005-HS2 | 11/10/2005 | $31,580.00 |
| 10044476 | 2005-HS2 | 11/10/2005 | $300,000.00 |
| 10044478 | 2005-HS2 | 11/10/2005 | $44,500.00 |
| 10044480 | 2005-HS2 | 11/10/2005 | $17,090.00 |
| 10044482 | 2005-HS2 | 11/10/2005 | $21,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10044484 | 2005-HS2 | 11/10/2005 | $71,000.00 |
| 10044486 | 2005-HS2 | 11/10/2005 | $86,000.00 |
| 10044488 | 2005-HS2 | 11/10/2005 | $16,800.00 |
| 10044490 | 2005-HS2 | 11/10/2005 | $36,000.00 |
| 10044492 | 2005-HS2 | 11/10/2005 | $21,500.00 |
| 10044494 | 2005-HS2 | 11/10/2005 | $116,350.00 |
| 10044496 | 2005-HS2 | 11/10/2005 | $49,000.00 |
| 10044498 | 2005-HS2 | 11/10/2005 | $25,000.00 |
| 10044500 | 2005-HSA1 | 11/10/2005 | $20,590.00 |
| 10044502 | 2005-HS2 | 11/10/2005 | $37,000.00 |
| 10044504 | 2005-HS2 | 11/10/2005 | $38,300.00 |
| 10044506 | 2005-HS2 | 11/10/2005 | $65,900.00 |
| 10044508 | 2005-HS2 | 11/10/2005 | $25,000.00 |
| 10044510 | 2005-HS2 | 11/10/2005 | $54,000.00 |
| 10044512 | 2005-HS2 | 11/10/2005 | $39,600.00 |
| 10044514 | 2005-HS2 | 11/10/2005 | $36,500.00 |
| 10044516 | 2005-HS2 | 11/10/2005 | $24,600.00 |
| 10044518 | 2005-HS2 | 11/10/2005 | $25,500.00 |
| 10044520 | 2005-HS2 | 11/10/2005 | $15,500.00 |
| 10044522 | 2005-HS2 | 11/10/2005 | $36,000.00 |
| 10044524 | 2005-HS2 | 11/10/2005 | $15,000.00 |
| 10044526 | 2005-HS2 | 11/10/2005 | $27,500.00 |
| 10044528 | 2005-HS2 | 11/10/2005 | $59,950.00 |
| 10044530 | 2005-HS2 | 11/10/2005 | $27,780.00 |
| 10044532 | 2005-HS2 | 11/10/2005 | $42,000.00 |
| 10044534 | 2005-HS2 | 11/10/2005 | $69,600.00 |
| 10044536 | 2005-HS2 | 11/10/2005 | $21,900.00 |
| 10044538 | 2005-HS2 | 11/10/2005 | $10,800.00 |
| 10044540 | 2005-HS2 | 11/10/2005 | $13,450.00 |
| 10044542 | 2005-HS2 | 11/10/2005 | $51,200.00 |
| 10044544 | 2005-HS2 | 11/10/2005 | $30,200.00 |
| 10044546 | 2005-HS2 | 11/10/2005 | $40,076.00 |
| 10044548 | 2005-HS2 | 11/10/2005 | $39,100.00 |
| 10044550 | 2005-HS2 | 11/10/2005 | $35,600.00 |
| 10044552 | 2005-HSA1 | 11/18/2005 | $16,250.00 |
| 10044554 | 2005-HS2 | 11/10/2005 | $45,600.00 |
| 10044556 | 2005-HS2 | 11/10/2005 | $86,000.00 |
| 10044558 | 2005-HS2 | 11/10/2005 | $28,200.00 |
| 10044560 | 2005-HS2 | 11/10/2005 | $73,800.00 |
| 10044562 | 2005-HS2 | 11/10/2005 | $63,543.00 |
| 10044564 | 2005-HS2 | 11/10/2005 | $23,500.00 |
| 10044566 | 2005-HS2 | 11/10/2005 | $44,400.00 |
| 10044568 | 2005-HS2 | 11/10/2005 | $39,000.00 |
| 10044570 | 2005-HS2 | 11/10/2005 | $38,512.00 |
| 10044572 | 2005-HS2 | 11/10/2005 | $24,300.00 |
| 10044574 | 2005-HS2 | 11/10/2005 | $29,550.00 |

170

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10044576 | 2005-HS2 | 11/10/2005 | $28,000.00 |
| 10044578 | 2005-HS2 | 11/10/2005 | $22,300.00 |
| 10044580 | 2005-HS2 | 11/10/2005 | $36,600.00 |
| 10044582 | 2005-HS2 | 11/10/2005 | $36,000.00 |
| 10044584 | 2005-HS2 | 11/10/2005 | $36,850.00 |
| 10044588 | 2005-HS2 | 11/10/2005 | $63,000.00 |
| 10044590 | 2005-HS2 | 11/10/2005 | $31,200.00 |
| 10044592 | 2005-HS2 | 11/10/2005 | $67,360.00 |
| 10044594 | 2005-HS2 | 11/10/2005 | $26,250.00 |
| 10044596 | 2005-HS2 | 11/10/2005 | $68,000.00 |
| 10044598 | 2005-HS2 | 11/10/2005 | $63,000.00 |
| 10044600 | 2006-HSA1 | 11/18/2005 | $16,200.00 |
| 10044602 | 2005-HS2 | 11/10/2005 | $44,000.00 |
| 10044604 | 2005-HS2 | 11/10/2005 | $21,800.00 |
| 10044606 | 2005-HS2 | 11/10/2005 | $29,600.00 |
| 10044608 | 2005-HS2 | 11/10/2005 | $47,950.00 |
| 10044610 | 2005-HS2 | 11/10/2005 | $20,250.00 |
| 10044614 | 2005-HS2 | 11/10/2005 | $43,000.00 |
| 10044616 | 2005-HS2 | 11/10/2005 | $23,680.00 |
| 10044618 | 2005-HSA1 | 11/10/2005 | $18,200.00 |
| 10044620 | 2005-HSA1 | 11/18/2005 | $19,200.00 |
| 10044622 | 2005-HS2 | 11/10/2005 | $59,950.00 |
| 10044624 | 2005-HS2 | 11/10/2005 | $38,000.00 |
| 10044626 | 2005-HS2 | 11/10/2005 | $27,700.00 |
| 10044628 | 2005-HS2 | 11/10/2005 | $48,750.00 |
| 10044630 | 2005-HS2 | 11/10/2005 | $19,690.00 |
| 10044632 | 2005-HS2 | 11/10/2005 | $22,000.00 |
| 10044634 | 2005-HS2 | 11/10/2005 | $53,047.00 |
| 10044636 | 2005-HS2 | 11/10/2005 | $26,900.00 |
| 10044638 | 2005-HS2 | 11/10/2005 | $30,000.00 |
| 10044640 | 2005-HS2 | 11/10/2005 | $35,250.00 |
| 10044642 | 2005-HS2 | 11/10/2005 | $33,800.00 |
| 10044644 | 2005-HS2 | 11/10/2005 | $116,000.00 |
| 10044646 | 2005-HSA1 | 11/10/2005 | $20,000.00 |
| 10044648 | 2005-HS2 | 11/10/2005 | $49,000.00 |
| 10044650 | 2005-HS2 | 11/10/2005 | $99,350.00 |
| 10044652 | 2005-HS2 | 11/10/2005 | $35,600.00 |
| 10044654 | 2005-HS2 | 11/10/2005 | $89,000.00 |
| 10044656 | 2005-HS2 | 11/10/2005 | $23,000.00 |
| 10044658 | 2005-HS2 | 11/10/2005 | $59,350.00 |
| 10044660 | 2005-HS2 | 11/10/2005 | $39,400.00 |
| 10044662 | 2005-HS2 | 11/10/2005 | $40,000.00 |
| 10044664 | 2005-HS2 | 11/10/2005 | $34,500.00 |
| 10044666 | 2005-HS2 | 11/10/2005 | $28,000.00 |
| 10044668 | 2005-HSA1 | 11/10/2005 | $52,950.00 |
| 10044670 | 2005-HS2 | 11/10/2005 | $19,800.00 |

12-12020-mg Doc 8579-7 Filed 02/02/16 Entered 02/02/16 18:14 Exhibit 30:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor Pg 173 of 223
CASE 0:14-cv-01716-SRN-JJK-HB Document Filed 06/03/14 Page 8 of 30

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10044672 | 2005-HS2 | 11/10/2005 | $29,700.00 |
| 10044674 | 2005-HS2 | 11/10/2005 | $101,000.00 |
| 10044676 | 2005-HS2 | 11/10/2005 | $48,400.00 |
| 10044678 | 2005-HS2 | 11/10/2005 | $36,000.00 |
| 10044680 | 2005-HS2 | 11/10/2005 | $34,000.00 |
| 10044682 | 2005-HS2 | 11/10/2005 | $85,000.00 |
| 10044684 | 2005-HS2 | 11/10/2005 | $25,181.00 |
| 10063124 | 2006-RS1 | 11/28/2005 | $335,200.00 |
| 10063126 | 2006-RS1 | 11/28/2005 | $324,000.00 |
| 10063128 | 2006-RS1 | 11/28/2005 | $408,000.00 |
| 10063130 | 2006-RS1 | 11/28/2005 | $279,000.00 |
| 10063132 | 2006-SA1 | 11/28/2005 | $383,600.00 |
| 10063134 | 2006-SA1 | 11/28/2005 | $168,000.00 |
| 10063136 | 2006-SA1 | 11/28/2005 | $125,000.00 |
| 10063138 | 2006-SA1 | 11/28/2005 | $219,600.00 |
| 10063140 | 2006-SA1 | 11/28/2005 | $340,000.00 |
| 10063142 | 2006-SA2 | 11/28/2005 | $160,000.00 |
| 10063146 | 2006-SA2 | 11/28/2005 | $206,800.00 |
| 10063152 | 2006-SA1 | 11/28/2005 | $150,000.00 |
| 10063156 | 2006-SA1 | 11/28/2005 | $359,600.00 |
| 10063158 | 2006-SA2 | 11/28/2005 | $158,200.00 |
| 10063162 | 2006-SA1 | 11/28/2005 | $163,000.00 |
| 10063164 | 2006-SA1 | 11/28/2005 | $355,000.00 |
| 10063166 | 2006-SA1 | 11/28/2005 | $270,000.00 |
| 10063172 | 2006-SA1 | 11/28/2005 | $254,500.00 |
| 10063174 | 2006-SA1 | 11/28/2005 | $196,400.00 |
| 10063176 | 2006-SA2 | 11/28/2005 | $95,600.00 |
| 10063180 | 2006-SA1 | 11/28/2005 | $151,000.00 |
| 10063186 | 2006-SA1 | 11/28/2005 | $212,000.00 |
| 10063188 | 2006-SA1 | 11/28/2005 | $216,000.00 |
| 10063194 | 2006-SA1 | 11/28/2005 | $359,650.00 |
| 10063196 | 2006-SA1 | 11/28/2005 | $253,000.00 |
| 10063198 | 2006-SA1 | 11/28/2005 | $552,000.00 |
| 10063204 | 2005-QA13 | 11/28/2005 | $522,000.00 |
| 10063208 | 2005-QA13 | 11/28/2005 | $248,800.00 |
| 10063210 | 2005-QA13 | 11/28/2005 | $715,000.00 |
| 10063212 | 2006-QA1 | 11/28/2005 | $263,200.00 |
| 10063214 | 2006-QA1 | 11/28/2005 | $460,000.00 |
| 10063216 | 2005-QA13 | 11/28/2005 | $154,400.00 |
| 10063218 | 2005-QA13 | 11/28/2005 | $204,000.00 |
| 10063220 | 2005-QA13 | 11/28/2005 | $255,900.00 |
| 10063222 | 2006-QA1 | 11/28/2005 | $359,650.00 |
| 10063224 | 2005-QA13 | 11/28/2005 | $567,647.00 |
| 10063226 | 2006-QA1 | 11/28/2005 | $212,000.00 |
| 10063228 | 2005-QA13 | 11/28/2005 | $128,720.00 |
| 10063230 | 2005-QA13 | 11/28/2005 | $215,322.68 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10063232 | 2005-QA13 | 11/28/2005 | $576,000.00 |
| 10063234 | 2005-QA13 | 11/28/2005 | $129,000.00 |
| 10063236 | 2005-QA13 | 11/28/2005 | $483,000.00 |
| 10063238 | 2006-QA1 | 11/28/2005 | $236,000.00 |
| 10063240 | 2005-QA13 | 11/28/2005 | $187,013.79 |
| 10063242 | 2005-QA13 | 11/28/2005 | $160,000.00 |
| 10063244 | 2005-QA13 | 11/28/2005 | $303,000.00 |
| 10063246 | 2005-QA13 | 11/28/2005 | $128,800.00 |
| 10063248 | 2005-QA13 | 11/28/2005 | $692,000.00 |
| 10063250 | 2005-QA13 | 11/28/2005 | $280,000.00 |
| 10063252 | 2005-QA13 | 11/28/2005 | $330,650.00 |
| 10063254 | 2005-QA13 | 11/28/2005 | $123,760.00 |
| 10063256 | 2005-QA13 | 11/28/2005 | $485,120.00 |
| 10063258 | 2006-QA1 | 11/28/2005 | $238,000.00 |
| 10063260 | 2005-QA13 | 11/28/2005 | $152,150.00 |
| 10063262 | 2006-QA1 | 11/28/2005 | $344,000.00 |
| 10063264 | 2006-QA1 | 11/28/2005 | $257,600.00 |
| 10063266 | 2005-QA13 | 11/28/2005 | $211,920.00 |
| 10063268 | 2006-QA1 | 11/28/2005 | $280,000.00 |
| 10063270 | 2005-QA13 | 11/28/2005 | $460,000.00 |
| 10063272 | 2005-QA13 | 11/28/2005 | $151,821.00 |
| 10063274 | 2006-QA1 | 11/28/2005 | $145,600.00 |
| 10063276 | 2005-QA13 | 11/28/2005 | $188,000.00 |
| 10063278 | 2005-QA13 | 11/28/2005 | $190,400.00 |
| 10063280 | 2005-QA13 | 11/28/2005 | $617,626.75 |
| 10063282 | 2006-QA1 | 11/28/2005 | $368,210.44 |
| 10063284 | 2005-QA13 | 11/28/2005 | $584,000.00 |
| 10063286 | 2006-QA1 | 11/28/2005 | $468,996.00 |
| 10063288 | 2005-QA13 | 11/28/2005 | $324,000.00 |
| 10063290 | 2005-QA13 | 11/28/2005 | $204,950.00 |
| 10063292 | 2005-QA13 | 11/28/2005 | $980,000.00 |
| 10063294 | 2005-QA13 | 11/28/2005 | $143,600.00 |
| 10063296 | 2006-QA1 | 11/28/2005 | $160,000.00 |
| 10063298 | 2005-QA13 | 11/28/2005 | $272,000.00 |
| 10063300 | 2005-QA13 | 11/28/2005 | $588,000.00 |
| 10063302 | 2005-QA13 | 11/28/2005 | $268,000.00 |
| 10063304 | 2005-QA13 | 11/28/2005 | $162,400.00 |
| 10063308 | 2006-QA1 | 11/28/2005 | $385,000.00 |
| 10063310 | 2005-QA13 | 11/28/2005 | $416,000.00 |
| 10063314 | 2005-QA13 | 11/28/2005 | $227,000.00 |
| 10063316 | 2006-QA1 | 11/28/2005 | $228,000.00 |
| 10063318 | 2005-QA13 | 11/28/2005 | $174,400.00 |
| 10063320 | 2006-QA1 | 11/28/2005 | $170,000.00 |
| 10063322 | 2005-QA13 | 11/28/2005 | $312,000.00 |
| 10063324 | 2005-QA13 | 11/28/2005 | $307,500.00 |
| 10063326 | 2005-QA13 | 11/28/2005 | $508,000.00 |

173

12-12020-mg   Doc 8579-7   Filed 02/02/16   Entered 02/02/16 16:18:14   Exhibit 20:
CASE 0:14-cv-01716-SRN-JJK-HB   Document   Filed 06/03/14   Page 82 of 190
Complaint and Exhibits and Amended Complaint in RFC v. American Mor   Pg 175 of 223

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10063328 | 2005-QA13 | 11/28/2005 | $212,800.00 |
| 10063330 | 2005-QA13 | 11/28/2005 | $414,400.00 |
| 10063332 | 2005-QA13 | 11/28/2005 | $192,000.00 |
| 10063334 | 2005-QA13 | 11/28/2005 | $359,650.00 |
| 10063336 | 2005-QA13 | 11/28/2005 | $359,650.00 |
| 10063338 | 2005-QA13 | 11/28/2005 | $395,599.12 |
| 10063340 | 2005-QA13 | 11/28/2005 | $248,000.00 |
| 10063342 | 2006-QA1 | 11/28/2005 | $213,500.00 |
| 10063344 | 2005-QA13 | 11/28/2005 | $120,000.00 |
| 10063346 | 2005-QA13 | 11/28/2005 | $425,750.00 |
| 10063348 | 2005-QA13 | 11/28/2005 | $308,000.00 |
| 10063350 | 2005-QA13 | 11/28/2005 | $518,000.00 |
| 10063352 | 2005-QA13 | 11/28/2005 | $180,000.00 |
| 10063354 | 2005-QA13 | 11/28/2005 | $187,500.00 |
| 10063356 | 2005-QA13 | 11/28/2005 | $340,000.00 |
| 10063358 | 2005-QA13 | 11/28/2005 | $166,500.00 |
| 10063360 | 2005-QA13 | 11/28/2005 | $264,800.00 |
| 10063362 | 2005-QA13 | 11/28/2005 | $122,795.00 |
| 10063364 | 2005-QA13 | 11/28/2005 | $216,000.00 |
| 10063366 | 2005-QA13 | 11/28/2005 | $484,800.00 |
| 10063368 | 2005-QA13 | 11/28/2005 | $600,000.00 |
| 10063370 | 2005-QA13 | 11/28/2005 | $160,800.00 |
| 10063372 | 2005-QA13 | 11/28/2005 | $148,000.00 |
| 10063374 | 2005-QA13 | 11/28/2005 | $109,425.00 |
| 10063376 | 2005-QA13 | 11/28/2005 | $96,000.00 |
| 10063378 | 2005-QA13 | 11/28/2005 | $176,383.00 |
| 10063380 | 2005-QA13 | 11/28/2005 | $195,000.00 |
| 10063382 | 2005-QA13 | 11/28/2005 | $110,400.00 |
| 10063384 | 2005-QA13 | 11/28/2005 | $505,600.00 |
| 10063386 | 2005-QA13 | 11/28/2005 | $600,000.00 |
| 10063388 | 2005-QA13 | 11/28/2005 | $281,000.00 |
| 10063390 | 2005-QA13 | 11/28/2005 | $550,000.00 |
| 10063392 | 2005-QA13 | 11/28/2005 | $244,000.00 |
| 10063394 | 2005-QA13 | 11/28/2005 | $136,575.00 |
| 10063396 | 2005-QA13 | 11/28/2005 | $136,000.00 |
| 10063398 | 2006-QA1 | 11/28/2005 | $295,920.00 |
| 10063400 | 2005-QA13 | 11/28/2005 | $328,000.00 |
| 10063402 | 2005-QA13 | 11/28/2005 | $420,000.00 |
| 10063404 | 2005-QA13 | 11/28/2005 | $210,400.00 |
| 10063406 | 2005-QA13 | 11/28/2005 | $560,000.00 |
| 10063408 | 2005-QA13 | 11/28/2005 | $460,000.00 |
| 10063410 | 2005-QA13 | 11/28/2005 | $359,650.00 |
| 10063412 | 2005-QA13 | 11/28/2005 | $359,600.00 |
| 10063414 | 2005-QA13 | 11/28/2005 | $192,000.00 |
| 10063416 | 2005-QA13 | 11/28/2005 | $188,800.00 |
| 10063418 | 2005-QA13 | 11/28/2005 | $168,000.00 |

12-12020-mg   Doc 9579-47   Filed 02/02/16   Entered 02/02/16 16:18:14   Exhibit 30:
CASE 0:14-cv-01716-SRN-JJK-HB   Document   Filed 06/03/14   Page 83 of 190
Complaint and Exhibits and Amended Complaint in RFC v. American Mor   Pg 176 of 223

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10063420 | 2006-QA1 | 11/28/2005 | $188,800.00 |
| 10063422 | 2005-QA13 | 11/28/2005 | $335,200.00 |
| 10063424 | 2005-QA13 | 11/28/2005 | $101,500.00 |
| 10063426 | 2005-QA13 | 11/28/2005 | $122,725.00 |
| 10063428 | 2005-QA13 | 11/28/2005 | $269,200.00 |
| 10063430 | 2005-QA13 | 11/28/2005 | $796,000.00 |
| 10063432 | 2006-QA1 | 11/28/2005 | $232,000.00 |
| 10063434 | 2005-QA13 | 11/28/2005 | $520,000.00 |
| 10063436 | 2005-QA13 | 11/28/2005 | $174,400.00 |
| 10063438 | 2005-QA13 | 11/28/2005 | $158,400.00 |
| 10063440 | 2006-QA1 | 11/28/2005 | $134,400.00 |
| 10063442 | 2006-QA1 | 11/28/2005 | $165,000.00 |
| 10063444 | 2005-QA13 | 11/28/2005 | $104,000.00 |
| 10063446 | 2005-QA13 | 11/28/2005 | $468,000.00 |
| 10063448 | 2005-QA13 | 11/28/2005 | $124,000.00 |
| 10063450 | 2005-QA13 | 11/28/2005 | $148,800.00 |
| 10063452 | 2005-QA13 | 11/28/2005 | $394,500.00 |
| 10063454 | 2006-QA1 | 11/28/2005 | $173,000.00 |
| 10063456 | 2005-QA13 | 11/28/2005 | $472,000.00 |
| 10063458 | 2005-QA13 | 11/28/2005 | $268,000.00 |
| 10063460 | 2005-QA13 | 11/28/2005 | $300,200.00 |
| 10063462 | 2005-QA13 | 11/28/2005 | $192,000.00 |
| 10063464 | 2005-QA13 | 11/28/2005 | $200,600.00 |
| 10063466 | 2005-QA13 | 11/28/2005 | $255,840.00 |
| 10063468 | 2005-QA13 | 11/28/2005 | $267,200.00 |
| 10063470 | 2005-QA13 | 11/28/2005 | $328,000.00 |
| 10063472 | 2005-QA13 | 11/28/2005 | $204,000.00 |
| 10063474 | 2005-QA13 | 11/28/2005 | $91,000.00 |
| 10063476 | 2006-QA1 | 11/28/2005 | $331,500.00 |
| 10063478 | 2005-QA13 | 11/28/2005 | $140,800.00 |
| 10063480 | 2005-QA13 | 11/28/2005 | $367,200.00 |
| 10063482 | 2005-QA13 | 11/28/2005 | $126,150.00 |
| 10063484 | 2005-QA13 | 11/28/2005 | $290,500.00 |
| 10063486 | 2005-QA13 | 11/28/2005 | $265,000.00 |
| 10063488 | 2005-QA13 | 11/28/2005 | $498,400.00 |
| 10063490 | 2006-QA1 | 11/28/2005 | $247,800.00 |
| 10063492 | 2005-QA13 | 11/28/2005 | $130,720.00 |
| 10063494 | 2005-QA13 | 11/28/2005 | $222,400.00 |
| 10063496 | 2006-QA1 | 11/28/2005 | $228,000.00 |
| 10063498 | 2005-QA13 | 11/28/2005 | $476,000.00 |
| 10063500 | 2005-QA13 | 11/28/2005 | $170,000.00 |
| 10063502 | 2005-QA13 | 11/28/2005 | $161,950.00 |
| 10063504 | 2005-QA13 | 11/28/2005 | $160,000.00 |
| 10063506 | 2006-QA1 | 11/28/2005 | $115,200.00 |
| 10063508 | 2005-QA13 | 11/28/2005 | $192,500.00 |
| 10063510 | 2005-QA13 | 11/28/2005 | $310,400.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10063512 | 2005-QA13 | 11/28/2005 | $492,000.00 |
| 10063514 | 2005-QA13 | 11/28/2005 | $506,250.00 |
| 10063516 | 2005-QA13 | 11/28/2005 | $491,250.00 |
| 10063518 | 2005-QA13 | 11/28/2005 | $198,000.00 |
| 10063520 | 2005-QA13 | 11/28/2005 | $224,000.00 |
| 10063524 | 2005-QA13 | 11/28/2005 | $214,400.00 |
| 10063526 | 2005-QA13 | 11/28/2005 | $215,200.00 |
| 10063528 | 2005-QA13 | 11/28/2005 | $295,750.00 |
| 10063530 | 2005-QA13 | 11/28/2005 | $276,750.00 |
| 10063532 | 2005-QA13 | 12/16/2005 | $172,000.00 |
| 10063534 | 2005-QA13 | 11/28/2005 | $296,000.00 |
| 10063536 | 2006-SA1 | 11/28/2005 | $224,250.00 |
| 10063538 | 2005-QA13 | 11/28/2005 | $165,600.00 |
| 10063540 | 2005-QA13 | 11/28/2005 | $284,800.00 |
| 10063542 | 2005-QA13 | 11/28/2005 | $340,000.00 |
| 10063544 | 2005-QA13 | 11/28/2005 | $381,750.00 |
| 10063546 | 2005-QA13 | 12/16/2005 | $84,400.00 |
| 10063548 | 2006-QA1 | 11/28/2005 | $240,000.00 |
| 10063550 | 2005-QA13 | 11/28/2005 | $304,500.00 |
| 10063552 | 2005-QA13 | 11/28/2005 | $345,000.00 |
| 10063554 | 2005-QA13 | 11/28/2005 | $170,496.00 |
| 10063556 | 2005-QA13 | 11/28/2005 | $240,000.00 |
| 10063558 | 2005-QA13 | 11/28/2005 | $375,000.00 |
| 10063560 | 2005-QA13 | 11/28/2005 | $491,200.00 |
| 10063562 | 2005-QA13 | 11/28/2005 | $485,154.80 |
| 10063564 | 2006-QA1 | 11/28/2005 | $191,520.00 |
| 10063566 | 2005-QA13 | 11/28/2005 | $124,600.00 |
| 10063568 | 2005-QA13 | 11/28/2005 | $176,000.00 |
| 10063570 | 2005-QA13 | 11/28/2005 | $344,000.00 |
| 10063572 | 2005-QA13 | 12/16/2005 | $300,000.00 |
| 10063574 | 2005-QA13 | 11/28/2005 | $283,500.00 |
| 10063576 | 2005-QA13 | 11/28/2005 | $182,200.00 |
| 10063578 | 2005-QA13 | 11/28/2005 | $206,000.00 |
| 10063580 | 2005-QA13 | 11/28/2005 | $180,000.00 |
| 10063584 | 2005-QA13 | 11/28/2005 | $259,200.00 |
| 10063588 | 2005-QA13 | 11/28/2005 | $124,200.00 |
| 10063592 | 2005-QA13 | 11/28/2005 | $388,000.00 |
| 10063594 | 2005-QA13 | 11/28/2005 | $312,000.00 |
| 10063596 | 2005-QA13 | 11/28/2005 | $185,600.00 |
| 10063598 | 2005-QA13 | 11/28/2005 | $228,000.00 |
| 10063600 | 2005-QA13 | 11/28/2005 | $95,200.00 |
| 10063602 | 2005-QA13 | 11/28/2005 | $528,000.00 |
| 10063604 | 2005-QA13 | 11/28/2005 | $334,000.00 |
| 10063606 | 2005-QA13 | 11/28/2005 | $164,000.00 |
| 10063608 | 2005-QA13 | 11/28/2005 | $140,500.00 |
| 10063610 | 2005-QA13 | 11/28/2005 | $192,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|-------------|----------------|---------------------|------------------|
| 10063612 | 2006-QA1 | 11/28/2005 | $151,056.84 |
| 10063614 | 2005-QA13 | 11/28/2005 | $381,402.38 |
| 10063616 | 2005-QA13 | 11/28/2005 | $202,000.00 |
| 10063618 | 2005-QA13 | 11/28/2005 | $465,000.00 |
| 10063620 | 2005-QA13 | 11/28/2005 | $98,850.00 |
| 10063622 | 2005-QA13 | 11/28/2005 | $143,600.00 |
| 10063624 | 2006-QA1 | 11/28/2005 | $232,000.00 |
| 10063626 | 2005-QA13 | 11/28/2005 | $240,000.00 |
| 10063628 | 2005-QA13 | 11/28/2005 | $436,000.00 |
| 10063630 | 2005-QA13 | 11/28/2005 | $259,000.00 |
| 10063632 | 2005-QA13 | 11/28/2005 | $399,500.00 |
| 10063634 | 2005-QA13 | 11/28/2005 | $278,000.00 |
| 10063636 | 2005-QA13 | 11/28/2005 | $136,000.00 |
| 10063638 | 2005-QA13 | 11/28/2005 | $214,400.00 |
| 10063640 | 2005-QA13 | 11/28/2005 | $352,000.00 |
| 10063642 | 2005-QA13 | 11/28/2005 | $544,022.89 |
| 10063644 | 2005-QA13 | 11/28/2005 | $129,375.00 |
| 10063646 | 2005-QA13 | 11/28/2005 | $201,900.00 |
| 10063648 | 2005-QA13 | 11/28/2005 | $423,200.00 |
| 10063650 | 2006-QA1 | 11/28/2005 | $98,000.00 |
| 10063652 | 2005-QA13 | 11/28/2005 | $158,560.00 |
| 10063654 | 2005-QA13 | 11/28/2005 | $100,000.00 |
| 10063656 | 2005-QA13 | 11/28/2005 | $161,600.00 |
| 10063658 | 2005-QA13 | 11/28/2005 | $191,920.00 |
| 10063660 | 2005-QA13 | 11/28/2005 | $261,072.00 |
| 10063662 | 2005-QA13 | 11/28/2005 | $930,000.00 |
| 10063664 | 2005-QA13 | 11/28/2005 | $133,600.00 |
| 10063666 | 2005-QA13 | 11/28/2005 | $132,000.00 |
| 10063668 | 2005-QA13 | 11/28/2005 | $184,000.00 |
| 10063670 | 2005-QA13 | 11/28/2005 | $170,800.00 |
| 10063672 | 2005-QA13 | 11/28/2005 | $149,600.00 |
| 10063674 | 2005-QA13 | 11/28/2005 | $271,200.00 |
| 10063676 | 2005-QA13 | 11/28/2005 | $544,000.00 |
| 10063678 | 2005-QA13 | 11/28/2005 | $73,000.00 |
| 10063680 | 2005-QA13 | 11/28/2005 | $650,000.00 |
| 10063682 | 2005-QA13 | 11/28/2005 | $155,400.00 |
| 10063684 | 2005-QA13 | 11/28/2005 | $624,000.00 |
| 10063686 | 2006-QA1 | 11/28/2005 | $151,000.00 |
| 10063688 | 2005-QA13 | 11/28/2005 | $252,800.00 |
| 10063690 | 2005-QA13 | 11/28/2005 | $137,625.00 |
| 10063692 | 2005-QA13 | 11/28/2005 | $240,000.00 |
| 10063694 | 2005-QA13 | 11/28/2005 | $201,500.00 |
| 10063696 | 2005-QA13 | 11/28/2005 | $215,920.00 |
| 10063698 | 2006-QA1 | 11/28/2005 | $280,000.00 |
| 10063700 | 2005-QA13 | 11/28/2005 | $239,920.00 |
| 10063702 | 2005-QA13 | 11/28/2005 | $342,000.00 |

177

12-12020-mg Doc 8579-7 Filed 02/03/16 Entered 02/03/16 18:14 Exhibit 20:
CASE 0:14-cv-01716-SRN-JJK-HB Document 1 Filed 03/03/14 Page 85 of 90
Complaint and Exhibits and Amended Complaint in RFC v. American Mor    Pg 179 of 223

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10063704 | 2005-QA13 | 11/28/2005 | $354,000.00 |
| 10063706 | 2006-QA1 | 12/16/2005 | $345,000.00 |
| 10063708 | 2005-QA13 | 11/28/2005 | $443,950.00 |
| 10063710 | 2005-QA13 | 11/28/2005 | $316,800.00 |
| 10063712 | 2006-QA2 | 11/28/2005 | $315,600.00 |
| 10063714 | 2005-QA13 | 11/28/2005 | $640,000.00 |
| 10063716 | 2005-QA13 | 11/28/2005 | $216,000.00 |
| 10063718 | 2005-QA13 | 11/28/2005 | $97,500.00 |
| 10063720 | 2006-QA1 | 11/28/2005 | $167,880.00 |
| 10063722 | 2005-QA13 | 11/28/2005 | $263,000.00 |
| 10063724 | 2005-QA13 | 11/28/2005 | $475,862.00 |
| 10063726 | 2005-QA13 | 11/28/2005 | $442,400.00 |
| 10063728 | 2005-QA13 | 11/28/2005 | $471,600.00 |
| 10063730 | 2005-QA13 | 11/28/2005 | $445,600.00 |
| 10063732 | 2005-QA13 | 11/28/2005 | $475,777.00 |
| 10063734 | 2005-QA13 | 11/28/2005 | $392,000.00 |
| 10063736 | 2006-QA1 | 11/28/2005 | $229,200.00 |
| 10063738 | 2005-QA13 | 11/28/2005 | $480,000.00 |
| 10063740 | 2006-QA1 | 11/28/2005 | $537,950.00 |
| 10063742 | 2006-QA1 | 11/28/2005 | $311,200.00 |
| 10063744 | 2006-QA1 | 11/28/2005 | $139,900.00 |
| 10063746 | 2006-QA1 | 11/28/2005 | $119,920.00 |
| 10063748 | 2005-QA13 | 11/28/2005 | $160,000.00 |
| 10063750 | 2006-QA1 | 11/28/2005 | $192,000.00 |
| 10063752 | 2005-QA13 | 11/28/2005 | $559,200.00 |
| 10063754 | 2006-QA1 | 11/28/2005 | $242,400.00 |
| 10063756 | 2005-QA13 | 11/28/2005 | $576,000.00 |
| 10063758 | 2006-RS1 | 11/28/2005 | $852,000.00 |
| 10063760 | 2006-RS1 | 11/28/2005 | $637,500.00 |
| 10063762 | 2006-RS1 | 11/28/2005 | $681,250.00 |
| 10063764 | 2006-RS1 | 11/28/2005 | $292,000.00 |
| 10063766 | 2006-RS1 | 11/28/2005 | $675,000.00 |
| 10063768 | 2006-RS1 | 11/28/2005 | $149,925.00 |
| 10063770 | 2006-RS1 | 11/28/2005 | $252,000.00 |
| 10063772 | 2006-RS1 | 11/28/2005 | $588,750.00 |
| 10063774 | 2006-RS1 | 11/28/2005 | $680,000.00 |
| 10063776 | 2006-RS1 | 11/28/2005 | $920,000.00 |
| 10063778 | 2006-RS1 | 11/28/2005 | $169,072.00 |
| 10063780 | 2006-RS1 | 11/28/2005 | $660,000.00 |
| 10063782 | 2006-RS1 | 12/16/2005 | $56,000.00 |
| 10063784 | 2006-RS1 | 11/28/2005 | $1,000,000.00 |
| 10063786 | 2006-RS1 | 11/28/2005 | $230,750.00 |
| 10063788 | 2006-RS5 | 11/28/2005 | $175,600.00 |
| 10063790 | 2006-RS1 | 11/28/2005 | $176,250.00 |
| 10063792 | 2006-RS1 | 11/28/2005 | $396,800.00 |
| 10063794 | 2006-RS1 | 11/28/2005 | $284,000.00 |

12-12020-mg   Doc 7857-7   Filed 02/02/16   Entered 02/02/16 16:18:14   Exhibit 30:
CASE 0:14-cv-01716-SRN-JJK-HB   Document 1   Filed 06/03/14   Page 87 of 190
Complaint and Exhibits and Amended Complaint in RFC v. American Mor   Pg 180 of 223

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10063796 | 2006-RS1 | 11/28/2005 | $200,000.00 |
| 10063798 | 2006-RS1 | 12/16/2005 | $197,600.00 |
| 10063800 | 2006-RS2 | 11/28/2005 | $512,158.00 |
| 10063802 | 2006-RS1 | 11/28/2005 | $236,000.00 |
| 10063804 | 2006-RS1 | 11/28/2005 | $200,600.00 |
| 10063806 | 2006-RS1 | 11/28/2005 | $197,000.00 |
| 10063808 | 2006-RS2 | 11/28/2005 | $528,000.00 |
| 10063810 | 2006-RS1 | 11/28/2005 | $320,000.00 |
| 10063812 | 2006-RS1 | 11/28/2005 | $165,000.00 |
| 10063814 | 2006-RS1 | 11/28/2005 | $382,500.00 |
| 10063816 | 2006-RS1 | 11/28/2005 | $316,000.00 |
| 10063820 | 2006-RS2 | 11/28/2005 | $76,800.00 |
| 10063822 | 2006-RS1 | 11/28/2005 | $316,000.00 |
| 10063824 | 2006-RS1 | 11/28/2005 | $108,800.00 |
| 10063826 | 2006-RS1 | 11/28/2005 | $138,400.00 |
| 10063828 | 2006-RS1 | 11/28/2005 | $112,000.00 |
| 10063830 | 2006-RS1 | 11/28/2005 | $147,200.00 |
| 10063832 | 2006-RS1 | 11/28/2005 | $400,000.00 |
| 10063834 | 2006-RS1 | 11/28/2005 | $228,000.00 |
| 10063836 | 2006-RS1 | 11/28/2005 | $776,000.00 |
| 10063838 | 2006-RS1 | 11/28/2005 | $640,000.00 |
| 10063840 | 2006-RS1 | 11/28/2005 | $180,000.00 |
| 10063842 | 2006-RS1 | 11/28/2005 | $164,000.00 |
| 10063844 | 2006-RS1 | 11/28/2005 | $56,000.00 |
| 10063846 | 2006-RS1 | 11/28/2005 | $415,000.00 |
| 10063848 | 2006-RS1 | 11/28/2005 | $324,000.00 |
| 10063850 | 2006-RS1 | 11/28/2005 | $574,658.00 |
| 10063852 | 2006-RS1 | 11/28/2005 | $436,501.08 |
| 10063854 | 2006-RS4 | 11/28/2005 | $151,420.00 |
| 10063856 | 2006-RS1 | 11/28/2005 | $222,400.00 |
| 10063858 | 2006-RS1 | 12/16/2005 | $70,750.00 |
| 10063860 | 2006-RS1 | 11/28/2005 | $772,000.00 |
| 10063862 | 2006-RS1 | 11/28/2005 | $240,000.00 |
| 10063864 | 2006-RS1 | 11/28/2005 | $203,000.00 |
| 10063866 | 2006-RS1 | 11/28/2005 | $348,000.00 |
| 10063868 | 2006-RS1 | 11/28/2005 | $179,910.00 |
| 10063870 | 2005-QA13 | 11/28/2005 | $136,000.00 |
| 10063872 | 2005-QA13 | 11/28/2005 | $390,000.00 |
| 10063874 | 2005-QA13 | 11/28/2005 | $432,000.00 |
| 10063876 | 2006-QA1 | 11/28/2005 | $450,000.00 |
| 10063878 | 2006-QA1 | 11/28/2005 | $750,000.00 |
| 10063880 | 2006-SA1 | 11/28/2005 | $167,200.00 |
| 10063884 | 2006-HSA1 | 11/23/2005 | $25,001.00 |
| 10063886 | 2005-HSA1 | 11/23/2005 | $18,100.00 |
| 10063888 | 2005-HSA1 | 11/23/2005 | $90,910.00 |
| 10063890 | 2005-HSA1 | 11/23/2005 | $70,955.00 |

179

12-12020-mg   Doc 9579-47   Filed 02/02/16   Entered 02/02/16 16:18:14   Exhibit 20:
CASE 0:14-cv-01716-SRN-JJK-HB   Document 1   Filed 06/03/14   Page 88 of 90
Complaint and Exhibits and Amended Complaint in RFC v. American Mor   Pg 181 of 223

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10063892 | 2005-HSA1 | 11/23/2005 | $55,000.00 |
| 10063894 | 2006-HSA1 | 11/23/2005 | $94,600.00 |
| 10063896 | 2006-HSA1 | 11/23/2005 | $13,000.00 |
| 10063898 | 2006-HSA1 | 11/23/2005 | $108,000.00 |
| 10063900 | 2005-HSA1 | 11/23/2005 | $70,850.00 |
| 10063902 | 2006-HSA1 | 11/23/2005 | $11,000.00 |
| 10063904 | 2006-HSA1 | 11/23/2005 | $260,000.00 |
| 10063906 | 2005-HSA1 | 11/23/2005 | $17,000.00 |
| 10063912 | 2006-HSA1 | 12/2/2005 | $20,000.00 |
| 10063914 | 2006-HSA1 | 11/23/2005 | $43,600.00 |
| 10063916 | 2006-HSA1 | 11/23/2005 | $30,000.00 |
| 10063918 | 2005-HSA1 | 11/23/2005 | $116,250.00 |
| 10063922 | 2006-HSA1 | 11/23/2005 | $53,000.00 |
| 10063924 | 2006-HSA1 | 11/23/2005 | $22,670.00 |
| 10063926 | 2005-HSA1 | 11/23/2005 | $150,000.00 |
| 10063928 | 2006-HSA1 | 12/2/2005 | $70,000.00 |
| 10063930 | 2006-HSA1 | 12/2/2005 | $20,000.00 |
| 10063932 | 2005-HSA1 | 11/23/2005 | $36,950.00 |
| 10063934 | 2006-HSA1 | 11/23/2005 | $17,500.00 |
| 10063936 | 2006-HSA1 | 11/23/2005 | $119,800.00 |
| 10063938 | 2005-HSA1 | 11/23/2005 | $47,000.00 |
| 10063940 | 2006-HSA1 | 12/2/2005 | $150,000.00 |
| 10063942 | 2006-HSA1 | 11/23/2005 | $123,350.00 |
| 10063944 | 2005-HSA1 | 11/23/2005 | $132,000.00 |
| 10063946 | 2005-HSA1 | 11/23/2005 | $200,000.00 |
| 10161254 | 2005-QA13 | 12/15/2005 | $650,000.00 |
| 10161256 | 2005-QA13 | 12/15/2005 | $630,000.00 |
| 10161258 | 2006-RS1 | 12/15/2005 | $540,854.00 |
| 10161260 | 2005-QA13 | 12/15/2005 | $359,650.00 |
| 10161262 | 2006-RS1 | 12/15/2005 | $574,658.00 |
| 10161264 | 2005-QA13 | 12/15/2005 | $362,700.00 |
| 10161266 | 2006-QA1 | 12/15/2005 | $388,000.00 |
| 10161270 | 2005-QA13 | 12/15/2005 | $184,000.00 |
| 10161272 | 2006-RS1 | 12/15/2005 | $328,000.00 |
| 10161274 | 2006-QA1 | 12/15/2005 | $185,000.00 |
| 10161276 | 2005-QA13 | 12/15/2005 | $690,000.00 |
| 10161278 | 2005-QA13 | 12/15/2005 | $118,400.00 |
| 10161280 | 2005-QA13 | 12/15/2005 | $250,000.00 |
| 10161282 | 2005-QA13 | 12/15/2005 | $148,400.00 |
| 10161284 | 2006-QA1 | 12/15/2005 | $700,000.00 |
| 10161286 | 2006-RS1 | 12/15/2005 | $326,250.00 |
| 10161288 | 2006-QA1 | 12/15/2005 | $283,053.88 |
| 10161290 | 2006-RS1 | 12/15/2005 | $215,920.00 |
| 10161292 | 2006-RS1 | 12/15/2005 | $160,000.00 |
| 10161294 | 2006-QA1 | 12/15/2005 | $148,800.00 |
| 10161296 | 2005-QA13 | 12/15/2005 | $220,000.00 |

12-12020-mg   Doc 9579-47   Filed 02/03/16   Entered 02/03/16 16:18:14   Exhibit 30:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor   Pg 182 of 223
CASE 0:14-cv-01716-SRN-JJK-HB   Document 1-30   Filed 06/03/14   Page 89 of 90

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10161298 | 2005-QA13 | 12/15/2005 | $520,000.00 |
| 10161300 | 2006-RS1 | 12/15/2005 | $1,000,000.00 |
| 10161302 | 2005-QA13 | 12/15/2005 | $408,000.00 |
| 10161304 | 2006-QA1 | 12/15/2005 | $650,000.00 |
| 10161308 | 2006-RS1 | 12/15/2005 | $303,050.00 |
| 10161310 | 2005-QA13 | 12/15/2005 | $348,800.00 |
| 10161312 | 2005-QA13 | 12/15/2005 | $1,000,000.00 |
| 10161314 | 2006-QA1 | 12/15/2005 | $589,000.00 |
| 10161318 | 2006-QA1 | 12/15/2005 | $100,000.00 |
| 10161320 | 2005-QA13 | 12/15/2005 | $180,750.00 |
| 10161322 | 2005-QA13 | 12/15/2005 | $80,000.00 |
| 10161324 | 2005-QA13 | 12/15/2005 | $568,000.00 |
| 10161326 | 2005-QA13 | 12/15/2005 | $432,000.00 |
| 10161328 | 2006-QA1 | 12/15/2005 | $316,000.00 |
| 10161330 | 2006-QA1 | 12/15/2005 | $296,000.00 |
| 10161332 | 2006-RS1 | 12/15/2005 | $175,120.00 |
| 10161334 | 2006-RS1 | 12/15/2005 | $304,000.00 |
| 10161336 | 2005-QA13 | 12/15/2005 | $188,000.00 |
| 10161338 | 2006-QA1 | 12/15/2005 | $171,200.00 |
| 10161340 | 2005-QA13 | 12/15/2005 | $493,205.00 |
| 10161342 | 2005-QA13 | 12/15/2005 | $111,200.00 |
| 10161344 | 2005-QA13 | 12/15/2005 | $309,600.00 |
| 10161346 | 2005-QA13 | 12/15/2005 | $359,650.00 |
| 10161348 | 2005-QA13 | 12/15/2005 | $460,000.00 |
| 10161350 | 2006-QA1 | 12/15/2005 | $198,800.00 |
| 10161352 | 2005-QA13 | 12/15/2005 | $284,000.00 |
| 10161354 | 2005-QA13 | 12/15/2005 | $127,600.00 |
| 10161356 | 2006-RS1 | 12/15/2005 | $351,200.00 |
| 10161358 | 2005-QA13 | 12/15/2005 | $221,000.00 |
| 10161790 | 2006-HSA1 | 12/16/2005 | $38,700.00 |
| 10161792 | 2006-HSA1 | 12/16/2005 | $24,778.00 |
| 10161794 | 2006-HSA1 | 12/16/2005 | $56,750.00 |
| 10161796 | 2006-HSA1 | 12/16/2005 | $58,600.00 |
| 10161798 | 2006-HSA1 | 12/16/2005 | $60,600.00 |
| 10161800 | 2006-HSA1 | 12/16/2005 | $17,200.00 |
| 10161802 | 2006-HSA1 | 12/16/2005 | $115,000.00 |
| 10161804 | 2006-HSA1 | 12/16/2005 | $29,800.00 |
| 10161808 | 2006-HSA1 | 12/16/2005 | $27,980.00 |
| 10161810 | 2006-HSA1 | 12/16/2005 | $15,500.00 |
| 10161812 | 2006-HSA1 | 12/16/2005 | $66,200.00 |
| 10161814 | 2006-HSA1 | 12/16/2005 | $28,000.00 |
| 10161816 | 2006-HSA1 | 12/16/2005 | $10,000.00 |
| 10161818 | 2006-HSA1 | 12/16/2005 | $26,800.00 |
| 10161822 | 2006-HSA1 | 12/16/2005 | $37,550.00 |
| 10161824 | 2006-HSA1 | 12/16/2005 | $17,850.00 |
| 10161826 | 2006-HSA1 | 12/23/2005 | $40,200.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10161828 | 2006-HSA1 | 12/16/2005 | $51,000.00 |
| 10161830 | 2006-HSA1 | 12/16/2005 | $67,000.00 |
| 10161832 | 2006-HSA1 | 12/23/2005 | $100,000.00 |
| 10161834 | 2006-HSA1 | 12/16/2005 | $81,500.00 |
| 10161836 | 2006-HSA1 | 12/16/2005 | $31,250.00 |
| 10161838 | 2006-HSA1 | 12/16/2005 | $37,080.00 |
| 10161840 | 2006-HSA1 | 12/16/2005 | $38,000.00 |
| 10161842 | 2006-HSA1 | 12/16/2005 | $50,000.00 |
| 10161844 | 2006-HSA1 | 12/16/2005 | $59,250.00 |
| 10161846 | 2006-HSA1 | 12/16/2005 | $55,200.00 |
| 10161848 | 2006-HSA1 | 12/16/2005 | $46,800.00 |
| 10161850 | 2006-HSA1 | 12/16/2005 | $75,000.00 |
| 10161852 | 2006-HSA1 | 12/16/2005 | $42,600.00 |
| 10161854 | 2006-HSA1 | 12/23/2005 | $70,000.00 |
| 10161856 | 2006-HSA1 | 12/16/2005 | $72,400.00 |
| 10161858 | 2006-HSA1 | 12/16/2005 | $15,690.00 |
| 10161860 | 2006-HSA1 | 12/16/2005 | $10,000.00 |
| 10161862 | 2006-HSA1 | 12/16/2005 | $42,000.00 |
| 10161864 | 2006-HSA1 | 12/16/2005 | $81,000.00 |
| 10161866 | 2006-HSA1 | 12/16/2005 | $57,750.00 |
| 10161868 | 2006-HSA1 | 12/16/2005 | $53,000.00 |
| 10161870 | 2006-HSA1 | 12/16/2005 | $63,590.00 |
| 10161872 | 2006-HSA1 | 12/16/2005 | $49,104.00 |
| 10161876 | 2006-HSA1 | 12/16/2005 | $54,000.00 |
| 10161878 | 2006-HSA1 | 12/16/2005 | $29,700.00 |
| 10161880 | 2006-HSA1 | 12/23/2005 | $21,200.00 |
| 10161882 | 2006-HSA1 | 12/16/2005 | $64,000.00 |
| 10161884 | 2006-HSA1 | 12/16/2005 | $36,450.00 |
| 10161886 | 2006-HSA1 | 12/16/2005 | $36,000.00 |
| 10161888 | 2006-HSA1 | 12/16/2005 | $36,500.00 |
| 10161890 | 2006-HSA1 | 12/16/2005 | $48,600.00 |
| 10161892 | 2006-HSA1 | 12/16/2005 | $28,200.00 |
| 10161894 | 2006-HSA1 | 12/16/2005 | $39,500.00 |
| 10161896 | 2006-HSA1 | 12/16/2005 | $29,380.00 |
| 10161898 | 2006-HSA1 | 12/16/2005 | $85,000.00 |
| 10161900 | 2006-HSA1 | 12/16/2005 | $22,000.00 |
| 10161902 | 2006-HSA1 | 12/16/2005 | $40,000.00 |
| 10161904 | 2006-HSA1 | 12/16/2005 | $31,200.00 |
| 10161906 | 2006-HSA1 | 12/16/2005 | $14,590.00 |
| 10161908 | 2006-HSA1 | 12/16/2005 | $45,349.00 |
| 10161910 | 2006-HSA1 | 12/16/2005 | $56,500.00 |
| 10161912 | 2006-HSA1 | 12/16/2005 | $104,000.00 |
| 10161914 | 2006-HSA1 | 12/16/2005 | $39,600.00 |
| 10161916 | 2006-HSA1 | 12/16/2005 | $55,500.00 |
| 10161918 | 2006-HSA1 | 12/16/2005 | $22,500.00 |
| 10161920 | 2006-HSA1 | 12/16/2005 | $58,950.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10161922 | 2006-HSA1 | 12/16/2005 | $37,000.00 |
| 10161924 | 2006-HSA1 | 12/16/2005 | $63,800.00 |
| 10161926 | 2006-HSA1 | 12/16/2005 | $93,300.00 |
| 10161928 | 2006-HSA1 | 12/16/2005 | $58,400.00 |
| 10161930 | 2006-HSA1 | 12/16/2005 | $33,100.00 |
| 10161932 | 2006-HSA1 | 12/16/2005 | $58,000.00 |
| 10161934 | 2006-HSA1 | 12/16/2005 | $14,600.00 |
| 10161936 | 2006-HSA1 | 12/16/2005 | $10,000.00 |
| 10161938 | 2006-HSA1 | 12/16/2005 | $66,000.00 |
| 10161940 | 2006-HSA1 | 12/16/2005 | $46,600.00 |
| 10161942 | 2006-HSA1 | 12/16/2005 | $30,000.00 |
| 10161944 | 2006-HSA1 | 12/16/2005 | $67,000.00 |
| 10161945 | 2005-RZ4 | 10/20/2005 | $240,750.00 |
| 10161946 | 2006-HSA1 | 12/16/2005 | $36,000.00 |
| 10161948 | 2006-HSA1 | 12/16/2005 | $36,000.00 |
| 10161950 | 2006-HSA1 | 12/16/2005 | $20,000.00 |
| 10161952 | 2006-HSA1 | 12/16/2005 | $38,600.00 |
| 10161954 | 2006-HSA1 | 12/16/2005 | $93,250.00 |
| 10161956 | 2006-HSA1 | 12/23/2005 | $34,000.00 |
| 10161958 | 2006-HSA1 | 12/16/2005 | $34,000.00 |
| 10161960 | 2006-HSA1 | 12/16/2005 | $79,000.00 |
| 10161962 | 2006-HSA1 | 12/16/2005 | $52,350.00 |
| 10161964 | 2006-HSA1 | 12/16/2005 | $39,350.00 |
| 10161966 | 2006-HSA1 | 12/16/2005 | $46,000.00 |
| 10161968 | 2006-HSA1 | 12/16/2005 | $67,600.00 |
| 10161970 | 2006-HSA1 | 12/16/2005 | $26,200.00 |
| 10161972 | 2006-HSA1 | 12/16/2005 | $48,400.00 |
| 10161974 | 2006-HSA1 | 12/16/2005 | $74,000.00 |
| 10161976 | 2006-HSA1 | 12/16/2005 | $37,000.00 |
| 10161978 | 2006-HSA1 | 12/16/2005 | $42,000.00 |
| 10161980 | 2006-HSA1 | 12/16/2005 | $27,400.00 |
| 10161982 | 2006-HSA1 | 12/16/2005 | $54,000.00 |
| 10161984 | 2006-HSA1 | 12/16/2005 | $47,250.00 |
| 10161986 | 2006-HSA1 | 12/23/2005 | $33,500.00 |
| 10161988 | 2006-HSA1 | 12/16/2005 | $45,750.00 |
| 10161990 | 2006-HSA1 | 12/16/2005 | $66,000.00 |
| 10161992 | 2006-HSA1 | 12/16/2005 | $127,500.00 |
| 10161994 | 2006-HSA1 | 12/16/2005 | $22,000.00 |
| 10161996 | 2006-HSA1 | 12/16/2005 | $32,000.00 |
| 10161998 | 2006-HSA1 | 12/16/2005 | $55,000.00 |
| 10162000 | 2006-HSA1 | 12/16/2005 | $83,000.00 |
| 10162002 | 2006-HSA1 | 12/16/2005 | $53,300.00 |
| 10162004 | 2006-HSA1 | 12/16/2005 | $16,200.00 |
| 10162006 | 2006-HSA1 | 12/16/2005 | $30,000.00 |
| 10162008 | 2006-HSA1 | 12/16/2005 | $37,150.00 |
| 10162010 | 2006-HSA1 | 12/16/2005 | $34,800.00 |

12-12020-mg   Doc 7857-47   Filed 02/02/16   Entered 02/02/16 16:18:14   Exhibit 30:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor   Pg 185 of 223

CASE 0:14-cv-01716-SRN-JJK-HB   Document 119   Filed 06/03/14   Page 92 of 130

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10162012 | 2006-HSA1 | 12/16/2005 | $37,800.00 |
| 10162014 | 2006-HSA1 | 12/16/2005 | $36,000.00 |
| 10162016 | 2006-HSA1 | 12/16/2005 | $36,200.00 |
| 10162018 | 2006-HSA1 | 12/16/2005 | $39,000.00 |
| 10162020 | 2006-HSA1 | 12/16/2005 | $31,800.00 |
| 10162022 | 2006-HSA1 | 12/16/2005 | $67,500.00 |
| 10162024 | 2006-HSA1 | 12/16/2005 | $29,300.00 |
| 10162026 | 2006-HSA1 | 12/16/2005 | $56,250.00 |
| 10162028 | 2006-HSA1 | 12/16/2005 | $93,776.00 |
| 10162030 | 2006-HSA1 | 12/16/2005 | $44,400.00 |
| 10162032 | 2006-HSA1 | 12/16/2005 | $29,000.00 |
| 10162034 | 2006-HSA1 | 12/16/2005 | $33,000.00 |
| 10162036 | 2006-HSA1 | 12/16/2005 | $36,300.00 |
| 10162038 | 2006-HSA1 | 12/16/2005 | $51,940.00 |
| 10162040 | 2006-HSA1 | 12/16/2005 | $43,500.00 |
| 10162042 | 2006-HSA1 | 12/16/2005 | $52,280.00 |
| 10162044 | 2006-HSA1 | 12/16/2005 | $51,000.00 |
| 10162046 | 2006-HSA1 | 12/16/2005 | $32,500.00 |
| 10162048 | 2006-HSA1 | 12/16/2005 | $46,980.00 |
| 10162050 | 2006-HSA1 | 12/16/2005 | $26,690.00 |
| 10162052 | 2006-HSA1 | 12/16/2005 | $155,000.00 |
| 10162054 | 2006-HSA1 | 12/16/2005 | $113,600.00 |
| 10162056 | 2006-HSA1 | 12/16/2005 | $65,000.00 |
| 10162058 | 2006-HSA1 | 12/16/2005 | $34,700.00 |
| 10162060 | 2006-HSA1 | 12/16/2005 | $59,180.00 |
| 10162062 | 2006-HSA1 | 12/16/2005 | $35,250.00 |
| 10162064 | 2006-HSA1 | 12/16/2005 | $35,000.00 |
| 10162066 | 2006-HSA1 | 12/23/2005 | $61,000.00 |
| 10162068 | 2006-HSA1 | 12/16/2005 | $180,900.00 |
| 10162070 | 2006-HSA1 | 12/16/2005 | $40,400.00 |
| 10162072 | 2006-HSA1 | 12/16/2005 | $46,000.00 |
| 10162074 | 2006-HSA1 | 12/16/2005 | $158,325.00 |
| 10162076 | 2006-HSA1 | 12/16/2005 | $32,250.00 |
| 10162078 | 2006-HSA1 | 12/16/2005 | $55,000.00 |
| 10162080 | 2006-HSA1 | 12/16/2005 | $40,400.00 |
| 10162082 | 2006-HSA1 | 12/16/2005 | $162,000.00 |
| 10162084 | 2006-HSA1 | 12/16/2005 | $38,000.00 |
| 10162086 | 2006-HSA1 | 12/16/2005 | $84,900.00 |
| 10162088 | 2006-HSA1 | 12/16/2005 | $83,980.00 |
| 10162090 | 2006-HSA1 | 12/16/2005 | $10,000.00 |
| 10162092 | 2006-HSA1 | 12/16/2005 | $48,750.00 |
| 10162094 | 2006-HSA1 | 12/16/2005 | $31,900.00 |
| 10162096 | 2006-HSA1 | 12/16/2005 | $52,200.00 |
| 10162098 | 2006-HSA1 | 12/16/2005 | $47,000.00 |
| 10162100 | 2006-HSA1 | 12/16/2005 | $57,000.00 |
| 10162102 | 2006-HSA1 | 12/23/2005 | $119,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10162104 | 2006-HSA1 | 12/16/2005 | $13,000.00 |
| 10162106 | 2006-HSA1 | 12/16/2005 | $11,000.00 |
| 10162108 | 2006-HSA1 | 12/16/2005 | $46,600.00 |
| 10162110 | 2006-HSA1 | 12/16/2005 | $21,400.00 |
| 10162112 | 2006-HSA1 | 12/16/2005 | $36,000.00 |
| 10162114 | 2006-HSA1 | 12/16/2005 | $40,400.00 |
| 10162116 | 2006-HSA1 | 12/16/2005 | $15,000.00 |
| 10162118 | 2006-HSA1 | 12/16/2005 | $41,000.00 |
| 10162120 | 2006-HSA1 | 12/16/2005 | $80,250.00 |
| 10162122 | 2006-HSA1 | 12/16/2005 | $39,750.00 |
| 10162124 | 2006-HSA1 | 12/16/2005 | $46,000.00 |
| 10162126 | 2006-HSA1 | 12/16/2005 | $69,250.00 |
| 10162128 | 2006-HSA1 | 12/16/2005 | $34,700.00 |
| 10162130 | 2006-HSA1 | 12/23/2005 | $41,500.00 |
| 10162132 | 2006-HSA1 | 12/16/2005 | $46,580.00 |
| 10162134 | 2006-HSA1 | 12/23/2005 | $43,200.00 |
| 10162136 | 2006-HSA1 | 12/16/2005 | $85,000.00 |
| 10162138 | 2006-HSA1 | 12/16/2005 | $49,980.00 |
| 10162140 | 2006-HSA1 | 12/16/2005 | $21,900.00 |
| 10162142 | 2006-HSA1 | 12/16/2005 | $14,000.00 |
| 10162144 | 2006-HSA1 | 12/16/2005 | $14,300.00 |
| 10162146 | 2006-HSA1 | 12/16/2005 | $89,400.00 |
| 10162148 | 2006-HSA1 | 12/16/2005 | $32,000.00 |
| 10162150 | 2006-HSA1 | 12/16/2005 | $46,000.00 |
| 10162152 | 2006-HSA1 | 12/16/2005 | $65,000.00 |
| 10162154 | 2006-HSA1 | 12/23/2005 | $37,600.00 |
| 10162156 | 2006-HSA1 | 12/16/2005 | $28,000.00 |
| 10162158 | 2006-HSA1 | 12/16/2005 | $41,800.00 |
| 10162160 | 2006-HSA1 | 12/16/2005 | $61,000.00 |
| 10162162 | 2006-HSA1 | 12/16/2005 | $38,850.00 |
| 10162164 | 2006-HSA1 | 12/16/2005 | $64,900.00 |
| 10162166 | 2006-HSA1 | 12/16/2005 | $24,000.00 |
| 10162168 | 2006-HSA1 | 12/16/2005 | $39,800.00 |
| 10162170 | 2006-HSA1 | 12/16/2005 | $50,600.00 |
| 10162172 | 2006-HSA1 | 12/16/2005 | $70,400.00 |
| 10162174 | 2006-HSA1 | 12/16/2005 | $9,401.00 |
| 10162176 | 2006-HSA1 | 12/16/2005 | $36,766.00 |
| 10162180 | 2006-HSA1 | 12/16/2005 | $53,000.00 |
| 10162182 | 2006-HSA1 | 12/23/2005 | $63,000.00 |
| 10162184 | 2006-HSA1 | 12/16/2005 | $48,500.00 |
| 10162186 | 2006-HSA1 | 12/16/2005 | $36,000.00 |
| 10162188 | 2006-HSA1 | 12/16/2005 | $10,000.00 |
| 10162190 | 2006-HSA1 | 12/16/2005 | $43,000.00 |
| 10162192 | 2006-HSA1 | 12/16/2005 | $74,859.00 |
| 10162194 | 2006-HSA1 | 12/16/2005 | $68,082.00 |
| 10162196 | 2006-HSA1 | 12/23/2005 | $11,500.00 |

12-12020-mg Doc 7857-47 Filed 02/02/16 Entered 02/02/16 16:18:14 Exhibit 30:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor   Pg 187 of 223
CASE 0:14-cv-01760-SRN-JJK Document 1-2 Filed 06/03/14 Page 94 of 190

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10162198 | 2006-HSA1 | 12/16/2005 | $41,980.00 |
| 10162200 | 2006-HSA1 | 12/16/2005 | $77,600.00 |
| 10162202 | 2006-HSA1 | 12/16/2005 | $26,250.00 |
| 10162204 | 2006-HSA1 | 12/16/2005 | $48,500.00 |
| 10162206 | 2006-HSA1 | 12/16/2005 | $24,400.00 |
| 10162208 | 2006-HSA1 | 12/16/2005 | $13,000.00 |
| 10162210 | 2006-HSA1 | 12/16/2005 | $60,600.00 |
| 10162212 | 2006-HSA1 | 12/16/2005 | $54,060.00 |
| 10162214 | 2006-HSA1 | 12/16/2005 | $34,400.00 |
| 10186468 | 2006-HSA1 | 12/29/2005 | $29,850.00 |
| 10186470 | 2006-HSA1 | 12/29/2005 | $78,000.00 |
| 10186472 | 2006-HSA1 | 12/29/2005 | $42,500.00 |
| 10186474 | 2006-HSA1 | 12/29/2005 | $39,900.00 |
| 10186476 | 2006-HSA1 | 12/29/2005 | $157,500.00 |
| 10186478 | 2006-HSA1 | 12/29/2005 | $47,884.00 |
| 10186480 | 2006-HSA1 | 12/29/2005 | $49,600.00 |
| 10186482 | 2006-HSA1 | 12/29/2005 | $21,150.00 |
| 10186484 | 2006-HSA1 | 12/29/2005 | $13,750.00 |
| 10186486 | 2006-HSA1 | 12/29/2005 | $26,100.00 |
| 10186488 | 2006-HSA1 | 12/29/2005 | $29,700.00 |
| 10186490 | 2006-HSA1 | 12/29/2005 | $65,000.00 |
| 10186492 | 2006-HSA1 | 12/29/2005 | $90,000.00 |
| 10186494 | 2006-HSA1 | 12/29/2005 | $37,000.00 |
| 10186496 | 2006-HSA1 | 12/29/2005 | $72,000.00 |
| 10186498 | 2006-HSA1 | 12/29/2005 | $15,000.00 |
| 10186500 | 2006-HSA1 | 12/29/2005 | $11,600.00 |
| 10186502 | 2006-HSA1 | 12/29/2005 | $25,800.00 |
| 10186504 | 2006-HSA1 | 12/29/2005 | $40,000.00 |
| 10186506 | 2006-HSA1 | 12/29/2005 | $77,600.00 |
| 10186508 | 2006-HSA1 | 12/29/2005 | $46,800.00 |
| 10186510 | 2006-HSA1 | 12/29/2005 | $56,382.00 |
| 10186512 | 2006-HSA1 | 12/29/2005 | $35,000.00 |
| 10186514 | 2006-HSA1 | 12/29/2005 | $40,000.00 |
| 10186516 | 2006-HSA1 | 12/29/2005 | $44,700.00 |
| 10186518 | 2006-HSA1 | 12/29/2005 | $23,500.00 |
| 10186524 | 2006-HSA1 | 12/29/2005 | $64,200.00 |
| 10186526 | 2006-HSA1 | 12/29/2005 | $97,250.00 |
| 10186528 | 2006-HSA1 | 12/29/2005 | $78,000.00 |
| 10186530 | 2006-HSA1 | 12/29/2005 | $50,550.00 |
| 10186532 | 2006-HSA1 | 12/29/2005 | $19,000.00 |
| 10186534 | 2006-HSA1 | 12/29/2005 | $45,000.00 |
| 10186538 | 2006-HSA1 | 12/29/2005 | $84,000.00 |
| 10186542 | 2006-HSA1 | 12/29/2005 | $48,700.00 |
| 10186544 | 2006-HSA1 | 12/29/2005 | $20,390.00 |
| 10186546 | 2006-HSA1 | 12/29/2005 | $78,750.00 |
| 10186548 | 2006-HSA1 | 12/29/2005 | $43,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10186550 | 2006-HSA1 | 12/29/2005 | $25,350.00 |
| 10186552 | 2006-HSA1 | 12/29/2005 | $95,000.00 |
| 10186554 | 2006-HSA1 | 12/29/2005 | $65,000.00 |
| 10186556 | 2006-HSA1 | 12/29/2005 | $12,500.00 |
| 10186558 | 2006-HSA1 | 12/29/2005 | $58,000.00 |
| 10186560 | 2006-HSA1 | 12/29/2005 | $31,500.00 |
| 10186562 | 2006-HSA1 | 12/29/2005 | $36,750.00 |
| 10186564 | 2006-HSA1 | 12/29/2005 | $32,980.00 |
| 10186566 | 2006-HSA1 | 12/29/2005 | $11,500.00 |
| 10186568 | 2006-HSA1 | 12/29/2005 | $16,000.00 |
| 10186570 | 2006-HSA1 | 12/29/2005 | $33,000.00 |
| 10186572 | 2006-HSA1 | 12/29/2005 | $22,500.00 |
| 10186576 | 2006-HSA1 | 12/29/2005 | $119,400.00 |
| 10186578 | 2006-HSA1 | 12/29/2005 | $18,735.00 |
| 10186582 | 2006-HSA1 | 12/29/2005 | $50,000.00 |
| 10186584 | 2006-HSA1 | 12/29/2005 | $19,275.00 |
| 10186588 | 2006-HSA1 | 12/29/2005 | $41,700.00 |
| 10186592 | 2006-HSA1 | 12/29/2005 | $23,000.00 |
| 10186594 | 2006-HSA1 | 12/29/2005 | $55,000.00 |
| 10186596 | 2006-HSA1 | 12/29/2005 | $95,000.00 |
| 10186598 | 2006-HSA1 | 12/29/2005 | $28,800.00 |
| 10186602 | 2006-HSA2 | 1/13/2006 | $14,993.36 |
| 10186604 | 2006-HSA1 | 12/29/2005 | $78,400.00 |
| 10186606 | 2006-HSA1 | 12/29/2005 | $31,500.00 |
| 10186608 | 2006-HSA1 | 12/29/2005 | $33,800.00 |
| 10186610 | 2006-HSA1 | 12/29/2005 | $24,600.00 |
| 10186614 | 2006-HSA1 | 12/29/2005 | $59,950.00 |
| 10186616 | 2006-HSA1 | 12/29/2005 | $10,015.00 |
| 10186618 | 2006-HSA1 | 12/29/2005 | $52,000.00 |
| 10186620 | 2006-HSA1 | 12/29/2005 | $23,400.00 |
| 10186622 | 2006-HSA1 | 12/29/2005 | $44,000.00 |
| 10186624 | 2006-HSA1 | 12/29/2005 | $45,000.00 |
| 10186626 | 2006-HSA1 | 12/29/2005 | $26,500.00 |
| 10186628 | 2006-HSA1 | 12/29/2005 | $40,000.00 |
| 10186630 | 2006-HSA1 | 12/29/2005 | $29,750.00 |
| 10186632 | 2006-HSA1 | 12/29/2005 | $39,750.00 |
| 10186634 | 2006-HSA1 | 12/29/2005 | $10,350.00 |
| 10186636 | 2006-HSA1 | 12/29/2005 | $86,000.00 |
| 10186638 | 2006-HSA1 | 12/29/2005 | $29,600.00 |
| 10186642 | 2006-HSA1 | 12/29/2005 | $62,780.00 |
| 10186646 | 2006-HSA1 | 12/29/2005 | $15,246.00 |
| 10186648 | 2006-HSA1 | 12/29/2005 | $39,400.00 |
| 10186650 | 2006-HSA1 | 12/29/2005 | $19,000.00 |
| 10186652 | 2006-HSA1 | 12/29/2005 | $50,500.00 |
| 10186654 | 2006-HSA1 | 12/29/2005 | $14,000.00 |
| 10186656 | 2006-HSA1 | 12/29/2005 | $63,750.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10186658 | 2006-HSA1 | 12/29/2005 | $61,200.00 |
| 10186660 | 2006-HSA1 | 12/29/2005 | $65,500.00 |
| 10186662 | 2006-HSA1 | 12/29/2005 | $56,000.00 |
| 10186664 | 2006-HSA1 | 12/29/2005 | $20,000.00 |
| 10186666 | 2006-HSA1 | 12/29/2005 | $32,283.00 |
| 10186668 | 2006-HSA1 | 12/29/2005 | $94,900.00 |
| 10186670 | 2006-HSA1 | 12/29/2005 | $15,000.00 |
| 10186672 | 2006-HSA1 | 12/29/2005 | $44,411.00 |
| 10186674 | 2006-HSA1 | 12/29/2005 | $16,200.00 |
| 10186676 | 2006-HSA1 | 12/29/2005 | $12,800.00 |
| 10186678 | 2006-HSA1 | 12/29/2005 | $35,000.00 |
| 10186680 | 2006-HSA1 | 12/29/2005 | $90,250.00 |
| 10186682 | 2006-HSA1 | 12/29/2005 | $30,000.00 |
| 10186684 | 2006-HSA1 | 12/29/2005 | $26,700.00 |
| 10186690 | 2006-HSA2 | 12/29/2005 | $24,861.41 |
| 10186692 | 2006-HSA1 | 12/29/2005 | $29,000.00 |
| 10186694 | 2006-HSA1 | 12/29/2005 | $16,490.00 |
| 10186696 | 2006-HSA1 | 12/29/2005 | $55,200.00 |
| 10186698 | 2006-HSA1 | 12/29/2005 | $51,000.00 |
| 10186700 | 2006-HSA1 | 12/29/2005 | $16,700.00 |
| 10186704 | 2006-HSA1 | 12/29/2005 | $44,422.00 |
| 10186706 | 2006-HSA1 | 12/29/2005 | $32,000.00 |
| 10186708 | 2006-HSA1 | 12/29/2005 | $44,184.00 |
| 10186712 | 2006-HSA1 | 12/29/2005 | $38,687.00 |
| 10198957 | 2005-RZ4 | 10/17/2005 | $128,750.00 |
| 10250754 | 2006-HSA2 | 1/26/2006 | $36,751.69 |
| 10250756 | 2006-HSA2 | 1/26/2006 | $28,979.21 |
| 10250774 | 2006-HSA2 | 1/26/2006 | $67,034.22 |
| 10250782 | 2006-HSA2 | 1/26/2006 | $13,193.02 |
| 10250788 | 2006-HSA2 | 1/26/2006 | $34,976.89 |
| 10250796 | 2006-HSA2 | 1/26/2006 | $34,481.73 |
| 10250810 | 2006-HSA2 | 1/26/2006 | $15,952.93 |
| 10250818 | 2006-HSA2 | 1/26/2006 | $157,463.98 |
| 10250832 | 2006-HSA2 | 1/26/2006 | $60,205.64 |
| 10250836 | 2006-HSA2 | 1/26/2006 | $196,383.81 |
| 10250848 | 2006-HSA2 | 1/26/2006 | $12,892.14 |
| 10250852 | 2006-HSA2 | 1/26/2006 | $80,443.86 |
| 10250856 | 2006-HSA2 | 1/26/2006 | $16,491.51 |
| 10250860 | 2006-HSA2 | 1/26/2006 | $68,920.31 |
| 10250866 | 2006-HSA2 | 1/26/2006 | $99,926.37 |
| 10250870 | 2006-HSA2 | 1/26/2006 | $34,974.22 |
| 10250872 | 2006-HSA2 | 1/26/2006 | $95,115.41 |
| 10250874 | 2006-HSA2 | 1/26/2006 | $31,288.84 |
| 10250876 | 2006-HSA2 | 1/26/2006 | $48,951.61 |
| 10250878 | 2006-HSA2 | 1/26/2006 | $38,464.86 |
| 10250882 | 2006-HSA2 | 1/26/2006 | $23,983.26 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10250886 | 2006-HSA2 | 1/26/2006 | $32,190.26 |
| 10250888 | 2006-HSA2 | 1/26/2006 | $74,195.33 |
| 10250898 | 2006-HSA2 | 1/26/2006 | $66,967.04 |
| 10250904 | 2006-HSA2 | 1/26/2006 | $98,977.36 |
| 10250906 | 2006-HSA2 | 1/26/2006 | $46,459.75 |
| 10250908 | 2006-HSA2 | 1/26/2006 | $52,656.99 |
| 10250924 | 2006-HSA2 | 1/26/2006 | $19,386.08 |
| 10250926 | 2006-HSA2 | 1/26/2006 | $25,585.36 |
| 10250934 | 2006-HSA2 | 1/26/2006 | $47,232.68 |
| 10250936 | 2006-HSA2 | 1/26/2006 | $23,033.03 |
| 10250938 | 2006-HSA2 | 1/26/2006 | $33,788.59 |
| 10250942 | 2006-HSA2 | 1/26/2006 | $67,915.17 |
| 10250946 | 2006-HSA2 | 1/26/2006 | $99,956.92 |
| 10250950 | 2006-HSA2 | 1/26/2006 | $50,581.45 |
| 10250956 | 2006-HSA2 | 1/26/2006 | $64,226.46 |
| 10250958 | 2006-HSA2 | 1/26/2006 | $67,816.63 |
| 10250962 | 2006-HSA2 | 1/26/2006 | $36,967.11 |
| 10250964 | 2006-HSA2 | 1/26/2006 | $48,951.61 |
| 10250970 | 2006-HSA2 | 1/26/2006 | $19,993.24 |
| 10250972 | 2006-HSA2 | 1/26/2006 | $91,295.98 |
| 10250974 | 2006-HSA2 | 1/26/2006 | $29,483.02 |
| 10250994 | 2006-HSA2 | 1/26/2006 | $26,686.26 |
| 10251004 | 2006-HSA2 | 1/26/2006 | $84,464.56 |
| 10251008 | 2006-HSA2 | 1/26/2006 | $122,767.68 |
| 10251014 | 2006-HSA2 | 1/26/2006 | $49,981.68 |
| 10288541 | 2006-RZ1 | 12/7/2005 | $107,000.00 |
| 10347198 | 2006-S4 | 3/10/2006 | $928,500.00 |
| 10347200 | 2006-S4 | 3/10/2006 | $455,000.00 |
| 10347202 | 2006-S4 | 3/10/2006 | $850,000.00 |
| 10347204 | 2006-S3 | 3/10/2006 | $730,000.00 |
| 10347206 | 2006-S3 | 3/10/2006 | $627,000.00 |
| 10347208 | 2006-S3 | 3/10/2006 | $520,000.00 |
| 10347210 | 2006-S4 | 3/10/2006 | $1,000,000.00 |
| 10347212 | 2006-S3 | 3/10/2006 | $496,000.00 |
| 10347214 | 2006-S3 | 3/10/2006 | $545,000.00 |
| 10347216 | 2006-S4 | 3/10/2006 | $579,200.00 |
| 10347218 | 2006-S3 | 3/10/2006 | $535,000.00 |
| 10347220 | 2006-S3 | 3/10/2006 | $436,800.00 |
| 10347222 | 2006-S3 | 3/10/2006 | $507,000.00 |
| 10347226 | 2006-S3 | 3/10/2006 | $460,000.00 |
| 10347228 | 2006-S3 | 3/10/2006 | $999,900.00 |
| 10347230 | 2006-S3 | 3/10/2006 | $650,000.00 |
| 10347234 | 2006-S3 | 3/10/2006 | $765,000.00 |
| 10347236 | 2006-S3 | 3/10/2006 | $356,000.00 |
| 10347240 | 2006-S4 | 3/10/2006 | $667,000.00 |
| 10347242 | 2006-S4 | 3/10/2006 | $880,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10347244 | 2006-S4 | 3/10/2006 | $540,000.00 |
| 10347246 | 2006-S4 | 3/10/2006 | $470,000.00 |
| 10347248 | 2006-S3 | 3/10/2006 | $505,000.00 |
| 10347250 | 2006-S3 | 3/10/2006 | $768,000.00 |
| 10347252 | 2006-S3 | 3/10/2006 | $460,000.00 |
| 10347254 | 2006-S4 | 3/10/2006 | $544,000.00 |
| 10347256 | 2006-S3 | 3/10/2006 | $480,000.00 |
| 10347260 | 2006-S4 | 3/10/2006 | $468,000.00 |
| 10347262 | 2006-S3 | 3/10/2006 | $516,000.00 |
| 10347266 | 2006-S3 | 3/10/2006 | $502,000.00 |
| 10347268 | 2006-QS3 | 3/10/2006 | $241,200.00 |
| 10347270 | 2006-QS3 | 3/10/2006 | $107,950.00 |
| 10347272 | 2006-QS3 | 3/10/2006 | $535,000.00 |
| 10347274 | 2006-S10 | 3/10/2006 | $572,800.00 |
| 10347276 | 2006-RS3 | 3/10/2006 | $152,200.00 |
| 10495242 | 2006-QS8 | 6/23/2006 | $133,200.00 |
| 10495244 | 2006-QS10 | 6/23/2006 | $245,000.00 |
| 10495246 | 2006-QS8 | 6/23/2006 | $640,000.00 |
| 10495248 | 2006-QS8 | 6/23/2006 | $109,920.00 |
| 10495250 | 2006-QS13 | 6/23/2006 | $600,000.00 |
| 10495252 | 2006-QS9 | 6/23/2006 | $390,000.00 |
| 10495254 | 2006-QS9 | 6/23/2006 | $514,700.00 |
| 10495256 | 2006-QS10 | 6/23/2006 | $150,000.00 |
| 10495258 | 2006-QS10 | 6/23/2006 | $260,000.00 |
| 10495260 | 2006-QS8 | 6/23/2006 | $185,500.00 |
| 10495262 | 2006-QS8 | 6/23/2006 | $216,000.00 |
| 10495264 | 2006-QS9 | 6/23/2006 | $1,000,000.00 |
| 10495266 | 2006-QS11 | 6/23/2006 | $160,000.00 |
| 10495268 | 2006-QS8 | 6/23/2006 | $378,000.00 |
| 10495270 | 2006-QS8 | 6/23/2006 | $279,746.52 |
| 10495272 | 2006-QS10 | 6/23/2006 | $75,000.00 |
| 10495274 | 2006-QS8 | 6/23/2006 | $402,000.00 |
| 10495276 | 2006-QS10 | 6/23/2006 | $285,000.00 |
| 10495278 | 2006-QS10 | 6/23/2006 | $251,832.57 |
| 10495280 | 2006-QS8 | 6/23/2006 | $304,000.00 |
| 10495282 | 2006-QS9 | 6/23/2006 | $693,750.00 |
| 10495284 | 2006-QS8 | 6/23/2006 | $318,750.00 |
| 10495286 | 2006-QS8 | 6/23/2006 | $156,895.62 |
| 10495288 | 2006-QS9 | 6/23/2006 | $108,000.00 |
| 10495290 | 2006-QS8 | 6/23/2006 | $283,100.00 |
| 10495292 | 2006-QS8 | 6/23/2006 | $146,914.86 |
| 10495294 | 2006-QS11 | 6/23/2006 | $320,000.00 |
| 10495296 | 2006-QS9 | 6/23/2006 | $293,500.00 |
| 10495298 | 2006-QS9 | 6/23/2006 | $80,000.00 |
| 10495300 | 2006-QS10 | 6/23/2006 | $120,000.00 |
| 10495302 | 2006-QS8 | 6/23/2006 | $357,000.00 |

12-12020-mg   Doc 7879-47   Filed 02/02/16   Entered 02/02/16 16:18:14   Exhibit 30:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor   Pg 192 of 223

12-cv-01731-SRN-JFK-HB   Document 11-1   Filed 06/03/14   Page 95 of 130

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10495304 | 2006-QS8 | 6/23/2006 | $192,000.00 |
| 10495306 | 2006-QS8 | 6/23/2006 | $325,000.00 |
| 10495308 | 2006-QS13 | 6/23/2006 | $380,000.00 |
| 10495310 | 2006-QS8 | 6/23/2006 | $472,000.00 |
| 10495312 | 2006-QS9 | 6/23/2006 | $712,500.00 |
| 10495314 | 2006-QS8 | 6/23/2006 | $296,000.00 |
| 10495316 | 2006-QS8 | 6/23/2006 | $252,000.00 |
| 10495318 | 2006-QS10 | 6/23/2006 | $219,750.00 |
| 10495320 | 2006-QS9 | 6/23/2006 | $237,500.00 |
| 10495322 | 2006-QS9 | 6/23/2006 | $307,000.00 |
| 10495324 | 2006-QS8 | 6/23/2006 | $180,000.00 |
| 10495326 | 2006-QS10 | 6/23/2006 | $179,500.00 |
| 10495328 | 2006-QS8 | 6/23/2006 | $380,000.00 |
| 10495330 | 2006-QS9 | 6/23/2006 | $225,600.00 |
| 10495332 | 2006-QS9 | 6/23/2006 | $134,400.00 |
| 10495334 | 2006-QS9 | 6/23/2006 | $107,500.00 |
| 10495336 | 2006-QS8 | 6/23/2006 | $400,000.00 |
| 10495338 | 2006-QS9 | 6/23/2006 | $164,936.00 |
| 10495340 | 2006-QS9 | 6/23/2006 | $335,200.00 |
| 10495342 | 2006-QS11 | 6/23/2006 | $157,500.00 |
| 10495344 | 2006-QS9 | 6/23/2006 | $132,800.00 |
| 10495346 | 2006-QS10 | 6/23/2006 | $116,000.00 |
| 10495348 | 2006-QS8 | 6/23/2006 | $406,000.00 |
| 10495350 | 2006-QS8 | 6/23/2006 | $401,600.00 |
| 10495352 | 2006-QS8 | 6/23/2006 | $328,143.96 |
| 10495354 | 2006-QS9 | 6/23/2006 | $176,000.00 |
| 10495356 | 2006-QS8 | 6/23/2006 | $417,000.00 |
| 10495358 | 2006-QS9 | 6/23/2006 | $203,200.00 |
| 10495360 | 2006-QS9 | 6/23/2006 | $188,800.00 |
| 10495362 | 2006-QS9 | 6/23/2006 | $225,600.00 |
| 10495364 | 2006-QS8 | 6/23/2006 | $387,500.00 |
| 10495366 | 2006-QS10 | 6/23/2006 | $79,500.00 |
| 10495368 | 2006-QS8 | 6/23/2006 | $132,800.00 |
| 10495370 | 2006-QS8 | 6/23/2006 | $225,000.00 |
| 10495372 | 2006-QS8 | 6/23/2006 | $246,053.16 |
| 10495374 | 2006-QS8 | 6/23/2006 | $392,000.00 |
| 10495376 | 2006-QS9 | 6/23/2006 | $363,200.00 |
| 10495378 | 2006-QS8 | 6/23/2006 | $233,870.00 |
| 10495380 | 2006-QS10 | 6/23/2006 | $400,000.00 |
| 10495382 | 2006-QS9 | 6/23/2006 | $320,000.00 |
| 10495384 | 2006-QS8 | 6/23/2006 | $124,000.00 |
| 10495386 | 2006-QS8 | 6/23/2006 | $555,000.00 |
| 10495388 | 2006-QS9 | 6/23/2006 | $637,000.00 |
| 10495390 | 2006-QS8 | 6/23/2006 | $222,400.00 |
| 10495392 | 2006-QS8 | 6/23/2006 | $253,800.00 |
| 10495394 | 2006-QS11 | 6/23/2006 | $232,000.00 |

12-12020-mg   Doc 9579-47   Filed 02/02/16   Entered 02/02/16 16:18:14   Exhibit 30:
CASE 0:14-cv-01760-SRN-JJK-HB   Document 14   Filed 06/09/14   Page 100 of 130:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor   Pg 193 of 223

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10495396 | 2006-QS9 | 6/23/2006 | $292,800.00 |
| 10495398 | 2006-QS8 | 6/23/2006 | $639,900.00 |
| 10495400 | 2006-QS8 | 6/23/2006 | $162,900.00 |
| 10495402 | 2006-QS8 | 6/23/2006 | $400,000.00 |
| 10495404 | 2006-QS11 | 6/23/2006 | $300,000.00 |
| 10495406 | 2006-QS10 | 6/23/2006 | $108,000.00 |
| 10495408 | 2006-QS8 | 6/23/2006 | $337,600.00 |
| 10495410 | 2006-S10 | 6/23/2006 | $273,000.00 |
| 10495412 | 2006-QS8 | 6/23/2006 | $383,000.00 |
| 10495414 | 2006-QS9 | 6/23/2006 | $150,000.00 |
| 10495416 | 2006-QS8 | 6/23/2006 | $276,000.00 |
| 10495418 | 2006-QS9 | 6/23/2006 | $220,000.00 |
| 10495420 | 2006-QS9 | 6/23/2006 | $224,560.00 |
| 10495422 | 2006-QS11 | 6/23/2006 | $265,000.00 |
| 10495424 | 2006-QS8 | 6/23/2006 | $400,000.00 |
| 10495426 | 2006-QS9 | 6/23/2006 | $109,200.00 |
| 10495428 | 2006-QS9 | 6/23/2006 | $289,485.39 |
| 10495432 | 2006-QS9 | 6/23/2006 | $160,000.00 |
| 10495434 | 2006-QS8 | 6/23/2006 | $180,000.00 |
| 10495436 | 2006-QS8 | 6/23/2006 | $565,500.00 |
| 10495438 | 2006-QS9 | 6/23/2006 | $239,200.00 |
| 10495440 | 2006-QS9 | 6/23/2006 | $111,200.00 |
| 10495442 | 2006-QS8 | 6/23/2006 | $476,000.00 |
| 10495444 | 2006-QS9 | 6/23/2006 | $122,000.00 |
| 10495446 | 2006-QS9 | 6/23/2006 | $131,960.00 |
| 10495448 | 2006-QS9 | 6/23/2006 | $215,600.00 |
| 10495450 | 2006-QS9 | 6/23/2006 | $260,000.00 |
| 10495452 | 2006-QS9 | 6/23/2006 | $138,400.00 |
| 10495454 | 2006-QS9 | 6/23/2006 | $165,000.00 |
| 10495456 | 2006-QS9 | 6/23/2006 | $216,000.00 |
| 10495458 | 2006-QS9 | 6/23/2006 | $159,920.00 |
| 10495460 | 2006-QS8 | 6/23/2006 | $526,000.00 |
| 10495462 | 2006-QS9 | 6/23/2006 | $164,000.00 |
| 10495464 | 2006-QS9 | 6/23/2006 | $304,000.00 |
| 10495466 | 2006-QS9 | 6/23/2006 | $271,200.00 |
| 10495468 | 2006-QS8 | 6/23/2006 | $450,471.69 |
| 10495470 | 2006-QS9 | 6/23/2006 | $160,000.00 |
| 10495472 | 2006-QS9 | 6/23/2006 | $140,000.00 |
| 10495474 | 2006-QS9 | 6/23/2006 | $325,000.00 |
| 10495476 | 2006-QS10 | 6/23/2006 | $394,000.00 |
| 10495478 | 2006-QS8 | 6/23/2006 | $191,250.00 |
| 10495480 | 2006-QS8 | 6/23/2006 | $450,000.00 |
| 10495482 | 2006-QS9 | 6/23/2006 | $149,600.00 |
| 10495484 | 2006-QS11 | 6/23/2006 | $415,000.00 |
| 10495486 | 2006-QS8 | 6/23/2006 | $600,000.00 |
| 10495488 | 2006-QS8 | 6/23/2006 | $225,000.00 |

12-12020-mg Doc 9579-47 Filed 02/02/16 Entered 02/02/16 18:14 Exhibit 30:
CASE 0-14-cv-01280-SRN-JJK-HB Document 14 Filed 06/06/14 Page 101 of 130
Complaint and Exhibits and Amended Complaint in RFC v. American Mor Pg 194 of 223

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10495490 | 2006-QS8 | 6/23/2006 | $208,500.00 |
| 10495492 | 2006-QS8 | 6/23/2006 | $367,200.00 |
| 10495494 | 2006-QS9 | 6/23/2006 | $165,000.00 |
| 10495496 | 2006-QS8 | 6/23/2006 | $352,000.00 |
| 10495498 | 2006-QS9 | 6/23/2006 | $320,000.00 |
| 10495500 | 2006-QS9 | 6/23/2006 | $152,000.00 |
| 10495502 | 2006-QS9 | 6/23/2006 | $525,000.00 |
| 10495504 | 2006-QS9 | 6/23/2006 | $316,000.00 |
| 10495506 | 2006-QS9 | 6/23/2006 | $511,200.00 |
| 10495508 | 2006-QS9 | 6/23/2006 | $155,000.00 |
| 10495510 | 2006-QS9 | 6/23/2006 | $206,400.00 |
| 10495512 | 2006-QS9 | 6/23/2006 | $129,600.00 |
| 10495514 | 2006-QS8 | 6/23/2006 | $203,600.00 |
| 10495516 | 2006-QS8 | 6/23/2006 | $255,200.00 |
| 10495518 | 2006-QS11 | 6/23/2006 | $200,000.00 |
| 10495520 | 2006-QS10 | 6/23/2006 | $360,000.00 |
| 10507397 | 2006-HI4 | 3/16/2006 | $29,250.00 |
| 10520906 | 2006-S6 | 7/7/2006 | $1,000,000.00 |
| 10520908 | 2006-S7 | 7/7/2006 | $628,000.00 |
| 10520910 | 2006-S6 | 7/7/2006 | $505,000.00 |
| 10520912 | 2006-S6 | 7/7/2006 | $645,000.00 |
| 10520914 | 2006-S6 | 7/7/2006 | $597,600.00 |
| 10520916 | 2006-S6 | 7/7/2006 | $600,000.00 |
| 10520918 | 2006-S6 | 7/7/2006 | $422,000.00 |
| 10520920 | 2006-S6 | 7/7/2006 | $748,000.00 |
| 10520922 | 2006-S6 | 7/7/2006 | $450,000.00 |
| 10520924 | 2006-S6 | 7/7/2006 | $480,000.00 |
| 10520926 | 2006-S6 | 7/7/2006 | $445,000.00 |
| 10520928 | 2006-S6 | 7/7/2006 | $550,000.00 |
| 10520930 | 2006-S6 | 7/7/2006 | $800,000.00 |
| 10520932 | 2006-S6 | 7/7/2006 | $430,000.00 |
| 10520934 | 2006-S6 | 7/7/2006 | $560,000.00 |
| 10520936 | 2006-S6 | 7/7/2006 | $560,000.00 |
| 10520938 | 2006-S6 | 7/7/2006 | $481,000.00 |
| 10520940 | 2006-S6 | 7/7/2006 | $564,000.00 |
| 10520942 | 2006-S6 | 7/7/2006 | $600,000.00 |
| 10520944 | 2006-S6 | 7/7/2006 | $475,000.00 |
| 10520946 | 2006-S6 | 7/7/2006 | $500,000.00 |
| 10520948 | 2006-S6 | 7/7/2006 | $436,400.00 |
| 10520950 | 2006-S6 | 7/7/2006 | $536,000.00 |
| 10520952 | 2006-S6 | 7/7/2006 | $439,066.16 |
| 10520954 | 2006-S7 | 7/7/2006 | $1,158,000.00 |
| 10520956 | 2006-S6 | 7/7/2006 | $488,000.00 |
| 10520958 | 2006-S6 | 7/7/2006 | $548,000.00 |
| 10520960 | 2006-S6 | 7/7/2006 | $555,000.00 |
| 10520962 | 2006-S6 | 7/7/2006 | $500,000.00 |

12-12020-mg   Doc 9579-47   Filed 02/02/16   Entered 02/02/16 16:14:  Exhibit 30:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor   Pg 195 of 223

CASE 0:14-cv-01790-SRN-JJK   Document 14   Filed 06/06/14   Page 102 of 130

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10520964 | 2006-S7 | 7/7/2006 | $532,000.00 |
| 10520966 | 2006-S6 | 7/7/2006 | $561,000.00 |
| 10520968 | 2006-S6 | 7/7/2006 | $460,000.00 |
| 10520970 | 2006-S6 | 7/7/2006 | $680,000.00 |
| 10520972 | 2006-S6 | 7/7/2006 | $500,000.00 |
| 10520974 | 2006-S6 | 7/7/2006 | $540,000.00 |
| 10520976 | 2006-S6 | 7/7/2006 | $473,000.00 |
| 10520978 | 2006-S6 | 7/7/2006 | $559,200.00 |
| 10520980 | 2006-S6 | 7/7/2006 | $600,000.00 |
| 10520982 | 2006-S6 | 7/7/2006 | $449,700.00 |
| 10520984 | 2006-QS8 | 7/7/2006 | $132,000.00 |
| 10520986 | 2006-QS8 | 7/7/2006 | $1,000,000.00 |
| 10520988 | 2006-QS12 | 7/7/2006 | $112,500.00 |
| 10520990 | 2006-QS8 | 7/7/2006 | $635,000.00 |
| 10520992 | 2006-QS8 | 7/7/2006 | $55,250.00 |
| 10520994 | 2006-QS8 | 7/7/2006 | $106,296.00 |
| 10520996 | 2006-QS8 | 7/7/2006 | $495,200.00 |
| 10520998 | 2006-QS11 | 7/7/2006 | $95,000.00 |
| 10521000 | 2006-QS8 | 7/7/2006 | $72,000.00 |
| 10521002 | 2006-QS8 | 7/7/2006 | $246,029.78 |
| 10521004 | 2006-QS8 | 7/7/2006 | $104,000.00 |
| 10521006 | 2006-QS8 | 7/7/2006 | $162,800.00 |
| 10521008 | 2006-QS8 | 7/7/2006 | $67,050.00 |
| 10521010 | 2006-QS10 | 7/7/2006 | $433,500.00 |
| 10521012 | 2006-QS8 | 7/7/2006 | $431,920.00 |
| 10521014 | 2006-QS8 | 7/7/2006 | $600,000.00 |
| 10521016 | 2006-QS8 | 7/7/2006 | $256,000.00 |
| 10521018 | 2006-S10 | 7/7/2006 | $540,000.00 |
| 10521020 | 2006-S10 | 7/7/2006 | $483,500.00 |
| 10659828 | 2006-QO8 | 9/27/2006 | $131,005.00 |
| 10659830 | 2007-QO2 | 9/27/2006 | $600,248.00 |
| 10659834 | 2006-QO8 | 9/27/2006 | $335,300.00 |
| 10659836 | 2006-QO9 | 9/27/2006 | $195,000.00 |
| 10659838 | 2006-QO8 | 9/27/2006 | $544,000.00 |
| 10659840 | 2006-QO8 | 9/27/2006 | $84,000.00 |
| 10659842 | 2006-QO8 | 9/27/2006 | $460,000.00 |
| 10659844 | 2006-QO8 | 9/27/2006 | $224,000.00 |
| 10659846 | 2006-QO8 | 9/27/2006 | $667,125.00 |
| 10659848 | 2006-QO8 | 9/27/2006 | $351,000.00 |
| 10659850 | 2006-QO8 | 9/27/2006 | $568,000.00 |
| 10659852 | 2006-QO8 | 9/27/2006 | $396,000.00 |
| 10659854 | 2006-QO8 | 9/27/2006 | $240,000.00 |
| 10659856 | 2006-QO8 | 9/27/2006 | $525,000.00 |
| 10659858 | 2006-QO8 | 9/27/2006 | $348,000.00 |
| 10659860 | 2006-QO8 | 9/27/2006 | $263,700.00 |
| 10659862 | 2006-QO8 | 9/27/2006 | $131,920.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10659864 | 2006-QO8 | 9/27/2006 | $488,000.00 |
| 10659866 | 2006-QO8 | 9/27/2006 | $483,200.00 |
| 10659868 | 2006-QO8 | 9/27/2006 | $240,000.00 |
| 10659870 | 2006-QO8 | 9/27/2006 | $324,000.00 |
| 10659872 | 2006-QO8 | 9/27/2006 | $400,000.00 |
| 10659874 | 2006-QO8 | 9/27/2006 | $284,000.00 |
| 10659878 | 2006-QO8 | 9/27/2006 | $188,500.00 |
| 10659880 | 2006-QO8 | 9/27/2006 | $320,000.00 |
| 10659884 | 2007-QO2 | 9/27/2006 | $971,900.00 |
| 10659886 | 2006-QO8 | 9/27/2006 | $550,000.00 |
| 10659888 | 2006-QO8 | 9/27/2006 | $143,200.00 |
| 10659890 | 2006-QO8 | 9/27/2006 | $562,500.00 |
| 10659892 | 2006-QO8 | 9/27/2006 | $232,000.00 |
| 10659894 | 2006-QO8 | 9/27/2006 | $697,462.00 |
| 10659900 | 2006-QO8 | 9/27/2006 | $365,000.00 |
| 10659902 | 2006-QO8 | 9/27/2006 | $268,000.00 |
| 10659904 | 2006-QO8 | 9/27/2006 | $384,000.00 |
| 10659906 | 2006-QO8 | 9/27/2006 | $256,000.00 |
| 10659908 | 2006-QO8 | 9/27/2006 | $216,000.00 |
| 10659910 | 2006-QO8 | 9/27/2006 | $382,500.00 |
| 10659912 | 2006-QO8 | 9/27/2006 | $368,000.00 |
| 10659916 | 2006-QO8 | 9/27/2006 | $238,860.00 |
| 10659918 | 2006-QO8 | 9/27/2006 | $336,000.00 |
| 10659920 | 2006-QO9 | 9/27/2006 | $65,000.00 |
| 10659922 | 2006-QO8 | 9/27/2006 | $208,000.00 |
| 10659924 | 2006-QO8 | 9/27/2006 | $240,350.00 |
| 10659926 | 2006-QO8 | 9/27/2006 | $396,000.00 |
| 10659928 | 2006-QO8 | 9/27/2006 | $536,800.00 |
| 10659930 | 2006-QO8 | 9/27/2006 | $336,000.00 |
| 10659932 | 2006-QO8 | 9/27/2006 | $139,230.00 |
| 10659934 | 2006-QO8 | 9/27/2006 | $220,000.00 |
| 10659936 | 2006-QO8 | 9/27/2006 | $140,000.00 |
| 10659938 | 2006-QO8 | 9/27/2006 | $376,000.00 |
| 10659940 | 2006-QO8 | 9/27/2006 | $384,000.00 |
| 10659942 | 2006-QO9 | 9/27/2006 | $306,000.00 |
| 10659944 | 2006-QO9 | 9/27/2006 | $220,000.00 |
| 10659946 | 2006-QO8 | 9/27/2006 | $472,000.00 |
| 10659948 | 2006-QO8 | 9/27/2006 | $600,000.00 |
| 10659950 | 2006-QO8 | 9/27/2006 | $118,000.00 |
| 10659952 | 2006-QO8 | 9/27/2006 | $354,000.00 |
| 10659954 | 2006-QO8 | 9/27/2006 | $424,000.00 |
| 10659956 | 2006-QO8 | 9/27/2006 | $172,000.00 |
| 10659958 | 2006-QO8 | 9/27/2006 | $600,000.00 |
| 10659960 | 2006-QO8 | 9/27/2006 | $237,600.00 |
| 10659962 | 2006-QO8 | 9/27/2006 | $272,150.00 |
| 10659964 | 2006-QO8 | 9/27/2006 | $425,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10659966 | 2006-QO8 | 9/27/2006 | $333,000.00 |
| 10659968 | 2006-QO8 | 9/27/2006 | $327,000.00 |
| 10659970 | 2006-QO8 | 9/27/2006 | $300,000.00 |
| 10659974 | 2006-QO8 | 9/27/2006 | $245,000.00 |
| 10659976 | 2006-QO8 | 9/27/2006 | $280,000.00 |
| 10659980 | 2006-QO8 | 9/27/2006 | $290,500.00 |
| 10659982 | 2006-QO8 | 9/27/2006 | $288,264.00 |
| 10659986 | 2006-QO8 | 9/27/2006 | $260,000.00 |
| 10659988 | 2006-QO8 | 9/27/2006 | $508,000.00 |
| 10659990 | 2006-QO8 | 9/27/2006 | $256,000.00 |
| 10659992 | 2006-QO8 | 9/27/2006 | $520,000.00 |
| 10659994 | 2006-QO9 | 9/27/2006 | $167,000.00 |
| 10659996 | 2006-QO8 | 9/27/2006 | $510,000.00 |
| 10659998 | 2006-QO8 | 9/27/2006 | $440,000.00 |
| 10660000 | 2006-QO8 | 9/27/2006 | $447,200.00 |
| 10660002 | 2006-QO8 | 9/27/2006 | $225,000.00 |
| 10660004 | 2006-QO8 | 9/27/2006 | $575,992.00 |
| 10660006 | 2006-QO8 | 9/27/2006 | $243,000.00 |
| 10660008 | 2006-QO8 | 9/27/2006 | $236,000.00 |
| 10660010 | 2006-QO8 | 9/27/2006 | $287,200.00 |
| 10660012 | 2006-QO8 | 9/27/2006 | $438,000.00 |
| 10660014 | 2006-QO8 | 9/27/2006 | $269,100.00 |
| 10660016 | 2006-QO8 | 9/27/2006 | $556,000.00 |
| 10660018 | 2006-QO8 | 9/27/2006 | $200,000.00 |
| 10660022 | 2006-QO8 | 9/27/2006 | $300,000.00 |
| 10660026 | 2006-QO8 | 9/27/2006 | $208,000.00 |
| 10660028 | 2006-QO9 | 9/27/2006 | $220,500.00 |
| 10660030 | 2006-QO8 | 9/27/2006 | $440,000.00 |
| 10660032 | 2006-QO8 | 9/27/2006 | $188,000.00 |
| 10660034 | 2006-QO8 | 9/27/2006 | $223,000.00 |
| 10660036 | 2006-QO8 | 9/27/2006 | $189,000.00 |
| 10660038 | 2006-QO8 | 9/27/2006 | $420,000.00 |
| 10660040 | 2006-QO8 | 9/27/2006 | $198,400.00 |
| 10660042 | 2006-QO8 | 9/27/2006 | $300,000.00 |
| 10660048 | 2006-QO8 | 9/27/2006 | $700,000.00 |
| 10660050 | 2006-QO8 | 9/27/2006 | $146,250.00 |
| 10660052 | 2006-QO8 | 9/27/2006 | $288,000.00 |
| 10660054 | 2006-QO8 | 9/27/2006 | $154,000.00 |
| 10660056 | 2006-QO8 | 9/27/2006 | $416,000.00 |
| 10660058 | 2006-QO8 | 9/27/2006 | $500,000.00 |
| 10660060 | 2006-QO8 | 9/27/2006 | $891,750.00 |
| 10660062 | 2006-QO8 | 9/27/2006 | $320,000.00 |
| 10660064 | 2006-QO8 | 9/27/2006 | $288,000.00 |
| 10660066 | 2006-QO8 | 9/27/2006 | $416,000.00 |
| 10660068 | 2006-QO8 | 9/27/2006 | $644,000.00 |
| 10660070 | 2006-QO8 | 9/27/2006 | $750,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10660072 | 2006-QO8 | 9/27/2006 | $343,200.00 |
| 10660074 | 2006-QO8 | 9/27/2006 | $336,000.00 |
| 10660076 | 2006-QO8 | 9/27/2006 | $434,000.00 |
| 10660078 | 2006-QO8 | 9/27/2006 | $160,000.00 |
| 10660080 | 2006-QO8 | 9/27/2006 | $572,000.00 |
| 10660082 | 2006-QO8 | 9/27/2006 | $130,900.00 |
| 10660084 | 2006-QO8 | 9/27/2006 | $552,000.00 |
| 10660086 | 2006-QO8 | 9/27/2006 | $140,000.00 |
| 10660088 | 2006-QO8 | 9/27/2006 | $229,600.00 |
| 10660090 | 2006-QO8 | 9/27/2006 | $556,920.00 |
| 10660092 | 2006-QO8 | 9/27/2006 | $496,000.00 |
| 10660098 | 2006-QO9 | 9/27/2006 | $189,000.00 |
| 10660102 | 2006-QO8 | 9/27/2006 | $400,000.00 |
| 10660104 | 2006-QO8 | 9/27/2006 | $444,500.00 |
| 10660108 | 2006-QO8 | 9/27/2006 | $161,500.00 |
| 10660110 | 2006-QO8 | 9/27/2006 | $172,000.00 |
| 10660112 | 2006-QO8 | 9/27/2006 | $209,000.00 |
| 10660114 | 2006-QO8 | 9/27/2006 | $161,250.00 |
| 10660116 | 2006-QO8 | 9/27/2006 | $228,750.00 |
| 10660118 | 2006-QO8 | 9/27/2006 | $400,000.00 |
| 10660120 | 2006-QO8 | 9/27/2006 | $304,000.00 |
| 10660124 | 2006-QO8 | 9/27/2006 | $720,000.00 |
| 10660126 | 2006-QO8 | 9/27/2006 | $301,714.00 |
| 10660128 | 2006-QO8 | 9/27/2006 | $350,000.00 |
| 10660130 | 2006-QO8 | 9/27/2006 | $394,000.00 |
| 10660132 | 2006-QO8 | 9/27/2006 | $340,000.00 |
| 10660134 | 2006-QO8 | 9/27/2006 | $580,000.00 |
| 10660136 | 2006-QO8 | 9/27/2006 | $226,400.00 |
| 10660138 | 2006-QO8 | 9/27/2006 | $500,000.00 |
| 10660140 | 2006-QO9 | 9/27/2006 | $644,000.00 |
| 10660142 | 2006-QO8 | 9/27/2006 | $254,400.00 |
| 10660144 | 2006-QO8 | 9/27/2006 | $224,000.00 |
| 10660146 | 2006-QO8 | 9/27/2006 | $192,000.00 |
| 10660148 | 2006-QO8 | 9/27/2006 | $372,400.00 |
| 10660150 | 2006-QO8 | 9/27/2006 | $400,500.00 |
| 10660156 | 2006-QO8 | 9/27/2006 | $252,800.00 |
| 10784324 | 2006-S12 | 11/29/2006 | $508,000.00 |
| 10784326 | 2006-S12 | 11/29/2006 | $427,300.00 |
| 10784328 | 2006-S12 | 11/29/2006 | $516,000.00 |
| 10784330 | 2006-S12 | 11/29/2006 | $546,000.00 |
| 10784332 | 2006-S12 | 11/29/2006 | $536,000.00 |
| 10784334 | 2006-S12 | 11/29/2006 | $448,400.00 |
| 10784336 | 2006-S12 | 11/29/2006 | $584,000.00 |
| 10784338 | 2006-S12 | 11/29/2006 | $469,802.26 |
| 10784340 | 2006-S12 | 11/29/2006 | $568,000.00 |
| 10784342 | 2006-S12 | 11/29/2006 | $480,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10784344 | 2007-S1 | 11/29/2006 | $437,000.00 |
| 10784346 | 2006-S12 | 11/29/2006 | $486,831.83 |
| 10784348 | 2006-S12 | 11/29/2006 | $478,500.00 |
| 10784350 | 2006-S12 | 11/29/2006 | $545,000.00 |
| 10784352 | 2006-S12 | 11/29/2006 | $630,000.00 |
| 10784354 | 2006-S12 | 11/29/2006 | $536,000.00 |
| 10784356 | 2006-S12 | 11/29/2006 | $472,000.00 |
| 10784358 | 2006-S12 | 11/29/2006 | $665,000.00 |
| 10784360 | 2006-S12 | 11/29/2006 | $540,000.00 |
| 10784362 | 2006-S12 | 11/29/2006 | $580,000.00 |
| 10784364 | 2006-S12 | 11/29/2006 | $500,000.00 |
| 10784366 | 2006-S12 | 11/29/2006 | $443,197.45 |
| 10784368 | 2006-S12 | 11/29/2006 | $660,000.00 |
| 10784370 | 2006-S12 | 11/29/2006 | $759,000.00 |
| 10784372 | 2007-S1 | 11/29/2006 | $424,000.00 |
| 10784374 | 2006-S12 | 11/29/2006 | $500,000.00 |
| 10784376 | 2006-S12 | 11/29/2006 | $523,503.55 |
| 10784378 | 2006-S12 | 11/29/2006 | $480,000.00 |
| 10784380 | 2006-S12 | 11/29/2006 | $672,000.00 |
| 10784382 | 2006-S12 | 11/29/2006 | $440,000.00 |
| 10784384 | 2006-S12 | 11/29/2006 | $630,000.00 |
| 10784386 | 2006-S12 | 11/29/2006 | $450,000.00 |
| 10784388 | 2006-S12 | 11/29/2006 | $560,000.00 |
| 10784390 | 2006-S12 | 11/29/2006 | $440,000.00 |
| 10784392 | 2006-S12 | 11/29/2006 | $480,000.00 |
| 10784394 | 2006-QS18 | 11/29/2006 | $560,000.00 |
| 10784396 | 2007-QS2 | 11/29/2006 | $255,000.00 |
| 10784398 | 2006-QS18 | 11/29/2006 | $153,200.00 |
| 10784400 | 2007-QS2 | 11/29/2006 | $500,000.00 |
| 10784402 | 2007-QS1 | 11/29/2006 | $559,200.00 |
| 10784404 | 2006-QS18 | 11/29/2006 | $475,000.00 |
| 10784406 | 2006-QS18 | 11/29/2006 | $450,000.00 |
| 10784408 | 2006-QS18 | 11/29/2006 | $520,000.00 |
| 10784410 | 2006-QS18 | 11/29/2006 | $121,500.00 |
| 10784412 | 2007-QS2 | 11/29/2006 | $414,400.00 |
| 10784414 | 2006-QS17 | 11/29/2006 | $151,200.00 |
| 10784416 | 2007-QS1 | 11/29/2006 | $440,000.00 |
| 10784418 | 2007-QS1 | 11/29/2006 | $566,223.51 |
| 10784420 | 2007-QS1 | 11/29/2006 | $528,000.00 |
| 10784422 | 2007-QS3 | 11/29/2006 | $165,000.00 |
| 10784424 | 2007-QS1 | 11/29/2006 | $463,800.00 |
| 10784426 | 2007-QS1 | 11/29/2006 | $368,500.00 |
| 10784428 | 2007-QS1 | 11/29/2006 | $360,000.00 |
| 10784430 | 2006-QS18 | 11/29/2006 | $289,684.63 |
| 10784432 | 2007-QS1 | 11/29/2006 | $306,000.00 |
| 10784434 | 2006-QS18 | 11/29/2006 | $336,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10784436 | 2007-QS1 | 11/29/2006 | $800,000.00 |
| 10784438 | 2006-QS18 | 11/29/2006 | $784,000.00 |
| 10784440 | 2007-QS1 | 11/29/2006 | $975,000.00 |
| 10784442 | 2006-QS18 | 11/29/2006 | $192,000.00 |
| 10784444 | 2007-QS1 | 11/29/2006 | $91,000.00 |
| 10784446 | 2007-QS2 | 11/29/2006 | $600,000.00 |
| 10784448 | 2006-S12 | 11/29/2006 | $512,000.00 |
| 10784450 | 2006-QS18 | 11/29/2006 | $440,500.00 |
| 10784452 | 2006-QS18 | 11/29/2006 | $59,400.00 |
| 10801338 | 2007-HSA2 | 12/21/2006 | $45,500.00 |
| 10801342 | 2007-HSA2 | 12/21/2006 | $78,679.00 |
| 10801346 | 2007-HSA2 | 12/21/2006 | $45,000.00 |
| 10801370 | 2007-HSA2 | 12/21/2006 | $11,300.00 |
| 10801374 | 2007-HSA2 | 12/21/2006 | $75,000.00 |
| 10801376 | 2007-HSA2 | 12/21/2006 | $157,500.00 |
| 10801386 | 2007-HSA2 | 12/21/2006 | $55,206.00 |
| 10801394 | 2007-HSA2 | 12/21/2006 | $54,000.00 |
| 10801404 | 2007-HSA2 | 12/21/2006 | $36,825.00 |
| 10801430 | 2007-HSA2 | 12/21/2006 | $38,340.00 |
| 10801448 | 2007-HSA2 | 12/21/2006 | $32,000.00 |
| 10801450 | 2007-HSA2 | 12/21/2006 | $78,000.00 |
| 10801456 | 2007-HSA2 | 12/21/2006 | $48,000.00 |
| 10801458 | 2007-HSA2 | 12/21/2006 | $41,250.00 |
| 10801490 | 2007-HSA2 | 12/21/2006 | $21,500.00 |
| 10801498 | 2007-HSA2 | 12/21/2006 | $60,780.00 |
| 10801518 | 2007-HSA2 | 12/21/2006 | $37,000.00 |
| 10801534 | 2007-HSA2 | 12/21/2006 | $19,629.00 |
| 10801540 | 2007-HSA2 | 12/21/2006 | $44,250.00 |
| 10801544 | 2007-HSA2 | 12/21/2006 | $44,000.00 |
| 10801550 | 2007-HSA2 | 12/21/2006 | $64,000.00 |
| 10801554 | 2007-HSA2 | 12/21/2006 | $29,300.00 |
| 10801562 | 2007-HSA2 | 12/21/2006 | $67,000.00 |
| 10801570 | 2007-HSA2 | 12/21/2006 | $15,500.00 |
| 10801574 | 2007-HSA2 | 12/21/2006 | $37,800.00 |
| 10801584 | 2007-HSA2 | 12/21/2006 | $29,800.00 |
| 10801588 | 2007-HSA2 | 12/21/2006 | $16,250.00 |
| 10801594 | 2007-HSA2 | 12/21/2006 | $61,000.00 |
| 10801602 | 2007-HSA2 | 12/21/2006 | $350,000.00 |
| 10801606 | 2007-HSA2 | 12/21/2006 | $25,000.00 |
| 10801640 | 2007-HSA2 | 12/21/2006 | $35,000.00 |
| 10801642 | 2007-HSA2 | 12/21/2006 | $22,000.00 |
| 10801666 | 2007-HSA2 | 12/21/2006 | $25,100.00 |
| 10801670 | 2007-HSA2 | 12/21/2006 | $51,200.00 |
| 10801676 | 2007-HSA2 | 12/21/2006 | $37,000.00 |
| 10801678 | 2007-HSA2 | 12/21/2006 | $51,400.00 |
| 10801712 | 2007-HSA2 | 12/21/2006 | $100,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10801714 | 2007-HSA2 | 12/21/2006 | $42,500.00 |
| 10801754 | 2007-HSA2 | 12/21/2006 | $73,000.00 |
| 10801780 | 2007-HSA2 | 12/21/2006 | $75,000.00 |
| 10801782 | 2007-HSA2 | 12/21/2006 | $149,800.00 |
| 10801794 | 2007-HSA2 | 12/21/2006 | $38,800.00 |
| 10801800 | 2007-HSA2 | 12/21/2006 | $89,000.00 |
| 10801814 | 2007-HSA2 | 12/21/2006 | $58,000.00 |
| 10801816 | 2007-HSA2 | 12/21/2006 | $10,000.00 |
| 10801838 | 2007-HSA2 | 12/21/2006 | $84,400.00 |
| 10801848 | 2007-HSA2 | 12/21/2006 | $49,875.00 |
| 10801850 | 2007-HSA2 | 12/21/2006 | $24,000.00 |
| 10801856 | 2007-HSA2 | 12/21/2006 | $24,700.00 |
| 10801874 | 2007-HSA2 | 12/21/2006 | $105,000.00 |
| 10801884 | 2007-HSA2 | 12/21/2006 | $39,000.00 |
| 10801896 | 2007-HSA2 | 12/21/2006 | $42,011.00 |
| 10801900 | 2007-HSA2 | 12/21/2006 | $49,500.00 |
| 10801906 | 2007-HSA2 | 12/21/2006 | $33,000.00 |
| 10801912 | 2007-HSA2 | 12/21/2006 | $38,000.00 |
| 10801918 | 2007-HSA2 | 12/21/2006 | $57,600.00 |
| 10801924 | 2007-HSA2 | 12/21/2006 | $98,000.00 |
| 10801960 | 2007-HSA2 | 12/21/2006 | $53,000.00 |
| 10801966 | 2007-HSA2 | 12/21/2006 | $44,000.00 |
| 10801970 | 2007-HSA2 | 12/21/2006 | $164,000.00 |
| 10801976 | 2007-HSA2 | 12/21/2006 | $23,375.00 |
| 10801988 | 2007-HSA2 | 12/21/2006 | $73,980.00 |
| 10802012 | 2007-HSA2 | 12/21/2006 | $75,000.00 |
| 10802020 | 2007-HSA2 | 12/21/2006 | $34,050.00 |
| 10802026 | 2007-HSA2 | 12/21/2006 | $54,675.00 |
| 10802088 | 2007-HSA2 | 12/21/2006 | $48,800.00 |
| 10802108 | 2007-HSA2 | 12/21/2006 | $41,550.00 |
| 10802124 | 2007-HSA2 | 12/21/2006 | $57,500.00 |
| 10802128 | 2007-HSA2 | 12/21/2006 | $53,980.00 |
| 10802154 | 2007-HSA2 | 12/21/2006 | $59,200.00 |
| 10802164 | 2007-HSA2 | 12/21/2006 | $47,180.00 |
| 10802178 | 2007-HSA2 | 12/21/2006 | $29,000.00 |
| 10802180 | 2007-HSA2 | 12/21/2006 | $12,600.00 |
| 10802188 | 2007-HSA2 | 12/21/2006 | $32,800.00 |
| 10802208 | 2007-HSA2 | 12/21/2006 | $74,400.00 |
| 10802218 | 2007-HSA2 | 12/21/2006 | $45,000.00 |
| 10802238 | 2007-HSA2 | 12/21/2006 | $33,000.00 |
| 10802246 | 2007-HSA2 | 12/21/2006 | $42,800.00 |
| 10802262 | 2007-HSA2 | 12/21/2006 | $53,000.00 |
| 10802266 | 2007-HSA2 | 12/21/2006 | $20,100.00 |
| 10802272 | 2007-HSA2 | 12/21/2006 | $37,400.00 |
| 10802280 | 2007-HSA2 | 12/21/2006 | $36,000.00 |
| 10802288 | 2007-HSA2 | 12/21/2006 | $19,000.00 |

200

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10802294 | 2007-HSA2 | 12/21/2006 | $42,750.00 |
| 10802308 | 2007-HSA2 | 12/21/2006 | $118,000.00 |
| 10802316 | 2007-HSA2 | 12/21/2006 | $27,000.00 |
| 10802318 | 2007-HSA2 | 12/21/2006 | $195,000.00 |
| 10802330 | 2007-HSA2 | 12/21/2006 | $18,300.00 |
| 10802334 | 2007-HSA2 | 12/21/2006 | $100,000.00 |
| 10802350 | 2007-HSA2 | 12/21/2006 | $136,000.00 |
| 10802356 | 2007-HSA2 | 12/21/2006 | $86,000.00 |
| 10802360 | 2007-HSA2 | 12/21/2006 | $23,700.00 |
| 10802366 | 2007-HSA2 | 12/21/2006 | $27,250.00 |
| 10802370 | 2007-HSA2 | 12/21/2006 | $100,000.00 |
| 10802374 | 2007-HSA2 | 12/21/2006 | $25,500.00 |
| 10802376 | 2007-HSA2 | 12/21/2006 | $26,400.00 |
| 10802382 | 2007-HSA2 | 12/21/2006 | $70,000.00 |
| 10802388 | 2007-HSA2 | 12/21/2006 | $55,000.00 |
| 10802396 | 2007-HSA2 | 12/21/2006 | $48,317.00 |
| 10802402 | 2007-HSA2 | 12/21/2006 | $55,000.00 |
| 10802404 | 2007-HSA2 | 12/21/2006 | $20,900.00 |
| 10802420 | 2007-HSA2 | 12/21/2006 | $44,000.00 |
| 10802426 | 2007-HSA2 | 12/21/2006 | $104,940.00 |
| 10802428 | 2007-HSA2 | 12/21/2006 | $59,000.00 |
| 10802432 | 2007-HSA2 | 12/21/2006 | $49,000.00 |
| 10802436 | 2007-HSA2 | 12/21/2006 | $31,500.00 |
| 10802448 | 2007-HSA2 | 12/21/2006 | $43,800.00 |
| 10802454 | 2007-HSA2 | 12/21/2006 | $191,000.00 |
| 10802456 | 2007-HSA2 | 12/21/2006 | $31,400.00 |
| 10802462 | 2007-HSA2 | 12/21/2006 | $13,000.00 |
| 10802476 | 2007-HSA2 | 12/21/2006 | $180,000.00 |
| 10802488 | 2007-HSA2 | 12/21/2006 | $67,000.00 |
| 10802496 | 2007-HSA2 | 12/21/2006 | $18,000.00 |
| 10802498 | 2007-HSA2 | 12/21/2006 | $83,500.00 |
| 10802506 | 2007-HSA2 | 12/21/2006 | $53,600.00 |
| 10802508 | 2007-HSA2 | 12/21/2006 | $136,250.00 |
| 10802512 | 2007-HSA2 | 12/21/2006 | $24,500.00 |
| 10802516 | 2007-HSA2 | 12/21/2006 | $22,000.00 |
| 10802524 | 2007-HSA2 | 12/21/2006 | $76,400.00 |
| 10802526 | 2007-HSA2 | 12/21/2006 | $33,750.00 |
| 10802528 | 2007-HSA2 | 12/21/2006 | $86,250.00 |
| 10802532 | 2007-HSA2 | 12/21/2006 | $48,800.00 |
| 10802536 | 2007-HSA2 | 12/21/2006 | $48,000.00 |
| 10802544 | 2007-HSA2 | 12/21/2006 | $37,250.00 |
| 10802550 | 2007-HSA2 | 12/21/2006 | $28,500.00 |
| 10802554 | 2007-HSA2 | 12/21/2006 | $134,800.00 |
| 10802556 | 2007-HSA2 | 12/21/2006 | $17,500.00 |
| 10802584 | 2007-HSA2 | 12/21/2006 | $63,500.00 |
| 10802608 | 2007-HSA2 | 12/21/2006 | $55,125.00 |

201

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10802624 | 2007-HSA2 | 12/21/2006 | $20,000.00 |
| 10802626 | 2007-HSA2 | 12/21/2006 | $33,700.00 |
| 10802638 | 2007-HSA2 | 12/21/2006 | $15,600.00 |
| 10802654 | 2007-HSA2 | 12/21/2006 | $43,000.00 |
| 10802658 | 2007-HSA2 | 12/21/2006 | $25,500.00 |
| 10802660 | 2007-HSA2 | 12/21/2006 | $91,000.00 |
| 10802666 | 2007-HSA2 | 12/21/2006 | $10,500.00 |
| 10802672 | 2007-HSA2 | 12/21/2006 | $18,500.00 |
| 10802676 | 2007-HSA2 | 12/21/2006 | $21,760.00 |
| 10802682 | 2007-HSA2 | 12/21/2006 | $24,700.00 |
| 10802690 | 2007-HSA2 | 12/21/2006 | $39,000.00 |
| 10802698 | 2007-HSA2 | 12/21/2006 | $21,400.00 |
| 10802708 | 2007-HSA2 | 12/21/2006 | $67,000.00 |
| 10802710 | 2007-HSA2 | 12/21/2006 | $19,600.00 |
| 10802712 | 2007-HSA3 | 12/21/2006 | $58,521.62 |
| 10802722 | 2007-HSA2 | 12/21/2006 | $82,500.00 |
| 10802726 | 2007-HSA2 | 12/21/2006 | $56,250.00 |
| 10802728 | 2007-HSA2 | 12/21/2006 | $38,580.00 |
| 10802736 | 2007-HSA2 | 12/21/2006 | $51,000.00 |
| 10802738 | 2007-HSA2 | 12/21/2006 | $23,998.00 |
| 10802744 | 2007-HSA2 | 12/21/2006 | $33,750.00 |
| 10802746 | 2007-HSA2 | 12/21/2006 | $46,000.00 |
| 10802756 | 2007-HSA2 | 12/21/2006 | $51,300.00 |
| 10802758 | 2007-HSA2 | 12/21/2006 | $100,000.00 |
| 10802774 | 2007-HSA2 | 12/21/2006 | $23,500.00 |
| 10802780 | 2007-HSA2 | 12/21/2006 | $37,500.00 |
| 10802782 | 2007-HSA2 | 12/21/2006 | $20,400.00 |
| 10802788 | 2007-HSA2 | 12/21/2006 | $25,300.00 |
| 10802796 | 2007-HSA2 | 12/21/2006 | $185,570.00 |
| 10802804 | 2007-HSA2 | 12/21/2006 | $29,180.00 |
| 10802806 | 2007-HSA2 | 12/21/2006 | $35,000.00 |
| 10802816 | 2007-HSA2 | 12/21/2006 | $74,000.00 |
| 10802828 | 2007-HSA2 | 12/21/2006 | $71,850.00 |
| 10802830 | 2007-HSA2 | 12/21/2006 | $64,900.00 |
| 10802832 | 2007-HSA2 | 12/21/2006 | $234,000.00 |
| 10802852 | 2007-HSA2 | 12/21/2006 | $60,800.00 |
| 10802862 | 2007-HSA2 | 12/21/2006 | $67,000.00 |
| 10802866 | 2007-HSA2 | 12/21/2006 | $57,750.00 |
| 10802884 | 2007-HSA2 | 12/21/2006 | $51,168.00 |
| 10802888 | 2007-HSA2 | 12/21/2006 | $43,000.00 |
| 10802894 | 2007-HSA2 | 12/21/2006 | $97,000.00 |
| 10802918 | 2007-HSA2 | 12/21/2006 | $82,000.00 |
| 10802926 | 2007-HSA2 | 12/21/2006 | $38,500.00 |
| 10802930 | 2007-HSA2 | 12/21/2006 | $63,500.00 |
| 10802936 | 2007-HSA2 | 12/21/2006 | $37,000.00 |
| 10802960 | 2007-HSA2 | 12/21/2006 | $43,200.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10802966 | 2007-HSA2 | 12/21/2006 | $37,600.00 |
| 10802972 | 2007-HSA2 | 12/21/2006 | $20,000.00 |
| 10803000 | 2007-HSA2 | 12/21/2006 | $32,000.00 |
| 10803004 | 2007-HSA2 | 12/21/2006 | $68,928.00 |
| 10820490 | 2007-QO1 | 12/28/2006 | $130,271.00 |
| 10820494 | 2007-QO2 | 1/10/2007 | $178,044.00 |
| 10820496 | 2007-QO1 | 12/28/2006 | $573,000.00 |
| 10820502 | 2007-QO1 | 12/28/2006 | $364,000.00 |
| 10820506 | 2007-QO1 | 12/28/2006 | $444,000.00 |
| 10820508 | 2007-QO1 | 12/28/2006 | $208,800.00 |
| 10820512 | 2007-QO2 | 12/28/2006 | $388,000.00 |
| 10820514 | 2007-QO1 | 12/28/2006 | $255,200.00 |
| 10820516 | 2007-QO2 | 1/10/2007 | $334,710.00 |
| 10820518 | 2007-QO1 | 12/28/2006 | $609,000.00 |
| 10820522 | 2007-QO1 | 12/28/2006 | $507,900.00 |
| 10820524 | 2007-QO2 | 12/28/2006 | $270,500.00 |
| 10820526 | 2007-QO2 | 12/28/2006 | $114,000.00 |
| 10820528 | 2007-QO2 | 12/28/2006 | $342,000.00 |
| 10820530 | 2007-QO2 | 1/10/2007 | $239,200.00 |
| 10820532 | 2007-QO1 | 12/28/2006 | $250,750.00 |
| 10820534 | 2007-QO1 | 12/28/2006 | $584,000.00 |
| 10820538 | 2007-QO1 | 12/28/2006 | $250,000.00 |
| 10820540 | 2007-QO1 | 12/28/2006 | $362,000.00 |
| 10820546 | 2007-QO2 | 1/10/2007 | $500,000.00 |
| 10820548 | 2007-QO1 | 12/28/2006 | $304,000.00 |
| 10820550 | 2007-QO2 | 1/10/2007 | $977,000.00 |
| 10820552 | 2007-QO1 | 12/28/2006 | $125,000.00 |
| 10820554 | 2007-QO1 | 1/10/2007 | $907,500.00 |
| 10820556 | 2007-QO1 | 12/28/2006 | $378,000.00 |
| 10820558 | 2007-QO1 | 12/28/2006 | $240,000.00 |
| 10820562 | 2007-QO1 | 12/28/2006 | $540,000.00 |
| 10820564 | 2007-QO1 | 12/28/2006 | $253,000.00 |
| 10820566 | 2007-QO1 | 12/28/2006 | $287,500.00 |
| 10820568 | 2007-QO1 | 12/28/2006 | $448,000.00 |
| 10820570 | 2007-QO2 | 12/28/2006 | $359,000.00 |
| 10820572 | 2007-QO1 | 12/28/2006 | $1,200,000.00 |
| 10820574 | 2007-QO1 | 12/28/2006 | $261,000.00 |
| 10820578 | 2007-QO1 | 12/28/2006 | $997,500.00 |
| 10820580 | 2007-QO1 | 12/28/2006 | $232,800.00 |
| 10820584 | 2007-QO2 | 12/28/2006 | $321,900.00 |
| 10820586 | 2007-QO1 | 12/28/2006 | $499,600.00 |
| 10820588 | 2007-QO1 | 12/28/2006 | $199,520.00 |
| 10820590 | 2007-QO1 | 12/28/2006 | $813,000.00 |
| 10820592 | 2007-QO2 | 12/28/2006 | $364,000.00 |
| 10820594 | 2007-QO2 | 12/28/2006 | $771,000.00 |
| 10820596 | 2007-QO1 | 12/28/2006 | $440,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10820600 | 2007-QO1 | 12/28/2006 | $238,000.00 |
| 10820602 | 2007-QO1 | 12/28/2006 | $183,200.00 |
| 10820606 | 2007-QO1 | 12/28/2006 | $230,320.00 |
| 10820608 | 2007-QO1 | 12/28/2006 | $233,600.00 |
| 10820610 | 2007-QO1 | 12/28/2006 | $127,200.00 |
| 10820612 | 2007-QO1 | 12/28/2006 | $316,000.00 |
| 10820614 | 2007-QO1 | 12/28/2006 | $392,000.00 |
| 10820616 | 2007-QO1 | 12/28/2006 | $546,000.00 |
| 10820618 | 2007-QO1 | 12/28/2006 | $425,000.00 |
| 10820620 | 2007-QO1 | 12/28/2006 | $445,000.00 |
| 10820622 | 2007-QO2 | 12/28/2006 | $176,000.00 |
| 10820624 | 2007-QO1 | 12/28/2006 | $336,000.00 |
| 10820626 | 2007-QO1 | 12/28/2006 | $456,000.00 |
| 10820628 | 2007-QO1 | 12/28/2006 | $184,000.00 |
| 10820630 | 2007-QO1 | 12/28/2006 | $492,000.00 |
| 10820632 | 2007-QO1 | 12/28/2006 | $250,000.00 |
| 10820634 | 2007-QO1 | 12/28/2006 | $241,000.00 |
| 10820636 | 2007-QO1 | 12/28/2006 | $1,347,500.00 |
| 10820638 | 2007-QO1 | 12/28/2006 | $1,190,000.00 |
| 10820642 | 2007-QO1 | 12/28/2006 | $268,000.00 |
| 10820644 | 2007-QO1 | 12/28/2006 | $328,000.00 |
| 10820646 | 2007-QO1 | 12/28/2006 | $480,000.00 |
| 10820648 | 2007-QO1 | 12/28/2006 | $316,000.00 |
| 10820652 | 2007-QO1 | 12/28/2006 | $236,688.00 |
| 10820656 | 2007-QO1 | 12/28/2006 | $238,400.00 |
| 10820664 | 2007-QO1 | 12/28/2006 | $320,000.00 |
| 10820666 | 2007-QO1 | 12/28/2006 | $568,000.00 |
| 10820668 | 2007-QO1 | 12/28/2006 | $273,000.00 |
| 10820670 | 2007-QO1 | 12/28/2006 | $124,000.00 |
| 10820672 | 2007-QO1 | 12/28/2006 | $115,000.00 |
| 10820676 | 2007-QO1 | 12/28/2006 | $274,500.00 |
| 10820678 | 2007-QO1 | 12/28/2006 | $137,000.00 |
| 10820680 | 2007-QO1 | 12/28/2006 | $200,000.00 |
| 10820682 | 2007-QO1 | 12/28/2006 | $520,000.00 |
| 10820684 | 2007-QO1 | 12/28/2006 | $472,000.00 |
| 10820688 | 2007-QO1 | 12/28/2006 | $419,250.00 |
| 10820690 | 2007-QO1 | 12/28/2006 | $295,000.00 |
| 10820694 | 2007-QO1 | 12/28/2006 | $356,000.00 |
| 10820696 | 2007-QO1 | 12/28/2006 | $464,000.00 |
| 10820698 | 2007-QO1 | 12/28/2006 | $264,000.00 |
| 10820700 | 2007-QO1 | 12/28/2006 | $392,500.00 |
| 10820702 | 2007-QO1 | 12/28/2006 | $176,000.00 |
| 10820704 | 2007-QO1 | 12/28/2006 | $633,500.00 |
| 10820706 | 2007-QO1 | 12/28/2006 | $650,000.00 |
| 10820708 | 2007-QO1 | 12/28/2006 | $312,000.00 |
| 10820710 | 2007-QO1 | 12/28/2006 | $118,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10820712 | 2007-QO1 | 12/28/2006 | $400,000.00 |
| 10820714 | 2007-QO1 | 12/28/2006 | $480,000.00 |
| 10820716 | 2007-QO1 | 12/28/2006 | $172,000.00 |
| 10820720 | 2007-QO2 | 12/28/2006 | $153,000.00 |
| 10820722 | 2007-QO1 | 12/28/2006 | $315,500.00 |
| 10820724 | 2007-QO1 | 12/28/2006 | $290,000.00 |
| 10820726 | 2007-QO1 | 12/28/2006 | $432,000.00 |
| 10820728 | 2007-QO1 | 12/28/2006 | $400,000.00 |
| 10820732 | 2007-QO1 | 12/28/2006 | $385,000.00 |
| 10820734 | 2007-QO1 | 12/28/2006 | $176,000.00 |
| 10820736 | 2007-QO1 | 12/28/2006 | $360,000.00 |
| 10820738 | 2007-QO1 | 12/28/2006 | $168,000.00 |
| 10820740 | 2007-QO1 | 12/28/2006 | $388,000.00 |
| 10820742 | 2007-QO1 | 12/28/2006 | $316,000.00 |
| 10820744 | 2007-QO1 | 12/28/2006 | $232,000.00 |
| 10820746 | 2007-QO1 | 12/28/2006 | $456,000.00 |
| 10820748 | 2007-QO1 | 12/28/2006 | $121,600.00 |
| 10820750 | 2007-QO1 | 12/28/2006 | $121,600.00 |
| 10820752 | 2007-QO1 | 12/28/2006 | $121,600.00 |
| 10820754 | 2007-QO1 | 12/28/2006 | $121,600.00 |
| 10820756 | 2007-QO1 | 12/28/2006 | $325,000.00 |
| 10820758 | 2007-QO1 | 12/28/2006 | $140,000.00 |
| 10820760 | 2007-QO1 | 12/28/2006 | $227,000.00 |
| 10820762 | 2007-QO1 | 12/28/2006 | $280,000.00 |
| 10820766 | 2007-QO1 | 12/28/2006 | $392,000.00 |
| 10820768 | 2007-QO1 | 12/28/2006 | $533,000.00 |
| 10820770 | 2007-QO1 | 12/28/2006 | $452,000.00 |
| 10885055 | 2006-S9 | 9/5/2006 | $510,000.00 |
| 10885059 | 2006-S9 | 9/5/2006 | $850,000.00 |
| 10885061 | 2006-S9 | 9/5/2006 | $580,000.00 |
| 10885063 | 2006-QS14 | 9/5/2006 | $478,000.00 |
| 10885065 | 2006-S9 | 9/5/2006 | $533,000.00 |
| 10885067 | 2006-S8 | 9/5/2006 | $870,000.00 |
| 10885069 | 2006-S8 | 9/5/2006 | $448,000.00 |
| 10885071 | 2006-S9 | 9/5/2006 | $650,000.00 |
| 10885073 | 2006-S9 | 9/5/2006 | $570,000.00 |
| 10885075 | 2006-S9 | 9/5/2006 | $600,000.00 |
| 10885077 | 2006-QS15 | 9/5/2006 | $290,000.00 |
| 10885079 | 2006-S8 | 9/5/2006 | $468,800.00 |
| 10885081 | 2006-S9 | 9/5/2006 | $550,000.00 |
| 10885083 | 2006-S9 | 9/5/2006 | $453,000.00 |
| 10885085 | 2006-S9 | 9/5/2006 | $616,000.00 |
| 10885087 | 2006-S9 | 9/5/2006 | $520,000.00 |
| 10885089 | 2006-S8 | 9/5/2006 | $443,000.00 |
| 10885091 | 2006-QS15 | 9/5/2006 | $177,200.00 |
| 10885093 | 2006-S9 | 9/5/2006 | $495,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10885095 | 2006-QS12 | 9/5/2006 | $225,000.00 |
| 10885097 | 2006-QS14 | 9/5/2006 | $624,000.00 |
| 10885099 | 2006-S9 | 9/5/2006 | $458,581.26 |
| 10885101 | 2006-QS12 | 9/5/2006 | $39,510.00 |
| 10885103 | 2006-S8 | 9/5/2006 | $549,000.00 |
| 10885105 | 2006-S8 | 9/5/2006 | $770,000.00 |
| 10885107 | 2006-S9 | 9/5/2006 | $895,000.00 |
| 10885109 | 2006-QS12 | 9/5/2006 | $440,000.00 |
| 10885111 | 2006-QS12 | 9/5/2006 | $181,600.00 |
| 10885113 | 2006-S9 | 9/5/2006 | $256,000.00 |
| 10885115 | 2006-QS12 | 9/5/2006 | $219,500.00 |
| 10885117 | 2006-S9 | 9/5/2006 | $536,000.00 |
| 10885119 | 2006-QS12 | 9/5/2006 | $680,000.00 |
| 10885121 | 2006-S9 | 9/5/2006 | $856,000.00 |
| 10885123 | 2006-S8 | 9/5/2006 | $676,000.00 |
| 10885125 | 2006-QS15 | 9/5/2006 | $160,000.00 |
| 10885127 | 2006-S9 | 9/5/2006 | $616,000.00 |
| 10885129 | 2006-S9 | 9/5/2006 | $570,000.00 |
| 10885133 | 2006-QS15 | 9/5/2006 | $1,250,000.00 |
| 10921856 | 2007-QO4 | 3/29/2007 | $405,000.00 |
| 10921860 | 2007-QO4 | 3/29/2007 | $380,000.00 |
| 10921862 | 2007-QO4 | 3/29/2007 | $109,600.00 |
| 10921864 | 2007-QO4 | 3/29/2007 | $838,000.00 |
| 10921866 | 2007-QO4 | 3/29/2007 | $480,000.00 |
| 10921868 | 2007-QO4 | 3/29/2007 | $229,600.00 |
| 10921872 | 2007-QO4 | 3/29/2007 | $548,000.00 |
| 10921874 | 2007-QO4 | 3/29/2007 | $535,000.00 |
| 10921876 | 2007-QO4 | 3/29/2007 | $185,000.00 |
| 10921878 | 2007-QO4 | 3/29/2007 | $650,000.00 |
| 10921880 | 2007-QO4 | 3/29/2007 | $195,000.00 |
| 10921882 | 2007-QO4 | 3/29/2007 | $271,000.00 |
| 10921884 | 2007-QO4 | 3/29/2007 | $417,500.00 |
| 10921886 | 2007-QO4 | 3/29/2007 | $520,000.00 |
| 10921888 | 2007-QO4 | 3/29/2007 | $520,000.00 |
| 10921890 | 2007-QO4 | 3/29/2007 | $712,500.00 |
| 10921894 | 2007-QO4 | 3/29/2007 | $375,900.00 |
| 10921896 | 2007-QO4 | 3/29/2007 | $247,200.00 |
| 10921898 | 2007-QO4 | 3/29/2007 | $271,750.00 |
| 10921900 | 2007-QO4 | 3/29/2007 | $300,300.00 |
| 10921902 | 2007-QO4 | 3/29/2007 | $267,400.00 |
| 10921906 | 2007-QO4 | 3/29/2007 | $400,000.00 |
| 10921910 | 2007-QO4 | 3/29/2007 | $735,000.00 |
| 10921918 | 2007-QO4 | 3/29/2007 | $1,000,000.00 |
| 10921920 | 2007-QO4 | 3/29/2007 | $400,000.00 |
| 10921922 | 2007-QO4 | 3/29/2007 | $178,400.00 |
| 10921924 | 2007-QO4 | 3/29/2007 | $307,000.00 |

12-12020-mg    Doc 9579-47    Filed 02/02/16    Entered 02/06/16 16:16:14    Exhibit 30:
CASE 0-14-cv-01780-SRN-JJK-HB    Document 14    Filed 06/06/16    Page 115 of 130    Exhibit 30:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor    Pg 208 of 223

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10921928 | 2007-QO4 | 3/29/2007 | $200,000.00 |
| 10921930 | 2007-QO4 | 3/29/2007 | $470,000.00 |
| 10921932 | 2007-QO4 | 3/29/2007 | $137,000.00 |
| 10921934 | 2007-QO4 | 3/29/2007 | $265,000.00 |
| 10921936 | 2007-QO4 | 3/29/2007 | $682,500.00 |
| 10921938 | 2007-QO4 | 3/29/2007 | $124,000.00 |
| 10921940 | 2007-QO4 | 3/29/2007 | $275,200.00 |
| 10921944 | 2007-QO4 | 3/29/2007 | $308,000.00 |
| 10921946 | 2007-QO4 | 3/29/2007 | $262,500.00 |
| 10921948 | 2007-QO4 | 3/29/2007 | $408,000.00 |
| 10921950 | 2007-QO4 | 3/29/2007 | $483,000.00 |
| 10921954 | 2007-QO4 | 3/29/2007 | $424,000.00 |
| 10921956 | 2007-QO4 | 3/29/2007 | $544,000.00 |
| 10921958 | 2007-QO4 | 3/29/2007 | $385,600.00 |
| 10921962 | 2007-QO4 | 3/29/2007 | $560,000.00 |
| 10921964 | 2007-QO4 | 3/29/2007 | $185,000.00 |
| 10921966 | 2007-QO4 | 3/29/2007 | $157,500.00 |
| 10921968 | 2007-QO4 | 3/29/2007 | $320,000.00 |
| 10921970 | 2007-QO4 | 3/29/2007 | $1,300,000.00 |
| 10921972 | 2007-QO4 | 3/29/2007 | $540,000.00 |
| 10921974 | 2007-QO4 | 3/29/2007 | $131,920.00 |
| 10921976 | 2007-QO4 | 3/29/2007 | $552,000.00 |
| 10921978 | 2007-QO4 | 3/29/2007 | $240,000.00 |
| 10921980 | 2007-QO5 | 3/29/2007 | $999,999.00 |
| 10921982 | 2007-QO4 | 3/29/2007 | $496,000.00 |
| 10921984 | 2007-QO4 | 3/29/2007 | $188,500.00 |
| 10921986 | 2007-QO4 | 3/29/2007 | $249,215.00 |
| 10921988 | 2007-QO4 | 3/29/2007 | $350,000.00 |
| 10921990 | 2007-QO4 | 3/29/2007 | $520,000.00 |
| 10921992 | 2007-QO4 | 3/29/2007 | $500,000.00 |
| 10921998 | 2007-QO4 | 3/29/2007 | $222,200.00 |
| 10922000 | 2007-QO4 | 3/29/2007 | $400,000.00 |
| 10922002 | 2007-QO4 | 3/29/2007 | $219,200.00 |
| 10922004 | 2007-QO4 | 3/29/2007 | $372,000.00 |
| 10922006 | 2007-QO4 | 3/29/2007 | $369,000.00 |
| 10922008 | 2007-QO4 | 3/29/2007 | $340,800.00 |
| 10922014 | 2007-QO4 | 3/29/2007 | $257,000.00 |
| 10922018 | 2007-QO4 | 3/29/2007 | $256,000.00 |
| 10922020 | 2007-QO4 | 3/29/2007 | $400,000.00 |
| 10922022 | 2007-QO4 | 3/29/2007 | $168,750.00 |
| 10922024 | 2007-QO4 | 3/29/2007 | $256,000.00 |
| 10922026 | 2007-QO4 | 3/29/2007 | $360,000.00 |
| 10922028 | 2007-QO4 | 3/29/2007 | $136,000.00 |
| 10922030 | 2007-QO4 | 3/29/2007 | $404,000.00 |
| 10922032 | 2007-QO4 | 3/29/2007 | $847,500.00 |
| 10922034 | 2007-QO4 | 3/29/2007 | $520,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10922036 | 2007-QO4 | 3/29/2007 | $256,500.00 |
| 10922038 | 2007-QO4 | 3/29/2007 | $245,600.00 |
| 10922040 | 2007-QO4 | 3/29/2007 | $239,200.00 |
| 10922042 | 2007-QO4 | 3/29/2007 | $328,000.00 |
| 10922046 | 2007-QO4 | 3/29/2007 | $196,000.00 |
| 10922048 | 2007-QO4 | 3/29/2007 | $147,992.00 |
| 10922050 | 2007-QO4 | 3/29/2007 | $338,400.00 |
| 10922052 | 2007-QO4 | 3/29/2007 | $320,000.00 |
| 10922056 | 2007-QO4 | 3/29/2007 | $183,750.00 |
| 10922058 | 2007-QO4 | 3/29/2007 | $571,650.00 |
| 10922060 | 2007-QO4 | 3/29/2007 | $500,000.00 |
| 10922062 | 2007-QO4 | 3/29/2007 | $190,434.00 |
| 10922070 | 2007-QO4 | 3/29/2007 | $167,300.00 |
| 10922078 | 2007-QO4 | 3/29/2007 | $268,000.00 |
| 10922080 | 2007-QO4 | 3/29/2007 | $376,500.00 |
| 10922082 | 2007-QO4 | 3/29/2007 | $396,000.00 |
| 10922084 | 2007-QO4 | 3/29/2007 | $400,000.00 |
| 10922086 | 2007-QO4 | 3/29/2007 | $650,000.00 |
| 10922090 | 2007-QO4 | 3/29/2007 | $480,000.00 |
| 10922092 | 2007-QO4 | 3/29/2007 | $81,000.00 |
| 10922094 | 2007-QO4 | 3/29/2007 | $160,000.00 |
| 10922096 | 2007-QO4 | 3/29/2007 | $628,000.00 |
| 10922098 | 2007-QO4 | 3/29/2007 | $157,000.00 |
| 10922100 | 2007-QO4 | 3/29/2007 | $640,000.00 |
| 10922104 | 2007-QO4 | 3/29/2007 | $152,000.00 |
| 10922106 | 2007-QO4 | 3/29/2007 | $400,000.00 |
| 10922108 | 2007-QO4 | 3/29/2007 | $348,750.00 |
| 10922110 | 2007-QO4 | 3/29/2007 | $168,500.00 |
| 10922112 | 2007-QO4 | 3/29/2007 | $200,000.00 |
| 10922114 | 2007-QO4 | 3/29/2007 | $310,000.00 |
| 10922118 | 2007-QO4 | 3/29/2007 | $195,300.00 |
| 10922120 | 2007-QO4 | 3/29/2007 | $565,000.00 |
| 10922124 | 2007-QO4 | 3/29/2007 | $240,000.00 |
| 10922128 | 2007-QO4 | 3/29/2007 | $220,000.00 |
| 10922132 | 2007-QO4 | 3/29/2007 | $148,000.00 |
| 10922134 | 2007-QO4 | 3/29/2007 | $160,000.00 |
| 10922136 | 2007-QO4 | 3/29/2007 | $293,100.00 |
| 10922138 | 2007-QO4 | 3/29/2007 | $183,800.00 |
| 10922140 | 2007-QO4 | 3/29/2007 | $180,000.00 |
| 10922142 | 2007-QO4 | 3/29/2007 | $244,000.00 |
| 10936208 | 2007-QO4 | 5/3/2007 | $580,000.00 |
| 10936210 | 2007-QO4 | 5/3/2007 | $715,000.00 |
| 10936212 | 2007-QO4 | 5/3/2007 | $650,000.00 |
| 10936216 | 2007-QO4 | 5/3/2007 | $223,200.00 |
| 10936218 | 2007-QO4 | 5/3/2007 | $328,000.00 |
| 10936222 | 2007-QO4 | 5/3/2007 | $244,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10936226 | 2007-QO4 | 5/3/2007 | $980,000.00 |
| 10936228 | 2007-QO4 | 5/3/2007 | $648,600.00 |
| 10936230 | 2007-QO4 | 5/3/2007 | $712,500.00 |
| 10936240 | 2007-QO4 | 5/3/2007 | $180,600.00 |
| 10936272 | 2007-QO4 | 5/3/2007 | $128,000.00 |
| 10936276 | 2007-QO4 | 5/3/2007 | $164,400.00 |
| 10936288 | 2007-QO4 | 5/3/2007 | $500,000.00 |
| 10936290 | 2007-QO4 | 5/3/2007 | $342,400.00 |
| 10936294 | 2007-QO4 | 5/3/2007 | $223,500.00 |
| 10936296 | 2007-QO4 | 5/3/2007 | $139,500.00 |
| 10936304 | 2007-QO4 | 5/3/2007 | $89,600.00 |
| 10936320 | 2007-QO4 | 5/3/2007 | $250,000.00 |
| 10936322 | 2007-QO4 | 5/3/2007 | $268,000.00 |
| 10936324 | 2007-QO4 | 5/3/2007 | $320,000.00 |
| 10936326 | 2007-QO4 | 5/3/2007 | $213,750.00 |
| 10936330 | 2007-QO4 | 5/3/2007 | $281,600.00 |
| 10936334 | 2007-QO4 | 5/3/2007 | $229,500.00 |
| 10936336 | 2007-QO4 | 5/3/2007 | $282,000.00 |
| 10936344 | 2007-QO4 | 5/3/2007 | $515,000.00 |
| 10936350 | 2007-QO4 | 5/3/2007 | $220,000.00 |
| 10936352 | 2007-QO4 | 5/3/2007 | $280,000.00 |
| 10936356 | 2007-QO4 | 5/3/2007 | $192,000.00 |
| 10936362 | 2007-QO4 | 5/3/2007 | $175,000.00 |
| 10936366 | 2007-QO4 | 5/3/2007 | $330,000.00 |
| 10936372 | 2007-QO4 | 5/3/2007 | $160,000.00 |
| 10936378 | 2007-QO4 | 5/3/2007 | $170,000.00 |
| 10961807 | 2007-HSA2 | 9/27/2006 | $20,000.00 |
| 10961811 | 2007-HSA2 | 9/27/2006 | $26,450.00 |
| 10961821 | 2007-HSA2 | 9/27/2006 | $26,000.00 |
| 10961849 | 2007-HSA2 | 9/27/2006 | $30,000.00 |
| 10961863 | 2007-HSA2 | 9/27/2006 | $13,500.00 |
| 10961867 | 2007-HSA2 | 9/27/2006 | $182,850.00 |
| 10961879 | 2006-HI5 | 9/27/2006 | $55,000.00 |
| 10961907 | 2006-HI5 | 9/27/2006 | $19,570.00 |
| 10961923 | 2007-HSA2 | 9/27/2006 | $239,800.00 |
| 10961953 | 2007-HSA2 | 9/27/2006 | $90,000.00 |
| 10961957 | 2007-HSA2 | 9/27/2006 | $16,150.00 |
| 10961965 | 2007-HSA2 | 9/27/2006 | $65,700.00 |
| 10961967 | 2007-HI1 | 9/27/2006 | $57,000.00 |
| 10962017 | 2007-HSA2 | 9/27/2006 | $12,100.00 |
| 10962025 | 2007-HSA2 | 9/27/2006 | $256,000.00 |
| 10962033 | 2007-HSA2 | 9/27/2006 | $100,000.00 |
| 10962057 | 2007-HSA2 | 9/27/2006 | $77,000.00 |
| 10962081 | 2007-HSA2 | 9/27/2006 | $32,790.00 |
| 10962085 | 2006-HI5 | 9/27/2006 | $59,700.00 |
| 10962095 | 2007-HSA2 | 9/27/2006 | $52,180.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10962097 | 2007-HSA2 | 9/27/2006 | $10,000.00 |
| 10962113 | 2007-HSA2 | 9/27/2006 | $24,500.00 |
| 10962123 | 2006-HI5 | 9/27/2006 | $12,000.00 |
| 10962125 | 2007-HSA2 | 9/27/2006 | $101,250.00 |
| 10962145 | 2007-HSA2 | 9/27/2006 | $27,300.00 |
| 10962147 | 2007-HSA2 | 9/27/2006 | $88,600.00 |
| 10962181 | 2007-HSA2 | 9/27/2006 | $38,000.00 |
| 10962207 | 2007-HSA2 | 9/27/2006 | $49,500.00 |
| 10962225 | 2007-HSA2 | 9/27/2006 | $159,250.00 |
| 10962239 | 2007-HSA2 | 9/27/2006 | $25,650.00 |
| 10962259 | 2007-HSA3 | 9/27/2006 | $39,797.02 |
| 10962273 | 2007-HSA2 | 9/27/2006 | $35,000.00 |
| 10962283 | 2007-HSA2 | 9/27/2006 | $10,950.00 |
| 10962285 | 2007-HSA2 | 9/27/2006 | $133,000.00 |
| 10962301 | 2007-HSA2 | 9/27/2006 | $98,000.00 |
| 10962349 | 2007-HSA2 | 9/27/2006 | $53,000.00 |
| 10962365 | 2007-HSA2 | 9/27/2006 | $99,000.00 |
| 10962377 | 2007-HSA2 | 9/27/2006 | $46,980.00 |
| 10962381 | 2006-HI5 | 9/27/2006 | $31,500.00 |
| 10962407 | 2007-HSA2 | 9/27/2006 | $63,000.00 |
| 10962409 | 2007-HSA2 | 9/27/2006 | $73,869.00 |
| 10962443 | 2007-HSA2 | 9/27/2006 | $52,000.00 |
| 10962503 | 2007-HSA2 | 9/27/2006 | $28,480.00 |
| 10962629 | 2007-HSA2 | 9/27/2006 | $79,500.00 |
| 10962643 | 2007-HSA2 | 9/27/2006 | $10,800.00 |
| 10962661 | 2007-HSA2 | 9/27/2006 | $177,000.00 |
| 10962709 | 2007-HSA2 | 9/27/2006 | $42,000.00 |
| 10962715 | 2007-HSA2 | 9/27/2006 | $63,750.00 |
| 10962727 | 2007-HSA2 | 9/27/2006 | $15,600.00 |
| 10962739 | 2007-HSA2 | 9/27/2006 | $190,350.00 |
| 10962783 | 2007-HSA2 | 9/27/2006 | $78,750.00 |
| 10962795 | 2007-HSA2 | 9/27/2006 | $181,250.00 |
| 10962797 | 2007-HSA2 | 9/27/2006 | $134,000.00 |
| 10962819 | 2007-HSA2 | 9/27/2006 | $122,000.00 |
| 10962823 | 2007-HSA2 | 9/27/2006 | $68,725.00 |
| 10962857 | 2007-HSA2 | 9/27/2006 | $11,800.00 |
| 10962879 | 2007-HSA2 | 9/27/2006 | $67,000.00 |
| 10962905 | 2007-HSA2 | 9/27/2006 | $109,800.00 |
| 10962975 | 2007-HI1 | 9/27/2006 | $134,000.00 |
| 10962977 | 2007-HI1 | 9/27/2006 | $113,000.00 |
| 10963015 | 2007-HSA2 | 9/27/2006 | $17,980.00 |
| 10963065 | 2007-HSA2 | 9/27/2006 | $24,000.00 |
| 10963103 | 2007-HSA2 | 9/27/2006 | $70,500.00 |
| 10963145 | 2007-HSA2 | 9/27/2006 | $19,425.00 |
| 10963189 | 2007-HSA2 | 9/27/2006 | $14,200.00 |
| 10963191 | 2007-HSA2 | 9/27/2006 | $14,935.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10963193 | 2007-HSA2 | 9/27/2006 | $14,935.00 |
| 10963195 | 2007-HSA2 | 9/27/2006 | $43,345.00 |
| 10963227 | 2007-HI1 | 9/27/2006 | $66,100.00 |
| 10963237 | 2007-HSA2 | 9/27/2006 | $199,000.00 |
| 10963273 | 2007-HSA2 | 9/27/2006 | $19,800.00 |
| 10963311 | 2007-HI1 | 9/27/2006 | $49,600.00 |
| 10963313 | 2007-HSA2 | 9/27/2006 | $16,300.00 |
| 10963395 | 2007-HSA2 | 9/27/2006 | $59,800.00 |
| 10963403 | 2007-HSA2 | 9/27/2006 | $52,710.00 |
| 10963429 | 2007-HSA2 | 9/27/2006 | $378,803.00 |
| 10963431 | 2007-HSA2 | 9/27/2006 | $13,800.00 |
| 10963439 | 2007-HSA2 | 9/27/2006 | $12,566.00 |
| 10963457 | 2007-HSA2 | 9/27/2006 | $41,100.00 |
| 10963509 | 2007-HSA2 | 9/27/2006 | $54,000.00 |
| 10963517 | 2007-HSA2 | 9/27/2006 | $53,100.00 |
| 10963531 | 2007-HSA2 | 9/27/2006 | $103,000.00 |
| 10963549 | 2007-HSA2 | 9/27/2006 | $25,500.00 |
| 10963573 | 2007-HSA2 | 9/27/2006 | $61,000.00 |
| 10963641 | 2007-HSA2 | 9/27/2006 | $25,795.00 |
| 10963779 | 2007-HSA2 | 9/27/2006 | $24,000.00 |
| 10963783 | 2007-HSA2 | 9/27/2006 | $110,000.00 |
| 10963803 | 2007-HSA2 | 9/27/2006 | $21,400.00 |
| 10963815 | 2007-HSA2 | 9/27/2006 | $13,500.00 |
| 10963873 | 2007-HSA2 | 9/27/2006 | $42,000.00 |
| 10964005 | 2007-HI1 | 9/27/2006 | $66,000.00 |
| 10964049 | 2007-HSA2 | 9/27/2006 | $165,000.00 |
| 10964089 | 2007-HSA2 | 9/27/2006 | $44,000.00 |
| 10964167 | 2007-HSA2 | 9/27/2006 | $92,500.00 |
| 10964185 | 2007-HSA2 | 9/27/2006 | $85,000.00 |
| 10964279 | 2007-HI1 | 9/27/2006 | $68,000.00 |
| 10964301 | 2007-HSA2 | 9/27/2006 | $10,000.00 |
| 10964329 | 2007-HSA2 | 9/27/2006 | $90,000.00 |
| 10964337 | 2007-HSA2 | 9/27/2006 | $94,300.00 |
| 10964357 | 2007-HSA2 | 9/27/2006 | $65,000.00 |
| 10964385 | 2007-HSA2 | 9/27/2006 | $57,750.00 |
| 10964421 | 2007-HSA3 | 9/27/2006 | $67,286.96 |
| 10964437 | 2007-HSA2 | 9/27/2006 | $81,200.00 |
| 10964459 | 2007-HSA2 | 9/27/2006 | $79,900.00 |
| 10964509 | 2007-HSA2 | 9/27/2006 | $360,000.00 |
| 10964555 | 2007-HSA2 | 9/27/2006 | $210,000.00 |
| 10964589 | 2007-HSA2 | 9/27/2006 | $183,000.00 |
| 10964601 | 2007-HSA2 | 9/27/2006 | $85,000.00 |
| 10964705 | 2007-HSA2 | 9/27/2006 | $44,800.00 |
| 10964753 | 2007-HSA2 | 9/27/2006 | $14,400.00 |
| 10964761 | 2007-HSA2 | 9/27/2006 | $54,000.00 |
| 10964767 | 2007-HSA2 | 9/27/2006 | $62,832.00 |

12-12020-mg    Doc 9579-47    Filed 02/02/16    Entered 02/02/16 16:18:14    Exhibit 30:
CASE 0:14-cv-01380-SRN-JJK   Doc 30   Document 14   Filed 06/09/14   Page 120 of 130
Complaint and Exhibits and Amended Complaint in RFC v. American Mor    Pg 213 of 223

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10964789 | 2007-HSA2 | 9/27/2006 | $60,000.00 |
| 10964859 | 2007-HSA2 | 9/27/2006 | $37,350.00 |
| 10964907 | 2007-HSA2 | 9/27/2006 | $65,000.00 |
| 10964915 | 2007-HSA2 | 9/27/2006 | $12,000.00 |
| 10964925 | 2007-HSA2 | 9/27/2006 | $27,700.00 |
| 10964951 | 2007-HI1 | 9/27/2006 | $45,000.00 |
| 10965029 | 2007-HSA2 | 9/27/2006 | $48,000.00 |
| 10965043 | 2007-HSA2 | 9/27/2006 | $200,000.00 |
| 10965121 | 2007-HSA2 | 9/27/2006 | $29,400.00 |
| 10965139 | 2007-HSA2 | 9/27/2006 | $99,000.00 |
| 10965215 | 2007-HSA2 | 9/27/2006 | $11,500.00 |
| 10965217 | 2007-HSA2 | 9/27/2006 | $40,000.00 |
| 10965285 | 2007-HSA2 | 9/27/2006 | $200,000.00 |
| 10965313 | 2007-HSA2 | 9/27/2006 | $222,000.00 |
| 10965357 | 2007-HSA2 | 9/27/2006 | $73,950.00 |
| 10965363 | 2007-HSA2 | 9/27/2006 | $39,000.00 |
| 10965389 | 2007-HSA2 | 9/27/2006 | $40,200.00 |
| 10965395 | 2007-HSA2 | 9/27/2006 | $176,750.00 |
| 10965411 | 2007-HSA2 | 9/27/2006 | $184,000.00 |
| 10965501 | 2007-HSA2 | 9/27/2006 | $75,000.00 |
| 10965507 | 2007-HSA2 | 9/27/2006 | $197,500.00 |
| 10965595 | 2007-HSA2 | 9/27/2006 | $17,250.00 |
| 10965597 | 2007-HSA2 | 9/27/2006 | $85,800.00 |
| 10965601 | 2007-HSA2 | 9/27/2006 | $51,000.00 |
| 10965663 | 2007-HSA2 | 9/27/2006 | $93,000.00 |
| 10965671 | 2007-HSA2 | 9/27/2006 | $57,000.00 |
| 10965739 | 2007-HSA2 | 9/27/2006 | $23,890.00 |
| 10965775 | 2007-HSA2 | 9/27/2006 | $31,000.00 |
| 10965781 | 2007-HSA2 | 9/27/2006 | $22,400.00 |
| 10965809 | 2007-HSA2 | 9/27/2006 | $18,750.00 |
| 10965827 | 2007-HSA2 | 9/27/2006 | $51,000.00 |
| 10965835 | 2007-HSA2 | 9/27/2006 | $73,800.00 |
| 10965837 | 2007-HSA2 | 9/27/2006 | $88,750.00 |
| 10965855 | 2007-HSA2 | 9/27/2006 | $74,000.00 |
| 10965865 | 2007-HSA2 | 9/27/2006 | $50,000.00 |
| 10965895 | 2007-HSA2 | 9/27/2006 | $62,800.00 |
| 10965929 | 2007-HSA2 | 9/27/2006 | $55,500.00 |
| 10965965 | 2007-HSA2 | 9/27/2006 | $46,410.00 |
| 10965969 | 2007-HSA2 | 9/27/2006 | $137,800.00 |
| 10965973 | 2007-HSA2 | 9/27/2006 | $14,775.00 |
| 10965989 | 2007-HSA2 | 9/27/2006 | $350,000.00 |
| 10966011 | 2007-HSA2 | 9/27/2006 | $48,580.00 |
| 10966019 | 2007-HSA2 | 9/27/2006 | $55,550.00 |
| 10966051 | 2007-HSA2 | 9/27/2006 | $34,900.00 |
| 10966093 | 2007-HSA2 | 9/27/2006 | $66,000.00 |
| 10966167 | 2007-HSA2 | 9/27/2006 | $12,090.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10966169 | 2007-HSA2 | 9/27/2006 | $16,850.00 |
| 10966173 | 2007-HSA2 | 9/27/2006 | $61,900.00 |
| 10966193 | 2007-HSA2 | 9/27/2006 | $39,000.00 |
| 10966215 | 2007-HSA2 | 9/27/2006 | $51,120.00 |
| 10966265 | 2007-HSA2 | 9/27/2006 | $25,455.00 |
| 10966273 | 2007-HSA2 | 9/27/2006 | $40,250.00 |
| 10966285 | 2007-HSA2 | 9/27/2006 | $62,000.00 |
| 10966307 | 2007-HSA2 | 9/27/2006 | $33,480.00 |
| 10966321 | 2007-HI1 | 9/27/2006 | $70,000.00 |
| 10966331 | 2007-HSA2 | 9/27/2006 | $153,000.00 |
| 10966333 | 2007-HSA2 | 9/27/2006 | $36,400.00 |
| 10966337 | 2007-HSA3 | 9/27/2006 | $45,758.73 |
| 10966347 | 2007-HSA2 | 9/27/2006 | $19,100.00 |
| 10966363 | 2007-HSA2 | 9/27/2006 | $87,200.00 |
| 10966371 | 2007-HSA2 | 9/27/2006 | $150,000.00 |
| 10966385 | 2007-HSA2 | 9/27/2006 | $25,500.00 |
| 10966403 | 2007-HSA2 | 9/27/2006 | $72,000.00 |
| 10966409 | 2007-HSA2 | 9/27/2006 | $94,000.00 |
| 10966443 | 2007-HSA2 | 9/27/2006 | $22,900.00 |
| 10966451 | 2007-HSA2 | 9/27/2006 | $26,000.00 |
| 10966465 | 2007-HSA2 | 9/27/2006 | $29,000.00 |
| 10966571 | 2007-HSA2 | 9/27/2006 | $36,000.00 |
| 10966577 | 2007-HSA2 | 9/27/2006 | $77,950.00 |
| 10966649 | 2007-HSA2 | 9/27/2006 | $45,000.00 |
| 10966683 | 2007-HSA2 | 9/27/2006 | $36,000.00 |
| 10966761 | 2007-HSA2 | 9/27/2006 | $175,250.00 |
| 10966829 | 2007-HSA2 | 9/27/2006 | $47,200.00 |
| 10966841 | 2007-HSA2 | 9/27/2006 | $52,500.00 |
| 10991834 | 2007-QS9 | 7/6/2007 | $148,500.00 |
| 10991836 | 2007-QS9 | 7/6/2007 | $600,000.00 |
| 10991838 | 2007-QS9 | 7/6/2007 | $144,000.00 |
| 10991840 | 2007-QS9 | 7/6/2007 | $275,000.00 |
| 10991842 | 2007-QS9 | 7/6/2007 | $516,800.00 |
| 10991844 | 2007-QS9 | 7/6/2007 | $512,000.00 |
| 10991846 | 2007-QS9 | 7/6/2007 | $118,400.00 |
| 10991848 | 2007-QS9 | 7/6/2007 | $417,000.00 |
| 10991852 | 2007-QS9 | 7/6/2007 | $147,000.00 |
| 10991854 | 2007-QS9 | 7/6/2007 | $147,000.00 |
| 10991856 | 2007-QS10 | 7/6/2007 | $425,000.00 |
| 10991858 | 2007-QS9 | 7/6/2007 | $592,000.00 |
| 10991860 | 2007-QS9 | 7/6/2007 | $588,750.00 |
| 10991862 | 2007-QS9 | 7/6/2007 | $139,500.00 |
| 10991864 | 2007-QS9 | 7/6/2007 | $640,000.00 |
| 10991868 | 2007-QS9 | 7/6/2007 | $1,982,500.00 |
| 10991870 | 2007-QS9 | 7/6/2007 | $350,000.00 |
| 10991872 | 2007-QS9 | 7/6/2007 | $818,547.23 |

12-12020-mg   Doc 9579-47   Filed 02/02/16   Entered 02/02/16 16:18:14   Exhibit 30:
CASE 0:14-cv-01750-SRN-JJK   Document 14   Filed 06/06/14   Page 12 of 130
Complaint and Exhibits and Amended Complaint in RFC v. American Mor   Pg 215 of 223

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10991874 | 2007-QS9 | 7/6/2007 | $558,000.00 |
| 10991876 | 2007-QS9 | 7/6/2007 | $535,200.00 |
| 10991878 | 2007-QS9 | 7/6/2007 | $1,000,000.00 |
| 10991880 | 2007-QS9 | 7/6/2007 | $172,500.00 |
| 10991882 | 2007-QS9 | 7/6/2007 | $648,000.00 |
| 10991884 | 2007-QS9 | 7/6/2007 | $678,750.00 |
| 10991886 | 2007-QS9 | 7/6/2007 | $424,000.00 |
| 10991888 | 2007-QS9 | 7/6/2007 | $628,300.00 |
| 10991890 | 2007-QS9 | 7/6/2007 | $1,308,681.10 |
| 10991892 | 2007-QS9 | 7/6/2007 | $515,000.00 |
| 10991894 | 2007-QS9 | 7/6/2007 | $643,560.00 |
| 10991896 | 2007-QS9 | 7/6/2007 | $700,000.00 |
| 10991898 | 2007-QS9 | 7/6/2007 | $500,000.00 |
| 10991900 | 2007-QS10 | 7/20/2007 | $483,000.00 |
| 10991904 | 2007-QS11 | 7/6/2007 | $999,999.00 |
| 10991906 | 2007-QS9 | 7/6/2007 | $483,000.00 |
| 10991910 | 2007-QS9 | 7/6/2007 | $499,000.00 |
| 10991912 | 2007-QS10 | 7/6/2007 | $700,000.00 |
| 10991914 | 2007-QS9 | 7/6/2007 | $460,000.00 |
| 10991916 | 2007-QS9 | 7/6/2007 | $960,000.00 |
| 10991918 | 2007-QS9 | 7/6/2007 | $1,000,000.00 |
| 10991920 | 2007-QS9 | 7/6/2007 | $500,000.00 |
| 10991922 | 2007-QS9 | 7/6/2007 | $512,000.00 |
| 10991924 | 2007-QS9 | 7/6/2007 | $896,000.00 |
| 10991926 | 2007-QS10 | 7/6/2007 | $455,000.00 |
| 10991928 | 2007-QS9 | 7/6/2007 | $576,000.00 |
| 10991932 | 2007-QS9 | 7/6/2007 | $880,000.00 |
| 10991934 | 2007-QS9 | 7/6/2007 | $717,500.00 |
| 10991936 | 2007-QS9 | 7/6/2007 | $600,000.00 |
| 10991938 | 2007-QS9 | 7/6/2007 | $520,000.00 |
| 10991940 | 2007-QS11 | 7/6/2007 | $1,400,000.00 |
| 10991942 | 2007-QS9 | 7/6/2007 | $487,000.00 |
| 10991944 | 2007-QS9 | 7/6/2007 | $708,000.00 |
| 10991946 | 2007-QS10 | 7/6/2007 | $615,000.00 |
| 10991948 | 2007-QS11 | 7/6/2007 | $800,000.00 |
| 10991950 | 2007-QS9 | 7/6/2007 | $500,000.00 |
| 10991952 | 2007-QS9 | 7/6/2007 | $521,000.00 |
| 10991954 | 2007-QS9 | 7/6/2007 | $540,600.00 |
| 10991956 | 2007-QS9 | 7/6/2007 | $488,000.00 |
| 10991958 | 2007-QS9 | 7/6/2007 | $1,235,000.00 |
| 10991960 | 2007-QS9 | 7/6/2007 | $750,000.00 |
| 10991962 | 2007-QS9 | 7/6/2007 | $720,000.00 |
| 10991964 | 2007-QS9 | 7/6/2007 | $473,250.00 |
| 10991966 | 2007-QS9 | 7/6/2007 | $581,750.00 |
| 10991968 | 2007-QS9 | 7/6/2007 | $576,000.00 |
| 10991970 | 2007-QS9 | 7/6/2007 | $506,250.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10991972 | 2007-QS9 | 7/6/2007 | $971,200.00 |
| 10991974 | 2007-QS9 | 7/6/2007 | $460,000.00 |
| 10991976 | 2007-QS9 | 7/6/2007 | $490,786.48 |
| 10991978 | 2007-QS9 | 7/6/2007 | $500,000.00 |
| 10991980 | 2007-QS9 | 7/6/2007 | $500,000.00 |
| 10991982 | 2007-QS9 | 7/6/2007 | $760,000.00 |
| 10991984 | 2007-QS9 | 7/6/2007 | $601,250.00 |
| 10991986 | 2007-QS11 | 7/6/2007 | $690,000.00 |
| 10991988 | 2007-QS9 | 7/6/2007 | $454,329.00 |
| 10991990 | 2007-QS9 | 7/6/2007 | $430,400.00 |
| 10991992 | 2007-QS9 | 7/6/2007 | $498,750.00 |
| 10991994 | 2007-QS9 | 7/6/2007 | $690,000.00 |
| 10991996 | 2007-QS10 | 7/6/2007 | $592,500.00 |
| 10991998 | 2007-QS9 | 7/6/2007 | $500,000.00 |
| 10992002 | 2007-QS9 | 7/6/2007 | $435,000.00 |
| 10992004 | 2007-QS9 | 7/6/2007 | $529,000.00 |
| 10992006 | 2007-QS9 | 7/6/2007 | $750,000.00 |
| 10992008 | 2007-QS11 | 7/6/2007 | $888,000.00 |
| 10992010 | 2007-QS9 | 7/6/2007 | $595,401.53 |
| 10992012 | 2007-QS9 | 7/6/2007 | $440,000.00 |
| 10998072 | 2007-QS9 | 7/13/2007 | $625,500.00 |
| 10998074 | 2007-QS11 | 7/13/2007 | $96,113.26 |
| 10998076 | 2007-QS11 | 7/13/2007 | $300,000.00 |
| 10998078 | 2007-QS9 | 7/13/2007 | $429,750.00 |
| 10998080 | 2007-QS9 | 7/13/2007 | $437,000.00 |
| 10998082 | 2007-QS9 | 7/13/2007 | $428,000.00 |
| 10998084 | 2007-QS11 | 7/13/2007 | $514,800.00 |
| 10998086 | 2007-QS10 | 7/13/2007 | $221,955.21 |
| 10998088 | 2007-QS11 | 7/13/2007 | $510,000.00 |
| 10998090 | 2007-QS11 | 7/13/2007 | $619,900.00 |
| 10998094 | 2007-QS10 | 7/13/2007 | $256,500.00 |
| 10998096 | 2007-QS11 | 7/13/2007 | $434,500.00 |
| 10998098 | 2007-QS11 | 7/13/2007 | $339,950.00 |
| 10998100 | 2007-QS11 | 7/13/2007 | $612,503.00 |
| 10998102 | 2007-QS10 | 7/13/2007 | $572,000.00 |
| 10998104 | 2007-QS9 | 7/13/2007 | $70,400.00 |
| 10998108 | 2007-QS9 | 7/13/2007 | $104,000.00 |
| 10998110 | 2007-QS9 | 7/13/2007 | $269,600.00 |
| 10998112 | 2007-QS9 | 7/13/2007 | $65,920.00 |
| 10998114 | 2007-QS9 | 7/13/2007 | $88,000.00 |
| 10998116 | 2007-QS9 | 7/13/2007 | $317,525.00 |
| 10998118 | 2007-QS10 | 7/13/2007 | $249,504.00 |
| 10998120 | 2007-QS9 | 7/13/2007 | $110,400.00 |
| 10998122 | 2007-QS10 | 7/13/2007 | $780,000.00 |
| 10998124 | 2007-QS9 | 7/13/2007 | $88,000.00 |
| 10998126 | 2007-QS10 | 7/13/2007 | $649,950.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10998128 | 2007-QS9 | 7/13/2007 | $192,000.00 |
| 10998132 | 2007-QS9 | 7/13/2007 | $109,200.00 |
| 10998136 | 2007-QS10 | 7/13/2007 | $181,592.00 |
| 10998138 | 2007-QS9 | 7/13/2007 | $269,250.00 |
| 10998140 | 2007-QS10 | 7/13/2007 | $585,000.00 |
| 10998142 | 2007-QS9 | 7/13/2007 | $189,520.00 |
| 10998144 | 2007-QS10 | 7/13/2007 | $115,081.50 |
| 10998146 | 2007-QS10 | 7/13/2007 | $260,950.00 |
| 10998148 | 2007-QS9 | 7/13/2007 | $270,000.00 |
| 10998150 | 2007-QS9 | 7/13/2007 | $599,992.46 |
| 10998152 | 2007-QS9 | 7/13/2007 | $124,688.00 |
| 10998154 | 2007-QS9 | 7/13/2007 | $102,750.00 |
| 10998156 | 2007-QS9 | 7/13/2007 | $156,640.00 |
| 10998158 | 2007-QS10 | 7/13/2007 | $186,400.00 |
| 10998160 | 2007-QS10 | 7/13/2007 | $442,600.00 |
| 10998164 | 2007-QS10 | 7/13/2007 | $311,200.00 |
| 10998166 | 2007-QS9 | 7/13/2007 | $773,750.00 |
| 10998168 | 2007-QS11 | 7/13/2007 | $804,902.26 |
| 10998170 | 2007-QS10 | 7/13/2007 | $360,000.00 |
| 10998172 | 2007-QS10 | 7/13/2007 | $423,158.17 |
| 10998176 | 2007-QS10 | 7/13/2007 | $270,000.00 |
| 10998178 | 2007-QS9 | 7/13/2007 | $320,000.00 |
| 10998180 | 2007-QS10 | 7/13/2007 | $203,000.00 |
| 10998182 | 2007-QS9 | 7/13/2007 | $211,410.00 |
| 10998184 | 2007-QS10 | 7/13/2007 | $310,943.15 |
| 10998186 | 2007-QS9 | 7/13/2007 | $179,000.00 |
| 10998188 | 2007-QS10 | 7/13/2007 | $480,000.00 |
| 10998190 | 2007-QS9 | 7/13/2007 | $508,000.00 |
| 10998192 | 2007-QS10 | 7/13/2007 | $378,000.00 |
| 10998194 | 2007-QS9 | 7/13/2007 | $239,920.00 |
| 10998196 | 2007-QS9 | 7/13/2007 | $293,705.34 |
| 10998198 | 2007-QS11 | 7/13/2007 | $462,500.00 |
| 10998200 | 2007-QS10 | 7/13/2007 | $458,000.00 |
| 10998202 | 2007-QS10 | 7/13/2007 | $555,000.00 |
| 10998206 | 2007-QS10 | 7/13/2007 | $494,000.00 |
| 10998208 | 2007-QS10 | 7/13/2007 | $400,700.00 |
| 10998210 | 2007-QS10 | 7/13/2007 | $107,000.00 |
| 10998212 | 2007-QS10 | 7/13/2007 | $840,000.00 |
| 10998214 | 2007-QS10 | 7/13/2007 | $417,000.00 |
| 10998216 | 2007-QS9 | 7/13/2007 | $572,000.00 |
| 10998218 | 2007-QS9 | 7/13/2007 | $505,000.00 |
| 10998220 | 2007-QS10 | 7/13/2007 | $417,000.00 |
| 10998222 | 2007-QS9 | 7/13/2007 | $588,000.00 |
| 10998224 | 2007-QS9 | 7/13/2007 | $540,000.00 |
| 10998226 | 2007-QS9 | 7/13/2007 | $168,800.00 |
| 10998228 | 2007-QS10 | 7/13/2007 | $272,000.00 |

12-12020-mg    Doc 9579-47    Filed 02/02/16    Entered 02/02/16 16:14    Exhibit 30:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor    Pg 218 of 223
Case 0-14-cv-01780-SRN-JJK    Doc 14    Filed 06/09/14    Page 125 of 130

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10998230 | 2007-QS10 | 7/13/2007 | $132,800.00 |
| 10998232 | 2007-QS10 | 7/13/2007 | $520,000.00 |
| 10998234 | 2007-QS9 | 7/13/2007 | $90,000.00 |
| 10998236 | 2007-QS10 | 7/13/2007 | $399,500.00 |
| 10998238 | 2007-QS10 | 7/13/2007 | $392,000.00 |
| 10998240 | 2007-QS10 | 7/13/2007 | $200,000.00 |
| 10998242 | 2007-QS10 | 7/13/2007 | $975,000.00 |
| 10998244 | 2007-QS9 | 7/13/2007 | $266,000.00 |
| 10998246 | 2007-QS10 | 7/13/2007 | $71,200.00 |
| 10998250 | 2007-QS10 | 7/13/2007 | $94,400.00 |
| 10998252 | 2007-QS10 | 7/13/2007 | $248,000.00 |
| 10998254 | 2007-QS10 | 7/13/2007 | $220,000.00 |
| 11027792 | 2007-QO5 | 8/15/2007 | $133,000.00 |
| 11027796 | 2007-QO5 | 8/15/2007 | $1,155,000.00 |
| 11027800 | 2007-QO5 | 8/15/2007 | $1,185,000.00 |
| 11027802 | 2007-QO5 | 8/15/2007 | $540,000.00 |
| 11027804 | 2007-QO5 | 8/15/2007 | $200,000.00 |
| 11027806 | 2007-QO5 | 8/15/2007 | $236,000.00 |
| 11027808 | 2007-QO5 | 8/15/2007 | $176,800.00 |
| 11027810 | 2007-QO5 | 8/15/2007 | $252,000.00 |
| 11027812 | 2007-QO5 | 8/15/2007 | $498,000.00 |
| 11027816 | 2007-QO5 | 8/15/2007 | $360,000.00 |
| 11027818 | 2007-QO5 | 8/15/2007 | $251,000.00 |
| 11027820 | 2007-QO5 | 8/15/2007 | $875,000.00 |
| 11027822 | 2007-QO5 | 8/15/2007 | $142,200.00 |
| 11027824 | 2007-QO5 | 8/15/2007 | $380,000.00 |
| 11027826 | 2007-QO5 | 8/15/2007 | $465,750.00 |
| 11027832 | 2007-QO5 | 8/15/2007 | $212,750.00 |
| 11027834 | 2007-QO5 | 8/15/2007 | $252,000.00 |
| 11027836 | 2007-QO5 | 8/15/2007 | $243,000.00 |
| 11027838 | 2007-QO5 | 8/15/2007 | $496,000.00 |
| 11027844 | 2007-QO5 | 8/15/2007 | $391,500.00 |
| 11027846 | 2007-QO5 | 8/15/2007 | $212,000.00 |
| 11027848 | 2007-QO5 | 8/15/2007 | $189,000.00 |
| 11027850 | 2007-QO5 | 8/15/2007 | $314,000.00 |
| 11027852 | 2007-QO5 | 8/15/2007 | $548,000.00 |
| 11027854 | 2007-QO5 | 8/15/2007 | $787,500.00 |
| 11027862 | 2007-QO5 | 8/15/2007 | $244,800.00 |
| 11027864 | 2007-QO5 | 8/15/2007 | $288,000.00 |
| 11027866 | 2007-QO5 | 8/15/2007 | $135,000.00 |
| 11027868 | 2007-QO5 | 8/15/2007 | $185,000.00 |
| 11027870 | 2007-QO5 | 8/15/2007 | $260,000.00 |
| 11027872 | 2007-QO5 | 8/15/2007 | $439,000.00 |
| 11027874 | 2007-QO5 | 8/15/2007 | $140,000.00 |
| 11027876 | 2007-QO5 | 8/15/2007 | $300,000.00 |
| 11027878 | 2007-QO5 | 8/15/2007 | $260,000.00 |

217

12-12020-mg    Doc 9579-47    Filed 02/02/16    Entered 02/02/16 16:14    Exhibit 30:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor    Pg 219 of 223

CASE 0-14-cv-01760-SRN-JJK    HB    Document 14    Filed 06/08/18  16:18:14    Page 125 of 130

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11027880 | 2007-QO5 | 8/15/2007 | $150,000.00 |
| 11027884 | 2007-QO5 | 8/15/2007 | $194,000.00 |
| 11027886 | 2007-QO5 | 8/15/2007 | $352,800.00 |
| 11027888 | 2007-QO5 | 8/15/2007 | $184,000.00 |
| 11027890 | 2007-QO5 | 8/15/2007 | $180,000.00 |
| 11027892 | 2007-QO5 | 8/15/2007 | $171,000.00 |
| 11027898 | 2007-QO5 | 8/15/2007 | $488,000.00 |
| 11027900 | 2007-QO5 | 8/15/2007 | $251,100.00 |
| 11027902 | 2007-QO5 | 8/15/2007 | $303,750.00 |
| 11027906 | 2007-QO5 | 8/15/2007 | $195,000.00 |
| 11027908 | 2007-QO5 | 8/15/2007 | $360,000.00 |
| 11027910 | 2007-QO5 | 8/15/2007 | $390,600.00 |
| 11027912 | 2007-QO5 | 8/15/2007 | $315,000.00 |
| 11027914 | 2007-QO5 | 8/15/2007 | $140,000.00 |
| 11027918 | 2007-QO5 | 8/15/2007 | $221,250.00 |
| 11027920 | 2007-QO5 | 8/15/2007 | $108,000.00 |
| 11027922 | 2007-QO5 | 8/15/2007 | $161,250.00 |
| 11027924 | 2007-QO5 | 8/15/2007 | $400,000.00 |
| 11027926 | 2007-QO5 | 8/15/2007 | $288,000.00 |
| 11027928 | 2007-QO5 | 8/15/2007 | $460,000.00 |
| 11027930 | 2007-QO5 | 8/15/2007 | $199,500.00 |
| 11027932 | 2007-QO5 | 8/15/2007 | $256,000.00 |
| 11027934 | 2007-QO5 | 8/15/2007 | $125,658.00 |
| 11027936 | 2007-QO5 | 8/15/2007 | $179,900.00 |
| 11027938 | 2007-QO5 | 8/15/2007 | $165,600.00 |
| 11027940 | 2007-QO5 | 8/15/2007 | $191,260.00 |
| 11027942 | 2007-QO5 | 8/15/2007 | $179,000.00 |
| 11027944 | 2007-QO5 | 8/15/2007 | $209,500.00 |
| 11027946 | 2007-QO5 | 8/15/2007 | $337,250.00 |
| 11027948 | 2007-QO5 | 8/15/2007 | $153,000.00 |
| 11027950 | 2007-QO5 | 8/15/2007 | $168,000.00 |
| 11027952 | 2007-QO5 | 8/15/2007 | $190,950.00 |
| 11027954 | 2007-QO5 | 8/15/2007 | $337,500.00 |
| 11139783 | 2006-QO10 | 11/30/2006 | $495,200.00 |
| 11139785 | 2006-QO10 | 11/30/2006 | $231,000.00 |
| 11139787 | 2006-QO10 | 11/30/2006 | $324,000.00 |
| 11139789 | 2006-QO10 | 11/30/2006 | $377,100.00 |
| 11139791 | 2006-QO10 | 11/30/2006 | $314,848.00 |
| 11139797 | 2006-QO10 | 11/30/2006 | $129,000.00 |
| 11139799 | 2006-QO10 | 11/30/2006 | $220,000.00 |
| 11139801 | 2006-QO10 | 11/30/2006 | $400,000.00 |
| 11139805 | 2006-QO10 | 11/30/2006 | $152,910.00 |
| 11139809 | 2006-QO10 | 11/30/2006 | $325,000.00 |
| 11139811 | 2006-QO10 | 11/30/2006 | $285,000.00 |
| 11139813 | 2007-QO2 | 11/30/2006 | $248,000.00 |
| 11139815 | 2006-QO10 | 11/30/2006 | $822,500.00 |

218

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11139823 | 2007-RP4 | 11/30/2006 | $156,800.00 |
| 11139825 | 2006-QO10 | 11/30/2006 | $335,000.00 |
| 11139827 | 2006-QO10 | 11/30/2006 | $248,000.00 |
| 11139829 | 2006-QO10 | 11/30/2006 | $485,000.00 |
| 11139833 | 2006-QO10 | 11/30/2006 | $319,600.00 |
| 11139835 | 2007-QO1 | 12/7/2006 | $487,050.00 |
| 11139837 | 2006-QO10 | 11/30/2006 | $296,000.00 |
| 11139839 | 2006-QO10 | 11/30/2006 | $424,000.00 |
| 11139845 | 2006-QO10 | 11/30/2006 | $460,000.00 |
| 11139851 | 2006-QO10 | 11/30/2006 | $1,100,000.00 |
| 11139853 | 2006-QO10 | 11/30/2006 | $548,000.00 |
| 11139859 | 2007-RP4 | 11/30/2006 | $292,361.00 |
| 11139861 | 2006-QO10 | 11/30/2006 | $504,000.00 |
| 11139863 | 2006-QO10 | 11/30/2006 | $840,000.00 |
| 11139865 | 2006-QO10 | 11/30/2006 | $172,000.00 |
| 11139869 | 2006-QO10 | 11/30/2006 | $2,880,000.00 |
| 11139873 | 2006-QO10 | 11/30/2006 | $250,400.00 |
| 11139879 | 2007-QO1 | 11/30/2006 | $360,000.00 |
| 11139883 | 2006-QO10 | 11/30/2006 | $275,000.00 |
| 11139887 | 2007-QO2 | 11/30/2006 | $272,000.00 |
| 11139889 | 2006-QO10 | 11/30/2006 | $315,000.00 |
| 11139893 | 2006-QO10 | 11/30/2006 | $515,000.00 |
| 11139897 | 2006-QO10 | 11/30/2006 | $520,000.00 |
| 11139901 | 2006-QO10 | 11/30/2006 | $682,900.00 |
| 11139903 | 2006-QO10 | 11/30/2006 | $553,000.00 |
| 11139907 | 2006-QO10 | 11/30/2006 | $250,000.00 |
| 11139911 | 2006-QO10 | 11/30/2006 | $292,000.00 |
| 11139913 | 2006-QO10 | 11/30/2006 | $399,750.00 |
| 11139915 | 2006-QO10 | 11/30/2006 | $300,800.00 |
| 11139921 | 2006-QO10 | 11/30/2006 | $475,000.00 |
| 11139923 | 2006-QO10 | 11/30/2006 | $230,000.00 |
| 11139931 | 2006-QO10 | 11/30/2006 | $380,000.00 |
| 11139933 | 2006-QO10 | 11/30/2006 | $250,000.00 |
| 11139937 | 2006-QO10 | 11/30/2006 | $217,000.00 |
| 11139945 | 2006-QO10 | 11/30/2006 | $408,000.00 |
| 11139949 | 2006-QO10 | 11/30/2006 | $70,000.00 |
| 11139951 | 2006-QO10 | 11/30/2006 | $300,000.00 |
| 11139953 | 2007-QO2 | 11/30/2006 | $400,000.00 |
| 11139957 | 2006-QO10 | 11/30/2006 | $125,000.00 |
| 11139961 | 2006-QO10 | 11/30/2006 | $180,000.00 |
| 11139979 | 2006-QO10 | 11/30/2006 | $367,200.00 |
| 11139983 | 2007-QO1 | 11/30/2006 | $175,500.00 |
| 11139991 | 2006-QO10 | 11/30/2006 | $190,000.00 |
| 11140001 | 2006-QO10 | 11/30/2006 | $356,000.00 |
| 11140025 | 2007-QO1 | 11/30/2006 | $975,000.00 |
| 11140027 | 2006-QO10 | 11/30/2006 | $700,000.00 |

219

12-12020-mg    Doc 9579-47    Filed 02/02/16    Entered 02/06/16 18:14    Exhibit 30:
CASE 0-14-cv-01706-SRN-JJK-HB    Document    Entered 06/06/14 18:14    Page 128 of 130
Complaint and Exhibits and Amended Complaint in RFC v. American Mor    Pg 221 of 223

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11140029 | 2007-QO2 | 11/30/2006 | $504,000.00 |
| 11140035 | 2006-QO10 | 11/30/2006 | $444,000.00 |
| 11140039 | 2006-QO10 | 11/30/2006 | $208,000.00 |
| 11140041 | 2006-QO10 | 11/30/2006 | $207,000.00 |
| 11140045 | 2007-QO1 | 11/30/2006 | $765,000.00 |
| 11140047 | 2006-QO10 | 11/30/2006 | $146,800.00 |
| 11140051 | 2006-QO10 | 11/30/2006 | $440,000.00 |
| 11140055 | 2006-QO10 | 11/30/2006 | $188,000.00 |
| 11140057 | 2006-QO10 | 11/30/2006 | $176,000.00 |
| 11140059 | 2006-QO10 | 11/30/2006 | $583,800.00 |
| 11140061 | 2006-QO10 | 11/30/2006 | $516,000.00 |
| 11140065 | 2006-QO10 | 11/30/2006 | $146,000.00 |
| 11140069 | 2006-QO10 | 11/30/2006 | $255,000.00 |
| 11140071 | 2006-QO10 | 11/30/2006 | $340,000.00 |
| 11140075 | 2006-QO10 | 11/30/2006 | $260,000.00 |
| 11140077 | 2006-QO10 | 11/30/2006 | $285,000.00 |
| 11140083 | 2006-QO10 | 11/30/2006 | $180,000.00 |
| 11140085 | 2006-QO10 | 11/30/2006 | $348,000.00 |
| 11140093 | 2006-QO10 | 11/30/2006 | $316,000.00 |
| 11140095 | 2006-QO10 | 11/30/2006 | $240,000.00 |
| 11140097 | 2006-QO10 | 11/30/2006 | $328,000.00 |
| 11140103 | 2006-QO10 | 11/30/2006 | $520,000.00 |
| 11140111 | 2006-QO10 | 11/30/2006 | $249,000.00 |
| 11140113 | 2006-QO10 | 11/30/2006 | $334,000.00 |
| 11140115 | 2006-QO10 | 11/30/2006 | $624,000.00 |
| 11140117 | 2006-QO10 | 12/7/2006 | $466,500.00 |
| 11140119 | 2006-QO10 | 11/30/2006 | $272,000.00 |
| 11140121 | 2006-QO10 | 12/7/2006 | $165,000.00 |
| 11140127 | 2006-QO10 | 11/30/2006 | $296,000.00 |
| 11140129 | 2006-QO10 | 11/30/2006 | $367,500.00 |
| 11140131 | 2006-QO10 | 11/30/2006 | $567,269.00 |
| 11140135 | 2006-QO10 | 11/30/2006 | $990,000.00 |
| 11140137 | 2006-QO10 | 11/30/2006 | $197,000.00 |
| 11140139 | 2006-QO10 | 11/30/2006 | $244,000.00 |
| 11140143 | 2006-QO10 | 11/30/2006 | $296,000.00 |
| 11140155 | 2006-QO10 | 11/30/2006 | $135,000.00 |
| 11140159 | 2006-QO10 | 11/30/2006 | $457,400.00 |
| 11140161 | 2006-QO10 | 11/30/2006 | $649,000.00 |
| 11140163 | 2006-QO10 | 11/30/2006 | $388,000.00 |
| 11140165 | 2007-QO2 | 11/30/2006 | $191,512.00 |
| 11140167 | 2006-QO10 | 11/30/2006 | $448,000.00 |
| 11140169 | 2006-QO10 | 11/30/2006 | $248,000.00 |
| 11140171 | 2006-QO10 | 11/30/2006 | $153,000.00 |
| 11140173 | 2006-QO10 | 11/30/2006 | $196,000.00 |
| 11140175 | 2006-QO10 | 11/30/2006 | $548,000.00 |
| 11140177 | 2006-QO10 | 11/30/2006 | $640,000.00 |

220

12-12020-mg Doc 9579-47 Filed 02/02/16 Entered 02/02/16 16:18:14 Exhibit 30:
Complaint and Exhibits and Amended Complaint in RFC v. American Mor Pg 222 of 223

CASE 0:14-cv-01758-SRN-JJK Document 14 Filed 06/06/14 Page 129 of 130

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
| --- | --- | --- | --- |
| 11140179 | 2006-QO10 | 11/30/2006 | $415,500.00 |
| 11140181 | 2006-QO10 | 11/30/2006 | $257,600.00 |
| 11140183 | 2006-QO10 | 11/30/2006 | $860,000.00 |
| 11140185 | 2006-QO10 | 11/30/2006 | $250,000.00 |
| 11140187 | 2006-QO10 | 11/30/2006 | $280,000.00 |
| 11140189 | 2006-QO10 | 11/30/2006 | $275,000.00 |
| 11140203 | 2006-QO10 | 11/30/2006 | $332,000.00 |
| 11140205 | 2006-QO10 | 11/30/2006 | $340,000.00 |
| 11140207 | 2006-QO10 | 11/30/2006 | $356,000.00 |
| 11140209 | 2006-QO10 | 11/30/2006 | $390,000.00 |
| 11140211 | 2006-QO10 | 11/30/2006 | $192,000.00 |
| 11140213 | 2006-QO10 | 11/30/2006 | $243,000.00 |
| 11140217 | 2006-QO10 | 11/30/2006 | $412,000.00 |
| 11140223 | 2006-QO10 | 11/30/2006 | $400,000.00 |
| 11140225 | 2006-QO10 | 11/30/2006 | $336,000.00 |
| 11140237 | 2006-QO10 | 11/30/2006 | $566,250.00 |
| 11140241 | 2007-QO1 | 11/30/2006 | $160,000.00 |
| 11140243 | 2006-QO10 | 11/30/2006 | $432,000.00 |
| 11140245 | 2006-QO10 | 11/30/2006 | $610,000.00 |
| 11140249 | 2006-QO10 | 11/30/2006 | $503,200.00 |
| 11140253 | 2006-QO10 | 11/30/2006 | $672,000.00 |
| 11140255 | 2006-QO10 | 11/30/2006 | $392,000.00 |
| 11140257 | 2006-QO10 | 11/30/2006 | $1,000,000.00 |
| 11140263 | 2006-QO10 | 11/30/2006 | $531,200.00 |
| 11140265 | 2006-QO10 | 11/30/2006 | $600,000.00 |
| 11140267 | 2006-QO10 | 11/30/2006 | $254,400.00 |
| 11140269 | 2006-QO10 | 11/30/2006 | $276,000.00 |
| 11140271 | 2006-QO10 | 11/30/2006 | $303,000.00 |
| 11140275 | 2006-QO10 | 11/30/2006 | $203,443.00 |
| 11140279 | 2006-QO10 | 11/30/2006 | $207,283.00 |
| 11140281 | 2006-QO10 | 11/30/2006 | $428,000.00 |
| 11140283 | 2006-QO10 | 11/30/2006 | $297,500.00 |
| 11140289 | 2006-QO10 | 11/30/2006 | $600,000.00 |
| 11140291 | 2006-QO10 | 11/30/2006 | $256,000.00 |
| 11140293 | 2006-QO10 | 11/30/2006 | $352,000.00 |
| 11140295 | 2006-QO10 | 11/30/2006 | $216,000.00 |
| 11140301 | 2006-QO10 | 11/30/2006 | $250,000.00 |
| 11140307 | 2006-QO10 | 11/30/2006 | $304,000.00 |
| 11172841 | 2006-QO10 | 12/7/2006 | $540,000.00 |
| 11201129 | 2007-QO1 | 12/29/2006 | $223,250.00 |
| 11201135 | 2007-QO1 | 12/29/2006 | $109,500.00 |
| 11201137 | 2007-QO1 | 12/29/2006 | $84,400.00 |
| 11201147 | 2007-QO2 | 12/29/2006 | $548,000.00 |
| 11201171 | 2007-QO2 | 12/29/2006 | $224,100.00 |
| 11201179 | 2007-QO2 | 1/5/2007 | $618,750.00 |
| 11201205 | 2007-QO1 | 12/29/2006 | $464,250.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11201241 | 2007-QO1 | 12/29/2006 | $282,500.00 |
| 11201267 | 2007-QO2 | 12/29/2006 | $183,200.00 |
| 11201299 | 2007-QO1 | 12/29/2006 | $320,000.00 |
| 11201351 | 2007-QO2 | 1/5/2007 | $79,520.00 |
| 11201355 | 2007-QO1 | 12/29/2006 | $176,000.00 |
| 11201373 | 2007-QO1 | 12/29/2006 | $412,000.00 |
| 11201945 | 2007-QO1 | 12/29/2006 | $363,000.00 |
| 11201997 | 2007-QO1 | 12/29/2006 | $84,000.00 |
| 11202033 | 2007-QO1 | 1/5/2007 | $275,000.00 |
| 11208073 | 2007-QO1 | 12/29/2006 | $556,000.00 |
| 11208109 | 2007-QO1 | 1/5/2007 | $315,000.00 |
| 11208551 | 2007-QO1 | 12/29/2006 | $256,500.00 |
| 11208559 | 2007-QO1 | 12/29/2006 | $400,000.00 |
| 11208587 | 2007-QO1 | 12/29/2006 | $120,600.00 |
| 11208597 | 2007-QO1 | 1/5/2007 | $650,000.00 |
| 11209169 | 2007-QO2 | 12/29/2006 | $193,500.00 |
| 11209181 | 2007-QO1 | 1/5/2007 | $413,500.00 |
| 11209199 | 2007-QO2 | 1/5/2007 | $400,000.00 |
| 11216949 | 2007-QO1 | 1/5/2007 | $268,468.00 |
| 999993111 | 2005-QS1 | 7/19/2004 | $273,000.00 |
| | | | |
| TOTAL | | | $1,501,670,685.85 |