UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------x
                                                      :
In re                                                 :    Chapter 11
                                                      :
RESIDENTIAL CAPITAL, LLC, et al.,[1]                  :    Case No. 12-12020 (MG)
                                                      :
                                                      :
                                                      :    (Jointly Administered)
                   Debtors.                           :
------------------------------------------------------x

### AFFIDAVIT OF SERVICE

I, Clarissa D. Cu, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

A. On February 18, 2016, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the parties on the Monthly Service List attached hereto as **Exhibit A**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit B** and the service list attached hereto as **Exhibit C**:

- **Notice of Filing of Second Motion to Further Extend the Date by Which Objections to Claims Must be Filed; Hearing to be Held on March 10, 2016 at 9:30 a.m. (Prevailing Eastern Time)** [Docket No. 9634]

Dated: February 18, 2016

_____
Clarissa D. Cu

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy or validity of that document.

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 18th of February, 2016, by Clarissa D. Cu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274); EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

1

CASEY MICHAEL SULLIVAN
Commission # 2130532
Notary Public - California
Los Angeles County
My Comm. Expires Oct 16, 2019

# EXHIBIT A

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Akerman Senterfitt LLP | Andrea S Hartley | andrea.hartley@akerman.com |
| Akerman Senterfitt LLP | Susan F Balaschak & Hadi Khatib | susan.balaschak@akerman.com; |
| Akin Gump Strauss Hauer & Feld LLP | Daniel H. Golden & David M. Zensky & Abid Qureshi & Philip C Dublin & Rachel Ehrlich Albanese | dgolden@akingump.com; dzensky@akingump.com; aqureshi@akingump.com; pdublin@akingump.com; ralbanese@akingump.com; |
| Akin Gump Strauss Hauer & Feld LLP | Fred S Hodara & Robert A Johnson & Christopher W Carty | rajohnson@akingump.com; ccarty@akingump.com; djnewman@akingump.com |
| Aldine Independent School District | Courtney F Harris, Pamela H Walters | bnkatty@aldine.k12.tx.us |
| Aldridge Connors LLP | Bankruptcy Department | ecfmail@aclawllp.com |
| Allen & Overy LLP | Ken Coleman & John Kibler | ken.coleman@allenovery.com; john.kibler@allenovery.com |
| Ally Financial Inc | Jeffrey Brown Corporate Treasurer | jeff.brown@gmacfs.com; william.b.solomon@ally.com |
| Alston & Bird LLP | John C Weitnauer Esq | kit.weitnauer@alston.com |
| Alston & Bird LLP | Martin G Bunin Esq & William Hao Esq | marty.bunin@alston.com; william.hao@alston.com |
| Alston & Bird LLP | William B Macurda | bill.macurda@alston.com |
| Alvin Labostrie & Sandra Labostrie | | piccb_investigations@yahoo.com |
| Assistant Attorney General | John Mark Stern bankruptcy & Collections Division | john.stern@texasattorneygeneral.gov |
| Ballard Spahr LLP | Andrew J. Petrie & Sarah B. Wallace | petriea@ballardspahr.com; wallaces@ballardspahr.com |
| Ballard Spahr LLP | Sarah Schindler-Williams, Esquire | Schindlerwilliamss@ballardspahr.com; marriott@ballardspahr.com |
| Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | Sarah.Stout@BNYMellon.com; Jennifer.Provenzano@BNYMellon.com; Mageshwaran.Ramasamy@BNYMellon.com |
| Barclays Bank PLC | Joe Tricamo & May Wong | xrausloanops5@barclays.com |
| Barnes & Thornburg LLP | David M Powlen | david.powlen@btlaw.com |
| Barry B Eskanos JD MPA & Ami B Eskanos | | bbeskanos@aol.com |
| Bernstein Litowitz Berger & Grossmann LLP | David R Stickney & Jonathan D Uslaner | davids@blbglaw.com; jonathanu@blbglaw.com |
| Bernstein Litowitz Berger & Grossmann LLP | Jai K Chandrasekhar | jai@blbglaw.com |
| Blank Rome LLP | Michael B Schaedle | schaedle@blankrome.com |
| Blank Rome LLP | Stanley B Tarr & Alan M Root | tarr@blankrome.com;   root@blankrome.com |
| BMMZ Holding LLC | c/o Ally Financial Inc, Attn Courtney Lowman | courtney.lowman@ally.com |
| BRACEWELL & GIULIANI LLP | Ryan M. Philp | ryan.philp@bgllp.com |
| BRACEWELL & GIULIANI LLP | Stan Chelney | stan.chelney@bgllp.com |
| Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | jhaake@wbsvlaw.com |
| Brown Rudnick LLP | Sigmund S Wissner Gross | swissnergross@brownrudnick.com |
| Bustos & Associates | Pablo Bustos | pbustos@bustosassociates.com |
| Butler Fitzgerald Fiveson & McCarthy | David K Fiveson & Jennifer M Hall | dfiveson@bffmlaw.com;   jmhall@bffmlaw.com |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick & Ingrid Bagby | gregory.petrick@cwt.com; ingrid.bagby@cwt.com |
| Cadwalader Wickersham & Taft LLP | Mark C Ellenberg Esq | mark.ellenberg@cwt.com |
| Caley Dehkhoda & Quadri dba Wong Fleming | Dianna J Caley | dcaley@wongfleming.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn & Leonardo Trivigno | bankruptcy@clm.com |
| Citibank NA | Attn Bobbie Theivakumaran | bobbie.theivakumaran@citi.com |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | maofiling@cgsh.com;   tmoloney@cgsh.com; soneal@cgsh.com; |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | jennifer.demarco@cliffordchance.com; adam.lesman@cliffordchance.com |
| Cohen Milstein Sellers & Toll PLLC | Joel P Laitman, Christopher Lometti, Michael B Eisenkraft, Daniel B Rehns & Kenneth M Rehns | jlaitman@cohenmilstein.com; clometti@cohenmilstein.com; meisenkraft@cohenmilstein.com; drehns@cohenmilstein.com; krehns@cohenmilstein.com |
| Cohn Birnbaum & Shea PC | Scott D Rosen | srosen@cbshealaw.com |
| Cole Schotz Meisel Forman & Leonard PA | Michael D Warner & Emily S Chou | mwarner@coleschotz.com |
| Commonwealth of Pennsylvania, Department of Labor and Industry | Joseph Kots | ra-li-ucts-bankrupt@state.pa.us |
| CONSUMER LITIGATION ASSOCIATES, P.C. | Susan M. Rotkis | lenbennett@clalegal.com; srotkis@c1alegal.com |
| Crowe & Dunlevy PC | William H. Hoch | will.hoch@crowedunlevy.com |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Curtis Mallet-Prevost Colt & Mosle LLP | Maryann Gallagher Esq | mgallagher@curtis.com |
| Curtis Mallet-Prevost Colt & Mosle LLP | Michael A Cohen Esq | macohen@curtis.com |
| Curtis Mallet-Prevost Colt & Mosle LLP | Steven J Reisman Esq | sreisman@curtis.com |
| Dahiya Law Offices LLC | Karamvir Dahiya | karam@legalpundit.com |
| Day Pitney LLP | Herbert K Ryder | hryder@daypitney.com |
| Day Pitney LLP | James J Tancredi | jjtancredi@daypitney.com |
| Day Pitney LLP | Joshua W. Cohen | jwcohen@daypitney.com |
| Dechert LLP | Glenn E Siegel, Hector Gonzalez, Brian E Greer & Mauricio A Espana | glenn.siegel@dechert.com; hector.gonzalez@dechert.com; brian.greer@dechert.com; mauricio.espana@dechert.com; craig.druehl@dechert.com |
| Deutsche Bank | Rosa Mendez | rosa.mendez@db.com |
| Deutsche Bank Trust Company Americas | Attn Brendan Meyer | Brendan.meyer@db.com |
| Diem T Nguyen | | diem.home@gmail.com |
| DUANE MORRIS LLP | Brett L. Messinger | blmessinger@duanemorris.com |
| Duncan K. Robertson | | uncadunc1@aol.com |
| Fein Such & Crane LLP | Mark K Broyles Esq | broylesmk@rgcattys.com |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| FIDC | Dennis J Early | dearly@fdic.gov |
| Flores & Saucedo PLLC | Christina Flores | floressaucedopllc@gmail.com |
| Foley & Mansfield PLLP | Thomas J Lallier | tlallier@foleymansfield.com |
| Freddie Mac | Kenton W Hambrick Associate General Counsel | kenton_hambrick@freddiemac.com |
| Freeborn & Peters LLP | Devon J Eggert Esq | deggert@freebornpeters.com |
| Freeborn & Peters LLP | Thomas R Fawkes Esq | tfawkes@freebornpeters.com |
| Fried Frank Harris Shriver & Jacobson | William G McGuinness & Gary L Kaplan | gary.kaplan@friedfrank.com |
| Gibbons PC | Attn Karen A Giannelli Esq | kgiannelli@gibbonslaw.com |
| Gibbs & Bruns LLP | Kathy D Patrick Esq & Scott A Humphries Esq | kpatrick@gibbsbruns.com; shumphries@gibbsbruns.com |
| Gibbs & Bruns, L.L.P. | Kathy D. Patrick | kpatrick@gibbsbruns.com |
| Gibson Dunn Crutcher | David M Feldman & Joshua Weisser | DFeldman@gibsondunn.com; JWeisser@gibsondunn.com |
| Ginnie Mae | Ted Tozer | theodore.w.tozer@hud.gov |
| Godfrey & Kahn SC | Katherine Stadler | kstadler@gklaw.com |
| Grant & Eisenhofer PA | Georffrey C Jarvis Matthew P Morris & Deborah A Elman | gjarvis@gelaw.com;  mpmorris@gelaw.com; delman@gelaw.com |
| Guttleman Muhlstock Chewcaskie | Brian Chewcaskie | brian@gmcnjlaw.com |
| Hinshaw & Culbertson | Benjamin Noren | bnoren@hinshawlaw.com |
| HINSHAW & CULBERTSON LLP | Benjamin Noren | bnoren@hinshawlaw.com |
| HINSHAW & CULBERTSON LLP | Schuyler B. Kraus | skraus@hinshawlaw.com |
| HP Enterprise Services LLC | Ayala Hassell Esq | ayala.hassell@hp.com |
| Hunton & Williams LLP | Richard P Norton & Robert A Rich | rnorton@hunton.com;  rrich2@hunton.com |
| Imperial County Tax Collector | | floraoropeza@co.imperial.ca.us |
| Iron Mountain Information Management Inc | Joseph Corrigan | bankruptcy2@ironmountain.com |
| John Ciampoli County Attorney of Nassau County | Patrick R Gallagher | pgallagher@nassaucountyny.gov |
| Jones Day | Carl E Black | ceblack@jonesday.com |
| Jones Day | Corinne Ball, Richard L Wynne & Lance E Miller | cball@jonesday.com; rlwynne@jonesday.com; lemiller@jonesday.com; ceblack@jonesday.com |
| Julie Eriksen | | reriksen1@gmail.com |
| Kasowitz, Benson, Torres & Friedman LLP | Andrew K Glenn, Matthew B Stein, Daniel A Fliman & Nii Amar Amamoo | aglenn@kasowitz.com; mstein@kasowitz.com; dfliman@kasowitz.com; namamoo@kasowitz.com |
| KATHLEEN G CULLY PLLC | Kathleen G Cully | kgcully@kgcully.com |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | kdwbankruptcydepartment@kelleydrye.com |
| Kessler Topaz Meltzer & Check LLP | Edward W. Ciolko Donna Siegel Moffa | eciolko@ktmc.com;   dmoffa@ktmc.com |
| Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com |
| King & Spalding LLP | W. Austin Jowers & Paul K. Ferdinands & Thaddeus D. Wilson | thadwilson@kslaw.com;   ajowers@kslaw.com; pferdinands@kslaw.com |
| KIRBY McINERNEY LLP | Mark A Strauss & J Brandon Walker | mstrauss@kmllp.com;   bwalker@kmllp.com |

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Kirkland & Ellis | Judson Brown | judson.brown@kirkland.com |
| Kirkland & Ellis | Richard M Cieri | richard.cieri@kirkland.com |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | ray.schrock@weil.com; richard.cieri@kirkland.com; stephen.hessler@kirkland.com; projectrodeo@kirkland.com; William.b.Solomon@ally.com; Timothy.Devine@ally.com; |
| Klestadt & Winters LLP | Attn Tracy L Klestadt & Joseph C Corneau | tklestadt@klestadt.com; jcorneau@klestadt.com |
| Kozeny, McCubbin & Katz, LLP | Jordan S Katz | sdny@kmk-law.net |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | keckstein@kramerlevin.com; tmayer@kramerlevin.com; dmannal@kramerlevin.com; jtrachtman@kramerlevin.com; dmannal@kramerlevin.com; szide@kramerlevin.com |
| Kriss & Feuerstein LLP | Jason S Leibowitz | jleibowitz@kandfllp.com |
| Kurtzman Carson Consultants | P Joe Morrow | rescapinfo@kccllc.com |
| Lapp Libra Thomson Stoebner & Pusch | David A Libra Esq | dlibra@lapplibra.com |
| Law Debenture Trust Company of New York | James D Heaney Managing Director | james.heaney@lawdeb.com |
| Leopold & Associates PLLC | Saul Leopold & Phillip Mahony | Mrozea@leopoldassociates.com; pmahony@leopoldassociates.com |
| Linebarger Goggan Blair & Sampson LLP | Diana W Sanders | austin.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman Esq | houston_bankruptcy@lgbs.com |
| Locke Lord LLP | Casey B Howard | choward@lockelord.com |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | wcurchack@loeb.com;  vrubinstein@loeb.com; |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com; ilevee@lowenstein.com |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com; ilevee@lowenstein.com |
| Magnozzi & Kye LLP | Amish R Doshi Esq | adoshi@magnozzikye.com |
| Marino Tortorella & Boyle PC | Kevin H Marino & John A Boyle | kmarino@khmarino.com; jboyle@khmarino.com |
| McCabe Weisberg & Conway | James J Rufo & Irene Costello | jrufo@mwc-law.com;  icostello@mwc-law.com |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | Lee Gordon | lgordon@mvbalaw.com |
| McKool Smith | Attn: Paul D. Moak | pmoak@McKoolSmith.com |
| McKool Smith PC | Michael R Carney | mcarney@mckoolsmith.com |
| McKool Smith PC | Paul D Moak | pmoak@McKoolSmith.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman | knewman@menterlaw.com |
| Missouri Department of Revenue | Attn Steven A Ginther Esq | sdnyecf@dor.mo.gov |
| Morgan Lewis & Bockius LLP | James L Garrity Jr | jgarrity@morganlewis.com |
| Morgan Lewis & Bockius LLP | Michael S Kraut | mkraut@morganlewis.com |
| Morgan Lewis & Bockius LLP | Patrick D Fleming | pfleming@morganlewis.com |
| Morgan, Lewis & Bockius LLP | Susan F. DiCicco | susan.dicicco@morganlewis.com |
| Morganroth & Morganroth PLLC | Mayer Morganroth & Jeffrey B Morganroth | mmorganroth@morganrothlaw.com; jmorganroth@morganrothlaw.com |
| Moritt Hock & Hamroff LLP | Leslie Ann Berkoff | lberkoff@moritthock.com |
| Morrison & Foerster LLP | Attn Tammy Hamzehpour | Tammy.Hamzehpour@rescapestate.com; Jill.horner@rescapestate.com; Colette.wahl@rescapestate.com; Deanna.horst@rescapestate.com; William.thompson@rescapestate.com; William.tyson@rescapestate.com; Eileen.oles@rescapestate.com; Lauren.delehey@rescapestate.com; Julie.busch@rescapestate.com; kathy.priore@rescapestate.com; patty.zellmann@rescapestate.com; John.Ruckdaschel@rescapestate.com; dflanigan@polsinelli.com |
| Morrison Cohen LLP | Joseph T Moldovan Esq | jmoldovan@morrisoncohen.com; bankruptcy@morrisoncohen.com; rdakis@morrisoncohen.com |
| Munger Tolles & Olson LLP | Seth Goldman | seth.goldman@mto.com |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Munger Tolles & Olson LLP | Thomas B Walper | Thomas.walper@mto.com |
| OBERMAYER REBMANN MAXWELL & HIPPEL LLP | Angela L. Baglanzis & Edmond M. George | angela.baglanzis@obermayer.com |
| Office of Attorney General | Carol E. Momjian | cmomjian@attorneygeneral.gov |
| Office of Shabbir A Khan | Phonxay Keokham | almeyers@sjgov.org |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | enid.stuart@OAG.State.NY.US |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | joseph.cordaro@usdoj.gov; cristine.phillips@usdoj.gov |
| Patterson Belknap Webb & Tyler LLP | David W Dykhouse & Brian P Guiney | dwdykhouse@pbwt.com; bguiney@pbwt.com |
| Paul N Papas II | Mylegalhelpusa.com | Paul_Papas@mylegalhelpusa.com |
| Perdue Brandon Fielder Collins & Mott LLP | c/o Elizabeth Banda Calvo | ebcalvo@pbfcm.com |
| Peter T. Roach and Associates, P.C. | Michael C Manniello | michael.manniello@roachfirmlaw.com; kimberly.mcgrail@roachlawfirm.com |
| Pillsbury Winthrop Shaw Pittman LLP | Brandon Johnson | brandon.johnson@pillsburylaw.com |
| Placer County Office of the Treasurer-Tax Collector | Jenny McMurtry Deputy Tax Collector | jmcmurtr@placer.ca.gov |
| POLSINELLI PC | Daniel J. Flanigan | dflanigan@polsinelli.com |
| Polsinelli Shughart PC | Daniel J Flanigan & Jason A Nagi | dflanigan@polsinelli.com; jnagi@polsinelli.com |
| Proskauer Rose LLP | Irena M Goldstein | igoldstein@proskauer.com |
| Proskauer Rose LLP | Scott K Rutsky & Jared D Zajac | srutsky@proskauer.com; jzajac@proskauer.com |
| QUARLES & BRADY LLP | John Maston O'Neal & Lori L. Winkelman & Walter J. Ashbrook | john.oneal@quarles.com; lori.winkelman@quarles.com; walter.ashbrook@quarles.com |
| Quinn Emanuel Urquhart & Sullivan LLP | Daniel L Brockett & David D Burnett | danbrockett@quinnemanuel.com; daveburnett@quinnemanuel.com; jeremyandersen@quinnemanuel.com |
| Quinn Emanuel Urquhart & Sullivan LLP | Eric D Winston & Jeremy D Anderson | jeremyandersen@quinnemanuel.com; ericwinston@quinnemanuel.com |
| Quinn Emanuel Urquhart & Sullivan LLP | Susheel Kirpalani & Scott C Shelley | susheelkirpalani@quinnemanuel.com; scottshelley@quinnemanuel.com |
| RAS BORISKIN, LLC | Daniel Sullivan | dsullivan@rasboriskin.com |
| Reilly Pozner LLP | Michael A Rollin | mrollin@rplaw.com |
| Robbins Gellar Rudman & Dowd LLP | Christopher M Wood | cwood@rgrdlaw.com |
| Robbins Gellar Rudman & Dowd LLP | Steven W Pepich | stevep@rgrdlaw.com |
| Robert E Brown PC | | rbrown@robertbrownlaw.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Ron Eriksen | | reriksen1@gmail.com |
| Ropes & Gray LLP | D Ross Martin Esq & Keith H Wofford Esq | Ross.martin@ropesgray.com; keith.wofford@ropesgray.com |
| Ropes & Gray LLP | D. Ross Martin | Ross.martin@ropesgray.com |
| ROSALES DEL ROSARIO, P.C. | John B. Rosario | johnrosario@delroslaw.com |
| Rubin LLC | Paul A Rubin | prubin@rubinlawllc.com |
| Samuel I White PC | D Carol Sasser Esq | dsasser@siwpc.com |
| Samuel I White PC | Donna J Hall Esq | dhall@siwpc.com |
| SAUL EWING | Adam H Isenberg & Gregory G Schwab & Andrea P Brockway | aisenberg@saul.com; gschwab@saul.com; abrockway@saul.com |
| Scarinci & Hollenbeck LLC | Joel R Glucksman Esq | jglucksman@scarincihollenbeck.com |
| Schlam Stone & Dolan LLP | Bennette D. Kramer | bdk@schlamstone.com |
| Schnader Harrison Segal & Lewis LLP | Barry Bressler & Richard A Barkasy | bbressler@schnader.com; rbarkasy@schnader.com |
| Schnader Harrison Segal & Lewis LLP | Eric A Boden | eboden@schnader.com |
| SCHNEIDER MITOLA LLP | Dan Blumenthal | DBlumenthal@SchneiderMitola.com |
| Schulte Roth & Zabel LLP | Adam C Harris | adam.harris@srz.com |
| Schulte Roth & Zabel LLP | Howard O Godnick | howard.godnick@srz.com |
| Schulte Roth & Zabel LLP | Marguerite Gardiner | marguerite.gardiner@srz.com |
| Schulte Roth & Zabel LLP | Michael G Cutini | michael.cutini@srz.com |
| Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | secbankruptcy@sec.gov; bankruptcynoticeschr@sec.gov; NYROBankruptcy@SEC.GOV |
| Seward & Kissell LLP | Greg S Bateman & Dale C Christensen Jr & Sagar Patel & Thomas Ross Hopper | bateman@sewkis.com; christensen@sewkis.com; patel@sewkis.com; hooper@sewkis.com; josselson@sewkis.com |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Seward & Kissell LLP | Ronald L Cohen Kalyan Das Mark D Kotwick Arlene R Alves & Laurie R Binder | cohen@sewkis.com;  das@sewkis.com;  binder@sewkis.com;   kotwick@sewkis.com;  alves@sewkis.com |
| Shapiro Blasi Wasserman & Gora PA | Thomas A Conrad Esq | taconrad@sbwlawfirm.com |
| Shearman & Sterling LLP | Fredric Sosnick & Susan A Fennessey | fsosnick@shearman.com; |
| Sherman Silverstein Kohl Rose & Podolsky PA | Bruce S Luckman | bluckman@shermansilverstein.com |
| Stahl Cowen Crowley Addis LLC | Patrick M. Jones | pjones@stahlcowen.com |
| Stein Wiener & Roth LLP | Attn Pranali Datta | pdatta@hhstein.com |
| Stinson Morrison Hecker LLP | Andrew W. Muller | amuller@stinson.com |
| Sullivan Hazeltine Allinson LLC | William A Hazeltine Esq | whazeltine@sha-llc.com |
| Susan M. Gray | Ohio Savings Bank Building, Suite 210 | smgray@smgraylaw.com |
| Sweeney Gallo Reich & Bolz | Melanie A Sweeney | msweeney@msgrb.com |
| Talcott Franklin P.C. | Attn: Talcott J. Franklin | tal@talcottfranklin.com |
| TCF National Bank | janella J Miller Senior Vice President & Senior Counsel | jmiller@tcfbank.com |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Esq | jteitelbaum@tblawllp.com |
| Tennessee Depatment of Revenue | c o TN Attorney Generals Office | AGBankNewYork@ag.tn.gov |
| The Bank of New York Mellon | Attn Robert H Major Vice President | robert.major@bnymellon.com |
| The Canada Trust Company | Susan Khokher | Adam.Parkin@tdsecurities.com;  Christopher.stevens@tdsecurities.com; |
| The Law Office of Rachel Blumenfeld | | rblmnf@aol.com |
| The Law Office of Thomas M Mullaney | Attn Thomas M Mullaney | tmm@mullaw.org |
| The Meyers Law Firm | Glenn R Meyers | themeyerslawfirm@gmail.com |
| Thomas J. Sinnickson | | TJSinnickson@aol.com |
| Tom Franklin | | frenklinart@aol.com |
| Travis County Attorney | Kay D Brock Assistant Travis County Atty | kay.brock@co.travis.tx.us |
| U.S. Bank National Association | Attn: Mamta K Scott & David A Jason | mamta.scott@usbank.com; |
| U.S. Bank National Association | Michelle Moeller | michelle.moeller@usbank.com |
| U.S. Bank National Association | Tanver Ashraf, Corporate Trust Services | tanveer.ashraf@usbank.com |
| U.S. Department of Justice | US Attorney General, Loretta Lynch | AskDOJ@usdoj.gov |
| UMB Bank NA | Mark B Flannagan | Mark.Flannagan@umb.com |
| United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | joseph.cordaro@usdoj.gov |
| US Bank Global Corporate Trust Services | James H Byrnes | james.byrnes@usbank.com |
| US Bank NA Corporate Trust Services Division | Laura L Moran | laura.moran@usbank.com |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | Tracy.Davis2@usdoj.gov;  Linda.Riffkin@usdoj.gov;  Brian.Masumoto@usdoj.gov |
| Walter Investment Management Corp | Stuart Boyd | SBOYD@walterinvestment.com |
| Walters Bender Stohbehn & Vaughan PC | J Michael Vaughan & David M Skeens | mvaughan@wbsvlaw.com;  dskeens@wbsvlaw.com |
| Wells Fargo Bank, N.A. | Kelly Rentz | kelly.j.rentz@wellsfargo.com;  Sharon.Squillario@wellsfargo.com ;  mary.l.sohlberg@wellsfargo.com |
| Wells Fargo Law Department | Kristi Garcia Esq Senior Counsel | kristi.garcia@wellsfargo.com |
| Wendy Alison Nora | | accesslegalservices@gmail.com |
| Wendy Alison Nora | | accesslegalservices@gmail.com |
| White & Case LLP | J Christopher Shore & Ian J Silverbrand | cshore@whitecase.com;  isilverbrand@whitecase.com;  hdenman@whitecase.com |
| Williams & Connolly LLP | David Blatt, R. Hackney Wiegmann, Matthew V. Johnson & N. Mahmood Ahmad | DBlatt@wc.com;  HWiegmann@wc.com;  MJohnson@wc.com;  MAhmad@wc.com |
| Willkie Farr & Gallagher LLP | Marc Abrams & Richard Choi & Jennifer J Hardy | mabrams@willkie.com;   rchoi1@willkie.com;  jhardy2@willkie.com |
| Wilmington Trust | Roseline Maney | rmaney@wilmingtontrust.com |
| Wilson Elser Moskowitz Edelman & Dicker LLP | Attn David L Tillem | david.tillem@wilsonelser.com |
| Winston & Strawn LLP | Attn: David Neier | dneier@winston.com |
| Winston & Strawn LLP | David Neier & Carey D Schreiber | dneier@winston.com;  cschreiber@winston.com |
| Wollmuth Maher & Deutsch LLP | Attn James N Lawlor | jlawlor@wmd-law.com |
| Wollmuth Maher & Deutsch LLP | Attn Paul R DeFilippo & Steven S Fitzgerald | pdefilippo@wmd-law.com;  sfitzgerald@wmd-law.com |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com;  ncohen@zuckerman.com;  lneish@zuckerman.com |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com;  ncohen@zuckerman.com;  lneish@zuckerman.com |

# EXHIBIT B

| NAME | NOTICE NAME | ADDRESS1 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| Citibank NA | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | New York | NY | 10013 |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | One Liberty Plaza | New York | NY | 10006 |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | 31 West 52nd St | New York | NY | 10019 |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | Philadelphia | PA | 19101-7346 |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | Philadelphia | PA | 19104 |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | Baltimore | MD | 21201 |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | 101 Park Ave | New York | NY | 10178 |
| Kirkland & Ellis | Richard M Cieri | 601 Lexington Ave | New York | NY | 10022 |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | 601 Lexington Ave | New York | NY | 10022-4611 |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | 1177 Avenue of the Americas | New York | NY | 10036 |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | 345 Park Ave | New York | NY | 10154 |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | The Capitol | Albany | NY | 12224-0341 |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrews Plaza | New York | NY | 10007 |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | Washington | DC | 20549 |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | New York | NY | 10281-1022 |
| The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | New York | NY | 10286 |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 |
| US Attorney's Office for the SDNY Civil Division | Attn Joseph Cordaro | 86 Chambers St 3rd Fl | New York | NY | 10007 |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | 201 Varick Street, Suite 1006 | New York | NY | 10014 |
| Wells Fargo Bank NA | Attn Corporate Trust Services - GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | Columbia | MD | 21046 |

# EXHIBIT C

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| AARON D BEERNAERT | | 3052 Katherine | | | Dearborn | MI | 48124 |
| ADAM I SKOLNIK ATT AT LAW | | PO BOX 670583 | | | CORAL SPRINGS | FL | 33067 |
| AIDA ALAPE | | 100 Lakeview Ave | | | Piscataway | NJ | 08854-2726 |
| ALEXIS SMITH | | 566 S Ocean Avenue | | | Freeport | NJ | 11520 |
| ALYSA IRIZARRY, INDIVIDUALLY AND AS PARENT AND NEXT FRIEND OF HER MINOR SON CHRISTAIN IRIZARRY | Brenden P. Leydon | Tooher Wocl & Leydon LLC | 80 4th Street | | Stamford | CT | 06905 |
| ANDERSON, DARRYL | | 150 MAYLAND ST | HARCUM AND SONS BUILDERS | | PHILADELPHIA | PA | 19144 |
| ANTHONY D. MCDONALD AND MARY B. MCDONALD/MARY B. MCDONALD, INDIVIDUALLY, ETC. | John R. Hightower, Jr. (Attorney for Creditor) | McIntyre, Panzarella, Thanasides, Bringgold & Todd, P.L. | 201 E. Kennedy Suite 1000 | | Tampa | FL | 33602 |
| APRIL M. LOWE | | 11 Negus Street | | | Webster | MA | 01570 |
| ASHLEY L THURMAN | | 1015 Alexander Myers Road | | | Florence | MS | 39073 |
| ASHLEY L THURMAN | Ashley L Gardner | 1015 Alexander Myers Road | | | Florence | MS | 39073 |
| AUBREY MANUEL VS GREENPOINT MORTGAGE FUNDING INC GMAC MORTGAGE LLC AND ALL PERSONS UNKNOWN | | 1036 W 46TH ST | | | LOS ANGELES | CA | 90037 |
| AUDREY MILLS | Robert W. Dietrich | Dietrich Law Firm | 3815 W. Saint Joseph St., Suite B-400 | | Lansing | MI | 48917 |
| BANC OF AMERICA FUNDING CORPORATION | Banc of America Funding Corporation | William David Hinkelman | One Bryant Park | | New York | NY | 10036 |
| BANC OF AMERICA FUNDING CORPORATION | Cleary Gottlieb Steen & Hamilton LLP | Lisa M. Schweitzer | One Liberty Plaza | | New York | NY | 10006 |
| BANC OF AMERICA FUNDING CORPORATION | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler | One Liberty Plaza | | New York | NY | 10006 |
| BANC OF AMERICA FUNDING CORPORATION | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 |
| BANK OF AMERICA NA SUCCESSOR TO COUNTRYWIDE HOME LOANS SERVICING V ANGELA H CUTLER V GMAC MORTGAGE LLC AND C AND K HOMES INC | Morris & Morris, P.C. | P.O. Box 30 | | | Richmond | VA | 23218 |
| BARCLAYS CAPITAL INC. | Barclays Capital Inc. | Timothy Magee | 745 7th Ave | | New York | NY | 10019 |
| BARCLAYS CAPITAL INC. | Joshua Fritsch | Sullivan & Cromwell LLP | 125 Broad Street | | New York | NY | 10004 |
| BERNARD WARD AND COLLEEN HALLORAN V GMAC MORTGAGE LLC AND DOES 1 20 | | Murphy Pearson Bradley and Feeney | 88 Kearny St 10th Fl | | San Francisco | CA | 94108 |
| BEVERLY A. BLAKE | | 210 C.L. Bradford St. | | | Pineville | LA | 71360 |
| BRIAN H. WILSON | KENNETH DLIN VS GMAC MORTGAGE LLC | 43 Bulldigger Court | | | Bailey | CO | 80421 |
| BRISBIN SKILES | | 6700 Oakshore Dr. #104 | | | Panama City | FL | 32404 |
| BROOKFIELD RPS LLC | Joseph C. Weinstein, Esq. & Joseph P. Rodgers, Esq. | Squire Sanders US LLP | 4900 Key Tower | 127 Public Square | Cleveland | OH | 44114-1304 |
| BROOKFIELD RPS LLC | Squire Sanders US LLP | Peter Morrison | 4900 Key Tower | 127 Public Square | Cleveland | OH | 44114-1304 |
| CANDY SHIVELY | Shore Line Realty & Associates, Inc | 1407 Viscaya Pkwy # 2 | | | Cape Coral | FL | 33990 |
| CANON FINANCIAL SERVICES, INC. | Attn Howard M. Jaslow, Esq. 1259/434 | c/o Platzer, Swergold, et al. | 475 Park Ave S Fl 18 | | New York | NY | 10016-6901 |
| CANON FINANCIAL SERVICES, INC. | Attn Sherri D. Lydell, Esq. | c/o Platzer, Swergold, et al. | 475 Park Ave S Fl 18 | | New York | NY | 10016-6901 |
| CANON FINANCIAL SERVICES, INC. | CANON FINANCIAL SERVICES, INC. | ELAINE M. MONTI | 158 GAITHER DRIVE | SUITE 200 | MT LAUREL | NJ | 08054 |
| CARA NEGRI | | 210 Cedar St Apt 5 | | | Newport Beach | CA | 92663-1934 |
| CARL WIESENER | | 4961 Murray Johnson Rd | | | Conway | SC | 29526 |
| CARLA JO TIMM | Attn Loss Mitigation Department | Homecomings Financial | 3451 Hammond Avenue | | Waterloo | IA | 50702 |
| CARLA JO TIMM | Carla Jo Timm | 228 N. Pine St. | | | Niangua | MO | 65713 |
| CHARLES CARTWRIGHT | | 652 N. Glenview St. | | | Mesa | AZ | 85213 |
| CHARLES MARK KING | | 7852 Happy Hollow Road | | | Trussville | AL | 35173 |
| CIBM BANK | Attn Atty Michael D. Jankowski | 1000 North Water Street, Suite 1700 | | | Milwaukee | WI | 53202-6650 |
| CIBM BANK | CIBM Bank | Attn Patrick J. Straka, CFO | 1930 West Bluemound Road, Suite D | | Waukesha | WI | 53186 |
| CLAUDETTE ST. JUSTE | | 86 Rainbow Circle | | | Brockton | MA | 02301 |
| CORELOGIC INC | ATTN LAURIE CHEHAK | 40 PACIFICA, 8TH FLOOR | | | IRVINE | CA | 92618 |
| CORELOGIC INFORMATION SOLUTIONS INC | ATTN LAURIE CHEHAK | 40 PACIFICA, 8TH FLOOR | | | IRVINE | CA | 92618 |
| CRYSTAL JOHNSON | | PO Box 15105 | | | Washington | DC | 20003-0105 |
| DANIEL OROURKE AND TINA OROURKE | | 5760 Sunset Ave. NE | | | Bremerton | WA | 98311 |
| DANIELS, GEORGE M & DANIELS, LORI T | | 8218 FOLDENAUER DRIVE | | | HARTLAND | MI | 48843 |
| DAWSON CAROL AND TERRY CLARK V GMAC MORTGAGE LLC ERRONEOUSLY NAMED AS GMAC MORTGAGE GROUP INC MANUFACTURERS AND ET AL | | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | Charleston | WV | 25301 |
| DEBBIE STICKNEY | | 44 N 200 E | | | Springville | UT | 84663 |
| DIANA CONLEY | | 1106 Bishop Ave | | | Hamilton | OH | 45015 |
| DIANNE H. BOWDEN | | 6752 Highway 309 S | | | Holly Springs | MS | 38635-7333 |
| DLJ MORTGAGE CAPITAL, INC. | Cravath, Swaine & Moore LLP | Michael T. Reynolds | Worldwide Plaza | 825 Eighth Ave | New York | NY | 10019 |
| DLJ MORTGAGE CAPITAL, INC. | | Credit Suisse Securities (USA) LLC | 11 Madison Avenue | | New York | NY | 10010 |
| DLJ MORTGAGE CAPITAL, INC. | R. Colby Allsbrook, Esq., Director and Counsel | Credit Suisse Securities (USA) LLC | 11 Madison Avenue | | New York | NY | 10010 |
| DONALD MCCULLOUGH | | 4317 South 300 West | | | Murray | UT | 84107 |
| DONNA KENERSON | | 850 Windriver Drive | | | Skyesville | MD | 21784 |
| EDWARD DELGADO JR | | 404 STONEHEDGE PLACE | | | SAN MARCOS | CA | 92069 |
| EDWARD DIERKES | | 610 Riverfront Drive | | | Sheboygan | WI | 53081 |
| EMILIO PEREZ | | 246 E Main Street | | | Pahokee | FL | 33476 |
| ERIK L. KNUTSON | c/o Kovac and Jones, PLLC | 2050 112th Ave NE Suite 230 | | | Bellevue | WA | 98004-2976 |
| ERLINDA ABIBAS ANIEL, FERMIN SOLIS ANIEL, MARC JASON ANIEL | c/o Law Offices of Marc Jason Aniel | 205 De Anza Blvd. #144 | | | San Mateo | CA | 94402 |
| ERLINDA ABIBAS ANIEL, FERMIN SOLIS ANIEL, MARC JASON ANIEL | Erlinda Abibas Aniel | 75 Tobin Clark Dr. | | | Hillsborough | CA | 94402 |
| ESTATE OF ANTHONY L. CAPUTO JR., JUDITH K. CAPUTO AS AMINISTRATIX OF THE ESTATE OF ANTHONY L. CAPUTO, JR. AND JUDITH K. CAPUT | Elliot B. Weiss & Associates | 416 Pine St | Suite 203 | | Williamsport | PA | 17701 |
| ESTATE OF ANTHONY L. CAPUTO JR., JUDITH K. CAPUTO AS AMINISTRATIX OF THE ESTATE OF ANTHONY L. CAPUTO, JR. AND JUDITH K. CAPUT | Judith K. Caputo | 234 Grampian Blvd | | | Williamsport | PA | 17701 |
| FELIX O. ABU | | 6999 Romanzo Way | | | Elk Grove | CA | 95758 |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| FELIX O. ABU | Felix O. Abu | P.O. Box 231171 | | | Sacramento | CA | 95823 |
| FINANCIAL ASSET SECURITIES CORP. | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 |
| FINANCIAL ASSET SECURITIES CORP. | RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| FINANCIAL ASSET SECURITIES CORP. | RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| FINANCIAL ASSET SECURITIES CORP. | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| FINANCIAL ASSET SECURITIES CORP. | Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 |
| FLORENCE ANNE & MICHAEL P BARRY | | 359 Ridge Road | | | Watchung | NJ | 07069 |
| FRED COLOSIMO AND HARVEY S. LUCAS ACCT#0687690526 | | PO Box 371 | | | Blowing Rock | NC | 28605-0371 |
| FREDERICK DEMARY | | 6 Arrowhead Lane | | | Old Saybrook | CT | 06475 |
| GARY TRENT CYNTHIA J TRENT | | 2412 Country Club Lane | | | Kokomo | IN | 46902 |
| GEORGE L. NANTKES AND KATHLEEN A. NANTKES | George & Kathleen Nantkes | 687 Picacho Court | | | Oceanside | CA | 92057 |
| GERARD WIENER, FOR HIMSELF AND AS REPRESENTATIVE OF THE ESTATE OF ROLAND WIENER | Gerard Wiener | c/o David J. Brown, Attorney at Law | 1135 Ulloa Street | | San Francisco | CA | 94127 |
| GRACE DUNKLEY-DAVIS | | 253-07 149th Ave | | | Rosedale | NY | 11422 |
| GREENWICH CAPITAL DERIVATIVES, INC. | Attn James Esposito | 600 Washington Boulevard | | | Stamford | CT | 06901 |
| GREENWICH CAPITAL DERIVATIVES, INC. | RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| GREENWICH CAPITAL DERIVATIVES, INC. | RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| GREENWICH CAPITAL DERIVATIVES, INC. | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| GREENWICH CAPITAL DERIVATIVES, INC. | Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 |
| GREENWICH CAPITAL DERIVATIVES, INC. | Simpson Thacher & Bartlett LLP, as Attorneys for RBS Securities Inc. | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 |
| GREENWICH CAPITAL DERIVATIVES, INC. | The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| GREGORY J. LIBAN, JULIE LIBAN | | 3558 Norwalk Pl | | | Fairfield | CA | 94534 |
| GUARDIANSHIP OF AMELIA GASTON | C O MR LESTER G KATES PA | 2655 LEJEUNNE RD STE 804 | | | CORLA GABLES | FL | 33134 |
| GWENDOLYN B HAWTHORNE | | 2377 Scott Oaks Trail SW | | | Marietta | GA | 30008 |
| HARRY W MILLER III ATT AT LAW | | 6918 SHALLOWFORD RD STE 100 | | | CHATTANOOGA | TN | 37421 |
| HARU LINDSEY | | 6031 PASEO ALAMEDA | | | CARLSBAD | CA | 92009 |
| HAYOMYOM LLC | Lloyd S. Mann/MANN & ZARPAS, LLP | 15233 Ventura Blvd., Suite 714 | | | Sherman Oaks | CA | 91403 |
| HAYOMYOM LLC | Steve Zipp | Hayomyom LLC | 824 N. Poinsetua Place | | Los Angeles | CA | 90046 |
| HEIDI ZUBER | | 1301 Virginia St | | | Alamo | CA | 94507 |
| HENRY A. GUSTAF JR. | | 398 Springlake Blvd NW | | | Port Charlotte | FL | 33952 |
| HERMENEGILDO FIRPI & NELIA GUZMAN (JOINTLY) | David Bierman. Esquire | Florida Advocates | 45 East Sheridan Street | | Dania | FL | 33004 |
| HILLARIE ELKIN | | 1118 N. Indiana Ave. | | | Kokomo | IN | 46901 |
| HITOSHI INOUE, WAKANA INOUE | Thomas P. Kelly III, Esq. | 50 Old Courthouse Square, Suite 609 | | | Santa Rosa | CA | 95404-4926 |
| HOWZE, LEMAYS & JONES-HOWZE, ANGELA Y | | 438 STARCREST CIR | | | ROCK HILL | SC | 29730-5060 |
| HOWZE, LEMAYS & JONES-HOWZE, ANGELA Y | Howze, Lemays & Jones-Howze, Angela Y | 2708 Barwick Ct | | | Rock Hill | SC | 29730-6670 |
| HUNT, TINA | | 349 MEADOW GROVE | HANDYMAN FLOORS | | FLORENCE | AL | 35633 |
| INEZ COLLIER AND SHELIA LOUISON | | 10907 CASIMIR AVE | | | INGLEWOOD | CA | 90303 |
| IZABELLA & MICHAL SWIDERSKI | | 8118 Ranchito Ave | | | Panorama City | CA | 91402 |
| JACK & DORIS SHERMAN | | 421 Sunnyside lane | | | Red Oak | TX | 75154 |
| JACQUELYN E. WELLS | | 103 Magnolia Way | | | Pearl | MS | 39208 |
| JAMES BELCHER AND WILLA BELCHER PLAINTIFFS VS THE WEST VIRGINIA MORTGAGE STORE ORISKA INSURANCE CO JACK SKIDMORE ET AL | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | Charleston | WV | 25301 |
| JAMES GETZINGER | | 2575 Peachtree Rd NE #15A | | | Atlanta | GA | 30305 |
| JAMES HERMAN AND NANCY HERMAN | | 3023 N Clark St. | | | Chicago | IL | 60657 |
| JAMES HERMAN AND NANCY HERMAN | James J Herman and Nancy A Herman | 4700 North Hermitage Avenue | | | Chicago | IL | 60640 |
| JAMES PENNAZ | SANDRA J. PENNAZ | 957 KAUKU PLACE | | | HONOLULU | HI | 96825 |
| JEFFREY & MARY JANE POWELL | | 27420 Rolling Hills Drive | | | Maryville | MO | 64468-7500 |
| JEFFREY L. COLLINS & LAURA L. COLLINS | | 2962 Jamaica Blvd S. | | | Lake Havasu | AZ | 86406 |
| JEFFREY S. PIPER AND JACQUELINE PIPER | | 2132 Galloway Ct | | | Cincinnati | OH | 45240 |
| JEROME AND FRANCES BONANNO | Jerome Bonanno | 36351 Appaloosa Ct | | | Clinton Township | MI | 48035 |
| JERRY RATEAU | | 36 Bellevue Ave | | | Brockton | MA | 02302-1721 |
| JOELLE HORAN | | 9414 NW 72nd Court | | | Tamarac | FL | 33321 |
| JOHNNY AND LINDA RHODA | JOHNNY AND LINDA RHODA | 218 GRIGGS ST # A | | | CLINTON | AR | 72031-7089 |
| JOSEPH DOUGLAS VAN METER | | 10415 Timberwood Circle | | | Louisville | KY | 40223 |
| JOSEPH L. & MAXINE C. DOSSETT | c/o William M. Foster, PLLC | Attorney at Law - TN BPR No. 1050 | PO Box 4716 | | Chattanooga | TN | 37405 |
| JOSEPH L. & MAXINE C. DOSSETT | William M. Foster, PLLC | Mountain Creek Professional Center | 901 Mountain Creek Road, Suite 201 | | Chattanooga | TN | 37405 |
| JPMORGAN SECURITIES, LLC | Brian D. Glueckstein | Sullivan & Cromwell LLP | 125 Broad Street | | New York | NY | 10004 |
| JPMORGAN SECURITIES, LLC | JPMorgan Securities, LLC | Alla Lerner | Executive Director, Assistant General Counsel | 1 Chase Manhattan Plaza, 26th Floor | New York | NY | 10005-1401 |
| JUAN CARLOS MENDOZA | | 1057 SW Janar Ave. | | | Port St. Lucie | FL | 34953 |
| JULIE M RIGGINS | | 10317 Pleasant Hill Church Rd | | | Siler City | NC | 27344 |
| KATHRYN ROSS BENNETT | | 11007 Galway Isles Court | | | Windermere | FL | 34786 |
| KENNETH FERRIER AND MICHELLE FERRIER | | PO Box 390093 | | | Keauhou | HI | 96739 |
| KENNETH J. AND MARJORIE CANTY | | 2707 Hughes St. | | | Smyrna | GA | 30080 |
| LAURA J. MCGUINN AND WILLIAM WELLS | | 612 N.E. 18th Street | | | Oklahoma City | OK | 73105 |
| LAW OFFICE OF ALLAN O CATE | | 7710 BALBOA AVE STE 301 | | | SAN DIEGO | CA | 92111 |
| LAW OFFICE OF GARY A LAFF | | 3345 WILSHIRE BLVD STE 911 | | | LOS ANGELES | CA | 90010 |

Exhibit C
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| LAW OFFICES OF MUELLER & HALLER, LLC D/B/A THE BANKRUPTCY CENTER | Law Offices of Mueller & Haller, LLC | 5312 West Main Street | | | Belleville | IL | 62226 |
| LEHMAN BROTHERS HOLDINGS INC. | c/o Michael A. Rollin | Reilly Pozner LLP | 1900 16th Street, Suite 1700 | | Denver | CO | 80202 |
| LETHA M MCALLISTER DEBTOR VS GMAC MORTGAGE LLC AN INDIRECT WHOLLY OWNED SUBSIDIARY OF ALLY FINANCIAL INC FKA ET AL | GENE TROTTER ATTY AT LAW | 1701 RICHLAND ST | | | COLUMBIA | SC | 29201 |
| LETHA M MCALLISTER DEBTOR VS GMAC MORTGAGE LLC AN INDIRECT WHOLLY OWNED SUBSIDIARY OF ALLY FINANCIAL INC FKA ET AL | | Trotter and Maxfield | 1701 Richland St | | Columbia | SC | 29201 |
| LINDA ELLIOTT | | 9606 Cedardale Drive | | | Houston | TX | 77055 |
| LORI E. TAMMARO AKA LORI E PESCE | Lori Tammaro | 24 Pleasant St | | | Everett | MA | 02149 |
| LOUIS PHILLIPS | | 2338 Asbury Sq | | | Atlanta | GA | 30346-2429 |
| LYNN C. GREENE & JAMES CASSIDY | | 6526 Wauconda Dr. | | | Larkspur | CO | 80118 |
| LYNN FRANKLIN AND BASEYS | | 1233 NW 104TH TERRACE | ROOFING | | OKLAHOMA CITY | OK | 73114 |
| LYNN FRANKLIN AND BASEYS | Lynn Franklin | PO Box 13735 | | | Oklahoma City | OK | 73113 |
| LYNN-SHEREE WEBB | | 1346 Taylor St NW | | | Washington | DC | 20011 |
| MANUEL PANAMENO & IRMA PANAMENO | | 14918 Biola Avenue | | | La Mirada | CA | 90638 |
| MARIA M. & ELDA THOMPSON | | 137 Ellery Avenue | | | Newark | NJ | 07106-3501 |
| MARIA M. & ELDA THOMPSON | Maria M Thompson & Elda M Thompson | 29 General Lane | | | Willingboro | NJ | 08046 |
| MARIE J. DIMITRIJEVIC | | 7629 HERRITAGE DR APT 2 | | | LANSING | MI | 48917-5817 |
| MARIO MONTOYA | | 38803 Carolside Ave | | | Palmdale | CA | 93550 |
| MARK LORENZEN AND DENNIEC LOREZEN | JOEY D. SCHMIDT | CENTRAL LAW OFFICE PC | PO BOX 720633 | | NORMAN | OK | 73070 |
| MARK R FITZGERALD | | 5761 W Kesler St | | | Chandler | AZ | 85226 |
| MARSHA MUWWAKKIL | | 6314 Homeview Dr. | | | Houston | TX | 77049 |
| MARTHA R & DAVID J PETTY | | 8864 SE Jardin Street | | | Hobe Sound | FL | 33455 |
| MARY PERKINS WHITE | Law Offices of Christopher E Green | 601 Union St Ste 4285 | | | Seattle | WA | 98101 |
| MARY PERKINS WHITE | Mary Perkins White | PO Box 489 | | | Gig Harbor | WA | 98335 |
| MARY R. BIANCAVILLA | | 341 Oak Dr. | | | New Cumberland | PA | 17070 |
| MATTHEW C & MARY M ANDERSON | | 1569 Gamon Rd | | | Wheaton | IL | 60189 |
| MELINDA HOPKINS INDIVIDUALLY AND EXECUTRIX OF THE ESTATE OF LYNDOL A CURRY AND HARRY HOPKINS VS GMAC MORTGAGELLC TITLE ET AL | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | Charleston | WV | 25301 |
| MELISSA WALKER | | 2216 N. Locust Avenue | | | Compton | CA | 90221 |
| MERRILL LYNCH MORTGAGE INVESTORS, INC. | Cleary Gottlieb Steen & Hamilton LLP | Lisa M. Schweitzer | One Libery Plaza | | New York | NY | 10006 |
| MERRILL LYNCH MORTGAGE INVESTORS, INC. | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler | One Liberty Plaza | | New York | NY | 10006 |
| MERRILL LYNCH MORTGAGE INVESTORS, INC. | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 |
| MERRILL LYNCH MORTGAGE INVESTORS, INC. | Merrill Lynch Mortgage Investors, Inc. | William David Hinkelman | One Bryant Park | | New York | NY | 10036 |
| MERRILL LYNCH MORTGAGE LENDING, INC. | Cleary Gottlieb Steen & Hamilton LLP | Lisa M. Schweitzer | One Libery Plaza | | New York | NY | 10006 |
| MERRILL LYNCH MORTGAGE LENDING, INC. | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler | One Liberty Plaza | | New York | NY | 10006 |
| MERRILL LYNCH MORTGAGE LENDING, INC. | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 |
| MERRILL LYNCH MORTGAGE LENDING, INC. | Merrill Lynch Mortgage Lending, Inc. | William David Hinkelman | One Bryant Park | | New York | NY | 10036 |
| MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler & Lisa M. Schweitzer | One Liberty Plaza | | New York | NY | 10006 |
| MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 |
| MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | Jill Fairbrother | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 |
| MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | Merrill Lynch Mortgage Investors, Inc. | William David Hinkelman | One Bryant Park | | New York | NY | 10036 |
| MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | Merrill Lynch Mortgage Lending, Inc. | William David Hinkelman | One Bryant Park | | New York | NY | 10036 |
| MICHAEL ALAPE | | 100 Lakeview Ave | | | Piscataway | NJ | 08854-2726 |
| MICHAEL DAVALOS | G. Harris Warner, Jr. Esq. | Warner & Renick PLC | PO Box 21584 | | Roanoke | VA | 24018 |
| MICHAEL DAVALOS | Warner & Renick, PLC | Thomas D. Domonoske | 461 Lee Avenue | | Harrisonburg | VA | 22802 |
| MICHAEL G. WEISS | | 1085 90th St. NE. | | | Monticello | MN | 55362 |
| MICHAEL J. CLAVIN | | 1 Carlson Terrace | | | Fishkill | NY | 12524 |
| MICHAEL J. ETHIER | | 2060 Walden Ct | | | Flint | MI | 48532 |
| MICHAEL KARMAZYN AND KRISTIN | KARMAZYN AND CO INC | 5262 S MALTA WAY | | | CENTENNIAL | CO | 80015-6013 |
| MICHAEL OR DARCIE LAMPMAN | | 3314 Monticello Ave | | | Waterloo | IA | 50701 |
| MIDFIRST BANK, A FEDERALLY CHARTERED SAVINGS ASSOCIATION | c/o William H. Hoch | Crowe & Dunlevy | 20 N. Broadway, Suite 1800 | | Oklahoma City | OK | 73102 |
| MIDFIRST BANK, A FEDERALLY CHARTERED SAVINGS ASSOCIATION | Scott Reed | Senior Vice President | 999 N.W. Grand Blvd. | | Oklahoma City | OK | 73118 |
| MOLLY JANE ESSAMA | | 6401 Saint Johns Ave Apt 145 | | | Palatka | FL | 32177-6823 |
| MONIFA JAMILA AJANAKU | Monifa J. Ajanaku | 1020 Rayner St | | | Memphis | TN | 38114 |
| MORROW, RENAE | | 113 OAK RIDGE AVE | RULETS CONSTRUCTION INC | | HILLSIDE | IL | 60162 |
| NATHAN N. RUSSELL | | 35295 Leon | | | Livonia | MI | 48150 |
| NEIL C. GORDON, CHAPTER 7 TRUSTEE FOR THE ESTATE OF DERRICK L. PATTERSON | | 171 17th Street, NW, Suite 2100 | | | Atlanta | GA | 30363-1031 |
| NELLI A. KASPAROVA | | 13230 10th Ave S | | | Burien | WA | 98168 |
| NESTOR FANTONE AND BERNADETTE FANTONE | | 1870 San Benito Way | | | Coalinga | CA | 93210 |
| NGUYEN, DIEM TRANG | DIEM T NGUYEN VS NATIONSTAR MORTGAGE LLC FANNIE MAE QUALITY LOAN SVCS INC SUMMERGREEN HOMEOWNERS ASSOC HUNTINGTON WE ET AL | PO BOX 12139 | | | WESTMINSTER | CA | 92685 |
| NORTH CAROLINA DEPARTMENT OF STATE | | Treasurer | Unclaimed Property Program | 325 N Salisbury St | Raleigh | NC | 27603-1385 |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| OCWEN LOAN SERVICING, LLC | Jennifer C. DeMarco, Adam Lesman, and Leah S. Edelboim | Clifford Chance US LLP | 31 West 52 Street | | New York | NY | 10019 |
| OKLAHOMA STATE TREASURER | | 2300 N Lincoln Blvd Rm 217 | | | Oklahoma City | OK | 73105-4895 |
| PAT VALDEZ AND REBECCA JENKINS VALDEZ | | P.O. Box 53125 | | | Albuquerque | NM | 87153 |
| PATRICIA J. MCNERNEY | Susan Marie Gray, Attorney at Law | 22255 Center Ridge Road, Suite 201 | | | Rocky River | OH | 44116 |
| PAUL G POWER | KATHLEEN M POWER | 12 REDSPIRE DRIVE | | | UNION | NJ | 07083 |
| PETER TESORO | | 2337 ROSEDALE CURVE | | | UPLAND | CA | 91784 |
| PHILIP H. NOSER | | 6014 Kensington Way | | | Imperial | MO | 63052 |
| PNC MORTGAGE, A DIVISION OF PNC BANK, NA | Blank Rome LLP | Alan M. Root | 1201 Market Street, Suite 800 | | Wilmington | DE | 19801 |
| PNC MORTGAGE, A DIVISION OF PNC BANK, NA | Blank Rome LLP | Michael B. Schaedle, Esq. | 130 North 18th Street | | Philadelphia | PA | 19103 |
| PNC MORTGAGE, A DIVISION OF PNC BANK, NA | Christian S. Martin | 3232 Newmark Drive (B6-YM14-01-4) | | | Miamisburg | OH | 45342 |
| RANDALL EUGENE FRADY | | 9712 Bragg Rd | | | Fort Worth | TX | 76177 |
| RANDALL EUGENE FRADY | Bob Leonard Law Group | 101 Summit Group, Suite 300 | | | Forth Worth | TX | 76102 |
| RAOUL SMYTH | | 11 ENSUENO EAST | | | IRVINE | CA | 92620 |
| RAYMOND JP BOISSELLE JR AND DOREEN C BOISSELLE | | PO Box 43 | | | Tilton | NH | 03276 |
| RBS ACCEPTANCE INC. (F/K/A GREENWICH CAPITAL ACCEPTANCE, INC.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 |
| RBS ACCEPTANCE INC. (F/K/A GREENWICH CAPITAL ACCEPTANCE, INC.) | Financial Asset Securities Corp. | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS ACCEPTANCE INC. (F/K/A GREENWICH CAPITAL ACCEPTANCE, INC.) | Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS ACCEPTANCE INC. (F/K/A GREENWICH CAPITAL ACCEPTANCE, INC.) | RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS ACCEPTANCE INC. (F/K/A GREENWICH CAPITAL ACCEPTANCE, INC.) | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS ACCEPTANCE INC. (F/K/A GREENWICH CAPITAL ACCEPTANCE, INC.) | Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 |
| RBS ACCEPTANCE INC. (F/K/A GREENWICH CAPITAL ACCEPTANCE, INC.) | The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS FINANCIAL PRODUCTS INC. (F/K/A GREENWICH CAPITAL FINANCIAL PRODUCTS, INC.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 |
| RBS FINANCIAL PRODUCTS INC. (F/K/A GREENWICH CAPITAL FINANCIAL PRODUCTS, INC.) | Financial Asset Securities Corp. | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS FINANCIAL PRODUCTS INC. (F/K/A GREENWICH CAPITAL FINANCIAL PRODUCTS, INC.) | Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS FINANCIAL PRODUCTS INC. (F/K/A GREENWICH CAPITAL FINANCIAL PRODUCTS, INC.) | RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS FINANCIAL PRODUCTS INC. (F/K/A GREENWICH CAPITAL FINANCIAL PRODUCTS, INC.) | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS FINANCIAL PRODUCTS INC. (F/K/A GREENWICH CAPITAL FINANCIAL PRODUCTS, INC.) | Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 |
| RBS FINANCIAL PRODUCTS INC. (F/K/A GREENWICH CAPITAL FINANCIAL PRODUCTS, INC.) | The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS SECURITIES INC. (F/K/A GREENWICH CAPITAL MARKETS, INC.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 |
| RBS SECURITIES INC. (F/K/A GREENWICH CAPITAL MARKETS, INC.) | Financial Asset Securities Corp. | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS SECURITIES INC. (F/K/A GREENWICH CAPITAL MARKETS, INC.) | Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS SECURITIES INC. (F/K/A GREENWICH CAPITAL MARKETS, INC.) | RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS SECURITIES INC. (F/K/A GREENWICH CAPITAL MARKETS, INC.) | RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS SECURITIES INC. (F/K/A GREENWICH CAPITAL MARKETS, INC.) | Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 |
| RBS SECURITIES INC. (F/K/A GREENWICH CAPITAL MARKETS, INC.) | Simpson Thacher & Bartlett LLP, as Attorneys for RBS Securities Inc. | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 |
| RBS SECURITIES INC. (F/K/A GREENWICH CAPITAL MARKETS, INC.) | The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RENE EVANS & JOANNE | | 10941 Wingate Rd | | | Jacksonville | FL | 32218 |
| RENEE CACIOPOLI | Law Offices of Lawrence S Dressler | 516 Ellsworth Ave | | | New Haven | CT | 06511 |
| RHONDA GOSSELIN | c/o Laird J. Heal, Esq | 120 Chandler Street, Suite 2 R | | | Worcester | MA | 01609 |
| RICHARD D RODE | | 2301 W Lawther Drive | | | Deer Park | TX | 77536 |
| RICHARD G. KASCHAK | | P.O. Box 6031 | | | Pine Mt. Club | CA | 93222 |
| ROBERT EARL SMITH | | 840 Daniel Moss Road | | | Coahoma | MS | 38617 |
| ROBERT J OTTOWAY | | 4210 West Lupine Ave | | | Phoenix | AZ | 85029 |
| ROGER A. OLSEN | DONNA R. OLSEN | 2909 DUNCAN DRIVE | | | MISSOULA | MT | 59802 |
| RONALD JEROME CORDONNIER | | 4400 Shandwick Drive, Apt 123 | | | Antelope | CA | 95843-5711 |
| SARAH JOY PATRICK | | 3618 Dunlap Fields | | | Converse | TX | 78109 |
| SHARPE MAURICE V GMAC MORTGAGE SSAFE MORTGAGE FIDELITY NATIONAL TITLE AGENCY OF NEVADA ET AL | David J Winterton and Associates LTD | 1140 No Town Center Drive Suite 120 | | | Las Vegas | NV | 89144 |
| SHEILA LA RUE AND CAL STATE | ROOFING | 10683 ALTA SIERRA DR | | | GRASS VALLEY | CA | 95949-6847 |
| SHELLEY VON BRINCKEN | | P.O. Box 2362 | | | GRASS VALLEY | CA | 95945 |
| SHIRLEY S. WASHINGTON | | 2312 Old Military Rd | | | Mobile | AL | 36605-3316 |
| SIGMUND ZYGELMAN | William D. Koehler, Esq. | Law Offices of William D. Koehler | 12522 Moorpark Street, Suite 103 | | Studio City | CA | 91604 |
| SONIA VISAJEL AKA SONIA MEDINA | | 320 Lincoln Ave | | | Saugus | MA | 01906 |
| SONIA VISAJEL AKA SONIA MEDINA | GREATER BOSTON LEGAL SERVICES | QUINTEN STEENHUIS, ESQ | 197 FRIEND ST | | BOSTON | MA | 02114 |
| STADDARD, SANDRA | Sandra R. Staddard | P.O. Box 170211 | | | Birmingham | AL | 35217 |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| STADDARD, SANDRA | SANDRA R. STADDARD VS. GMAC MORTGAGE LLC | 4209 40TH CT N | | | BIRMINGHAM | AL | 35217-4120 |
| STEVEN HULA | | 35 Fontaine Dr | | | Clarksville | AR | 72830 |
| STEWART TITLE GUARANTY COMPANY | ATTN RECOUPMENT COUNSEL | 2055 W ARMY TRAIL RD STE 110 | | | ADDISON | IL | 60101 |
| STEWART TITLE GUARANTY COMPANY | Patrick Jones, Stahl Cowen Crowley Addis LLC | 55 W. Monroe St., Ste. 1200 | | | Chicago | IL | 60603 |
| SUSAN MARIE GRAY, ATTORNEY AT LAW | | 22255 Center Ridge Road, Suite 201 | | | Rocky River | OH | 44116 |
| TAMERA K BUNCH | | 19 Whispering Oaks Drive | | | Staunton | VA | 24401 |
| TAMMY M. & CLARK D. FALLOON | | 731 Patrick Rd. | | | Springfield | OH | 45503 |
| TANJULA DRUMGOLE | | PO Box 485 | | | Sun City | CA | 92586 |
| TERRANCE P. GORMAN AND KAREN GORMAN | | 2812 Browning Drive | | | Plano | TX | 75093 |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NA FKA THE BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN ET AL | ELEANOR FELLOWS | 2717 S GOFF ST | | | MECCA | IN | 47860 |
| THE FEDERAL HOUSING ADMINISTRATION (FHA) OF THE US DEPT OF HOUSING AND URBAN DEVELOPMENT | Cristine Irvin Phillips, Esq. | Assistant United States Attorney | Southern District of New York | 86 Chambers Street, 3rd Floor | New York | NY | 10007 |
| THE FEDERAL HOUSING ADMINISTRATION (FHA) OF THE US DEPT OF HOUSING AND URBAN DEVELOPMENT | FHAs Single Family Insurance Operations Branch | Keely Stevenson | Chief - SF Insurance Operations Branch | 451 7th Street, SW | Washington | DC | 20410 |
| THE FEDERAL HOUSING ADMINISTRATION (FHA) OF THE US DEPT OF HOUSING AND URBAN DEVELOPMENT | FHAs Single Family Insurance Operations Division | Keely Stevenson | 451 7th Street, SW | | Washington | DC | 20410 |
| THE FEDERAL HOUSING ADMINISTRATION (FHA) OF THE US DEPT OF HOUSING AND URBAN DEVELOPMENT | U.S. Department of HUD | Ms. Ana I. Fabregas, Esq. | Portals Bldg., Ste 200 | 1250 Maryland Ave., SW | Washington | DC | 20024 |
| THE ROYAL BANK OF SCOTLAND, PLC | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 |
| THE ROYAL BANK OF SCOTLAND, PLC | Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | Stamford | CT | 06901 |
| THE ROYAL BANK OF SCOTLAND, PLC | RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| THE ROYAL BANK OF SCOTLAND, PLC | RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| THE ROYAL BANK OF SCOTLAND, PLC | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| THE ROYAL BANK OF SCOTLAND, PLC | Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 |
| THOMAS G. COOPER AND CATHERINE D. COOPER | | PO Box 3671 | | | Concord | NH | 03302-3671 |
| THOMAS H. MARTIN AND CATHERINE D. MARTIN | Thomas H. Martin | 92 Moraine St. | | | Jamaica Plain | MA | 02130-4330 |
| THOMAS S. LEE | | 1214 Devonshire Dr | | | Sumter | SC | 29154 |
| TIA SMITH | | 4011 Hubert Ave. | | | Los Angeles | CA | 90008 |
| UBS REAL ESTATE SECURITIES INC. | Gibson, Dunn & Crutcher LLP | Attn Aric Wu, Partner | 200 Park Avenue | | New York | NY | 10166 |
| UBS REAL ESTATE SECURITIES INC. | Gibson, Dunn & Crutcher LLP | Attn Aric Wu, Partner | 200 Park Ave | | New York | NY | 10166-0193 |
| UBS REAL ESTATE SECURITIES INC. | William Chandler Chairman | 1285 Avenue of the Americas, 14th Floor | | | New York | NY | 10019-6028 |
| UNITED STATES OF AMERICA | AUSA Joseph N. Cordaro | United States Attorneys Office Southern District of New York | 86 Chambers Street | | New York | NY | 10007 |
| VIRGINIA BRAGG AND GREGORY BRAGG V DECISION ONE MORTGAGE COMPANY LLC GMAC MORTGAGE LLC THE WV MORTGAGE STORE CORP ET AL | | MOUNTAIN STATE JUSTICE INC | 1031 Quarrier St Ste 200 | | Charleston | WV | 25301 |
| WELLS FARGO BANK, N.A. | Jordan S. Cohen, Esq. Managing Counsel | Law Department MAC E2064-106 | 333 South Grand Avenue, Suite 1040 | | Los Angeles | CA | 90071 |
| WELLS FARGO BANK, N.A. | Musick, Peeler & Garrett, LLP | Dan Woods, Esq. | One Wilshire Blvd., Suite 2000 | | Los Angeles | CA | 90017-3383 |
| WENDELL & MARY BRICKER | | 305 Whippoorwill Road | | | Seymour | MO | 65746-9043 |
| WILLIAM & JANET GIBSON | | 1619 Rio Vista Dr. | | | Dallas | TX | 75208 |
| WILLIAM A. CORBELL & SHIRLEY A. CORBELL | | 26060 Acero, Ste. 115 | | | Mission Viejo | CA | 92691 |
| WILLIAM H. HARRIS AND CAROLYN E. HARRIS | | 2090 Ridgedale Rd NE | | | Atlanta | GA | 30317 |
| WILLIAM J FUTRELL | | 8391 N 550 W | | | Bryant | IN | 47326 |
| WILLIAM J FUTRELL | Thomas Margolis | 125 E Charles St # 214 | | | Muncie | IN | 47305-2478 |
| WILLIAM M. VELOTAS AND BARBARA M. VELOTAS | | 5803 Boyce Springs | | | Houston | TX | 77066 |
| WILLIAM MASK | | PO Box 29735 | | | Oakland | CA | 94604 |
| WILLIAM POPP | | 15139 Savanah Ave | | | Hudson | FL | 34667-3876 |
| WILLIAM R MILLARD AND JAMIE M MILLARD | | 4492 S. Xeric Way | | | Denver | CO | 80237 |
| WIRTH, GLORIA | | 1302 N MCKEMY AVE | | | CHANDLER | AZ | 85226-1152 |
| WOJCIK, DORI | | 20 LAKE AVE | | | BARRINGTON | RI | 02806 |
| ZAYTOON ZEEBA PAKSIMA VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION | | CHRISTIAN SMITH AND JEWELL LLP | 2302 FANNIN STE 500 | | HOUSTON | TX | 77002 |