## Exhibit H

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Name Primary Borrower | Name Secondary Borrower | Property Address | Mailing Address |
|---|---|---|---|---|
| 7173 | TERRANCE P GORMAN | KAREN GORMAN | 2812 BROWNING DRIVE | 2812 BROWNING DR |
| | | | PLANO | PLANO |
| | | | TX | TX |
| | | | 75093-0000 | 75093-0000 |

**Investor Info**

| | |
|---|---|
| Investor Acct No - Prim | 0422 |
| Investor Number | 42629 |
| Investor Name Full | IMPAC FUNDING CORPORATION |
| Investor Id | IMPAC-2013 |

**Previous Servicer Info**

| | |
|---|---|
| Previous Account Number | 1172 |
| Seller Company Name | COUNTRYWIDE HOME LOANS |

**Loan Info**

| | |
|---|---|
| Arm Flag | Y |
| Loan Type | Conventional |
| Lien Position | 01 |
| Interest Rate | 9.000% |
| Collection Status | PO |

**Dates**

| | |
|---|---|
| Int Collected To | 05/01/2008 |
| Next Due | 06/01/2008 |
| Last Payment | 06/30/2008 |
| Last Activity | 03/03/2014 |
| Setup Date | 12/08/2005 |
| Maturity Date | 06/01/2035 |

**Current Balances**

| | |
|---|---|
| Principal | $0.00 |
| Escrow | $0.00 |
| Unapplied | $0.00 |
| Buydown | $0.00 |

**Uncollected**

| | |
|---|---|
| Late Charges | $0.00 |
| Interest | $0.00 |
| Fees | $0.00 |
| Opt | $0.00 |

**Year-To-Date**

| | |
|---|---|
| Interest | $0.00 |
| Taxes | $0.00 |

**Financial**

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7173 | 03/03/2014 | 05/01/2008 | $0.00 | FEE | 011 | FWV | 32580 | ($472.50) | $0.00 | $0.00 | $0.00 | ($472.50) | $0.00 | $0.00 | $0.00 |
| 7173 | 03/03/2014 | 05/01/2008 | $0.00 | FEE | 040 | FWV | 32580 | ($2,149.48) | $0.00 | $0.00 | $0.00 | ($2,149.48) | $0.00 | $0.00 | $0.00 |
| 7173 | 03/03/2014 | 05/01/2008 | $0.00 | FEE | 164 | FWV | 32580 | ($498.00) | $0.00 | $0.00 | $0.00 | ($498.00) | $0.00 | $0.00 | $0.00 |
| 7173 | 03/03/2014 | 05/01/2008 | $0.00 | Service Release | | SV | 32580 | $0.00 | $299,773.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,051.92 |
| 7173 | 03/03/2014 | 05/01/2008 | $299,773.26 | Service Release | | SVT | 32580 | $46,980.84 | $0.00 | $0.00 | $47,987.32 | $0.00 | ($1,006.48) | $0.00 | $0.00 |
| 7173 | 03/03/2014 | 05/01/2008 | $0.00 | Unapplied | | UFU | 32580 | ($1,006.48) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 03/03/2014 | 05/01/2008 | $0.00 | Unapplied | | UI | 32580 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,051.92 |
| 7173 | 02/18/2014 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 01/17/2014 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 12/17/2013 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 11/19/2013 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 11/15/2013 | 05/01/2008 | $299,773.26 | Escrow Disb-Tax County | | E90 | 32687 | ($6,799.70) | $0.00 | $0.00 | ($6,799.70) | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7173 | 11/14/2013 | 05/01/2008 | $299,773.26 | Escrow Disb-Fire | | E20 | 32022 | ($3,289.00) | $0.00 | $0.00 | ($3,289.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 10/17/2013 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 09/17/2013 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 08/17/2013 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 07/17/2013 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 06/18/2013 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 05/17/2013 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 04/17/2013 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 03/19/2013 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 02/19/2013 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 02/11/2013 | 05/01/2008 | $299,773.26 | PAYMENT | | PT | 29870 | ($36,892.14) | $0.00 | $0.00 | ($37,898.62) | $0.00 | $1,006.48 | $0.00 | $0.00 |
| 7173 | 02/11/2013 | 05/01/2008 | $299,773.26 | PAYMENT | | RT | 29870 | $36,892.14 | $0.00 | $0.00 | $37,898.62 | $0.00 | ($1,006.48) | $0.00 | $0.00 |
| 7173 | 02/11/2013 | 05/01/2008 | $0.00 | Unapplied | | UFU | 29870 | $1,006.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 01/17/2013 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 12/18/2012 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 11/17/2012 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 11/14/2012 | 05/01/2008 | $299,773.26 | Escrow Disb-Tax County | | E90 | 32687 | ($6,415.45) | $0.00 | $0.00 | ($6,415.45) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 11/08/2012 | 05/01/2008 | $299,773.26 | Escrow Disb-Fire | | E20 | 32022 | ($2,545.00) | $0.00 | $0.00 | ($2,545.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 10/17/2012 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 09/18/2012 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 08/17/2012 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 07/17/2012 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 06/19/2012 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 05/17/2012 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 04/17/2012 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 03/27/2012 | 05/01/2008 | $299,773.26 | PAYMENT | | PT | 05768 | ($27,931.69) | $0.00 | $0.00 | ($28,938.17) | $0.00 | $1,006.48 | $0.00 | $0.00 |
| 7173 | 03/27/2012 | 05/01/2008 | $299,773.26 | PAYMENT | | RT | 05768 | $27,931.69 | $0.00 | $0.00 | $28,938.17 | $0.00 | ($1,006.48) | $0.00 | $0.00 |
| 7173 | 03/27/2012 | 05/01/2008 | $0.00 | Unapplied | | UFU | 05768 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 03/17/2012 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 02/17/2012 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 01/18/2012 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 12/17/2011 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7173 | 11/18/2011 | 05/01/2008 | $299,773.26 | Escrow Disb-Tax County | | E90 | 32687 | ($6,435.20) | $0.00 | $0.00 | ($6,435.20) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 11/17/2011 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 11/10/2011 | 05/01/2008 | $299,773.26 | Escrow Disb-Fire | | E20 | 32022 | ($2,545.00) | $0.00 | $0.00 | ($2,545.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 10/20/2011 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 10/18/2011 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 09/26/2011 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 09/17/2011 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 08/25/2011 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 08/17/2011 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 07/20/2011 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 07/19/2011 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 07/05/2011 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 06/17/2011 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 05/24/2011 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 05/17/2011 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 04/20/2011 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 04/19/2011 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 03/28/2011 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 03/17/2011 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 02/28/2011 | 05/01/2008 | $0.00 | FEE | 040 | FB | 32551 | $2,149.48 | $0.00 | $0.00 | $0.00 | $2,149.48 | $0.00 | $0.00 | $0.00 |
| 7173 | 02/22/2011 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 02/17/2011 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 01/20/2011 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 01/19/2011 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 01/18/2011 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 12/29/2010 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 12/17/2010 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 12/01/2010 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 11/18/2010 | 05/01/2008 | $299,773.26 | Escrow Disb-Tax County | | E90 | 32687 | ($6,330.08) | $0.00 | $0.00 | ($6,330.08) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 11/17/2010 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 11/11/2010 | 05/01/2008 | $299,773.26 | Escrow Disb-Fire | | E20 | 32022 | ($2,406.00) | $0.00 | $0.00 | ($2,406.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 10/28/2010 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7173 | 10/19/2010 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 09/21/2010 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 09/17/2010 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 09/03/2010 | 05/01/2008 | $0.00 | FEE | 164 | FB | 26663 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 08/26/2010 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 08/17/2010 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 07/21/2010 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 07/17/2010 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 06/29/2010 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 06/17/2010 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 05/21/2010 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 05/21/2010 | 05/01/2008 | $299,773.26 | PAYMENT | | SR | 01657 | $10.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.00 | $0.00 | $0.00 |
| 7173 | 05/21/2010 | 05/01/2008 | $0.00 | Unapplied | | UFU | 01657 | $10.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 05/18/2010 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 04/20/2010 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 04/17/2010 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 03/23/2010 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 03/18/2010 | 05/01/2008 | $0.00 | FEE | 164 | FB | 02726 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 03/17/2010 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 02/18/2010 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 02/17/2010 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 01/20/2010 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 01/19/2010 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 12/17/2009 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 12/17/2009 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 12/01/2009 | 05/01/2008 | $299,773.26 | Escrow Disb-Tax County | | E90 | 32687 | ($6,066.93) | $0.00 | $0.00 | ($6,066.93) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 11/19/2009 | 05/01/2008 | $299,773.26 | Escrow Disb-Fire | | E20 | 32022 | ($1,952.00) | $0.00 | $0.00 | ($1,952.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 11/19/2009 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 11/17/2009 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 10/22/2009 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 10/19/2009 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 10/07/2009 | 05/01/2008 | $0.00 | FEE | 164 | FB | 02726 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7173 | 09/24/2009 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 09/17/2009 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 09/01/2009 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 08/18/2009 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 07/31/2009 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 07/17/2009 | 05/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 07/16/2009 | 05/01/2008 | $0.00 | FEE | 164 | FB | 02726 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 06/19/2009 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 05/26/2009 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 04/22/2009 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 03/31/2009 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 02/20/2009 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 01/27/2009 | 05/01/2008 | $0.00 | FEE | 164 | FB | 21386 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 01/22/2009 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 12/31/2008 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 11/24/2008 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 11/20/2008 | 05/01/2008 | $299,773.26 | Escrow Disb-Fire | | E20 | 32022 | ($1,887.00) | $0.00 | $0.00 | ($1,887.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 11/20/2008 | 05/01/2008 | $299,773.26 | Escrow Disb-Tax County | | E90 | 32687 | ($5,703.19) | $0.00 | $0.00 | ($5,703.19) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 10/20/2008 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 09/29/2008 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 08/25/2008 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 08/13/2008 | 05/01/2008 | $0.00 | FEE | 164 | FB | 21386 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 06/30/2008 | 05/01/2008 | $299,773.26 | PAYMENT | | RP | 01657 | $2,353.52 | $215.79 | $2,249.92 | $597.67 | $0.00 | ($709.86) | $0.00 | $0.00 |
| 7173 | 06/30/2008 | 05/01/2008 | $299,773.26 | PAYMENT | | SWP | 01657 | $996.48 | $0.00 | $0.00 | $0.00 | $0.00 | $996.48 | $0.00 | $0.00 |
| 7173 | 06/30/2008 | 05/01/2008 | $0.00 | Unapplied | | UFU | 01657 | $286.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 06/30/2008 | 05/01/2008 | $0.00 | Unapplied | | UI | 01657 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($123.28) |
| 7173 | 06/25/2008 | 04/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 06/10/2008 | 04/01/2008 | $299,989.05 | Escrow Disb | | M01 | 01676 | $203.50 | $0.00 | $0.00 | $203.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 05/30/2008 | 04/01/2008 | $299,989.05 | PAYMENT | | RP | 01657 | $2,640.14 | $214.19 | $2,251.52 | $597.67 | $0.00 | ($423.24) | $0.00 | $0.00 |
| 7173 | 05/30/2008 | 04/01/2008 | $299,989.05 | PAYMENT | | SWP | 01657 | $709.86 | $0.00 | $0.00 | $0.00 | $0.00 | $709.86 | $0.00 | $0.00 |
| 7173 | 05/30/2008 | 04/01/2008 | $0.00 | Unapplied | | UFU | 01657 | $286.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 05/30/2008 | 04/01/2008 | $0.00 | Unapplied | | UI | 01657 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($123.28) |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7173 | 05/21/2008 | 03/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 04/28/2008 | 03/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 04/25/2008 | 03/01/2008 | $300,203.24 | PAYMENT | | RP | 01661 | $2,926.76 | $212.59 | $2,253.12 | $597.67 | $0.00 | ($136.62) | $0.00 | $0.00 |
| 7173 | 04/25/2008 | 03/01/2008 | $300,203.24 | PAYMENT | | SWP | 01661 | $423.24 | $0.00 | $0.00 | $0.00 | $0.00 | $423.24 | $0.00 | $0.00 |
| 7173 | 04/25/2008 | 03/01/2008 | $0.00 | Unapplied | | UFU | 01661 | $286.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 04/25/2008 | 03/01/2008 | $0.00 | Unapplied | | UI | 01661 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($123.28) |
| 7173 | 03/14/2008 | 02/01/2008 | $300,415.83 | PAYMENT | | RP | 01657 | $3,063.38 | $211.01 | $2,254.70 | $597.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 03/14/2008 | 02/01/2008 | $300,415.83 | PAYMENT | | SWP | 01657 | $136.62 | $0.00 | $0.00 | $0.00 | $0.00 | $136.62 | $0.00 | $0.00 |
| 7173 | 03/14/2008 | 02/01/2008 | $0.00 | Unapplied | | UFU | 01657 | $136.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 03/14/2008 | 02/01/2008 | $0.00 | Unapplied | | UI | 01657 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($123.28) |
| 7173 | 02/06/2008 | 01/01/2008 | $300,626.84 | Escrow Disb | | E01 | 32262 | ($203.50) | $0.00 | $0.00 | ($203.50) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 01/04/2008 | 01/01/2008 | $0.00 | FEE | 040 | FB | 01796 | $825.00 | $0.00 | $0.00 | $0.00 | $825.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 01/04/2008 | 01/01/2008 | $0.00 | FEE | 040 | FE | 01796 | $825.00 | $0.00 | $0.00 | $0.00 | $825.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 01/04/2008 | 01/01/2008 | $300,626.84 | PAYMENT | | SR | 01796 | ($825.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($825.00) | $0.00 | $0.00 |
| 7173 | 01/04/2008 | 01/01/2008 | $0.00 | Unapplied | | UFZ | 01796 | ($825.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 12/31/2007 | 01/01/2008 | $300,626.84 | PAYMENT | | RP | 01661 | $3,200.00 | $209.44 | $2,256.27 | $597.67 | $0.00 | $0.00 | $0.00 | $136.62 |
| 7173 | 12/31/2007 | 01/01/2008 | $0.00 | Unapplied | | UI | 01661 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $136.62 |
| 7173 | 12/18/2007 | 12/01/2007 | $0.00 | FEE | 040 | FB | 01728 | $395.00 | $0.00 | $0.00 | $0.00 | $395.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 12/18/2007 | 12/01/2007 | $0.00 | FEE | 040 | FE | 01728 | $395.00 | $0.00 | $0.00 | $0.00 | $395.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 12/18/2007 | 12/01/2007 | $300,836.28 | PAYMENT | | SR | 01728 | ($395.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($395.00) | $0.00 | $0.00 |
| 7173 | 12/18/2007 | 12/01/2007 | $0.00 | Unapplied | | UFN | 00000 | ($825.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 12/18/2007 | 12/01/2007 | $0.00 | Unapplied | | UFN | 01728 | ($395.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 12/18/2007 | 12/01/2007 | $0.00 | Unapplied | | UFU | 01728 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 12/18/2007 | 12/01/2007 | $0.00 | Unapplied | | UFZ | 00000 | $825.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 12/13/2007 | 12/01/2007 | $0.00 | FEE | 040 | FE | 01728 | $1,684.97 | $0.00 | $0.00 | $0.00 | $1,684.97 | $0.00 | $0.00 | $0.00 |
| 7173 | 12/13/2007 | 12/01/2007 | $0.00 | FEE | 093 | FP | 01728 | ($7,483.17) | $0.00 | $0.00 | $0.00 | ($7,483.17) | $0.00 | $0.00 | $0.00 |
| 7173 | 12/13/2007 | 12/01/2007 | $300,836.28 | Non-Cash | | AA | 01728 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,299.08) |
| 7173 | 12/13/2007 | 12/01/2007 | $300,836.28 | PAYMENT | | SR | 01728 | $5,798.20 | $0.00 | $0.00 | $8,570.96 | $0.00 | ($3,677.76) | $0.00 | $905.00 |
| 7173 | 12/13/2007 | 12/01/2007 | $0.00 | Unapplied | | UFN | 01728 | ($3,677.76) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 12/13/2007 | 12/01/2007 | $0.00 | Unapplied | | UI | 01728 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($394.08) |
| 7173 | 12/03/2007 | 10/01/2006 | $300,836.28 | Non-Cash | | AA | 00000 | $0.00 | ($40,748.61) | ($32,574.12) | $691.32 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 11/27/2007 | 10/01/2006 | $260,087.67 | PAYMENT | | SR | 05896 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7173 | 11/27/2007 | 10/01/2006 | $0.00 | Unapplied | | UFE | 05896 | ($1,610.58) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 11/27/2007 | 10/01/2006 | $0.00 | Unapplied | | UFN | 00000 | $1,939.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 11/27/2007 | 10/01/2006 | $0.00 | Unapplied | | UFU | 05896 | ($328.62) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 11/16/2007 | 10/01/2006 | $260,087.67 | PAYMENT | | SR | 01655 | $2,958.56 | $0.00 | $0.00 | $0.00 | $0.00 | $2,958.56 | $0.00 | $0.00 |
| 7173 | 11/16/2007 | 10/01/2006 | $0.00 | Unapplied | | UFN | 01655 | $2,958.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 11/15/2007 | 10/01/2006 | $260,087.67 | Escrow Disb-Fire | | E20 | 32022 | ($1,771.00) | $0.00 | $0.00 | ($1,771.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 11/15/2007 | 10/01/2006 | $260,087.67 | Escrow Disb-Tax County | | E90 | 32687 | ($5,401.08) | $0.00 | $0.00 | ($5,401.08) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 11/14/2007 | 10/01/2006 | $0.00 | FEE | 040 | FB | 32551 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 11/08/2007 | 10/01/2006 | $0.00 | FEE | 040 | FB | 32551 | $1,609.97 | $0.00 | $0.00 | $0.00 | $1,609.97 | $0.00 | $0.00 | $0.00 |
| 7173 | 10/17/2007 | 10/01/2006 | $260,087.67 | Non-Cash | | AA | 01728 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 10/17/2007 | 10/01/2006 | $0.00 | Unapplied | | UFF | 00000 | ($328.62) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 10/17/2007 | 10/01/2006 | $0.00 | Unapplied | | UFU | 01728 | $328.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 09/12/2007 | 10/01/2006 | $0.00 | FEE | 011 | FE | 01653 | $127.50 | $0.00 | $0.00 | $0.00 | $127.50 | $0.00 | $0.00 | $0.00 |
| 7173 | 09/12/2007 | 10/01/2006 | $0.00 | FEE | 164 | FE | 01653 | $85.00 | $0.00 | $0.00 | $0.00 | $85.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 09/12/2007 | 10/01/2006 | $260,087.67 | PAYMENT | | RP | 01653 | $2,958.56 | $147.31 | $2,058.02 | $753.23 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 09/12/2007 | 10/01/2006 | $260,087.67 | PAYMENT | | SR | 01653 | $1,828.94 | $0.00 | $0.00 | $0.00 | $0.00 | $1,828.94 | $0.00 | $0.00 |
| 7173 | 09/12/2007 | 10/01/2006 | $0.00 | Unapplied | | UFE | 01653 | $1,610.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 09/12/2007 | 10/01/2006 | $0.00 | Unapplied | | UFF | 01653 | $218.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 09/12/2007 | 10/01/2006 | $0.00 | Unapplied | | UI | 01653 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($110.26) |
| 7173 | 09/12/2007 | 09/07/2007 | $0.00 | Comment | | RPL | 01653 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 08/28/2007 | 09/01/2006 | $0.00 | FEE | 164 | FB | 13621 | $85.00 | $0.00 | $0.00 | $0.00 | $85.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 07/19/2007 | 09/01/2006 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 06/27/2007 | 09/01/2006 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 05/29/2007 | 09/01/2006 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 04/24/2007 | 09/01/2006 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 04/04/2007 | 09/01/2006 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 02/20/2007 | 09/01/2006 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7173 | 01/25/2007 | 09/01/2006 | $0.00 | FEE | 011 | FB | 32506 | $15.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 01/04/2007 | 09/01/2006 | $0.00 | FEE | 011 | FB | 32506 | $15.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 12/01/2006 | 09/01/2006 | $0.00 | FEE | 011 | FB | 32506 | $15.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 11/16/2006 | 09/01/2006 | $260,234.98 | Escrow Disb-Fire | | E20 | 32022 | ($1,633.00) | $0.00 | $0.00 | ($1,633.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 11/13/2006 | 09/01/2006 | $260,234.98 | Escrow Disb-Tax County | | E90 | 32687 | ($5,713.48) | $0.00 | $0.00 | ($5,713.48) | $0.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮7173 | 11/02/2006 | 09/01/2006 | $0.00 | FEE | 011 | FB | 32506 | $15.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 |
| ▮7173 | 10/17/2006 | 09/01/2006 | $0.00 | FEE | 171 | FB | 00607 | $12.00 | $0.00 | $0.00 | $0.00 | $12.00 | $0.00 | $0.00 | $0.00 |
| ▮7173 | 10/17/2006 | 09/01/2006 | $0.00 | FEE | 171 | FEA | 00607 | $12.00 | $0.00 | $0.00 | $0.00 | $12.00 | $0.00 | $0.00 | $0.00 |
| ▮7173 | 10/17/2006 | 09/01/2006 | $260,234.98 | PAYMENT | | AP | 00607 | $2,958.56 | $146.15 | $2,059.18 | $753.23 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮7173 | 10/17/2006 | 09/01/2006 | $0.00 | Unapplied | | UI | 00607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($110.26) |
| ▮7173 | 09/15/2006 | 08/01/2006 | $0.00 | FEE | 171 | FB | 00607 | $12.00 | $0.00 | $0.00 | $0.00 | $12.00 | $0.00 | $0.00 | $0.00 |
| ▮7173 | 09/15/2006 | 08/01/2006 | $0.00 | FEE | 171 | FEA | 00607 | $12.00 | $0.00 | $0.00 | $0.00 | $12.00 | $0.00 | $0.00 | $0.00 |
| ▮7173 | 09/15/2006 | 08/01/2006 | $260,381.13 | PAYMENT | | AP | 00607 | $2,988.00 | $145.00 | $2,060.33 | $753.23 | $0.00 | $0.00 | $0.00 | $29.44 |
| ▮7173 | 09/15/2006 | 08/01/2006 | $0.00 | Unapplied | | UI | 00607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($80.82) |
| ▮7173 | 08/14/2006 | 07/01/2006 | $0.00 | FEE | 171 | FB | 00606 | $16.00 | $0.00 | $0.00 | $0.00 | $16.00 | $0.00 | $0.00 | $0.00 |
| ▮7173 | 08/14/2006 | 07/01/2006 | $0.00 | FEE | 171 | FEA | 00606 | $16.00 | $0.00 | $0.00 | $0.00 | $16.00 | $0.00 | $0.00 | $0.00 |
| ▮7173 | 08/14/2006 | 07/01/2006 | $260,526.13 | PAYMENT | | AP | 00606 | $3,068.82 | $143.86 | $2,061.47 | $753.23 | $0.00 | $0.00 | $0.00 | $110.26 |
| ▮7173 | 07/13/2006 | 05/01/2006 | $260,812.73 | PAYMENT | | AP | 00607 | $2,958.56 | $141.62 | $2,063.71 | $753.23 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮7173 | 07/13/2006 | 05/01/2006 | $0.00 | Unapplied | | UI | 00607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($110.26) |
| ▮7173 | 07/13/2006 | 06/01/2006 | $0.00 | FEE | 011 | FWA | 00607 | $15.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 |
| ▮7173 | 07/13/2006 | 06/01/2006 | $0.00 | FEE | 171 | FB | 00607 | $12.00 | $0.00 | $0.00 | $0.00 | $12.00 | $0.00 | $0.00 | $0.00 |
| ▮7173 | 07/13/2006 | 06/01/2006 | $0.00 | FEE | 171 | FEA | 00607 | $12.00 | $0.00 | $0.00 | $0.00 | $12.00 | $0.00 | $0.00 | $0.00 |
| ▮7173 | 07/13/2006 | 06/01/2006 | $260,669.99 | PAYMENT | | AP | 00607 | $3,289.34 | $142.74 | $2,062.59 | $753.23 | $0.00 | $0.00 | $0.00 | $330.78 |
| ▮7173 | 07/13/2006 | 06/01/2006 | $0.00 | Unapplied | | UI | 00607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $220.52 |
| ▮7173 | 06/30/2006 | 04/01/2006 | $0.00 | FEE | 011 | FB | 32506 | $15.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 |
| ▮7173 | 05/11/2006 | 04/01/2006 | $0.00 | FEE | 171 | FB | 00802 | $12.00 | $0.00 | $0.00 | $0.00 | $12.00 | $0.00 | $0.00 | $0.00 |
| ▮7173 | 05/11/2006 | 04/01/2006 | $0.00 | FEE | 171 | FEA | 00802 | $12.00 | $0.00 | $0.00 | $0.00 | $12.00 | $0.00 | $0.00 | $0.00 |
| ▮7173 | 05/11/2006 | 04/01/2006 | $260,954.35 | PAYMENT | | AP | 00802 | $2,807.80 | $140.50 | $2,064.83 | $602.47 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮7173 | 05/11/2006 | 04/01/2006 | $260,954.35 | PAYMENT | | SRA | 00802 | $110.26 | $0.00 | $0.00 | $0.00 | $0.00 | $110.26 | $0.00 | $0.00 |
| ▮7173 | 05/11/2006 | 04/01/2006 | $0.00 | Unapplied | | UFF | 00802 | $110.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮7173 | 05/11/2006 | 04/01/2006 | $0.00 | Unapplied | | UI | 00802 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($110.26) |
| ▮7173 | 05/11/2006 | 05/12/2006 | $0.00 | PAYMENT | | RPY | 00802 | $2,918.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮7173 | 04/12/2006 | 01/01/2006 | $261,372.56 | PAYMENT | | RP | 07893 | $0.00 | $137.22 | $2,068.11 | $602.47 | $0.00 | ($2,807.80) | $0.00 | $0.00 |
| ▮7173 | 04/12/2006 | 01/01/2006 | $0.00 | Unapplied | | UFU | 07893 | ($2,807.80) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮7173 | 04/12/2006 | 01/01/2006 | $0.00 | Unapplied | | UI | 07893 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($110.26) |
| ▮7173 | 04/12/2006 | 02/01/2006 | $261,234.25 | PAYMENT | | RP | 07893 | $0.00 | $138.31 | $2,067.02 | $602.47 | $0.00 | ($2,807.80) | $0.00 | $0.00 |
| ▮7173 | 04/12/2006 | 02/01/2006 | $0.00 | Unapplied | | UFU | 07893 | ($2,807.80) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7173 | 04/12/2006 | 02/01/2006 | $0.00 | Unapplied | | UI | 07893 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($110.26) |
| 7173 | 04/12/2006 | 03/01/2006 | $0.00 | FEE | 011 | FWP | 07893 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 04/12/2006 | 03/01/2006 | $0.00 | FEE | 171 | FWP | 07893 | $12.00 | $0.00 | $0.00 | $0.00 | $12.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 04/12/2006 | 03/01/2006 | $261,094.85 | PAYMENT | | RP | 07893 | $0.00 | $139.40 | $2,065.93 | $602.47 | $0.00 | ($3,138.58) | $0.00 | $330.78 |
| 7173 | 04/12/2006 | 03/01/2006 | $261,094.85 | PAYMENT | | SR7 | 07893 | ($42.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($42.00) | $0.00 | $0.00 |
| 7173 | 04/12/2006 | 03/01/2006 | $0.00 | Unapplied | | UFU | 07893 | ($3,180.58) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 04/12/2006 | 03/01/2006 | $0.00 | Unapplied | | UI | 07893 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $220.52 |
| 7173 | 04/11/2006 | 12/01/2005 | $261,509.78 | FEE | 171 | FB | 00802 | $12.00 | $0.00 | $0.00 | $0.00 | $12.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 04/11/2006 | 12/01/2005 | $261,509.78 | PAYMENT | | SRA | 00802 | $8,796.18 | $0.00 | $0.00 | $0.00 | $0.00 | $8,796.18 | $0.00 | $0.00 |
| 7173 | 04/11/2006 | 12/01/2005 | $0.00 | Unapplied | | UFU | 00802 | $8,796.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 03/31/2006 | 12/01/2005 | $0.00 | FEE | 011 | FB | 32506 | $15.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 03/01/2006 | 12/01/2005 | $0.00 | FEE | 011 | FB | 32506 | $15.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 01/02/2006 | 12/01/2005 | $261,509.78 | PAYMENT | | AP | 00602 | $2,807.80 | $136.15 | $2,069.18 | $602.47 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 01/02/2006 | 12/01/2005 | $261,509.78 | PAYMENT | | SRA | 00602 | $110.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $110.27 |
| 7173 | 01/02/2006 | 12/01/2005 | $0.00 | Unapplied | | UI | 00602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $110.27 |
| 7173 | 12/29/2005 | 11/01/2005 | $261,645.93 | Escrow Disb-Tax County | | E90 | 32074 | ($5,729.75) | $0.00 | $0.00 | ($5,729.75) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7173 | 12/08/2005 | 11/01/2005 | $261,645.93 | PAYMENT | | SR | 09990 | $4,742.91 | $0.00 | $0.00 | $4,853.18 | $0.00 | $0.00 | $0.00 | ($110.27) |
| 7173 | 12/08/2005 | 11/01/2005 | $0.00 | Unapplied | | UI | 09990 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($110.27) |

**Comments:**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 02/19/2014 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 02/13/2014 | CBR | LOAN MODIFIED-NON GOVERNMENT PLAN | SYSTEM ID |
| 7173 | | 02/13/2014 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 7173 | DODV | 02/08/2014 | NT | Per DOD website check 2014-02-03 secondary | API CSRV |
| 7173 | DODV | 02/08/2014 | NT | borrower KAREN GORMAN is not active duty.  Copy of | API CSRV |
| 7173 | DODV | 02/08/2014 | NT | DOD website is imaged in Looking Glass. | API CSRV |
| 7173 | DODV | 02/08/2014 | NT | Per DOD website check 2014-02-03 primary borrower | API CSRV |
| 7173 | DODV | 02/08/2014 | NT | TERRANCE GORMAN is not active duty.  Copy of DOD | API CSRV |
| 7173 | DODV | 02/08/2014 | NT | website is imaged in Looking Glass. | API CSRV |
| 7173 | ESAN | 02/07/2014 | NT | EXTENDED MTG HSTY SENT TO CUSTOMER | CHRISTINE VANDERVEER |
| 7173 | | 02/07/2014 | OL | WDOYExtended History Cover Letter | CHRISTINE VANDERVEER |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮7173 | | 01/21/2014 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮7173 | | 01/09/2014 | CBR | LOAN MODIFIED-NON GOVERNMENT PLAN | SYSTEM ID |
| ▮7173 | | 01/09/2014 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ▮7173 | | 01/02/2014 | DM | EARLY IND: SCORE 111 MODEL EIFRC | SYSTEM ID |
| ▮7173 | | 12/19/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮7173 | | 12/12/2013 | CBR | LOAN MODIFIED-NON GOVERNMENT PLAN | SYSTEM ID |
| ▮7173 | | 12/12/2013 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ▮7173 | DODV | 12/07/2013 | NT | Per DOD website check 2013-12-03 secondary | API CSRV |
| ▮7173 | DODV | 12/07/2013 | NT | borrower KAREN GORMAN is not active duty.  Copy of | API CSRV |
| ▮7173 | DODV | 12/07/2013 | NT | DOD website is imaged in Looking Glass. | API CSRV |
| ▮7173 | DODV | 12/07/2013 | NT | Per DOD website check 2013-12-03 primary borrower | API CSRV |
| ▮7173 | DODV | 12/07/2013 | NT | TERRANCE GORMAN is not active duty.  Copy of DOD | API CSRV |
| ▮7173 | DODV | 12/07/2013 | NT | website is imaged in Looking Glass. | API CSRV |
| ▮7173 | OTH10 | 11/22/2013 | NT | deactivated MIN on MERS online & removed | JENNIFER BEENKEN |
| ▮7173 | OTH10 | 11/22/2013 | NT | mers coding from LoanServ b/c assgn out | JENNIFER BEENKEN |
| ▮7173 | OTH10 | 11/22/2013 | NT | of MERS has been recorded w/ the county | JENNIFER BEENKEN |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮  ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮  ▮ | ▮ |
| ▮7173 | | 11/19/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮7173 | | 11/14/2013 | CBR | LOAN MODIFIED-NON GOVERNMENT PLAN | SYSTEM ID |
| ▮7173 | | 11/14/2013 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███7173 | | 11/12/2013 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| ███7173 | | 11/08/2013 | ET | ARM CHANGE NOTICE SCHEDULED FOR   11/11/13 | SYSTEM ID |
| ███7173 | | 11/04/2013 | DM | EARLY IND: SCORE 111 MODEL EIFRC | SYSTEM ID |
| ███7173 | | 10/21/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███7173 | SLAFH | 10/18/2013 | NT | Hold worked | ERICA LUGO |
| ███7173 | | 10/15/2013 | CBR | LOAN MODIFIED-NON GOVERNMENT PLAN | SYSTEM ID |
| ███7173 | | 10/15/2013 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ███ | ███ | ███ | █ | ███ | ███ |
| ███ | ███ | ███ | █ | ██ | ███ |
| ███ | ███ | ███ | █ | ███ | ███ |
| ███ | ███ | ███ | █ | ████ | ███ |
| ███ | ███ | ███ | █ | ███ | ███ |
| ███ | ███ | ███ | █ | | ███ |
| ███7173 | | 10/15/2013 | TPR | THIRD PARTY RECOVERABLE CODE       2345.20 | MICHELLE TURNER |
| ███7173 | DODV | 10/05/2013 | NT | Per DOD website check 2013-10-04 secondary | API CSRV |
| ███7173 | DODV | 10/05/2013 | NT | borrower KAREN GORMAN is not active duty.  Copy of | API CSRV |
| ███7173 | DODV | 10/05/2013 | NT | DOD website is imaged in Looking Glass. | API CSRV |
| ███7173 | DODV | 10/05/2013 | NT | Per DOD website check 2013-10-03 primary borrower | API CSRV |
| ███7173 | DODV | 10/05/2013 | NT | TERRANCE GORMAN is not active duty.  Copy of DOD | API CSRV |
| ███7173 | DODV | 10/05/2013 | NT | website is imaged in Looking Glass. | API CSRV |
| ███7173 | | 10/02/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| ███7173 | SLAFH | 09/20/2013 | NT | Hold worked | ERICA LUGO |
| ███7173 | | 09/19/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███7173 | | 09/12/2013 | CBR | LOAN MODIFIED-NON GOVERNMENT PLAN | SYSTEM ID |
| ███7173 | | 09/12/2013 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ███7173 | | 09/04/2013 | FOR | 09/04/13 - 16:23 - 30088 | NEW TRAK SYSTEM ID |
| ███7173 | | 09/04/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███7173 | | 09/04/2013 | FOR | following event: Service Release FC | NEW TRAK SYSTEM ID |
| ███7173 | | 09/04/2013 | FOR | Invoice Submitted, completed on | NEW TRAK SYSTEM ID |
| ███7173 | | 09/04/2013 | FOR | 9/4/2013 | NEW TRAK SYSTEM ID |
| ███ | ███ | █ | ███ | ███ | |
| ███ | ███ | █ | ███ | ███ | |
| ███ | ███ | █ | ███ | ███ | |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | ██ | ██████ | ███████ |
| ███ | | ███ | ██ | ███████ | ███████ |
| ███ | | ███ | ██ | ██████ | ███████ |
| ███ | | ███ | ██ | ████████ | ███████ |
| ██ 7173 | | 08/20/2013 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ██ 7173 | SLAFH | 08/12/2013 | NT | Hold worked | ERICA LUGO |
| ██ 7173 | DODV | 08/10/2013 | NT | Per DOD website check 2013-08-05 secondary | API CSRV |
| ██ 7173 | DODV | 08/10/2013 | NT | borrower KAREN GORMAN is not active duty.  Copy of | API CSRV |
| ██ 7173 | DODV | 08/10/2013 | NT | DOD website is imaged in Looking Glass. | API CSRV |
| ██ 7173 | DODV | 08/10/2013 | NT | Per DOD website check 2013-08-05 primary borrower | API CSRV |
| ██ 7173 | DODV | 08/10/2013 | NT | TERRANCE GORMAN is not active duty.  Copy of DOD | API CSRV |
| ██ 7173 | DODV | 08/10/2013 | NT | website is imaged in Looking Glass. | API CSRV |
| ██ 7173 | | 08/08/2013 | CBR | LOAN MODIFIED-NON GOVERNMENT PLAN | SYSTEM ID |
| ██ 7173 | | 08/08/2013 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ██ 7173 | | 08/02/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| █████ | ███ | ███ | ██ | ███████ | ███████ |
| █████ | ███ | ███ | ██ | ██████ | ███████ |
| █████ | ███ | ███ | ██ | ██████ | ███████ |
| █████ | ███ | ███ | ██ | ███████ | ███████ |
| █████ | ███ | ███ | ██ | ███████ | ███████ |
| █████ | ███ | ███ | ██ | ███████ | ███████ |
| ██ 7173 | | 07/19/2013 | TPR | THIRD PARTY RECOVERABLE CODE         1399.64 | MICHELLE TURNER |
| ██ 7173 | | 07/19/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ██ 7173 | SLAFH | 07/12/2013 | NT | HOLDS WORKED | GRETA BUCHART |
| ██ 7173 | | 07/10/2013 | CBR | LOAN MODIFIED-NON GOVERNMENT PLAN | SYSTEM ID |
| ██ 7173 | | 07/10/2013 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ██ | | ███ | ██ | | ███████ |
| ██ 7173 | | 07/02/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| ██ 7173 | | 06/19/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ██ 7173 | DODV | 06/15/2013 | NT | Per DOD website check 2013-06-03 secondary | API CSRV |
| ██ 7173 | DODV | 06/15/2013 | NT | borrower KAREN GORMAN is not active duty.  Copy of | API CSRV |
| ██ 7173 | DODV | 06/15/2013 | NT | DOD website is imaged in Looking Glass. | API CSRV |
| ██ 7173 | DODV | 06/15/2013 | NT | Per DOD website check 2013-06-03 primary borrower | API CSRV |
| ██ 7173 | DODV | 06/15/2013 | NT | TERRANCE GORMAN is not active duty.  Copy of DOD | API CSRV |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮7173 | DODV | 06/15/2013 | NT | website is imaged in Looking Glass. | API CSRV |
| ▮7173 | | 06/13/2013 | CBR | LOAN MODIFIED-NON GOVERNMENT PLAN | SYSTEM ID |
| ▮7173 | | 06/13/2013 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | |
| ▮ | | ▮ | ▮ | ▮ ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ ▮ | ▮ |
| ▮7173 | SLAFH | 05/24/2013 | NT | HOLDS WORKED | GRETA BUCHART |
| ▮7173 | | 05/21/2013 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮7173 | | 05/14/2013 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| ▮7173 | | 05/10/2013 | ET | ARM CHANGE NOTICE SCHEDULED FOR  05/13/13 | SYSTEM ID |
| ▮7173 | | 05/09/2013 | CBR | LOAN MODIFIED-NON GOVERNMENT PLAN | SYSTEM ID |
| ▮7173 | | 05/09/2013 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ▮7173 | | 05/02/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| ▮7173 | | 04/19/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮7173 | | 04/11/2013 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ▮7173 | | 04/11/2013 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ▮7173 | DODV | 04/06/2013 | NT | Per DOD website check 2013-04-03 secondary | API CSRV |
| ▮7173 | DODV | 04/06/2013 | NT | borrower KAREN GORMAN is not active duty.  Copy of | API CSRV |
| ▮7173 | DODV | 04/06/2013 | NT | DOD website is imaged in Looking Glass. | API CSRV |
| ▮7173 | DODV | 04/06/2013 | NT | Per DOD website check 2013-04-03 primary borrower | API CSRV |
| ▮7173 | DODV | 04/06/2013 | NT | TERRANCE GORMAN is not active duty.  Copy of DOD | API CSRV |
| ▮7173 | DODV | 04/06/2013 | NT | website is imaged in Looking Glass. | API CSRV |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 04/02/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 7173 | | 03/22/2013 | LIT | returned file to records | LEIGH FRAME |
| 7173 | SLAFH | 03/22/2013 | NT | HOLD WORKED | GRETA BUCHART |
| 7173 | | 03/19/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 03/18/2013 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 7173 | | 03/18/2013 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| | | 03/04/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 7173 | | 02/19/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | SLAFH | 02/18/2013 | NT | Hold worked | JAMAL HALLETT |
| 7173 | | 02/14/2013 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 7173 | | 02/14/2013 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 7173 | DODV | 02/09/2013 | NT | Per DOD website check 2013-02-03 secondary | API CSRV |
| 7173 | DODV | 02/09/2013 | NT | borrower KAREN GORMAN is not active duty. Copy of | API CSRV |
| 7173 | DODV | 02/09/2013 | NT | DOD website is imaged in Looking Glass. | API CSRV |
| 7173 | DODV | 02/09/2013 | NT | Per DOD website check 2013-02-03 primary borrower | API CSRV |
| 7173 | DODV | 02/09/2013 | NT | TERRANCE GORMAN is not active duty. Copy of DOD | API CSRV |
| 7173 | DODV | 02/09/2013 | NT | website is imaged in Looking Glass. | API CSRV |
| 7173 | | 02/04/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 7173 | | 01/26/2013 | DM | LATE CHARGE FREEZE UPDATE 06/01/08 06/01/35 P | MARY SAND-SCRIPT ID |
| 7173 | | 01/21/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 01/10/2013 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 7173 | | 01/10/2013 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 7173 | | 01/02/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 7173 | | 12/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 12/14/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 7173 | | 12/14/2012 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 7173 | DODV | 12/08/2012 | NT | Per DOD website check 12/3/2012 borrower KAREN | API CSRV |
| 7173 | DODV | 12/08/2012 | NT | GORMAN is not active duty. Copy of DOD website is | API CSRV |
| 7173 | DODV | 12/08/2012 | NT | imaged in Looking Glass. | API CSRV |
| 7173 | DODV | 12/08/2012 | NT | Per DOD website check 12/3/2012 borrower TERRANCE | API CSRV |
| 7173 | DODV | 12/08/2012 | NT | GORMAN is not active duty. Copy of DOD website is | API CSRV |
| 7173 | DODV | 12/08/2012 | NT | imaged in Looking Glass. | API CSRV |
| 7173 | | 11/30/2012 | FOR | 11/16/12 - 14:21 - 16800 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███7173 | | 11/30/2012 | FOR | Jose  Zea A fees and costs request | NEW TRAK SYSTEM ID |
| ███7173 | | 11/30/2012 | FOR | has been entered for this loan by | NEW TRAK SYSTEM ID |
| ███7173 | | 11/30/2012 | FOR | Jose  Zea, good through 11/30/2012 | NEW TRAK SYSTEM ID |
| ███7173 | | 11/30/2012 | FOR | 11/19/12 - 13:18 - 30088 | NEW TRAK SYSTEM ID |
| ███7173 | | 11/30/2012 | FOR | Tracy Donaldson Fees and costs | NEW TRAK SYSTEM ID |
| ███7173 | | 11/30/2012 | FOR | response:  Good Through:11/30/2012 | NEW TRAK SYSTEM ID |
| ███7173 | | 11/30/2012 | FOR | Fees: 875.00 Costs: 596.91 Comment: | NEW TRAK SYSTEM ID |
| ███7173 | | 11/30/2012 | FOR | 11/20/12 - 15:36 - 16800 | NEW TRAK SYSTEM ID |
| ███7173 | | 11/30/2012 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| ███7173 | | 11/30/2012 | FOR | completed for this loan by Jose  Zea | NEW TRAK SYSTEM ID |
| ████ | ████ | ████ | █ | ████████████████ | ████████ |
| ███7173 | CSH05 | 11/20/2012 | CIT | 022 DONE 11/20/12 BY TLR 15849 | JOSE ZEA |
| ███7173 | CSH05 | 11/20/2012 | CIT | TSK TYP 720-PO STMT SCRIPT | JOSE ZEA |
| ███7173 | PAY | 11/20/2012 | NT | ADDL F/C ARE $1584.91 G/T 11/30/12 | JOSE ZEA |
| ███7173 | PAY | 11/20/2012 | NT | BPO $83, PIR $30 & $1471.91 FOR ATTYS. | JOSE ZEA |
| ███7173 | | 11/20/2012 | PAY | ORIG TO: NICOLE KLATT | JOSE ZEA |
| ███7173 | | 11/20/2012 | PAY | INT TO 113012 EXP DT 113012 AMT 0487397.89 | JOSE ZEA |
| ███7173 | | 11/20/2012 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███7173 | | 11/19/2012 | FOR | 11/16/12 - 14:21 - 16800 | NEW TRAK SYSTEM ID |
| ███7173 | | 11/19/2012 | FOR | Jose  Zea A fees and costs request | NEW TRAK SYSTEM ID |
| ███7173 | | 11/19/2012 | FOR | has been entered for this loan by | NEW TRAK SYSTEM ID |
| ███7173 | | 11/19/2012 | FOR | Jose  Zea, good through 11/30/2012 | NEW TRAK SYSTEM ID |
| ███7173 | CSH05 | 11/16/2012 | CIT | 022 Fees/costs have been requested on the Newtrak | JOSE ZEA |
| ███7173 | CSH05 | 11/16/2012 | CIT | Website for payoff. | JOSE ZEA |
| ████ | ████ | ████ | █ | ████████████████ | ████████ |
| ████ | ████ | ████ | █ | ████████████████ | ████████ |
| ████ | ████ | ████ | █ | ████████████ | ████████ |
| ███7173 | | 11/13/2012 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| ███7173 | | 11/12/2012 | LIT | reviewed acct | LEIGH FRAME |
| ███7173 | | 11/09/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ███7173 | | 11/09/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ███7173 | | 11/09/2012 | ET | ARM CHANGE NOTICE SCHEDULED FOR  11/12/12 | SYSTEM ID |
| ███7173 | | 11/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 10/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 10/12/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 7173 | | 10/12/2012 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 7173 | DODV | 10/06/2012 | NT | Per DOD website check 10/2/2012 borrower KAREN | API CSRV |
| 7173 | DODV | 10/06/2012 | NT | GORMAN is not active duty. Copy of DOD website is | API CSRV |
| 7173 | DODV | 10/06/2012 | NT | imaged in Looking Glass. | API CSRV |
| 7173 | DODV | 10/06/2012 | NT | Per DOD website check 10/1/2012 borrower TERRANCE | API CSRV |
| 7173 | DODV | 10/06/2012 | NT | GORMAN is not active duty. Copy of DOD website is | API CSRV |
| 7173 | DODV | 10/06/2012 | NT | imaged in Looking Glass. | API CSRV |
| 7173 | | 10/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 7173 | | 09/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 09/14/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 7173 | | 09/14/2012 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 7173 | | 08/21/2012 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 08/10/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 7173 | | 08/10/2012 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 7173 | | 08/10/2012 | FOR | TASK:0602-FCL-CHANGD FUPDT  09/10/12 | NEW TRAK SYSTEM ID |
| 7173 | DODV | 08/04/2012 | NT | Per DOD website check 8/2/2012 borrower KAREN | API CSRV |
| 7173 | DODV | 08/04/2012 | NT | GORMAN is not active duty. Copy of DOD website is | API CSRV |
| 7173 | DODV | 08/04/2012 | NT | imaged in Looking Glass. | API CSRV |
| 7173 | DODV | 08/04/2012 | NT | Per DOD website check 8/1/2012 borrower TERRANCE | API CSRV |
| 7173 | DODV | 08/04/2012 | NT | GORMAN is not active duty. Copy of DOD website is | API CSRV |
| 7173 | DODV | 08/04/2012 | NT | imaged in Looking Glass. | API CSRV |
| 7173 | | 08/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 7173 | | 07/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 07/13/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 7173 | | 07/13/2012 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 7173 | | 06/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 06/15/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 7173 | | 06/15/2012 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 7173 | | 06/04/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 7173 | DODV | 06/02/2012 | NT | Per DOD website check 5/31/2012 borrower KAREN | API CSRV |
| 7173 | DODV | 06/02/2012 | NT | GORMAN is not active duty. Copy of DOD website is | API CSRV |
| 7173 | DODV | 06/02/2012 | NT | imaged in Looking Glass. | API CSRV |
| 7173 | DODV | 06/02/2012 | NT | Per DOD website check 5/31/2012 borrower TERRANCE | API CSRV |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮7173 | DODV | 06/02/2012 | NT | GORMAN is not active duty. Copy of DOD website is | API CSRV |
| ▮7173 | DODV | 06/02/2012 | NT | imaged in Looking Glass. | API CSRV |
| ▮7173 | | 05/21/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮7173 | | 05/14/2012 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| ▮7173 | | 05/11/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ▮7173 | | 05/11/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ▮7173 | | 05/10/2012 | ET | ARM CHANGE NOTICE SCHEDULED FOR   05/11/12 | SYSTEM ID |
| ▮7173 | | 05/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| ▮7173 | | 04/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮7173 | | 04/13/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ▮7173 | | 04/13/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ▮7173 | DODV | 04/07/2012 | NT | Per DOD website check 4/2/2012 borrower KAREN | API CSRV |
| ▮7173 | DODV | 04/07/2012 | NT | GORMAN is not active duty. Copy of DOD website is | API CSRV |
| ▮7173 | DODV | 04/07/2012 | NT | imaged in Looking Glass. | API CSRV |
| ▮7173 | DODV | 04/07/2012 | NT | Per DOD website check 4/2/2012 borrower TERRANCE | API CSRV |
| ▮7173 | DODV | 04/07/2012 | NT | GORMAN is not active duty. Copy of DOD website is | API CSRV |
| ▮7173 | DODV | 04/07/2012 | NT | imaged in Looking Glass. | API CSRV |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮7173 | | 03/20/2012 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮7173 | | 03/16/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ▮7173 | | 03/16/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ▮7173 | | 03/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮7173 | | 02/21/2012 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮7173 | | 02/17/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ▮7173 | | 02/17/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮7173 | | 02/07/2012 | LIT | forw fact pkg | LEIGH FRAME |
| ▮7173 | INQ20 | 02/07/2012 | NT | ENHANCED HISTORY LETTER FAXED TO: | HEIDI HONKOLA |
| ▮7173 | INQ20 | 02/07/2012 | NT | FP - LF              , FAX NBR: | HEIDI HONKOLA |
| ▮7173 | INQ20 | 02/07/2012 | NT | 8663403568 | HEIDI HONKOLA |
| ▮7173 | DODV | 02/04/2012 | NT | Per DOD website search 2/1/12 borrower KAREN | API CSRV |
| ▮7173 | DODV | 02/04/2012 | NT | GORMAN is not active duty.  Copy of website search | API CSRV |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮7173 | DODV | 02/04/2012 | NT | is imaged in looking glass. | API CSRV |
| ▮7173 | DODV | 02/04/2012 | NT | Per DOD website search 2/1/12 borrower TERRANCE | API CSRV |
| ▮7173 | DODV | 02/04/2012 | NT | GORMAN is not active duty.  Copy of website search | API CSRV |
| ▮7173 | DODV | 02/04/2012 | NT | is imaged in looking glass. | API CSRV |
| ▮7173 | | 02/03/2012 | LIT | req fact pkg | LEIGH FRAME |
| ▮7173 | | 02/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| ▮7173 | | 01/26/2012 | LIT | updated litigation codes | TAMMY GIBSON |
| ▮7173 | INQ20 | 01/26/2012 | NT | ENHANCED HISTORY LETTER FAXED TO: | GREG COYNER |
| ▮7173 | INQ20 | 01/26/2012 | NT | CORR - GC            , FAX NBR: | GREG COYNER |
| ▮7173 | INQ20 | 01/26/2012 | NT | 8663932331 | GREG COYNER |
| ▮▮▮ | ▮▮ | ▮ | ▮ | ▮▮▮ | ▮▮ |
| ▮7173 | | 01/20/2012 | FOR | 01/20/12 - 10:55 - 39346 | NEW TRAK SYSTEM ID |
| ▮7173 | | 01/20/2012 | FOR | u. | NEW TRAK SYSTEM ID |
| ▮7173 | | 01/20/2012 | FOR | 01/20/12 - 10:55 - 39346 | NEW TRAK SYSTEM ID |
| ▮7173 | | 01/20/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮7173 | | 01/20/2012 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ▮7173 | | 01/20/2012 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ▮7173 | | 01/20/2012 | FOR | Type: Litigation. Comments: Thank yo | NEW TRAK SYSTEM ID |
| ▮7173 | | 01/20/2012 | FOR | 01/20/12 - 11:34 - 30088 | NEW TRAK SYSTEM ID |
| ▮7173 | | 01/20/2012 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| ▮7173 | | 01/20/2012 | FOR | 01/20/12 - 11:34 - 30088 | NEW TRAK SYSTEM ID |
| ▮7173 | | 01/20/2012 | FOR | Intercom Message: / Read: 1/20/2012 | NEW TRAK SYSTEM ID |
| ▮7173 | | 01/20/2012 | FOR | 11:34:05 AM / From: Lelli, Robert / | NEW TRAK SYSTEM ID |
| ▮7173 | | 01/20/2012 | FOR | To: Donaldson, Tracy;  / CC:  / | NEW TRAK SYSTEM ID |
| ▮7173 | | 01/20/2012 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | ██ | ████████ | ███████ |
| ███ | | ███ | ██ | ████████ | ███████ |
| ███ | | ███ | ██ | █████████ | ███████ |
| ███ | | ███ | ██ | ████████ | ███████ |
| ███ | | ███ | ██ | ███████ | ███████ |
| ███ | | ███ | ██ | ██████ | ███████ |
| ███ | | ███ | ██ | ████████ | ███████ |
| ███ | | ███ | ██ | █████ | ███████ |
| ███7173 | | 01/13/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ███7173 | | 01/13/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ███7173 | FCINV | 12/20/2011 | NT | responded to investor inquiry...sje | SHIRLEY EADS |
| ███7173 | | 12/20/2011 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███7173 | | 12/09/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ███7173 | | 12/09/2011 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ███7173 | DODV | 12/07/2011 | NT | Per DOD website search 12/1/11 borrower KAREN | API CSRV |
| ███7173 | DODV | 12/07/2011 | NT | GORMAN is not active duty.  Copy of website is | API CSRV |
| ███7173 | DODV | 12/07/2011 | NT | imaged in looking glass. | API CSRV |
| ███7173 | DODV | 12/07/2011 | NT | Per DOD website search 12/1/11 borrower TERRANCE | API CSRV |
| ███7173 | DODV | 12/07/2011 | NT | GORMAN is not active duty.  Copy of website is | API CSRV |
| ███7173 | DODV | 12/07/2011 | NT | imaged in looking glass. | API CSRV |
| ███7173 | | 12/02/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| ███7173 | | 11/21/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███7173 | | 11/11/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ███7173 | | 11/11/2011 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ███7173 | | 11/11/2011 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| ███7173 | | 11/11/2011 | FOR | 11/11/11 - 14:49 - 39346 | NEW TRAK SYSTEM ID |
| ███7173 | | 11/11/2011 | FOR | u.. | NEW TRAK SYSTEM ID |
| ███7173 | | 11/11/2011 | FOR | 11/11/11 - 14:49 - 39346 | NEW TRAK SYSTEM ID |
| ███7173 | | 11/11/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███7173 | | 11/11/2011 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ███7173 | | 11/11/2011 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ███7173 | | 11/11/2011 | FOR | Type: Litigation. Comments: Thank yo | NEW TRAK SYSTEM ID |
| ███7173 | | 11/11/2011 | FOR | 11/11/11 - 15:14 - 30088 | NEW TRAK SYSTEM ID |
| ███7173 | | 11/11/2011 | FOR | ral Update / Subject: Issue Request | NEW TRAK SYSTEM ID |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▆7173 | | 11/11/2011 | FOR | / | NEW TRAK SYSTEM ID |
| ▆7173 | | 11/11/2011 | FOR | 11/11/11 - 15:14 - 30088 | NEW TRAK SYSTEM ID |
| ▆7173 | | 11/11/2011 | FOR | Intercom Message: / Read: | NEW TRAK SYSTEM ID |
| ▆7173 | | 11/11/2011 | FOR | 11/11/2011 3:13:55 PM / From: | NEW TRAK SYSTEM ID |
| ▆7173 | | 11/11/2011 | FOR | Lelli, Robert / To: Donaldson, | NEW TRAK SYSTEM ID |
| ▆7173 | | 11/11/2011 | FOR | Tracy;  / CC:  / Intercom Type: Gene | NEW TRAK SYSTEM ID |
| ▆7173 | | 11/09/2011 | ET | ARM CHANGE NOTICE SCHEDULED FOR  11/10/11 | SYSTEM ID |
| ▆7173 | FSV | 11/03/2011 | NT | closing cit 830 - cancel inspection and | SYED SYEDALI |
| ▆7173 | FSV | 11/03/2011 | NT | property preservation acct is in litigation | SYED SYEDALI |
| ▆7173 | FSV | 11/03/2011 | NT | and we can not have any contact with customer | SYED SYEDALI |
| ▆7173 | FSV | 11/03/2011 | NT | or the property, acc in litigation, **Closing | SYED SYEDALI |
| ▆7173 | FSV | 11/03/2011 | NT | CIT 830. per LIT stopping inspection and no | SYED SYEDALI |
| ▆7173 | FSV | 11/03/2011 | NT | work will be ordered. We can have no, syedali | SYED SYEDALI |
| ▆7173 | FSV | 11/03/2011 | NT | 19194 | SYED SYEDALI |
| ▆7173 | COL40 | 11/03/2011 | CIT | 021 DONE 11/03/11 BY TLR 19194 | SYED SYEDALI |
| ▆7173 | COL40 | 11/03/2011 | CIT | TSK TYP 830-CANCEL PRESERVA | SYED SYEDALI |
| ▆7173 | COL40 | 11/03/2011 | CIT | 021 closing cit 830 - cancel inspection and | SYED SYEDALI |
| ▆7173 | COL40 | 11/03/2011 | CIT | property preservation acct is in litigation | SYED SYEDALI |
| ▆7173 | COL40 | 11/03/2011 | CIT | and we can not have any contact with customer | SYED SYEDALI |
| ▆7173 | COL40 | 11/03/2011 | CIT | or the property, acc in litigation, **Closing | SYED SYEDALI |
| ▆7173 | COL40 | 11/03/2011 | CIT | CIT 830. per LIT stopping inspection and no | SYED SYEDALI |
| ▆7173 | COL40 | 11/03/2011 | CIT | work will be ordered. We can have no, syedali | SYED SYEDALI |
| ▆7173 | COL40 | 11/03/2011 | CIT | 19194 | SYED SYEDALI |
| ▆7173 | | 11/03/2011 | LIT | sent fact package | TAMMY GIBSON |
| ▆7173 | | 11/02/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| ▆7173 | INQ20 | 11/02/2011 | NT | ENHANCED HISTORY LETTER FAXED TO: | SALLY MEIGHAN |
| ▆7173 | INQ20 | 11/02/2011 | NT | SMEIGHAN               , FAX NBR: | SALLY MEIGHAN |
| ▆7173 | INQ20 | 11/02/2011 | NT | 8668547062 | SALLY MEIGHAN |
| ▆7173 | | 11/01/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▆7173 | | 11/01/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▆7173 | | 11/01/2011 | DMD | 11/01/11 15:25:36 MSG ANS MACH | DAVOX INCOMING FILE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | ██ | ██████████ | ████████ |
| ███ | | ███ | ██ | ███████████ | ████████ |
| ███ | | ███ | ██ | ████████ | ████████ |
| ███ | | ███ | ██ | █████████ | ████████ |
| ███ | | ███ | ██ | ███████████ | ████████ |
| ███ | | ███ | ██ | ██████████ | ████████ |
| ███ | | ███ | ██ | ███████ | ████████ |
| ███ | | ███ | █ | █████████ | ██████ |
| ███ | ██ | ███ | █ | ██████████████ | |
| ███ | ██ | ███ | █ | █████████████ | ████████ |
| ███ | ██ | ███ | █ | █████████████ | ████████ |
| ███ | ██ | ███ | ██ | | ████████ |
| ██ 7173 | | 10/31/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██ 7173 | | 10/31/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██ 7173 | | 10/31/2011 | DMD | 10/31/11 16:12:01 MSG ANS MACH | DAVOX INCOMING FILE |
| ██ 7173 | | 10/31/2011 | LIT | requested fact package | TAMMY GIBSON |
| ██ 7173 | | 10/28/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██ 7173 | | 10/28/2011 | DMD | 10/28/11 15:12:15 MSG ANS MACH | DAVOX INCOMING FILE |
| ██ 7173 | | 10/28/2011 | DMD | 10/28/11 10:55:51 LINE IDLE | DAVOX INCOMING FILE |
| ██ 7173 | | 10/27/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██ 7173 | | 10/27/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██ 7173 | | 10/27/2011 | DMD | 10/27/11 12:58:52 LINE IDLE | DAVOX INCOMING FILE |
| ██ 7173 | | 10/27/2011 | FOR | 10/26/11 - 17:29 - 30088 | NEW TRAK SYSTEM ID |
| ██ 7173 | | 10/27/2011 | FOR | Type: General Update / Subject: | NEW TRAK SYSTEM ID |
| ██ 7173 | | 10/27/2011 | FOR | Issue Request / | NEW TRAK SYSTEM ID |
| ██ 7173 | | 10/27/2011 | FOR | 10/26/11 - 17:29 - 30088 | NEW TRAK SYSTEM ID |
| ██ 7173 | | 10/27/2011 | FOR | Intercom Message: / Read: | NEW TRAK SYSTEM ID |
| ██ 7173 | | 10/27/2011 | FOR | 10/26/2011 5:29:25 PM / From: | NEW TRAK SYSTEM ID |
| ██ 7173 | | 10/27/2011 | FOR | Mallesh, Tirumalesh / To: | NEW TRAK SYSTEM ID |
| ██ 7173 | | 10/27/2011 | FOR | Donaldson, Tracy;  / CC:  / Intercom | NEW TRAK SYSTEM ID |
| ██ 7173 | | 10/26/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██ 7173 | | 10/26/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██ 7173 | | 10/26/2011 | DMD | 10/25/11 15:08:31 MSG ANS MACH | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▇7173 | | 10/26/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇7173 | | 10/26/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇7173 | | 10/26/2011 | DMD | 10/26/11 15:31:21 LINE IDLE | DAVOX INCOMING FILE |
| ▇7173 | FCL | 10/25/2011 | CIT | 020 DONE 10/25/11 BY TLR 31578 | RENUKARADHYA CHANN/ |
| ▇7173 | FCL | 10/25/2011 | CIT | TSK TYP 809-REQUEST FOR PRO | RENUKARADHYA CHANN/ |
| ▇7173 | | 10/24/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇7173 | | 10/24/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇7173 | | 10/24/2011 | DMD | 10/24/11 12:22:56 LINE IDLE | DAVOX INCOMING FILE |
| ▇7173 | FSV | 10/24/2011 | NT | Retargeting CIT 809 | SESHAGIRI GALI |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | FSV | 10/24/2011 | NT | Open Invoices = $0.00 | SESHAGIRI GALI |
| 7173 | FSV | 10/24/2011 | NT | Pending Invoices = $0.00 | SESHAGIRI GALI |
| 7173 | FSV | 10/24/2011 | NT | Additional possible pres fees = $250.00 | SESHAGIRI GALI |
| 7173 | FSV | 10/24/2011 | NT | Total quote = $250.00 | SESHAGIRI GALI |
| 7173 | FSV | 10/24/2011 | NT | Good for the next 30 days | SESHAGIRI GALI |
| 7173 | FSV | 10/24/2011 | NT | Seshu-23049 | SESHAGIRI GALI |
| 7173 | COL40 | 10/24/2011 | CIT | 020 Retargeting CIT 809 | SESHAGIRI GALI |
| 7173 | COL40 | 10/24/2011 | CIT | Open Invoices = $0.00 | SESHAGIRI GALI |
| 7173 | COL40 | 10/24/2011 | CIT | Pending Invoices = $0.00 | SESHAGIRI GALI |
| 7173 | COL40 | 10/24/2011 | CIT | Additional possible pres fees = $250.00 | SESHAGIRI GALI |
| 7173 | COL40 | 10/24/2011 | CIT | Total quote = $250.00 | SESHAGIRI GALI |
| 7173 | COL40 | 10/24/2011 | CIT | Good for the next 30 days | SESHAGIRI GALI |
| 7173 | COL40 | 10/24/2011 | CIT | Seshu-23049 | SESHAGIRI GALI |
| 7173 | | 10/21/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/21/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/21/2011 | DMD | 10/21/11 14:52:25 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 10/21/2011 | FOR | 10/21/11 - 08:29 - 00000 | NEW TRAK SYSTEM ID |
| 7173 | | 10/21/2011 | FOR | NewTrak User - (Cont) - atement | NEW TRAK SYSTEM ID |
| 7173 | | 10/21/2011 | FOR | quote good through 11/10/11. | NEW TRAK SYSTEM ID |
| 7173 | | 10/21/2011 | FOR | Foreclosure fees and costs are | NEW TRAK SYSTEM ID |
| 7173 | | 10/21/2011 | FOR | $1,394.59. Please upload the quote t | NEW TRAK SYSTEM ID |
| 7173 | | 10/21/2011 | FOR | 10/21/11 - 08:29 - 72394 | NEW TRAK SYSTEM ID |
| 7173 | | 10/21/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 10/21/2011 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| 7173 | | 10/21/2011 | FOR | issue type: Reinstatement Quote | NEW TRAK SYSTEM ID |
| 7173 | | 10/21/2011 | FOR | Request. Status: Active, Approved. | NEW TRAK SYSTEM ID |
| 7173 | | 10/21/2011 | FOR | 10/21/11 - 08:29 - 00000 | NEW TRAK SYSTEM ID |
| 7173 | | 10/21/2011 | FOR | tus: Active   Projected End: | NEW TRAK SYSTEM ID |
| 7173 | | 10/21/2011 | FOR | 12:00:00 AM changed to 10/25/2011 | NEW TRAK SYSTEM ID |
| 7173 | | 10/21/2011 | FOR | Issue Comment: Please provide a | NEW TRAK SYSTEM ID |
| 7173 | | 10/21/2011 | FOR | reinst | NEW TRAK SYSTEM ID |
| 7173 | | 10/21/2011 | FOR | 10/21/11 - 08:29 - 00000 | NEW TRAK SYSTEM ID |
| 7173 | | 10/21/2011 | FOR | are $1,394.59. Please upload the | NEW TRAK SYSTEM ID |
| 7173 | | 10/21/2011 | FOR | quote to Desktop. Thank you. | NEW TRAK SYSTEM ID |
| 7173 | | 10/21/2011 | FOR | Awaiting Prop Pres F&C before quote | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮7173 | | 10/21/2011 | FOR | can be prepared, Thank You. GSR  Sta | NEW TRAK SYSTEM ID |
| ▮7173 | | 10/21/2011 | FOR | 10/21/11 - 08:29 - 00000 | NEW TRAK SYSTEM ID |
| ▮7173 | | 10/21/2011 | FOR | tatement Quote Request. Issue | NEW TRAK SYSTEM ID |
| ▮7173 | | 10/21/2011 | FOR | Comments: Please provide a | NEW TRAK SYSTEM ID |
| ▮7173 | | 10/21/2011 | FOR | reinstatement quote good through | NEW TRAK SYSTEM ID |
| ▮7173 | | 10/21/2011 | FOR | 11/10/11. Foreclosure fees and costs | NEW TRAK SYSTEM ID |
| ▮7173 | | 10/21/2011 | FOR | 10/21/11 - 08:29 - 00000 | NEW TRAK SYSTEM ID |
| ▮7173 | | 10/21/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮7173 | | 10/21/2011 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| ▮7173 | | 10/21/2011 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| ▮7173 | | 10/21/2011 | FOR |  Issue updated to: Issue Type: Reins | NEW TRAK SYSTEM ID |
| ▮7173 | | 10/21/2011 | FOR | 10/21/11 - 08:29 - 00000 | NEW TRAK SYSTEM ID |
| ▮7173 | | 10/21/2011 | FOR | 4.59. Please upload the quote to | NEW TRAK SYSTEM ID |
| ▮7173 | | 10/21/2011 | FOR | Desktop. Thank you.  Awaiting Prop | NEW TRAK SYSTEM ID |
| ▮7173 | | 10/21/2011 | FOR | Pres F&C before quote can be | NEW TRAK SYSTEM ID |
| ▮7173 | | 10/21/2011 | FOR | prepared, Thank You. GSR | NEW TRAK SYSTEM ID |
| ▮7173 | | 10/21/2011 | FOR | 10/21/11 - 08:29 - 00000 | NEW TRAK SYSTEM ID |
| ▮7173 | | 10/21/2011 | FOR | o Desktop. Thank you.  Changed to: | NEW TRAK SYSTEM ID |
| ▮7173 | | 10/21/2011 | FOR | Please provide a reinstatement | NEW TRAK SYSTEM ID |
| ▮7173 | | 10/21/2011 | FOR | quote good through 11/10/11. | NEW TRAK SYSTEM ID |
| ▮7173 | | 10/21/2011 | FOR | Foreclosure fees and costs are $1,39 | NEW TRAK SYSTEM ID |
| ▮7173 | FCL | 10/21/2011 | CIT | 020 NEW CIT 809  Please provide outstanding | SUBRAMANIO REDDY |
| ▮7173 | FCL | 10/21/2011 | CIT | property pres fees through  11/10/11 | SUBRAMANIO REDDY |
| ▮7173 | | 10/20/2011 | FSV | INSP TP F RESULTS RCVD;  ORD DT=10/14/11 | SYSTEM ID |
| ▮7173 | | 10/20/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 10/20/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 10/20/2011 | DMD | 10/20/11 10:40:15 INVALID NUMBER | DAVOX INCOMING FILE |
| ▮7173 | | 10/20/2011 | FOR | TASK:0602-FCL-CHANGD FUPDT  11/28/11 | NEW TRAK SYSTEM ID |
| ▮7173 | | 10/20/2011 | FOR | 10/20/11 - 16:46 - 30088 | NEW TRAK SYSTEM ID |
| ▮7173 | | 10/20/2011 | FOR |  Set. Comments: This case is | NEW TRAK SYSTEM ID |
| ▮7173 | | 10/20/2011 | FOR | scheduled for hearing on 10/27/11. | NEW TRAK SYSTEM ID |
| ▮7173 | | 10/20/2011 | FOR | Follow-up 10/28/11 re hearing | NEW TRAK SYSTEM ID |
| ▮7173 | | 10/20/2011 | FOR | results.   . Status: Active, approva | NEW TRAK SYSTEM ID |
| ▮7173 | | 10/20/2011 | FOR | 10/20/11 - 16:46 - 30088 | NEW TRAK SYSTEM ID |
| ▮7173 | | 10/20/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 10/20/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | step Order Approving Application to | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | 10/28/2011. Reason: Judgment Hearing | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | 10/20/11 - 16:46 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | I not required. | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | 10/20/11 - 16:46 - 00000 | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | good through 11/4/11. Foreclosure | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | fees and costs are $1,394.59. | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | Please upload the quote to Desktop. | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | Thank you. | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | 10/20/11 - 16:46 - 00000 | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | are $1,394.59. Please upload the | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | quote to Desktop. Thank you. | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | Status: Active   Issue Comment: | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | Please provide a reinstatement quote | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | 10/20/11 - 16:46 - 00000 | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | tatement Quote Request. Issue | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | Comments: Please provide a | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | reinstatement quote good through | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | 11/10/11. Foreclosure fees and costs | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | 10/20/11 - 16:46 - 00000 | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | Issue updated to: Issue Type: Reins | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | 10/20/11 - 16:46 - 00000 | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | 4.59. Please upload the quote to | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | Desktop. Thank you. | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | 10/20/11 - 16:46 - 00000 | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | NewTrak User - (Cont) -   Changed | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | to: Please provide a reinstatement | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | quote good through 11/10/11. | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | Foreclosure fees and costs are $1,39 | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | 10/20/11 - 16:44 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | ad the quote to Desktop. Thank you. | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 10/20/2011 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | 10/20/11 - 16:44 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | Request. Issue Comments: Please | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | provide a reinstatement quote good | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | through 11/4/11. Foreclosure fees | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | and costs are $1,394.59. Please uplo | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | 10/20/11 - 16:44 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 7173 | | 10/20/2011 | FOR | loan.Issue Type: Reinstatement Quote | NEW TRAK SYSTEM ID |
| 7173 | | 10/19/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/19/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/19/2011 | DMD | 10/19/11 11:40:19 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 10/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 10/14/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 7173 | | 10/14/2011 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 7173 | | 10/14/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 7173 | | 10/14/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/14/2011 | DMD | 10/14/11 12:54:34 INVALID NUMBER | DAVOX INCOMING FILE |
| 7173 | | 10/13/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/13/2011 | DMD | 10/13/11 14:24:03 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 10/10/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/10/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/10/2011 | DMD | 10/10/11 11:32:47 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 10/10/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/10/2011 | DMD | 10/07/11 14:49:04 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 10/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/07/2011 | DMD | 10/07/11 14:49:04 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 09/30/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 09/30/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 09/30/2011 | DMD | 09/30/11 15:46:43 INVALID NUMBER | DAVOX INCOMING FILE |
| 7173 | | 09/29/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 09/29/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 09/29/2011 | DMD | 09/29/11 15:55:12 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 09/26/2011 | FSV | INSP TP F RESULTS RCVD;   ORD DT=09/14/11 | SYSTEM ID |
| 7173 | | 09/26/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 09/26/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 09/26/2011 | DMD | 09/26/11 11:07:08 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 09/26/2011 | FOR | TASK:0602-FCL-CHANGD FUPDT  11/07/11 | NEW TRAK SYSTEM ID |
| 7173 | | 09/26/2011 | FOR | 09/26/11 - 13:14 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 09/26/2011 | FOR | d. | NEW TRAK SYSTEM ID |
| 7173 | | 09/26/2011 | FOR | 09/26/11 - 13:14 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 09/26/2011 | FOR | The deadline to file a response | NEW TRAK SYSTEM ID |
| 7173 | | 09/26/2011 | FOR | with the Court is 10/3/11. | NEW TRAK SYSTEM ID |
| 7173 | | 09/26/2011 | FOR | Follow-up 10/6/11 re status.  . | NEW TRAK SYSTEM ID |
| 7173 | | 09/26/2011 | FOR | Status: Active, approval not require | NEW TRAK SYSTEM ID |
| 7173 | | 09/26/2011 | FOR | 09/26/11 - 13:14 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 09/26/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 09/26/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 7173 | | 09/26/2011 | FOR | step Order Approving Application to | NEW TRAK SYSTEM ID |
| 7173 | | 09/26/2011 | FOR | 10/6/2011. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 7173 | | 09/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 09/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 09/22/2011 | DMD | 09/22/11 11:54:23 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7173 | CBR | 09/21/2011 | NT | Removed Credit Suppression Flag | API CSRV |
| 7173 | | 09/20/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 09/20/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 09/20/2011 | DMD | 09/20/11 11:20:07 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7173 | | 09/20/2011 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 09/16/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 7173 | | 09/16/2011 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 7173 | | 09/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 09/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 09/15/2011 | DMD | 09/15/11 10:43:08 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7173 | | 09/14/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███7173 | | 09/13/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 09/13/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 09/13/2011 | DMD | 09/13/11 12:02:29 NO ANSWER | DAVOX INCOMING FILE |
| ███7173 | | 09/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 09/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 09/09/2011 | DMD | 09/09/11 20:03:52 NO CIRCUIT AVAILABLE | DAVOX INCOMING FILE |
| ███7173 | | 09/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 09/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 09/07/2011 | DMD | 09/07/11 20:09:02 NO CIRCUIT AVAILABLE | DAVOX INCOMING FILE |
| ███7173 | | 09/02/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| ███7173 | | 09/02/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 09/02/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 09/02/2011 | DMD | 09/02/11 14:19:07 NO ANSWER | DAVOX INCOMING FILE |
| ███7173 | | 09/01/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 09/01/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 09/01/2011 | DMD | 09/01/11 18:07:35 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███7173 | | 08/30/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 08/30/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 08/30/2011 | DMD | 08/30/11 15:53:20 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███7173 | | 08/29/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 08/29/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 08/29/2011 | DMD | 08/29/11 16:31:29 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███7173 | | 08/26/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 08/26/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 08/26/2011 | DMD | 08/26/11 19:59:13 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███7173 | | 08/25/2011 | FSV | INSP TP F RESULTS RCVD;  ORD DT=08/15/11 | SYSTEM ID |
| ███7173 | | 08/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 08/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 08/25/2011 | DMD | 08/25/11 18:31:33 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███7173 | | 08/24/2011 | FOR | TASK:0602-FCL-CHANGD FUPDT  10/24/11 | NEW TRAK SYSTEM ID |
| ███7173 | | 08/24/2011 | FOR | 08/23/11 - 19:54 - 30088 | NEW TRAK SYSTEM ID |
| ███7173 | | 08/24/2011 | FOR | Service on Notice of Application | NEW TRAK SYSTEM ID |
| ███7173 | | 08/24/2011 | FOR | pending. Follow-up 9/23/11 re | NEW TRAK SYSTEM ID |
| ███7173 | | 08/24/2011 | FOR | status.  . Status: Active, | NEW TRAK SYSTEM ID |
| ███7173 | | 08/24/2011 | FOR | approval not required. | NEW TRAK SYSTEM ID |

# Loan History

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ 7173 | | 08/24/2011 | FOR | 08/23/11 - 19:54 - 30088 | NEW TRAK SYSTEM ID |
| ■ 7173 | | 08/24/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■ 7173 | | 08/24/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ■ 7173 | | 08/24/2011 | FOR | step Order Approving Application to | NEW TRAK SYSTEM ID |
| ■ 7173 | | 08/24/2011 | FOR | 9/23/2011. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| ■ 7173 | | 08/23/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 7173 | | 08/23/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 7173 | | 08/23/2011 | DMD | 08/23/11 15:32:52 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ■ 7173 | | 08/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■ 7173 | | 08/17/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 7173 | | 08/17/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 7173 | | 08/17/2011 | DMD | 08/17/11 16:23:38 INVALID NUMBER | DAVOX INCOMING FILE |
| ■ 7173 | | 08/16/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 7173 | | 08/16/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 7173 | | 08/16/2011 | DMD | 08/16/11 20:01:40 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ■ 7173 | | 08/15/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ■ 7173 | | 08/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 7173 | | 08/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 7173 | | 08/15/2011 | DMD | 08/15/11 16:06:04 NO ANSWER | DAVOX INCOMING FILE |
| ■ 7173 | | 08/12/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ■ 7173 | | 08/12/2011 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ■ 7173 | | 08/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 7173 | | 08/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 7173 | | 08/12/2011 | DMD | 08/12/11 15:24:52 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ■ 7173 | | 08/10/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 7173 | | 08/10/2011 | DMD | 08/10/11 16:54:20 NO ANSWER | DAVOX INCOMING FILE |
| ■ 7173 | | 08/02/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| ■ 7173 | | 08/02/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 7173 | | 08/02/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 7173 | | 08/02/2011 | DMD | 08/02/11 19:06:32 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ■ 7173 | | 08/01/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 7173 | | 08/01/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 7173 | | 08/01/2011 | DMD | 08/01/11 20:20:20 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ■ 7173 | | 07/27/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███7173 | | 07/27/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 07/27/2011 | DMD | 07/27/11 17:31:17 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███7173 | | 07/26/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 07/26/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 07/26/2011 | DMD | 07/26/11 20:00:01 NO ANSWER | DAVOX INCOMING FILE |
| ███7173 | | 07/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 07/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 07/25/2011 | DMD | 07/25/11 16:13:24 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███7173 | | 07/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 07/22/2011 | DMD | 07/22/11 18:53:15 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███7173 | | 07/22/2011 | DMD | 07/22/11 13:53:32 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███7173 | | 07/21/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 07/21/2011 | DMD | 07/21/11 18:05:49 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███7173 | | 07/21/2011 | DMD | 07/21/11 12:59:02 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███7173 | | 07/20/2011 | FSV | INSP TP F RESULTS RCVD;  ORD DT=07/15/11 | SYSTEM ID |
| ███7173 | | 07/20/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 07/20/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 07/20/2011 | DMD | 07/20/11 14:46:12 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███7173 | | 07/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███7173 | | 07/15/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ███7173 | | 07/15/2011 | CBR | CHANGE IN SECNDRY BORROWERS SSN | SYSTEM ID |
| ███7173 | | 07/15/2011 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ███7173 | | 07/15/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ███7173 | | 07/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 07/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 07/15/2011 | DMD | 07/15/11 12:58:09 ANSWERING MACHINE | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | ██ | ███████ | ██████ |
| ███ | | | | ████████ | |
| ███ | | | | ███████ | |
| ███7173 | | 07/14/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 07/14/2011 | DMD | 07/14/11 17:59:21 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███7173 | | 07/14/2011 | DMD | 07/14/11 13:14:52 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███7173 | | 07/13/2011 | DMD | 07/13/11 19:56:58 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███7173 | | 07/13/2011 | DMD | 07/13/11 16:55:50 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███7173 | | 07/13/2011 | DMD | 07/13/11 11:55:27 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███7173 | | 07/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 07/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 07/12/2011 | DMD | 07/12/11 20:00:16 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███7173 | | 07/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 07/11/2011 | DMD | 07/11/11 19:58:05 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███7173 | | 07/11/2011 | DMD | 07/11/11 14:18:59 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███7173 | | 07/05/2011 | FSV | INSP TP F RESULTS RCVD;   ORD DT=06/15/11 | SYSTEM ID |
| ███7173 | | 07/04/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| ███7173 | | 06/29/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 06/29/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 06/29/2011 | DMD | 06/29/11 18:42:30 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███7173 | | 06/27/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 06/27/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 06/27/2011 | DMD | 06/27/11 20:13:01 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███7173 | COL04 | 06/27/2011 | CIT | 019 DONE 06/27/11 BY TLR 26511 | DEBORAH RIGEL |
| ███7173 | COL04 | 06/27/2011 | CIT | TSK TYP 196-EOY-SSN CHANGE | DEBORAH RIGEL |
| ███7173 | COL04 | 06/27/2011 | CIT | 019 new cit 196-recv cmpltd w-9 updated.sent doc | DEBORAH RIGEL |
| ███7173 | COL04 | 06/27/2011 | CIT | to be imaged  under corr.closing cit see data | DEBORAH RIGEL |
| ███7173 | COL04 | 06/27/2011 | CIT | integrity for any questions. | DEBORAH RIGEL |
| ███7173 | | 06/24/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 06/24/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 06/24/2011 | DMD | 06/24/11 19:18:17 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███7173 | | 06/23/2011 | FOR | TASK:0602-FCL-CHANGD FUPDT  09/19/11 | NEW TRAK SYSTEM ID |
| ███7173 | | 06/23/2011 | FOR | 06/22/11 - 17:43 - 30088 | NEW TRAK SYSTEM ID |
| ███7173 | | 06/23/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███7173 | | 06/23/2011 | FOR | following event: Home Equity | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 06/23/2011 | FOR | Application, completed on 6/22/2011 | NEW TRAK SYSTEM ID |
| 7173 | | 06/21/2011 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 06/15/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 7173 | | 06/15/2011 | FOR | 06/15/11 - 14:41 - 12193 | NEW TRAK SYSTEM ID |
| 7173 | | 06/15/2011 | FOR | Process opened 6/15/2011 by user | NEW TRAK SYSTEM ID |
| 7173 | | 06/15/2011 | FOR | Fran German. | NEW TRAK SYSTEM ID |
| 7173 | | 06/15/2011 | FOR | 06/15/11 - 14:41 - 12193 | NEW TRAK SYSTEM ID |
| 7173 | | 06/15/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 7173 | | 06/15/2011 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| 7173 | | 06/15/2011 | FOR | Execution, completed on | NEW TRAK SYSTEM ID |
| 7173 | | 06/15/2011 | FOR | 6/15/2011AutoClose from DDF | NEW TRAK SYSTEM ID |
| 7173 | | 06/15/2011 | FOR | 06/15/11 - 14:41 - 12193 | NEW TRAK SYSTEM ID |
| 7173 | | 06/15/2011 | FOR | Requested Revisions: : application | NEW TRAK SYSTEM ID |
| 7173 | | 06/15/2011 | FOR | 06/15/11 - 14:41 - 12193 | NEW TRAK SYSTEM ID |
| 7173 | | 06/15/2011 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| 7173 | | 06/15/2011 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| 7173 | | 06/15/2011 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| 7173 | | 06/15/2011 | FOR | Execution: : Printed for Execution | NEW TRAK SYSTEM ID |
| 7173 | | 06/13/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/13/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/13/2011 | DMD | 06/13/11 12:44:43 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7173 | | 06/10/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 7173 | | 06/10/2011 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 7173 | | 06/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/09/2011 | DMD | 06/09/11 12:56:58 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7173 | | 06/08/2011 | FOR | TASK:0602-FCL-CHANGD FUPDT  10/04/11 | NEW TRAK SYSTEM ID |
| 7173 | | 06/07/2011 | FOR | 06/07/11 - 16:26 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 06/07/2011 | FOR | aiting for signed Verificaton. | NEW TRAK SYSTEM ID |
| 7173 | | 06/07/2011 | FOR | Follow-up 7/7/11.  . Status: | NEW TRAK SYSTEM ID |
| 7173 | | 06/07/2011 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 7173 | | 06/07/2011 | FOR | 06/07/11 - 16:26 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 06/07/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 06/07/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 7173 | | 06/07/2011 | FOR | step Home Equity Application to | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 06/07/2011 | FOR | 7/7/2011. Reason: Other. Comments: W | NEW TRAK SYSTEM ID |
| 7173 | | 06/02/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 7173 | | 06/02/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/02/2011 | DMD | 06/02/11 19:57:38 LINE IDLE | DAVOX INCOMING FILE |
| 7173 | | 06/02/2011 | DMD | 06/02/11 15:52:07 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7173 | | 06/01/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/01/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/01/2011 | DMD | 06/01/11 19:59:20 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7173 | | 05/31/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/31/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/31/2011 | DMD | 05/31/11 20:10:50 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7173 | | 05/27/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/27/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/27/2011 | DMD | 05/27/11 18:17:12 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7173 | | 05/26/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/26/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/26/2011 | DMD | 05/26/11 19:59:45 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7173 | | 05/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/25/2011 | DMD | 05/25/11 18:16:49 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7173 | | 05/24/2011 | FSV | INSP TP F RESULTS RCVD;  ORD DT=05/16/11 | SYSTEM ID |
| 7173 | | 05/24/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/24/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/24/2011 | DMD | 05/24/11 20:03:30 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7173 | | 05/24/2011 | PAY | AMENDED: TRACY DONALDSON (AT-MOSSP) | |
| 7173 | | 05/24/2011 | PAY | INT TO 061311 EXP DT 061311 AMT 0425024.87 | |
| 7173 | | 05/20/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/20/2011 | DMD | 05/20/11 19:34:55 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7173 | | 05/20/2011 | DMD | 05/20/11 15:32:58 NO ANSWER | DAVOX INCOMING FILE |
| 7173 | | 05/19/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/19/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/19/2011 | DMD | 05/19/11 18:15:33 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 05/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 05/17/2011 | FOR | FORECLOSURE LA CHANGED FROM 0070653 TO 0070931 | AMY JOHNSON |
| 7173 | | 05/17/2011 | FOR | FORECLOSURE LA CHANGED FROM 0070931 TO 0070653 | AMY JOHNSON |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 05/16/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 7173 | | 05/16/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/16/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/16/2011 | DMD | 05/16/11 19:58:53 INVALID NUMBER | DAVOX INCOMING FILE |
| 7173 | | 05/16/2011 | PAY | COPY TO: TRACY DONALDSON (AT-MOSSP) | JAMI BERANEK-SCRIPT |
| 7173 | | 05/16/2011 | PAY | INT TO 061311 EXP DT 061311 AMT 0425013.62 | JAMI BERANEK-SCRIPT |
| 7173 | | 05/13/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 7173 | | 05/13/2011 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 7173 | | 05/13/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/13/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/13/2011 | DMD | 05/13/11 16:00:19 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 05/13/2011 | FOR | 05/13/11 - 10:17 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 05/13/2011 | FOR | te to Daniel Gamez @ (619) | NEW TRAK SYSTEM ID |
| 7173 | | 05/13/2011 | FOR | 326-2431. Thank you.  Status: Active | NEW TRAK SYSTEM ID |
| 7173 | | 05/13/2011 | FOR | 05/13/11 - 10:17 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 05/13/2011 | FOR | ue Comments: Please provide a | NEW TRAK SYSTEM ID |
| 7173 | | 05/13/2011 | FOR | payoff quote good through 6/13/11. | NEW TRAK SYSTEM ID |
| 7173 | | 05/13/2011 | FOR | Foreclosure fees and costs are | NEW TRAK SYSTEM ID |
| 7173 | | 05/13/2011 | FOR | $1,043.06. Please fax the payoff quo | NEW TRAK SYSTEM ID |
| 7173 | | 05/13/2011 | FOR | 05/13/11 - 10:17 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 05/13/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 05/13/2011 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 7173 | | 05/13/2011 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 7173 | | 05/13/2011 | FOR | loan.Issue Type: Payoff Request. Iss | NEW TRAK SYSTEM ID |
| 7173 | | 05/13/2011 | FOR | 05/13/11 - 17:25 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 05/13/2011 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| 7173 | | 05/13/2011 | FOR | 05/13/11 - 17:25 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 05/13/2011 | FOR | Intercom Message: / Read: 5/13/2011 | NEW TRAK SYSTEM ID |
| 7173 | | 05/13/2011 | FOR | 5:24:59 PM / From: Portillo, Hellen | NEW TRAK SYSTEM ID |
| 7173 | | 05/13/2011 | FOR | / To: Donaldson, Tracy;  / CC:  / | NEW TRAK SYSTEM ID |
| 7173 | | 05/13/2011 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 7173 | | 05/13/2011 | FOR | 05/13/11 - 16:11 - 42195 | NEW TRAK SYSTEM ID |
| 7173 | | 05/13/2011 | FOR | ff issued. Thanks  . | NEW TRAK SYSTEM ID |
| 7173 | | 05/13/2011 | FOR | 05/13/11 - 16:11 - 42195 | NEW TRAK SYSTEM ID |
| 7173 | | 05/13/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████7173 | | 05/13/2011 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ████7173 | | 05/13/2011 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ████7173 | | 05/13/2011 | FOR | Type: Payoff Request. Comments: payo | NEW TRAK SYSTEM ID |
| ████7173 | PAY | 05/13/2011 | NT | addl f/c are $1156.06 g/t 06.13.11. bpo $83, pir | HELLEN PORTILLO |
| ████7173 | PAY | 05/13/2011 | NT | $30 & $1043.06 for f/c. | HELLEN PORTILLO |
| ████7173 | | 05/13/2011 | PAY | ORIG TO: TRACY DONALDSON (AT-MOSSP) | HELLEN PORTILLO |
| ████7173 | | 05/13/2011 | PAY | INT TO 061311 EXP DT 061311 AMT 0425013.62 | HELLEN PORTILLO |
| ████7173 | | 05/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████7173 | | 05/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████7173 | | 05/12/2011 | DMD | 05/12/11 17:42:21 MSG ANS MACH | DAVOX INCOMING FILE |
| ████7173 | | 05/12/2011 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ | | ████ | █ | ████████████ | ████████████ |
| ████ | | ████ | █ | ████████████ | ████████████ |
| ████ | | ████ | █ | ████████████ | ████████████ |
| ████ | | ████ | █ | ████████████ | ████████████ |
| ████ | | ████ | █ | ███████ | ████████████ |
| ████ | | ████ | █ | ████████ | ████████████ |
| ████ | | ████ | █ | ████ ███████ | ████████████ |
| ████ | | ████ | █ | ████████████ | ████████████ |
| ████ | | ████ | █ | ██████ | ████████████ |
| ████ | | ████ | █ | ████████████ | ████████████ |
| ████ | | ████ | █ | ████████ | ████████████ |
| ████ | | ████ | █ | ████████████ | ████████████ |
| ████ | | ████ | █ | ███ | ████████████ |
| ████ | | ████ | █ | ████████████ | ████████████ |
| ████ | | ████ | █ | █████████ | ████████████ |
| ████ | | ████ | █ | ███████ | ████████████ |
| ████ | | ████ | █ | █████ | ████████████ |
| ████ | | ████ | █ | █████████████ | ████████████ |
| ████ | | ████ | █ | ██████████ | ████████████ |
| ████ | | ████ | █ | ████████ | ████████████ |
| ████7173 | | 05/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████7173 | | 05/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████7173 | | 05/11/2011 | DMD | 05/11/11 20:01:20 MSG ANS MACH | DAVOX INCOMING FILE |
| ████7173 | | 05/11/2011 | FOR | 05/11/11 - 16:53 - 71238 | NEW TRAK SYSTEM ID |
| ████7173 | | 05/11/2011 | FOR | omments: Reinstatement Quote | NEW TRAK SYSTEM ID |
| ████7173 | | 05/11/2011 | FOR | uploaded. | NEW TRAK SYSTEM ID |
| ████7173 | | 05/11/2011 | FOR | 05/11/11 - 16:53 - 71238 | NEW TRAK SYSTEM ID |
| ████7173 | | 05/11/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ████7173 | | 05/11/2011 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▇7173 | | 05/11/2011 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/11/2011 | FOR | Type: Reinstatement Quote Request. C | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/11/2011 | FOR | 05/11/11 - 17:57 - 30088 | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/11/2011 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/11/2011 | FOR | 05/11/11 - 17:57 - 30088 | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/11/2011 | FOR | Intercom Message: / Read: 5/11/2011 | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/11/2011 | FOR | 5:56:47 PM / From: Nagaraju, Harish | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/11/2011 | FOR | / To: Donaldson, Tracy;  / CC:  / | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/11/2011 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/11/2011 | FOR | 05/11/11 - 17:57 - 30088 | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/11/2011 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/11/2011 | FOR | 05/11/11 - 17:57 - 30088 | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/11/2011 | FOR | Intercom Message: / Read: 5/11/2011 | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/11/2011 | FOR | 5:56:55 PM / From: Nagaraju, Harish | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/11/2011 | FOR | / To: Donaldson, Tracy;  / CC:  / | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/11/2011 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/11/2011 | FOR | 05/11/11 - 17:57 - 30088 | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/11/2011 | FOR |  a reinstatement quote good through | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/11/2011 | FOR | 6/8/11. Foreclosure fees and costs | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/11/2011 | FOR | are $1,043.06. Please upload the | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/11/2011 | FOR | quote | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/11/2011 | FOR | 05/11/11 - 17:57 - 30088 | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/11/2011 | FOR | file has been closed.     Issue | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/11/2011 | FOR | Type/Reason: Reinstatement Quote | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/11/2011 | FOR | Request     Issue | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/11/2011 | FOR | Comments/Description: Please provide | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/11/2011 | FOR | 05/11/11 - 17:57 - 30088 | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/11/2011 | FOR | essage: Document is not available. | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/11/2011 | FOR | Please upload again. Thank you. | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/11/2011 | FOR |    From: Harish Nagaraju  Subject: | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/11/2011 | FOR |  Issue Request  Your issue for this | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/11/2011 | FOR | 05/11/11 - 17:57 - 30088 | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/11/2011 | FOR | Intercom From: Tracy Donaldson - | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/11/2011 | FOR | To: Nagaraju,Harish out until 5 / | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/11/2011 | FOR | Intercom Type: General | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 05/11/2011 | FOR | Update/Subject: Re:  Issue Request/M | NEW TRAK SYSTEM ID |
| 7173 | | 05/11/2011 | FOR | 05/11/11 - 17:57 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 05/11/2011 | FOR | Resolution: Reinstatement Quote | NEW TRAK SYSTEM ID |
| 7173 | | 05/11/2011 | FOR | uploaded | NEW TRAK SYSTEM ID |
| 7173 | | 05/11/2011 | FOR | 05/11/11 - 17:57 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 05/11/2011 | FOR | Tracy Donaldson - (Cont) - to | NEW TRAK SYSTEM ID |
| 7173 | | 05/11/2011 | FOR | Desktop. Thank you.  Awaiting Prop | NEW TRAK SYSTEM ID |
| 7173 | | 05/11/2011 | FOR | Pres F&C before quote can be | NEW TRAK SYSTEM ID |
| 7173 | | 05/11/2011 | FOR | prepared, Thank You. GSR       Issue | NEW TRAK SYSTEM ID |
| 7173 | | 05/11/2011 | FOR | 05/11/11 - 17:57 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 05/11/2011 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| 7173 | | 05/11/2011 | FOR | 05/11/11 - 17:57 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 05/11/2011 | FOR | Intercom Message: / Read: 5/11/2011 | NEW TRAK SYSTEM ID |
| 7173 | | 05/11/2011 | FOR | 5:57:28 PM / From: Nagaraju, Harish | NEW TRAK SYSTEM ID |
| 7173 | | 05/11/2011 | FOR | / To: Donaldson, Tracy;  / CC: / | NEW TRAK SYSTEM ID |
| 7173 | | 05/11/2011 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 7173 | | 05/10/2011 | ET | ARM CHANGE NOTICE SCHEDULED FOR   05/11/11 | SYSTEM ID |
| 7173 | FCL | 05/10/2011 | CIT | 018 DONE 05/10/11 BY TLR 02631 | SUBRAMANIO REDDY |
| 7173 | FCL | 05/10/2011 | CIT | TSK TYP 809-REQUEST FOR PRO | SUBRAMANIO REDDY |
| 7173 | FSV | 05/10/2011 | NT | Retargeting CIT 809 | SHAIK ANSUMA |
| 7173 | FSV | 05/10/2011 | NT | Open Invoices =  $0.00 | SHAIK ANSUMA |
| 7173 | FSV | 05/10/2011 | NT | Pending Invoices =  $0.00 | SHAIK ANSUMA |
| 7173 | FSV | 05/10/2011 | NT | Additional possible pres fees = $250 | SHAIK ANSUMA |
| 7173 | FSV | 05/10/2011 | NT | Total quote =  $250.00 | SHAIK ANSUMA |
| 7173 | FSV | 05/10/2011 | NT | Good for the next 30 days | SHAIK ANSUMA |
| 7173 | FSV | 05/10/2011 | NT | Ansuma Banu 30945 | SHAIK ANSUMA |
| 7173 | COL40 | 05/10/2011 | CIT | 018 Retargeting CIT 809 | SHAIK ANSUMA |
| 7173 | COL40 | 05/10/2011 | CIT | Open Invoices =  $0.00 | SHAIK ANSUMA |
| 7173 | COL40 | 05/10/2011 | CIT | Pending Invoices =  $0.00 | SHAIK ANSUMA |
| 7173 | COL40 | 05/10/2011 | CIT | Additional possible pres fees = $250 | SHAIK ANSUMA |
| 7173 | COL40 | 05/10/2011 | CIT | Total quote =  $250.00 | SHAIK ANSUMA |
| 7173 | COL40 | 05/10/2011 | CIT | Good for the next 30 days | SHAIK ANSUMA |
| 7173 | COL40 | 05/10/2011 | CIT | Ansuma Banu 30945 | SHAIK ANSUMA |
| 7173 | FCL | 05/10/2011 | CIT | 018 NEW CIT 809   Please provide outstanding | SUBRAMANIO REDDY |
| 7173 | FCL | 05/10/2011 | CIT | property pres fees through 06/08/11 | SUBRAMANIO REDDY |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███7173 | | 05/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 05/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 05/09/2011 | DMD | 05/09/11 20:07:27 MSG ANS MACH | DAVOX INCOMING FILE |
| ███7173 | | 05/09/2011 | FOR | 05/09/11 - 09:18 - 30088 | NEW TRAK SYSTEM ID |
| ███7173 | | 05/09/2011 | FOR | ad the quote to Desktop. Thank you. | NEW TRAK SYSTEM ID |
| ███7173 | | 05/09/2011 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| ███7173 | | 05/09/2011 | FOR | 05/09/11 - 09:18 - 30088 | NEW TRAK SYSTEM ID |
| ███7173 | | 05/09/2011 | FOR | Request. Issue Comments: Please | NEW TRAK SYSTEM ID |
| ███7173 | | 05/09/2011 | FOR | provide a reinstatement quote good | NEW TRAK SYSTEM ID |
| ███7173 | | 05/09/2011 | FOR | through 6/8/11. Foreclosure fees | NEW TRAK SYSTEM ID |
| ███7173 | | 05/09/2011 | FOR | and costs are $1,043.06. Please uplo | NEW TRAK SYSTEM ID |
| ███7173 | | 05/09/2011 | FOR | 05/09/11 - 09:18 - 30088 | NEW TRAK SYSTEM ID |
| ███7173 | | 05/09/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███7173 | | 05/09/2011 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ███7173 | | 05/09/2011 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ███7173 | | 05/09/2011 | FOR | loan.Issue Type: Reinstatement Quote | NEW TRAK SYSTEM ID |
| ███7173 | | 05/09/2011 | FOR | 05/09/11 - 13:13 - 72394 | NEW TRAK SYSTEM ID |
| ███7173 | | 05/09/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███7173 | | 05/09/2011 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| ███7173 | | 05/09/2011 | FOR | issue type: Reinstatement Quote | NEW TRAK SYSTEM ID |
| ███7173 | | 05/09/2011 | FOR | Request. Status: Active, Approved. | NEW TRAK SYSTEM ID |
| ███7173 | | 05/09/2011 | FOR | 05/09/11 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| ███7173 | | 05/09/2011 | FOR | tus: Active   Projected End: | NEW TRAK SYSTEM ID |
| ███7173 | | 05/09/2011 | FOR | 12:00:00 AM changed to 05/12/2011 | NEW TRAK SYSTEM ID |
| ███7173 | | 05/09/2011 | FOR | Issue Comment: Please provide a | NEW TRAK SYSTEM ID |
| ███7173 | | 05/09/2011 | FOR | reinstat | NEW TRAK SYSTEM ID |
| ███7173 | | 05/09/2011 | FOR | 05/09/11 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| ███7173 | | 05/09/2011 | FOR | re $1,043.06. Please upload the | NEW TRAK SYSTEM ID |
| ███7173 | | 05/09/2011 | FOR | quote to Desktop. Thank you. | NEW TRAK SYSTEM ID |
| ███7173 | | 05/09/2011 | FOR | Awaiting Prop Pres F&C before quote | NEW TRAK SYSTEM ID |
| ███7173 | | 05/09/2011 | FOR | can be prepared, Thank You. GSR  Sta | NEW TRAK SYSTEM ID |
| ███7173 | | 05/09/2011 | FOR | 05/09/11 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| ███7173 | | 05/09/2011 | FOR | tatement Quote Request. Issue | NEW TRAK SYSTEM ID |
| ███7173 | | 05/09/2011 | FOR | Comments: Please provide a | NEW TRAK SYSTEM ID |
| ███7173 | | 05/09/2011 | FOR | reinstatement quote good through | NEW TRAK SYSTEM ID |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 7173 | | 05/09/2011 | FOR | 6/8/11. Foreclosure fees and costs a | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/09/2011 | FOR | 05/09/11 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/09/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/09/2011 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/09/2011 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/09/2011 | FOR |  Issue updated to: Issue Type: Reins | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/09/2011 | FOR | 05/09/11 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/09/2011 | FOR | ad the quote to Desktop. Thank you. | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/09/2011 | FOR |  Awaiting Prop Pres F&C before | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/09/2011 | FOR | quote can be prepared, Thank You. | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/09/2011 | FOR | GSR | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/09/2011 | FOR | 05/09/11 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/09/2011 | FOR | Thank you.  Changed to: Please | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/09/2011 | FOR | provide a reinstatement quote good | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/09/2011 | FOR | through 6/8/11. Foreclosure fees | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/09/2011 | FOR | and costs are $1,043.06. Please uplo | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/09/2011 | FOR | 05/09/11 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/09/2011 | FOR | NewTrak User - (Cont) - ement quote | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/09/2011 | FOR | good through 6/8/11. Foreclosure | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/09/2011 | FOR | fees and costs are $1,043.06. | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/09/2011 | FOR | Please upload the quote to Desktop. | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 05/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 05/06/2011 | DMD | 05/06/11 16:08:22 MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 7173 | | 05/06/2011 | FOR | 05/05/11 - 16:28 - 30088 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/06/2011 | FOR | us: Active, approval not required. | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/06/2011 | FOR | 05/05/11 - 16:28 - 30088 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/06/2011 | FOR | pplication package uploaded for | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/06/2011 | FOR | review and signature 4/29/11. | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/06/2011 | FOR | Waiting for signed Verification. | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/06/2011 | FOR | Follow-up 6/6/11 re status.   . Stat | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/06/2011 | FOR | 05/05/11 - 16:28 - 30088 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/06/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/06/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/06/2011 | FOR | step Home Equity Application to | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 05/06/2011 | FOR | 6/6/2011. Reason: Other. Comments: A | NEW TRAK SYSTEM ID |
| 7173 | | 05/06/2011 | FOR | TASK:0602-FCL-CHANGD FUPDT  09/06/11 | NEW TRAK SYSTEM ID |
| 7173 | | 04/30/2011 | FOR | 04/29/11 - 11:58 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 04/30/2011 | FOR | an, LLP, 4375 Jutland Drive, Suite | NEW TRAK SYSTEM ID |
| 7173 | | 04/30/2011 | FOR | 200, San Diego, CA 92117. Thanks! | NEW TRAK SYSTEM ID |
| 7173 | | 04/30/2011 | FOR | 04/29/11 - 11:58 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 04/30/2011 | FOR | ing Verification have been uploaded | NEW TRAK SYSTEM ID |
| 7173 | | 04/30/2011 | FOR | for your review. Please sign and | NEW TRAK SYSTEM ID |
| 7173 | | 04/30/2011 | FOR | notarize the Verification and | NEW TRAK SYSTEM ID |
| 7173 | | 04/30/2011 | FOR | return to Tracy Donaldson, Pite Dunc | NEW TRAK SYSTEM ID |
| 7173 | | 04/30/2011 | FOR | 04/29/11 - 11:58 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 04/30/2011 | FOR | ument Type: : VERIFICATION  Other | NEW TRAK SYSTEM ID |
| 7173 | | 04/30/2011 | FOR | Document Type: :  Special | NEW TRAK SYSTEM ID |
| 7173 | | 04/30/2011 | FOR | Instructions: : The Application for | NEW TRAK SYSTEM ID |
| 7173 | | 04/30/2011 | FOR | Expedited Foreclosure and correspond | NEW TRAK SYSTEM ID |
| 7173 | | 04/30/2011 | FOR | 04/29/11 - 11:58 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 04/30/2011 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| 7173 | | 04/30/2011 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| 7173 | | 04/30/2011 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| 7173 | | 04/30/2011 | FOR | GORMAN - Application.pdf  Select Doc | NEW TRAK SYSTEM ID |
| 7173 | | 04/30/2011 | FOR | 04/29/11 - 11:58 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 04/30/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 7173 | | 04/30/2011 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| 7173 | | 04/30/2011 | FOR | completed on 4/29/2011AutoClose | NEW TRAK SYSTEM ID |
| 7173 | | 04/30/2011 | FOR | from DDF | NEW TRAK SYSTEM ID |
| 7173 | | 04/30/2011 | FOR | 04/29/11 - 11:57 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 04/30/2011 | FOR | Process opened 4/29/2011 by user | NEW TRAK SYSTEM ID |
| 7173 | | 04/30/2011 | FOR | Tracy Donaldson. | NEW TRAK SYSTEM ID |
| 7173 | | 04/29/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/29/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/29/2011 | DMD | 04/29/11 19:20:36 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 04/27/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/27/2011 | DMD | 04/27/11 19:08:04 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 04/27/2011 | DMD | 04/27/11 16:06:52 INVALID NUMBER | DAVOX INCOMING FILE |
| 7173 | | 04/26/2011 | FOR | TASK:0602-FCL-CHANGD FUPDT  08/02/11 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | DODV | 04/26/2011 | NT | checked DOD website on 4-20-11 and according to | API CSRV |
| 7173 | DODV | 04/26/2011 | NT | website borrower and co-borrower if applicable are | API CSRV |
| 7173 | DODV | 04/26/2011 | NT | not active duty | API CSRV |
| 7173 | | 04/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/25/2011 | DMD | 04/25/11 20:00:59 INVALID NUMBER | DAVOX INCOMING FILE |
| 7173 | | 04/25/2011 | FOR | 04/25/11 - 15:46 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 04/25/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 7173 | | 04/25/2011 | FOR | following event: Title Report | NEW TRAK SYSTEM ID |
| 7173 | | 04/25/2011 | FOR | Received, completed on 4/25/2011 | NEW TRAK SYSTEM ID |
| 7173 | | 04/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/22/2011 | DMD | 04/22/11 12:27:12 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7173 | | 04/21/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/21/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/21/2011 | DMD | 04/21/11 19:31:01 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | TXEQD | 04/21/2011 | NT | Security instrument reviewed, account not eligible | LUZVIMINDA BILOG |
| 7173 | TXEQD | 04/21/2011 | NT | for loan modification. | LUZVIMINDA BILOG |
| 7173 | | 04/20/2011 | FSV | INSP TP F RESULTS RCVD;   ORD DT=04/15/11 | SYSTEM ID |
| 7173 | | 04/19/2011 | D28 |        BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 04/18/2011 | FOR | 04/17/11 - 14:21 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 04/18/2011 | FOR | / Subject: Issue Request / | NEW TRAK SYSTEM ID |
| 7173 | | 04/18/2011 | FOR | 04/17/11 - 14:21 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 04/18/2011 | FOR | Intercom Message: / Read: 4/17/2011 | NEW TRAK SYSTEM ID |
| 7173 | | 04/18/2011 | FOR | 2:21:24 PM / From: Ramachandran, | NEW TRAK SYSTEM ID |
| 7173 | | 04/18/2011 | FOR | Dinesh / To: Donaldson, Tracy;  / | NEW TRAK SYSTEM ID |
| 7173 | | 04/18/2011 | FOR | CC: / Intercom Type: General Update | NEW TRAK SYSTEM ID |
| 7173 | | 04/15/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 7173 | | 04/15/2011 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 7173 | | 04/15/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 7173 | | 04/14/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/14/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/14/2011 | DMD | 04/14/11 18:22:27 NO ANSWER | DAVOX INCOMING FILE |
| 7173 | LMT | 04/14/2011 | NT | HOPE Letter sent | API CSRV |
| 7173 | HFIS | 04/13/2011 | NT | HOPE letter sent to borrower to schedule | SANDY QUINONES |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮7173 | HFIS | 04/13/2011 | NT | a face 2 face meeting with HOPE rep Josh | SANDY QUINONES |
| ▮7173 | HFIS | 04/13/2011 | NT | Cantu to discuss workout options.  Appoi | SANDY QUINONES |
| ▮7173 | HFIS | 04/13/2011 | NT | ntments will be available on April 28th | SANDY QUINONES |
| ▮7173 | HFIS | 04/13/2011 | NT | & 29th from 9am - 6pm at the North Texas | SANDY QUINONES |
| ▮7173 | HFIS | 04/13/2011 | NT | Housing Coalition located at 2900 Live | SANDY QUINONES |
| ▮7173 | HFIS | 04/13/2011 | NT | Oak, Dallas, TX 75204 (2nd floor).  Appo | SANDY QUINONES |
| ▮7173 | HFIS | 04/13/2011 | NT | intments can be made by calling 214-874-6399 or | SANDY QUINONES |
| ▮7173 | HFIS | 04/13/2011 | NT | online at www.dallas.timetrade.com | SANDY QUINONES |
| ▮7173 | 196 | 04/13/2011 | NT | New CIT196 - sent W9 due to SSN for second | NANCY PENCA-SCRIPT I |
| ▮7173 | 196 | 04/13/2011 | NT | borrower is incorrect.  Closing CIT Pat P X2365485 | NANCY PENCA-SCRIPT I |
| ▮7173 | | 04/13/2011 | OL | WDOYCUS - NOTF LTR FOR NO SOCIAL SEC | NANCY PENCA-SCRIPT I |
| ▮7173 | | 04/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 04/11/2011 | DMD | 04/11/11 11:05:38 NO ANSWER | DAVOX INCOMING FILE |
| ▮7173 | | 04/11/2011 | DMD | 04/11/11 11:05:01 NO ANSWER | DAVOX INCOMING FILE |
| ▮7173 | | 04/11/2011 | FOR | 04/11/11 - 08:44 - 30088 | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/11/2011 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/11/2011 | FOR | 04/11/11 - 08:44 - 30088 | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/11/2011 | FOR | Intercom Message: / Read: 4/11/2011 | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/11/2011 | FOR | 8:43:48 AM / From: Lynch, Mary / | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/11/2011 | FOR | To: Donaldson, Tracy;  / CC:  / | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/11/2011 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/11/2011 | FOR | 04/11/11 - 08:58 - 30088 | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/11/2011 | FOR | of. Issue Comments: Please advise | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/11/2011 | FOR | who we are to foreclose in the name | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/11/2011 | FOR | of.  Thanks!  Status: Active | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/11/2011 | FOR | 04/11/11 - 08:58 - 30088 | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/11/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/11/2011 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/11/2011 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/11/2011 | FOR | loan.Issue Type: Action in the Name | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/11/2011 | FOR | 04/11/11 - 14:25 - 72396 | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/11/2011 | FOR | ACKED BONDS, SERIES 2005-7 . | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/11/2011 | FOR | 04/11/11 - 14:25 - 72396 | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/11/2011 | FOR | s: DEUTSCHE BANK NATIONAL TRUST | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/11/2011 | FOR | COMPANY, AS INDENTURE TRUSTEE UNDER | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮7173 | | 04/11/2011 | FOR | THE INDENTURE RELATING TO IMH | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/11/2011 | FOR | ASSETS CORP., COLLATERALIZED ASSET-B | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/11/2011 | FOR | 04/11/11 - 14:25 - 72396 | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/11/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/11/2011 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/11/2011 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/11/2011 | FOR | Type: Action in the Name of. Comment | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/08/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 04/08/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 04/08/2011 | DMD | 04/08/11 20:16:43 NO ANSWER | DAVOX INCOMING FILE |
| ▮7173 | | 04/08/2011 | FOR | 04/08/11 - 13:05 - 39245 | NEW TRAK SYSTEM ID |

**Loan History**

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ 7173 | | 04/07/2011 | FOR | 04/06/11 - 08:01 - 00000 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 04/07/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ 7173 | | 04/07/2011 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████7173 | | 04/07/2011 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| ████7173 | | 04/07/2011 | FOR | Issue updated to: Issue Type: Addit | NEW TRAK SYSTEM ID |
| ████7173 | | 04/07/2011 | FOR | 04/06/11 - 08:01 - 00000 | NEW TRAK SYSTEM ID |
| ████7173 | | 04/07/2011 | FOR | ing flat fee billing approval iao | NEW TRAK SYSTEM ID |
| ████7173 | | 04/07/2011 | FOR | $850 to process the judicial | NEW TRAK SYSTEM ID |
| ████7173 | | 04/07/2011 | FOR | portion of this foreclosure. Thank | NEW TRAK SYSTEM ID |
| ████7173 | | 04/07/2011 | FOR | you.   Status: Active | NEW TRAK SYSTEM ID |
| ████7173 | | 04/07/2011 | FOR | 04/06/11 - 08:01 - 00000 | NEW TRAK SYSTEM ID |
| ████7173 | | 04/07/2011 | FOR | ional Fee Request-FC. Issue | NEW TRAK SYSTEM ID |
| ████7173 | | 04/07/2011 | FOR | Comments: This is a home equity | NEW TRAK SYSTEM ID |
| ████7173 | | 04/07/2011 | FOR | loan, and the foreclosure must be | NEW TRAK SYSTEM ID |
| ████7173 | | 04/07/2011 | FOR | processed judicially. We are request | NEW TRAK SYSTEM ID |
| ████7173 | | 04/05/2011 | FOR | TASK:0602-FCL-CHANGD FUPDT  07/29/11 | NEW TRAK SYSTEM ID |
| ████7173 | | 04/04/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| ████7173 | | 04/04/2011 | DMD | 04/01/11 17:37:31 MSG ANS MACH | DAVOX INCOMING FILE |
| ████7173 | | 04/04/2011 | DMD | 04/01/11 13:57:03 NO ANSWER | DAVOX INCOMING FILE |
| ████7173 | | 04/04/2011 | DMD | 04/01/11 13:56:23 NO ANSWER | DAVOX INCOMING FILE |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | ██ | ████████ | ██████ |
| ███ | | ███ | ██ | ██████████ | ██████ |
| ███ | | ███ | ██ | ████████ | ██████ |
| ███ | | ███ | ██ | ██████████ | ██████ |
| ███ | | ███ | ██ | ████████ | ██████ |
| ███ | | ███ | ██ | ████████ | ██████ |
| ███ | | ███ | ██ | █████████ | ██████ |
| ███ | | ███ | ██ | █████████ | ██████ |
| ███ | | ███ | ██ | █████████ | ██████ |
| █ 7173 | | 04/01/2011 | DMD | 04/01/11 17:37:31 MSG ANS MACH | DAVOX INCOMING FILE |
| █ 7173 | | 04/01/2011 | DMD | 04/01/11 13:57:03 NO ANSWER | DAVOX INCOMING FILE |
| █ 7173 | | 04/01/2011 | DMD | 04/01/11 13:56:23 NO ANSWER | DAVOX INCOMING FILE |
| ███ | | ███ | ██ | █████████ | ██████ |
| ███ | | ███ | ██ | ██████ | ██████ |
| ███ | | ███ | ██ | ████████ | ██████ |
| ███ | | ███ | ██ | █████████ | ██████ |
| ███ | | ███ | ██ | ████████ | ██████ |
| ███ | | ███ | ██ | ███ | ██████ |
| ███ | | ███ | ██ | ████████ | ██████ |
| ███ | | ███ | ██ | █████████ | ██████ |
| ███ | | ███ | ██ | █████████ | ██████ |
| ███ | | ███ | ██ | ████████ | ██████ |
| ███ | | ███ | ██ | ███████ | ██████ |
| ███ | | ███ | ██ | ████████ | ██████ |
| ███ | | ███ | ██ | ███████ | ██████ |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | █ | █████████ | ██████ |
| ███ | | ███ | █ | █████████ | ██████ |
| ███ | | ███ | █ | █████████ | ██████ |
| ███ 7173 | | 04/01/2011 | FOR | FORECLOSURE LA CHANGED FROM 0070653 TO 0070931 | ROSELINE LUKE |
| ███ 7173 | | 03/30/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 03/30/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 03/30/2011 | DMD | 03/30/11 17:43:59 MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 7173 | | 03/28/2011 | FSV | INSP TP F RESULTS RCVD;   ORD DT=03/16/11 | SYSTEM ID |
| ███ 7173 | | 03/28/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 03/28/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 03/28/2011 | DMD | 03/28/11 19:04:34 NO ANSWER | DAVOX INCOMING FILE |
| ███ 7173 | | 03/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 03/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 03/25/2011 | DMD | 03/25/11 17:47:51 MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 7173 | | 03/24/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 03/24/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 03/24/2011 | DMD | 03/24/11 18:22:55 MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 7173 | | 03/23/2011 | MFI | MERS NOTIFIED FRCLSR INITIATED    03/23/11 | |
| ███ 7173 | | 03/23/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 03/23/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 03/23/2011 | DMD | 03/23/11 20:03:43 NO ANSWER | DAVOX INCOMING FILE |
| ███ | | ███ | █ | █████████ | ██████ |
| ███ | | ███ | █ | █████████ | ██████ |
| ███ | | ███ | █ | █████████ | ██████ |
| ███ | | ███ | █ | █████████ | ██████ |
| ███ | | ███ | █ | █████████ | ██████ |
| ███ | | ███ | █ | █████████ | ██████ |
| ███ | | ███ | █ | █████████ | ██████ |
| ███ | | ███ | █ | █████████ | ██████ |
| ███ | | ███ | █ | █████████ | ██████ |
| ███ | | ███ | █ | █████████ | ██████ |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| █ 7173 | RMV25 | 03/22/2011 | NT | Removal of 2-5; loan no longer qualifies for col | API CSRV |
| █ 7173 | RMV25 | 03/22/2011 | NT | cash restriction | API CSRV |
| █ 7173 | | 03/22/2011 | FOR | FORECLOSURE APPROVAL (1)    COMPLETED 03/22/11 | API CSRV |
| █ 7173 | FCL | 03/22/2011 | NT | Foreclosure Referral Review Completed | API CSRV |
| █ 7173 | FCL | 03/22/2011 | NT | and Management Approved | API CSRV |
| █ 7173 | | 03/22/2011 | FOR | APPROVED FOR FCL 03/22/11 | API CSRV |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 03/21/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 03/18/2011 | DMD | 03/18/11 18:25:02 NO ANSWER | DAVOX INCOMING FILE |
| 7173 | | 03/18/2011 | DMD | 03/18/11 14:44:29 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7173 | | 03/18/2011 | DMD | 03/18/11 08:46:17 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7173 | | 03/17/2011 | DMD | 03/17/11 15:22:00 NO ANSWER | DAVOX INCOMING FILE |
| 7173 | | 03/17/2011 | DMD | 03/17/11 10:37:46 NO ANSWER | DAVOX INCOMING FILE |
| 7173 | | 03/17/2011 | DMD | 03/17/11 10:37:07 NO ANSWER | DAVOX INCOMING FILE |
| 7173 | FCL | 03/17/2011 | CIT | 017 DONE 03/17/11 BY TLR 02632 | DINESH RAMACHANDRAN |
| 7173 | FCL | 03/17/2011 | CIT | TSK TYP 848-OBTAIN FCL NAME | DINESH RAMACHANDRAN |
| 7173 | FCL | 03/17/2011 | CIT | 017 CIT 848 NAME TO FORECLOSE HAS BEEN OBTAINED. | DINESH RAMACHANDRAN |
| 7173 | | 03/16/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 7173 | | 03/16/2011 | DMD | 03/16/11 12:26:11 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7173 | | 03/16/2011 | DMD | 03/16/11 09:48:24 NO ANSWER | DAVOX INCOMING FILE |
| 7173 | | 03/16/2011 | DMD | 03/16/11 09:18:10 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7173 | FOR | 03/16/2011 | NT | Name to foreclose has been requested | DINESH RAMACHANDRAN |
| 7173 | FOR | 03/16/2011 | NT | from the Investor. When they respond, | DINESH RAMACHANDRAN |
| 7173 | FOR | 03/16/2011 | NT | CIT 848 will open. | DINESH RAMACHANDRAN |
| 7173 | | 03/15/2011 | DMD | 03/15/11 18:32:12 NO ANSWER | DAVOX INCOMING FILE |
| 7173 | | 03/15/2011 | DMD | 03/15/11 13:20:23 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7173 | | 03/15/2011 | DMD | 03/15/11 10:19:09 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7173 | COL22 | 03/15/2011 | CIT | 016 DONE 03/15/11 BY TLR 20815 | LAKECIA WILLIAMS |
| 7173 | COL22 | 03/15/2011 | CIT | TSK TYP 846-FORECLOSURE EXC | LAKECIA WILLIAMS |
| 7173 | COL22 | 03/15/2011 | CIT | 016 CIT 846 - Referred to FCL due to breach letter | LAKECIA WILLIAMS |
| 7173 | COL22 | 03/15/2011 | CIT | expiration, no bwr contact, funds in | LAKECIA WILLIAMS |
| 7173 | COL22 | 03/15/2011 | CIT | suspense not enough for pmt | LAKECIA WILLIAMS |
| 7173 | SKIP | 03/14/2011 | NT | 972 2354700 left message answering machine. | MARIBEL AGUILAR |
| 7173 | SKIP | 03/14/2011 | NT | penncro | MARIBEL AGUILAR |
| 7173 | SKIP | 03/14/2011 | NT | Account sent to Penncro. | ASHLEY BONNER |
| 7173 | SKIP | 03/12/2011 | NT | 972 6730861 NO MESSAG LEFT PENNCRO | DANIEL VILLARREAL |
| 7173 | SKIP | 03/12/2011 | NT | 972 2354700 NO MESSAGE LEFT PENNCRO | YASMIN TAMEZ |
| 7173 | | 03/11/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  03/31/11 | SYSTEM ID |
| 7173 | SKIP | 03/11/2011 | NT | Account sent to Penncro. | ASHLEY BONNER |
| 7173 | SKIP | 03/10/2011 | NT | Account sent to Penncro. | ASHLEY BONNER |
| 7173 | SKIP | 03/09/2011 | NT | 972 2354700 answering machine no message left | JOSE ALONZO |
| 7173 | SKIP | 03/09/2011 | NT | penncro | JOSE ALONZO |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■7173 | SKIP | 03/09/2011 | NT | Account sent to Penncro. | ASHLEY BONNER |
| ■7173 | SKIP | 03/09/2011 | NT | 972.235.4700 NO MESSAGE PENNCRO | CLARA AGUILAR |
| ■7173 | SKIP | 03/09/2011 | NT | 972.235.4700 NO MESSAGE PENNCRO | HUGO RICO |
| ■7173 | SKIP | 03/08/2011 | NT | Account sent to Penncro. | ASHLEY BONNER |
| ■7173 | SKIP | 03/07/2011 | NT | Account sent to Penncro. | ASHLEY BONNER |
| ■7173 | SKIP | 03/04/2011 | NT | Account sent to Penncro. | ASHLEY BONNER |
| ■7173 | | 03/03/2011 | DM | EARLY IND: SCORE 103 MODEL EI90C | SYSTEM ID |
| ■7173 | SKIP | 03/03/2011 | NT | 972 2354700 NO MESSAGE LEFT PENNCRO | YASMIN TAMEZ |
| ■7173 | SKIP | 03/03/2011 | NT | Account sent to Penncro. | ASHLEY BONNER |
| ■7173 | | 03/02/2011 | DM | EARLY IND: SCORE 103 MODEL EI90C | SYSTEM ID |
| ■7173 | SKIP | 03/02/2011 | NT | 9726730861 dead air no answer penncro 9722354700 | CESAR VELA |
| ■7173 | SKIP | 03/02/2011 | NT | answer machine no message penncro | CESAR VELA |
| ■7173 | SKIP | 03/02/2011 | NT | Account sent to Penncro. | ASHLEY BONNER |
| ■7173 | SKIP | 03/01/2011 | NT | 972-673-0861 no message left. penncro | MARIBEL AGUILAR |
| ■7173 | SKIP | 03/01/2011 | NT | 9722354700 left message answering machine. penncro | MARIBEL AGUILAR |
| ■7173 | ADD25 | 03/01/2011 | NT | Adding stop 2-5; restricting account to 1/2 | API CSRV |
| ■7173 | ADD25 | 03/01/2011 | NT | delinquency | API CSRV |
| ■7173 | SKIP | 03/01/2011 | NT | 972-673-0861 no message left. penncro | MARIBEL AGUILAR |
| ■7173 | SKIP | 03/01/2011 | NT | 9722354700 no message left. penncro | MARIBEL AGUILAR |
| ■7173 | SKIP | 03/01/2011 | NT | Account sent to Penncro. | ASHLEY BONNER |
| ■7173 | | 02/28/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■7173 | | 02/28/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■7173 | | 02/28/2011 | DMD | 02/27/11 17:03:46 NO ANSWER | DAVOX INCOMING FILE |
| ■7173 | SKIP | 02/28/2011 | NT | Account sent to Penncro. | JAMIE KLATT |
| ■7173 | | 02/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■7173 | | 02/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■7173 | | 02/25/2011 | DMD | 02/25/11 09:21:12 LEFT MESSAGE | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | ██ | ███████████ | █████████ |
| ███ | | ███ | ██ | ████████████ | █████████ |
| ███ | | ███ | ██ | ████████ | █████████ |
| ███ | | ███ | ██ | █████████████ | █████████ |
| ███ | | ███ | ██ | ███████████████ | █████████ |
| ███ | | ███ | ██ | ██████████████ | █████████ |
| ███ | | ███ | ██ | █████████████████ | █████████ |
| ███ | | ███ | ██ | █████████████ | █████████ |
| ███ | | ███ | ██ | ██████████████ | █████████ |
| ███ | | ███ | ██ | ████████████ | █████████ |
| ███ | | ███ | ██ | ██████████ | █████████ |
| ███ | | ███ | ██ | ██████████████ | █████████ |
| ███ | | ███ | ██ | ████████████ | █████████ |
| ███ | | ███ | ██ | ███████████ | █████████ |
| ███ | | ███ | ██ | ████████ | █████████ |
| ███ | | ███ | ██ | ██████████ | █████████ |
| ███ | | ███ | ██ | █████████████ | █████████ |
| ███ | | ███ | ██ | ███████████ | █████████ |
| ███ 7173 | | 02/24/2011 | FOR | FILE CLOSED      (1000) COMPLETED 02/24/11 | KIMBERLY ZIELINSKI |
| ███ 7173 | LMT | 02/24/2011 | NT | HOPE letter sent | API CSRV |
| ███ 7173 | HFIS | 02/23/2011 | NT | HOPE letter sent to borrower to schedule | SANDY QUINONES |
| ███ 7173 | HFIS | 02/23/2011 | NT | a face to face appointment with Hope Rep | SANDY QUINONES |
| ███ 7173 | HFIS | 02/23/2011 | NT | Josh Cantu to discuss workout options. | SANDY QUINONES |
| ███ 7173 | HFIS | 02/23/2011 | NT | Appointments will be available on March | SANDY QUINONES |
| ███ 7173 | HFIS | 02/23/2011 | NT | 10th & 11th from 9am - 6pm at the North | SANDY QUINONES |
| ███ 7173 | HFIS | 02/23/2011 | NT | Texas Housing Coalition, 2900 Live Oak | SANDY QUINONES |
| ███ 7173 | HFIS | 02/23/2011 | NT | Street, 2nd floor, Dallas, tX 75204. | SANDY QUINONES |
| ███ 7173 | HFIS | 02/23/2011 | NT | Appointments can be made by calling 800-799-9266 | SANDY QUINONES |
| ███ 7173 | HFIS | 02/23/2011 | NT | or online at www.dallas.timetrade.com | SANDY QUINONES |
| ███ 7173 | | 02/22/2011 | FSV | INSP TP F RESULTS RCVD;  ORD DT=02/14/11 | SYSTEM ID |
| ███ 7173 | | 02/21/2011 | FOR | 02/19/11 - 12:25 - 30088 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 02/21/2011 | FOR | .  . Status: Active, approval not | NEW TRAK SYSTEM ID |
| ███ 7173 | | 02/21/2011 | FOR | required. | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 02/21/2011 | FOR | 02/19/11 - 12:25 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 02/21/2011 | FOR | Borrower filed separate lawsuit | NEW TRAK SYSTEM ID |
| 7173 | | 02/21/2011 | FOR | which abated foreclosure case. | NEW TRAK SYSTEM ID |
| 7173 | | 02/21/2011 | FOR | Separate suit has been dismissed. | NEW TRAK SYSTEM ID |
| 7173 | | 02/21/2011 | FOR | Restart necessary. Follow-up 2/25/11 | NEW TRAK SYSTEM ID |
| 7173 | | 02/21/2011 | FOR | 02/19/11 - 12:25 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 02/21/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 02/21/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 7173 | | 02/21/2011 | FOR | step Order Approving Application to | NEW TRAK SYSTEM ID |
| 7173 | | 02/21/2011 | FOR | 2/25/2011. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 7173 | | 02/21/2011 | FOR | 02/19/11 - 12:26 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 02/21/2011 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| 7173 | | 02/21/2011 | FOR | 02/19/11 - 12:26 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 02/21/2011 | FOR | Issue Comments: Borrower filed | NEW TRAK SYSTEM ID |
| 7173 | | 02/21/2011 | FOR | separate lawsuit which abated | NEW TRAK SYSTEM ID |
| 7173 | | 02/21/2011 | FOR | foreclosure case. Separate suit has | NEW TRAK SYSTEM ID |
| 7173 | | 02/21/2011 | FOR | been dismissed. Restart necessary. | NEW TRAK SYSTEM ID |
| 7173 | | 02/21/2011 | FOR | 02/19/11 - 12:26 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 02/21/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 02/21/2011 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 7173 | | 02/21/2011 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 7173 | | 02/21/2011 | FOR | loan.Issue Type: Restart Necessary. | NEW TRAK SYSTEM ID |
| 7173 | | 02/21/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 02/16/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 02/16/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 02/16/2011 | DMD | 02/16/11 20:03:56 NO ANSWER | DAVOX INCOMING FILE |
| 7173 | | 02/14/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 7173 | | 02/11/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  03/31/11 | SYSTEM ID |
| 7173 | | 02/10/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 02/10/2011 | DMD | 02/10/11 14:45:41 NO ANSWER | DAVOX INCOMING FILE |
| 7173 | | 02/10/2011 | DMD | 02/10/11 14:44:44 NO ANSWER | DAVOX INCOMING FILE |
| 7173 | HMPSC | 02/08/2011 | NT | Home Affordable Modification program 2nd notice | API CSRV |
| 7173 | HMPSC | 02/08/2011 | NT | sent to borrower via certified mail # | API CSRV |
| 7173 | HMPSC | 02/08/2011 | NT | '9171923172001451574322 | API CSRV |
| 7173 | | 02/02/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███7173 | EOY50 | 01/28/2011 | CIT | 015 DONE 01/28/11 BY TLR 01504 | RACHEL KRUGER |
| ███7173 | EOY50 | 01/28/2011 | CIT | TSK TYP 155-CC TRACK - LM F | RACHEL KRUGER |
| ███7173 | EOY50 | 01/28/2011 | CIT | 015 Closing CIT 155 - Cleanup of Open Requests | RACHEL KRUGER |
| ███7173 | | 01/27/2011 | DMD | 01/27/11 17:36:34 MSG ANS MACH | DAVOX INCOMING FILE |
| ███7173 | | 01/27/2011 | DMD | 01/27/11 13:03:59 NO ANSWER | DAVOX INCOMING FILE |
| ███7173 | | 01/27/2011 | DMD | 01/27/11 13:03:19 NO ANSWER | DAVOX INCOMING FILE |
| ███7173 | CBR | 01/21/2011 | NT | Suppressed Credit due to (Loan Modification). | API CSRV |
| ███7173 | CBR | 01/21/2011 | NT | Suppression will expire (03/31/11). | API CSRV |
| ███7173 | CIT | 01/21/2011 | NT | CIT 155 -  LM package sent. | API CSRV |
| ███7173 | | 01/20/2011 | FSV | INSP TP F RESULTS RCVD;   ORD DT=01/14/11 | SYSTEM ID |
| ███7173 | COL17 | 01/20/2011 | CIT | 015 NEW CIT 155 - Please send a workout package to | CARLOS RASCON |
| ███7173 | COL17 | 01/20/2011 | CIT | the borrower.  Thanks (Solicitation Campaign) | CARLOS RASCON |
| ███7173 | | 01/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███7173 | | 01/14/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ███7173 | | 01/14/2011 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ███7173 | | 01/14/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ███7173 | | 01/14/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 01/14/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 01/14/2011 | DMD | 01/14/11 20:16:18 LINE IDLE | DAVOX INCOMING FILE |
| ███7173 | | 01/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 01/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 01/12/2011 | DMD | 01/12/11 20:02:01 NO ANSWER | DAVOX INCOMING FILE |
| ███7173 | | 01/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 01/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 01/11/2011 | DMD | 01/11/11 15:11:51 MSG ANS MACH | DAVOX INCOMING FILE |
| ███7173 | LMT | 01/05/2011 | NT | HOPE Letter sent | API CSRV |
| ███7173 | HFIS | 01/03/2011 | NT | HOPE letter sent to borrower to schedule | SANDY QUINONES |
| ███7173 | HFIS | 01/03/2011 | NT | face to face appointment with HOPE rep | SANDY QUINONES |
| ███7173 | HFIS | 01/03/2011 | NT | Josh Cantu to discuss workout options. | SANDY QUINONES |
| ███7173 | HFIS | 01/03/2011 | NT | Appointments will be available on Januar | SANDY QUINONES |
| ███7173 | HFIS | 01/03/2011 | NT | y 13th & 14th at the North Texas Housing | SANDY QUINONES |
| ███7173 | HFIS | 01/03/2011 | NT | Coalition, from 9am-6pm and can be made | SANDY QUINONES |
| ███7173 | HFIS | 01/03/2011 | NT | by calling 800-799-9266 or online at: | SANDY QUINONES |
| ███7173 | HFIS | 01/03/2011 | NT | www.dallas.timetrade.com | SANDY QUINONES |
| ███7173 | HFIS | 01/03/2011 | NT | Location: 2900 Live Oak, Dallas, TX 7520 | SANDY QUINONES |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███7173 | | 12/29/2010 | FSV | INSP TP F RESULTS RCVD;  ORD DT=12/15/10 | SYSTEM ID |
| ███7173 | | 12/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 12/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 12/29/2010 | DMD | 12/29/10 14:10:11 MSG ANS MACH | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | ██ | ████████████ | ██████████ |
| ███ | | ███ | ██ | ███████████████ | ████████ |
| ██ 7173 | | 12/21/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ██ 7173 | | 12/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██ 7173 | | 12/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██ 7173 | | 12/16/2010 | DMD | 12/16/10 19:36:48 NO ANSWER | DAVOX INCOMING FILE |
| ██ 7173 | | 12/15/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ██ 7173 | | 12/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██ 7173 | | 12/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██ 7173 | | 12/15/2010 | DMD | 12/15/10 19:44:38 NO ANSWER | DAVOX INCOMING FILE |
| ██ 7173 | | 12/14/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██ 7173 | | 12/14/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██ 7173 | | 12/14/2010 | DMD | 12/14/10 19:51:19 MSG ANS MACH | DAVOX INCOMING FILE |
| ██ 7173 | | 12/10/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ██ 7173 | | 12/10/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ██ 7173 | | 12/02/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| ██ 7173 | | 12/01/2010 | FSV | INSP TP F RESULTS RCVD;  ORD DT=11/15/10 | SYSTEM ID |
| ██ 7173 | | 12/01/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██ 7173 | | 12/01/2010 | DMD | 12/01/10 14:37:49 NO CIRCUIT AVAILABLE | DAVOX INCOMING FILE |
| ██ 7173 | | 12/01/2010 | DMD | 12/01/10 14:36:51 NO ANSWER | DAVOX INCOMING FILE |
| ██ 7173 | LMT | 11/26/2010 | NT | HOPE Letter sent | API CSRV |
| ██ 7173 | HFIS | 11/24/2010 | NT | HOPE letter sent to borrower to schedule | SANDY QUINONES |
| ██ 7173 | HFIS | 11/24/2010 | NT | face to face appointment with HOPE rep | SANDY QUINONES |
| ██ 7173 | HFIS | 11/24/2010 | NT | Josh Cantu to discuss workout options. | SANDY QUINONES |
| ██ 7173 | HFIS | 11/24/2010 | NT | Appointments will be available Dec 16th | SANDY QUINONES |
| ██ 7173 | HFIS | 11/24/2010 | NT | & 17th from 9am - 6pm at the Consumer | SANDY QUINONES |
| ██ 7173 | HFIS | 11/24/2010 | NT | Credit Counseling Service of Greater | SANDY QUINONES |
| ██ 7173 | HFIS | 11/24/2010 | NT | Dallas 8737 King George Drive, Dallas, | SANDY QUINONES |
| ██ 7173 | HFIS | 11/24/2010 | NT | TX 75235.  Appointments can be made by calling | SANDY QUINONES |
| ██ 7173 | HFIS | 11/24/2010 | NT | 800-799-9266 or online at: | SANDY QUINONES |
| ██ 7173 | HFIS | 11/24/2010 | NT | www.dallas.timetrade.com | SANDY QUINONES |
| ██ 7173 | | 11/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ██ 7173 | | 11/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██ 7173 | | 11/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██ 7173 | | 11/16/2010 | DMD | 11/16/10 14:34:02 MSG ANS MACH | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 11/15/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 7173 | | 11/12/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 7173 | | 11/12/2010 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 7173 | | 11/11/2010 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 7173 | | 11/09/2010 | ET | ARM CHANGE NOTICE SCHEDULED FOR   11/10/10 | SYSTEM ID |
| 7173 | | 11/02/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 7173 | | 11/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 11/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 11/02/2010 | DM | 11/02/10 20:01:42 NO ANSWER | DAVOX INCOMING FILE |
| 7173 | | 10/28/2010 | FSV | INSP TP F RESULTS RCVD;   ORD DT=10/15/10 | SYSTEM ID |
| 7173 | LMT | 10/28/2010 | NT | HOPE letter sent | API CSRV |
| 7173 | HFIS | 10/27/2010 | NT | HOPE letter sent to borrower to schedule | SANDY QUINONES |
| 7173 | HFIS | 10/27/2010 | NT | face to face meeting with HOPE rep Josh | SANDY QUINONES |
| 7173 | HFIS | 10/27/2010 | NT | Cantu to discuss workout options.  Appoi | SANDY QUINONES |
| 7173 | HFIS | 10/27/2010 | NT | tments will be available on Nov 11th & | SANDY QUINONES |
| 7173 | HFIS | 10/27/2010 | NT | 12th from 9am-6pm at the North Texas | SANDY QUINONES |
| 7173 | HFIS | 10/27/2010 | NT | Housing Coalition, 2900 Live Oak 2nd flo | SANDY QUINONES |
| 7173 | HFIS | 10/27/2010 | NT | or, Dallas, TX 75204.  Appointments can | SANDY QUINONES |
| 7173 | HFIS | 10/27/2010 | NT | be made by calling 800-799-9266 or online via | SANDY QUINONES |
| 7173 | HFIS | 10/27/2010 | NT | www.dallas.timetrade.com | SANDY QUINONES |
| 7173 | | 10/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/20/2010 | DMD | 10/20/10 13:56:52 ANSWERING MACHINE | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 10/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 10/15/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 7173 | | 10/08/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 7173 | | 10/08/2010 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 7173 | | 10/06/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/06/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/06/2010 | DMD | 10/06/10 20:29:57 NO ANSWER | DAVOX INCOMING FILE |
| 7173 | | 10/04/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 7173 | | 09/27/2010 | FOR | 09/27/10 - 15:34 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 09/27/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 09/27/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 7173 | | 09/27/2010 | FOR | step Order Approving Application to | NEW TRAK SYSTEM ID |
| 7173 | | 09/27/2010 | FOR | 10/29/2010. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 7173 | | 09/27/2010 | FOR | 09/27/10 - 15:34 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 09/27/2010 | FOR |  Foreclosure case abated when | NEW TRAK SYSTEM ID |
| 7173 | | 09/27/2010 | FOR | borrower filed separate suit. Per | NEW TRAK SYSTEM ID |
| 7173 | | 09/27/2010 | FOR | court's online docket, Citation | NEW TRAK SYSTEM ID |
| 7173 | | 09/27/2010 | FOR | issued 3/16/10 for service on Deutsc | NEW TRAK SYSTEM ID |
| 7173 | | 09/27/2010 | FOR | 09/27/10 - 15:34 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 09/27/2010 | FOR | he Bank. has not been served. | NEW TRAK SYSTEM ID |
| 7173 | | 09/27/2010 | FOR | Follow-up 10/29/10 re status. | NEW TRAK SYSTEM ID |
| 7173 | | 09/27/2010 | FOR | . Status: Active, approval not | NEW TRAK SYSTEM ID |
| 7173 | | 09/27/2010 | FOR | required. | NEW TRAK SYSTEM ID |
| 7173 | | 09/21/2010 | FSV | INSP TP F RESULTS RCVD;  ORD DT=09/15/10 | SYSTEM ID |
| 7173 | | 09/21/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 09/15/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =SCRIPT | SYSTEM ID |
| 7173 | | 09/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 09/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 09/15/2010 | DMD | 09/15/10 20:28:35 NO ANSWER | DAVOX INCOMING FILE |
| 7173 | FSV | 09/15/2010 | NT | Loan on Resi 2501 report. Ran script to order | VANESSA PADGETT |
| 7173 | FSV | 09/15/2010 | NT | inspection if needed. | VANESSA PADGETT |
| 7173 | | 09/10/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 7173 | | 09/10/2010 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 7173 | | 09/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 09/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 09/09/2010 | DMD | 09/09/10 20:11:41 LINE IDLE | DAVOX INCOMING FILE |
| 7173 | | 09/02/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 7173 | | 08/31/2010 | FOR | 08/31/10 - 15:56 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 08/31/2010 | FOR | ourt's online docket, the citation | NEW TRAK SYSTEM ID |
| 7173 | | 08/31/2010 | FOR | has not been served. Follow-up | NEW TRAK SYSTEM ID |
| 7173 | | 08/31/2010 | FOR | 9/30/10 re status.    . Status: | NEW TRAK SYSTEM ID |
| 7173 | | 08/31/2010 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 7173 | | 08/31/2010 | FOR | 08/31/10 - 15:56 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 08/31/2010 | FOR | Foreclosure case dismissed when | NEW TRAK SYSTEM ID |
| 7173 | | 08/31/2010 | FOR | separate lawsuit was filed by | NEW TRAK SYSTEM ID |
| 7173 | | 08/31/2010 | FOR | borrowers. Citation issued 3/16/10 | NEW TRAK SYSTEM ID |
| 7173 | | 08/31/2010 | FOR | for service on Deutsche Bank.  Per c | NEW TRAK SYSTEM ID |
| 7173 | | 08/31/2010 | FOR | 08/31/10 - 15:56 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 08/31/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 08/31/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 7173 | | 08/31/2010 | FOR | step Order Approving Application to | NEW TRAK SYSTEM ID |
| 7173 | | 08/31/2010 | FOR | 9/30/2010. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 7173 | | 08/30/2010 | LMT | LMT BPO/APPRAISAL REC ADDED | BKY COURT ORDER RCVD |
| 7173 | | 08/30/2010 | FSV | INSP TP R RESULTS RCVD;  ORD DT=08/26/10 | BKY COURT ORDER RCVD |
| 7173 | | 08/26/2010 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | SYSTEM ID |
| 7173 | | 08/26/2010 | FSV | INSP TP F RESULTS RCVD;  ORD DT=08/16/10 | SYSTEM ID |
| 7173 | | 08/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 08/16/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 7173 | | 08/13/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 7173 | | 08/13/2010 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 7173 | | 08/13/2010 | DMD | 08/13/10 19:27:28 BUSY | DAVOX INCOMING FILE |
| 7173 | | 08/13/2010 | DMD | 08/13/10 19:17:15 BUSY | DAVOX INCOMING FILE |
| 7173 | | 08/13/2010 | DMD | 08/13/10 19:06:13 BUSY | DAVOX INCOMING FILE |
| 7173 | | 08/11/2010 | DMD | 08/11/10 20:28:14 BUSY | DAVOX INCOMING FILE |
| 7173 | | 08/11/2010 | DMD | 08/11/10 20:16:17 BUSY | DAVOX INCOMING FILE |
| 7173 | | 08/11/2010 | DMD | 08/11/10 20:05:45 BUSY | DAVOX INCOMING FILE |
| 7173 | | 08/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 08/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 08/02/2010 | DMD | 07/31/10 09:37:50 ANSWERING MACHINE | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 07/26/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 07/26/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 07/26/2010 | DMD | 07/26/10 20:08:22 NO ANSWER | DAVOX INCOMING FILE |
| 7173 | | 07/23/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 07/23/2010 | DMD | 07/23/10 15:08:05 NO ANSWER | DAVOX INCOMING FILE |
| 7173 | | 07/23/2010 | DMD | 07/23/10 15:07:26 NO ANSWER | DAVOX INCOMING FILE |
| 7173 | | 07/23/2010 | FOR | 07/23/10 - 12:25 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 07/23/2010 | FOR | unserved. Follow-up 8/31/10 re | NEW TRAK SYSTEM ID |
| 7173 | | 07/23/2010 | FOR | status.  . Status: Active, | NEW TRAK SYSTEM ID |
| 7173 | | 07/23/2010 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 7173 | | 07/23/2010 | FOR | 07/23/10 - 12:25 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 07/23/2010 | FOR | Foreclosure case dismissed when | NEW TRAK SYSTEM ID |
| 7173 | | 07/23/2010 | FOR | separate lawsuit was filed by | NEW TRAK SYSTEM ID |
| 7173 | | 07/23/2010 | FOR | borrowers. Citation issued 3/16/10 | NEW TRAK SYSTEM ID |
| 7173 | | 07/23/2010 | FOR | for service on Deutsche Bank remains | NEW TRAK SYSTEM ID |
| 7173 | | 07/23/2010 | FOR | 07/23/10 - 12:25 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 07/23/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 07/23/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 7173 | | 07/23/2010 | FOR | step Order Approving Application to | NEW TRAK SYSTEM ID |
| 7173 | | 07/23/2010 | FOR | 8/31/2010. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 7173 | | 07/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 07/22/2010 | DMD | 07/22/10 14:47:45 NO ANSWER | DAVOX INCOMING FILE |
| 7173 | | 07/22/2010 | DMD | 07/22/10 14:46:55 NO ANSWER | DAVOX INCOMING FILE |
| 7173 | | 07/21/2010 | FSV | INSP TP F RESULTS RCVD;  ORD DT=07/16/10 | SYSTEM ID |
| 7173 | | 07/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 07/21/2010 | DMD | 07/21/10 12:45:56 NO ANSWER | DAVOX INCOMING FILE |
| 7173 | | 07/21/2010 | DMD | 07/21/10 12:45:13 NO ANSWER | DAVOX INCOMING FILE |
| 7173 | | 07/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 07/20/2010 | DMD | 07/20/10 13:56:20 NO ANSWER | DAVOX INCOMING FILE |
| 7173 | | 07/20/2010 | DMD | 07/20/10 13:55:43 NO ANSWER | DAVOX INCOMING FILE |
| 7173 | | 07/20/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 07/19/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 07/19/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 07/19/2010 | DMD | 07/19/10 13:21:23 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7173 | | 07/16/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮7173 | | 07/16/2010 | DMD | 07/16/10 19:59:14 NO ANSWER | DAVOX INCOMING FILE |
| ▮7173 | | 07/16/2010 | DMD | 07/16/10 13:57:59 NO ANSWER | DAVOX INCOMING FILE |
| ▮7173 | | 07/16/2010 | DMD | 07/16/10 13:57:21 NO ANSWER | DAVOX INCOMING FILE |
| ▮7173 | | 07/15/2010 | DMD | 07/15/10 19:59:28 NO ANSWER | DAVOX INCOMING FILE |
| ▮7173 | | 07/15/2010 | DMD | 07/15/10 12:18:13 NO ANSWER | DAVOX INCOMING FILE |
| ▮7173 | | 07/15/2010 | DMD | 07/15/10 12:17:33 NO ANSWER | DAVOX INCOMING FILE |
| ▮7173 | | 07/14/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 07/14/2010 | DMD | 07/14/10 12:30:04 NO ANSWER | DAVOX INCOMING FILE |
| ▮7173 | | 07/14/2010 | DMD | 07/14/10 12:29:26 NO ANSWER | DAVOX INCOMING FILE |
| ▮7173 | | 07/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 07/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 07/13/2010 | DMD | 07/13/10 14:34:07 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮7173 | | 07/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 07/13/2010 | DMD | 07/12/10 15:17:34 NO ANSWER | DAVOX INCOMING FILE |
| ▮7173 | | 07/13/2010 | DMD | 07/12/10 15:16:56 NO ANSWER | DAVOX INCOMING FILE |
| ▮7173 | | 07/12/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 07/12/2010 | DMD | 07/12/10 15:17:34 NO ANSWER | DAVOX INCOMING FILE |
| ▮7173 | | 07/12/2010 | DMD | 07/12/10 15:16:56 NO ANSWER | DAVOX INCOMING FILE |
| ▮7173 | | 07/09/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ▮7173 | | 07/09/2010 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ▮7173 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 07/09/2010 | DMD | 07/02/10 20:41:49 NO ANSWER | DAVOX INCOMING FILE |
| ▮7173 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 07/09/2010 | DMD | 07/02/10 17:40:05 NO ANSWER | DAVOX INCOMING FILE |
| ▮7173 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 07/09/2010 | DMD | 07/02/10 17:39:29 NO ANSWER | DAVOX INCOMING FILE |
| ▮7173 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 07/09/2010 | DMD | 07/02/10 13:01:30 NO ANSWER | DAVOX INCOMING FILE |
| ▮7173 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 07/09/2010 | DMD | 07/02/10 13:00:51 NO ANSWER | DAVOX INCOMING FILE |

# Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉7173 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 07/09/2010 | DMD | 07/01/10 19:57:49 NO ANSWER | DAVOX INCOMING FILE |
| ▉7173 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 07/09/2010 | DMD | 07/01/10 13:56:10 NO ANSWER | DAVOX INCOMING FILE |
| ▉7173 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 07/09/2010 | DMD | 07/01/10 13:55:26 NO ANSWER | DAVOX INCOMING FILE |
| ▉7173 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 07/09/2010 | DMD | 06/30/10 15:27:31 NO ANSWER | DAVOX INCOMING FILE |
| ▉7173 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 07/09/2010 | DMD | 06/30/10 15:26:39 NO ANSWER | DAVOX INCOMING FILE |
| ▉7173 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 07/09/2010 | DMD | 06/29/10 14:39:41 BUSY | DAVOX INCOMING FILE |
| ▉7173 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 07/09/2010 | DMD | 06/29/10 14:39:18 NO ANSWER | DAVOX INCOMING FILE |
| ▉7173 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 07/09/2010 | DMD | 06/28/10 19:58:15 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▉7173 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 07/09/2010 | DMD | 07/09/10 13:15:20 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▉7173 | | 07/08/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 07/08/2010 | DMD | 07/08/10 13:16:20 NO ANSWER | DAVOX INCOMING FILE |
| ▉7173 | | 07/08/2010 | DMD | 07/08/10 13:15:40 NO ANSWER | DAVOX INCOMING FILE |
| ▉7173 | | 07/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 07/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 07/07/2010 | DMD | 07/07/10 15:06:34 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▉7173 | | 07/06/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 07/06/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 07/06/2010 | DMD | 07/06/10 19:57:58 NO ANSWER | DAVOX INCOMING FILE |
| 7173 | | 07/02/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 7173 | | 07/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 07/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 07/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 07/02/2010 | FOR | 07/02/10 - 14:01 - 51669 | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | 07/02/10 - 14:01 - 51669 | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | Intercom Message: / Read: 7/2/2010 | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | 2:00:42 PM / From: Lynch, Mary / | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | To: Black, Arianna;  / CC:  / | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | 07/02/10 - 10:47 - 39245 | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | ments: approve 850.00. | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | 07/02/10 - 10:47 - 39245 | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | Type: Additional Fee Request-FC. Com | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | 475-3815  Fax:   (949) 221-4863 | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | From: Lynch, Mary - PA | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | mailto:Mary.Lynch@GMACM.COM | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | Sent: Friday, July 02, 2010 5:46 AM | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | 07/02/10 - 10:47 - 39245 | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR |  To: Adriana Toledo  Subject: | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | 359227173 Gorman   Please advise | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | if you will approve the $850.00 for | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | the home equi | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | 07/02/10 - 10:47 - 39245 | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR |  Subject: RE: 359227173 Gorman | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | Approved.    Adriana Toledo | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | Default Timeline Analyst    Impac | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | Funding Corporation   Direct: (949) | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | 07/02/10 - 10:47 - 39245 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 07/02/2010 | FOR | From: Adriana Toledo | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | mailto:Adriana.Toledo@impaccompanie | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | s.com   Sent: Friday, July 02, | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | 2010 11:23 AM  To: Lynch, Mary - PA | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | 07/02/10 - 10:47 - 39245 | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | file?       Mary Lynch | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | 07/02/10 - 10:47 - 39245 | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | home equity files and the standard | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | allowable is $850. Will you please | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | approve our standard flat fee of | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | $850 for the judicial portion of our | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | 07/02/10 - 10:47 - 39245 | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | Mary Lynch - (Cont) - ty loan. | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | Comments:    GMACM is now | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | requiring we request fee approval | NEW TRAK SYSTEM ID |
| 7173 | | 07/02/2010 | FOR | for our standard judicial portion of | NEW TRAK SYSTEM ID |
| 7173 | | 07/01/2010 | FOR | 07/01/10 - 17:36 - 51669 | NEW TRAK SYSTEM ID |
| 7173 | | 07/01/2010 | FOR | dicial portion of our file? | NEW TRAK SYSTEM ID |
| 7173 | | 07/01/2010 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| 7173 | | 07/01/2010 | FOR | 07/01/10 - 17:36 - 51669 | NEW TRAK SYSTEM ID |
| 7173 | | 07/01/2010 | FOR | llow FNMA guidelines on these files | NEW TRAK SYSTEM ID |
| 7173 | | 07/01/2010 | FOR | and the standard allowable is $850. | NEW TRAK SYSTEM ID |
| 7173 | | 07/01/2010 | FOR | Will you please approve our | NEW TRAK SYSTEM ID |
| 7173 | | 07/01/2010 | FOR | standard flat fee of $850 for the ju | NEW TRAK SYSTEM ID |
| 7173 | | 07/01/2010 | FOR | 07/01/10 - 17:36 - 51669 | NEW TRAK SYSTEM ID |
| 7173 | | 07/01/2010 | FOR | est-FC. Issue Comments: GMACM is | NEW TRAK SYSTEM ID |
| 7173 | | 07/01/2010 | FOR | now requiring we request fee | NEW TRAK SYSTEM ID |
| 7173 | | 07/01/2010 | FOR | approval for our standard judicial | NEW TRAK SYSTEM ID |
| 7173 | | 07/01/2010 | FOR | portion of home equity files.  We fo | NEW TRAK SYSTEM ID |
| 7173 | | 07/01/2010 | FOR | 07/01/10 - 17:36 - 51669 | NEW TRAK SYSTEM ID |
| 7173 | | 07/01/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 07/01/2010 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 7173 | | 07/01/2010 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 7173 | | 07/01/2010 | FOR | loan.Issue Type: Additional Fee Requ | NEW TRAK SYSTEM ID |
| 7173 | | 06/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 06/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/29/2010 | FSV | INSP TP F RESULTS RCVD;  ORD DT=06/16/10 | SYSTEM ID |
| 7173 | | 06/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/28/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/28/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/28/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/25/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/25/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/25/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/24/2010 | DMD | 06/24/10 11:57:41 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7173 | | 06/24/2010 | FOR | 06/24/10 - 13:17 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 06/24/2010 | FOR | status.     . Status: Active, | NEW TRAK SYSTEM ID |
| 7173 | | 06/24/2010 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 7173 | | 06/24/2010 | FOR | 06/24/10 - 13:17 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 06/24/2010 | FOR | Foreclosure case dismissed | NEW TRAK SYSTEM ID |
| 7173 | | 06/24/2010 | FOR | borrowers filed a separate suit. We | NEW TRAK SYSTEM ID |
| 7173 | | 06/24/2010 | FOR | have not been served with this | NEW TRAK SYSTEM ID |
| 7173 | | 06/24/2010 | FOR | separate suit. Follow-up 7/23/10 re | NEW TRAK SYSTEM ID |
| 7173 | | 06/24/2010 | FOR | 06/24/10 - 13:17 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 06/24/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 06/24/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 7173 | | 06/24/2010 | FOR | step Order Approving Application to | NEW TRAK SYSTEM ID |
| 7173 | | 06/24/2010 | FOR | 7/23/2010. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 7173 | | 06/23/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/23/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/23/2010 | DMD | 06/23/10 13:12:36 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7173 | | 06/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/22/2010 | DMD | 06/22/10 15:01:07 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7173 | | 06/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮7173 | | 06/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 06/21/2010 | DMD | 06/21/10 15:20:45 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮7173 | | 06/21/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮7173 | | 06/18/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ▮7173 | | 06/18/2010 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ▮7173 | | 06/18/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 06/18/2010 | DMD | 06/18/10 19:57:46 INVALID NUMBER | DAVOX INCOMING FILE |
| ▮7173 | | 06/18/2010 | DMD | 06/18/10 12:47:29 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮7173 | | 06/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 06/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 06/17/2010 | DMD | 06/17/10 13:46:12 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮7173 | | 06/16/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▮7173 | | 06/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 06/16/2010 | DMD | 06/16/10 19:58:26 INVALID NUMBER | DAVOX INCOMING FILE |
| ▮7173 | | 06/16/2010 | DMD | 06/16/10 12:17:24 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮7173 | | 06/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 06/15/2010 | DMD | 06/15/10 19:57:39 INVALID NUMBER | DAVOX INCOMING FILE |
| ▮7173 | | 06/15/2010 | DMD | 06/15/10 13:26:03 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮7173 | | 06/14/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 06/14/2010 | DMD | 06/14/10 17:02:15 HANGUP IN Q | DAVOX INCOMING FILE |
| ▮7173 | | 06/14/2010 | DMD | 06/14/10 17:01:07 INVALID NUMBER | DAVOX INCOMING FILE |
| ▮7173 | | 06/11/2010 | DMD | 06/11/10 19:39:46 LINE IDLE | DAVOX INCOMING FILE |
| ▮7173 | | 06/11/2010 | DMD | 06/11/10 11:25:43 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮7173 | | 06/11/2010 | DMD | 06/11/10 11:15:12 BUSY | DAVOX INCOMING FILE |
| ▮7173 | | 06/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 06/10/2010 | DMD | 06/10/10 17:57:45 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮7173 | | 06/10/2010 | DMD | 06/10/10 14:18:52 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮7173 | | 06/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 06/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 06/09/2010 | DMD | 06/09/10 12:24:30 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮7173 | | 06/08/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 06/08/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 06/08/2010 | DMD | 06/08/10 13:48:13 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮7173 | | 06/04/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 06/04/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 06/04/2010 | DMD | 06/04/10 17:20:36 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7173 | | 06/03/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/03/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/03/2010 | DMD | 06/03/10 19:57:22 INVALID NUMBER | DAVOX INCOMING FILE |
| 7173 | | 06/02/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 7173 | | 06/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/02/2010 | DMD | 06/02/10 14:44:44 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7173 | | 06/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/02/2010 | DMD | 06/01/10 20:44:44 LINE IDLE | DAVOX INCOMING FILE |
| 7173 | | 05/28/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/28/2010 | DMD | 05/28/10 19:53:31 NO ANSWER | DAVOX INCOMING FILE |
| 7173 | | 05/28/2010 | DMD | 05/28/10 11:54:18 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7173 | | 05/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/27/2010 | DMD | 05/27/10 16:35:22 NO ANSWER | DAVOX INCOMING FILE |
| 7173 | | 05/27/2010 | DMD | 05/27/10 16:34:39 INVALID NUMBER | DAVOX INCOMING FILE |
| 7173 | | 05/26/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/26/2010 | DMD | 05/26/10 19:56:45 NO ANSWER | DAVOX INCOMING FILE |
| 7173 | | 05/26/2010 | DMD | 05/26/10 15:48:19 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7173 | | 05/25/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/25/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/25/2010 | DMD | 05/25/10 19:55:29 NO ANSWER | DAVOX INCOMING FILE |
| 7173 | | 05/25/2010 | FOR | 05/24/10 - 18:06 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 05/25/2010 | FOR | 0 re status.   . Status: Active, | NEW TRAK SYSTEM ID |
| 7173 | | 05/25/2010 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 7173 | | 05/25/2010 | FOR | 05/24/10 - 18:06 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 05/25/2010 | FOR | Separate suit filed by borrowers | NEW TRAK SYSTEM ID |
| 7173 | | 05/25/2010 | FOR | abated the foreclosure case. To | NEW TRAK SYSTEM ID |
| 7173 | | 05/25/2010 | FOR | date, we have not been served with | NEW TRAK SYSTEM ID |
| 7173 | | 05/25/2010 | FOR | this separate suit. Follow-up 6/24/1 | NEW TRAK SYSTEM ID |
| 7173 | | 05/25/2010 | FOR | 05/24/10 - 18:06 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 05/25/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 05/25/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 7173 | | 05/25/2010 | FOR | step Order Approving Application to | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 05/25/2010 | FOR | 6/24/2010. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 7173 | | 05/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/24/2010 | DMD | 05/24/10 20:13:44 LINE IDLE | DAVOX INCOMING FILE |
| 7173 | | 05/21/2010 | FSV | INSP TP F RESULTS RCVD;   ORD DT=05/17/10 | SYSTEM ID |
| 7173 | | 05/21/2010 | DMD | 05/21/10 19:57:44 INVALID NUMBER | DAVOX INCOMING FILE |
| 7173 | | 05/21/2010 | DMD | 05/21/10 17:47:30 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7173 | | 05/21/2010 | DMD | 05/21/10 09:35:24 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7173 | | 05/20/2010 | DMD | 05/20/10 19:58:37 NO ANSWER | DAVOX INCOMING FILE |
| 7173 | | 05/20/2010 | DMD | 05/20/10 12:31:25 INVALID NUMBER | DAVOX INCOMING FILE |
| 7173 | | 05/20/2010 | DMD | 05/20/10 12:31:16 NO ANSWER | DAVOX INCOMING FILE |
| 7173 | | 05/19/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/19/2010 | DMD | 05/19/10 19:58:24 NO ANSWER | DAVOX INCOMING FILE |
| 7173 | | 05/19/2010 | DMD | 05/19/10 11:50:18 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7173 | | 05/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 05/18/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/18/2010 | DMD | 05/18/10 19:58:33 LINE IDLE | DAVOX INCOMING FILE |
| 7173 | | 05/18/2010 | DMD | 05/18/10 13:48:40 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7173 | | 05/17/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 7173 | | 05/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/17/2010 | DMD | 05/17/10 20:22:32 LINE IDLE | DAVOX INCOMING FILE |
| 7173 | | 05/14/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 7173 | | 05/14/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 7173 | | 05/14/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/14/2010 | DMD | 05/14/10 19:09:53 LINE IDLE | DAVOX INCOMING FILE |
| 7173 | | 05/14/2010 | DMD | 05/14/10 13:49:26 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7173 | | 05/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/13/2010 | DMD | 05/13/10 19:59:33 INVALID NUMBER | DAVOX INCOMING FILE |
| 7173 | | 05/12/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/12/2010 | DMD | 05/12/10 20:02:01 INVALID NUMBER | DAVOX INCOMING FILE |
| 7173 | | 05/12/2010 | DMD | 05/12/10 14:33:13 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7173 | | 05/12/2010 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 7173 | | 05/11/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 05/11/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/11/2010 | DMD | 05/11/10 15:28:15 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7173 | | 05/10/2010 | ET | ARM CHANGE NOTICE SCHEDULED FOR  05/11/10 | SYSTEM ID |
| 7173 | | 05/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/10/2010 | DMD | 05/10/10 20:04:40 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7173 | | 05/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/07/2010 | DMD | 05/07/10 14:17:41 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7173 | | 05/06/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/06/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/06/2010 | DMD | 05/05/10 19:56:57 INVALID NUMBER | DAVOX INCOMING FILE |
| 7173 | | 05/06/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/06/2010 | DMD | 05/06/10 19:57:31 INVALID NUMBER | DAVOX INCOMING FILE |
| 7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/05/2010 | DMD | 04/29/10 20:24:06 No circuit available | DAVOX INCOMING FILE |
| 7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/05/2010 | DMD | 04/19/10 16:38:32 No answer | DAVOX INCOMING FILE |
| 7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/05/2010 | DMD | 04/12/10 15:18:45 No answer | DAVOX INCOMING FILE |
| 7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/05/2010 | DMD | 04/29/10 14:01:49 Answering Machine | DAVOX INCOMING FILE |
| 7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/05/2010 | DMD | 04/28/10 14:56:25 Answering Machine | DAVOX INCOMING FILE |
| 7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/05/2010 | DMD | 04/27/10 18:00:51 Answering Machine | DAVOX INCOMING FILE |
| 7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 7173 | | 05/05/2010 | DMD | 04/26/10 20:46:39 Answering Machine | DAVOX INCOMING FILE |
| ███ 7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 05/05/2010 | DMD | 04/23/10 20:20:47 Answering Machine | DAVOX INCOMING FILE |
| ███ 7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 05/05/2010 | DMD | 04/23/10 14:12:07 Answering Machine | DAVOX INCOMING FILE |
| ███ 7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 05/05/2010 | DMD | 04/21/10 20:55:13 Answering Machine | DAVOX INCOMING FILE |
| ███ 7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 05/05/2010 | DMD | 04/20/10 19:11:53 Answering Machine | DAVOX INCOMING FILE |
| ███ 7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 05/05/2010 | DMD | 04/19/10 20:54:24 Answering Machine | DAVOX INCOMING FILE |
| ███ 7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 05/05/2010 | DMD | 04/19/10 16:39:10 Answering Machine | DAVOX INCOMING FILE |
| ███ 7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 05/05/2010 | DMD | 04/16/10 20:22:18 Answering Machine | DAVOX INCOMING FILE |
| ███ 7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 05/05/2010 | DMD | 04/16/10 15:56:39 Answering Machine | DAVOX INCOMING FILE |
| ███ 7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 05/05/2010 | DMD | 04/15/10 20:43:57 Answering Machine | DAVOX INCOMING FILE |
| ███ 7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 05/05/2010 | DMD | 04/14/10 19:29:36 Answering Machine | DAVOX INCOMING FILE |
| ███ 7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 05/05/2010 | DMD | 04/14/10 14:51:52 Answering Machine | DAVOX INCOMING FILE |
| ███ 7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 05/05/2010 | DMD | 04/13/10 17:25:38 Answering Machine | DAVOX INCOMING FILE |
| ███7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 05/05/2010 | DMD | 04/12/10 20:21:25 Answering Machine | DAVOX INCOMING FILE |
| ███7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 05/05/2010 | DMD | 04/12/10 15:19:22 Answering Machine | DAVOX INCOMING FILE |
| ███7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 05/05/2010 | DMD | 04/09/10 15:22:30 Answering Machine | DAVOX INCOMING FILE |
| ███7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 05/05/2010 | DMD | 04/08/10 17:20:50 Answering Machine | DAVOX INCOMING FILE |
| ███7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 05/05/2010 | DMD | 04/07/10 20:16:45 Answering Machine | DAVOX INCOMING FILE |
| ███7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 05/05/2010 | DMD | 04/07/10 09:48:18 Answering Machine | DAVOX INCOMING FILE |
| ███7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 05/05/2010 | DMD | 04/06/10 17:55:45 Answering Machine | DAVOX INCOMING FILE |
| ███7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 05/05/2010 | DMD | 04/02/10 19:58:55 Answering Machine | DAVOX INCOMING FILE |
| ███7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 05/05/2010 | DMD | 03/31/10 20:43:49 Answering Machine | DAVOX INCOMING FILE |
| ███7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 05/05/2010 | DMD | 04/14/10 14:41:19 Busy | DAVOX INCOMING FILE |
| ███7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 05/05/2010 | DMD | 04/09/10 19:59:44 Line idle | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 05/05/2010 | DMD | 04/05/10 19:59:07 Line idle | DAVOX INCOMING FILE |
| ▮7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 05/05/2010 | DMD | 04/28/10 19:57:30 Invalid Number | DAVOX INCOMING FILE |
| ▮7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 05/05/2010 | DMD | 04/22/10 19:05:21 Invalid Number | DAVOX INCOMING FILE |
| ▮7173 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 05/05/2010 | DMD | 04/09/10 15:21:53 Invalid Number | DAVOX INCOMING FILE |
| ▮7173 | | 05/04/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 05/04/2010 | DMD | 05/04/10 20:27:42 INVALID NUMBER | DAVOX INCOMING FILE |
| ▮7173 | | 05/04/2010 | DMD | 05/04/10 13:30:03 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮7173 | | 05/03/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 05/03/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 05/03/2010 | DMD | 05/03/10 19:54:08 INVALID NUMBER | DAVOX INCOMING FILE |
| ▮7173 | | 04/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 04/30/2010 | DMD | 04/30/10 19:37:13 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮7173 | | 04/30/2010 | DMD | 04/30/10 10:59:32 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮7173 | | 04/22/2010 | FOR | 04/22/10 - 13:07 - 30088 | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/22/2010 | FOR | : Active, approval not required. | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/22/2010 | FOR | 04/22/10 - 13:07 - 30088 | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/22/2010 | FOR | Foreclosure case abated due to | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/22/2010 | FOR | separate lawsuit filed by borrower. | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/22/2010 | FOR | Follow-up 5/14/10 re status of | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/22/2010 | FOR | service on separate suit.  . Status | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/22/2010 | FOR | 04/22/10 - 13:07 - 30088 | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/22/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/22/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/22/2010 | FOR | step Order Approving Application to | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/22/2010 | FOR | 5/21/2010. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| ▮7173 | | 04/20/2010 | FSV | INSP TP F RESULTS RCVD;  ORD DT=04/16/10 | SYSTEM ID |
| ▮7173 | | 04/20/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 04/16/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 7173 | | 04/09/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 7173 | | 04/09/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 7173 | | 04/02/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 7173 | | 03/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/30/2010 | DMD | 03/30/10 19:59:22 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 03/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/29/2010 | DMD | 03/26/10 14:51:22 Ans Mach | DAVOX INCOMING FILE |
| 7173 | | 03/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/29/2010 | DMD | 03/24/10 19:58:07 Ans Mach | DAVOX INCOMING FILE |
| 7173 | | 03/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/29/2010 | DMD | 03/23/10 20:00:28 Line Idle | DAVOX INCOMING FILE |
| 7173 | | 03/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/29/2010 | DMD | 03/25/10 19:59:23  No Circuit | DAVOX INCOMING FILE |
| 7173 | | 03/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/29/2010 | DMD | 03/29/10 20:09:44 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 03/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/23/2010 | FSV | INSP TP F RESULTS RCVD;  ORD DT=03/17/10 | SYSTEM ID |
| 7173 | | 03/23/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/23/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/23/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/22/2010 | FOR | 03/22/10 - 11:47 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 03/22/2010 | FOR | Borrowers filed separate lawsuit | NEW TRAK SYSTEM ID |
| 7173 | | 03/22/2010 | FOR | which abated our foreclosure case. | NEW TRAK SYSTEM ID |
| 7173 | | 03/22/2010 | FOR | A copy of the Order Dismissing Case | NEW TRAK SYSTEM ID |
| 7173 | | 03/22/2010 | FOR | has been uploaded to Desktop. Follow | NEW TRAK SYSTEM ID |
| 7173 | | 03/22/2010 | FOR | 03/22/10 - 11:47 - 30088 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉7173 | | 03/22/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▉7173 | | 03/22/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▉7173 | | 03/22/2010 | FOR | step Order Approving Application to | NEW TRAK SYSTEM ID |
| ▉7173 | | 03/22/2010 | FOR | 4/22/2010. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| ▉7173 | | 03/22/2010 | FOR | 03/22/10 - 11:47 - 30088 | NEW TRAK SYSTEM ID |
| ▉7173 | | 03/22/2010 | FOR | -up 4/22/10 re status.   . Status: | NEW TRAK SYSTEM ID |
| ▉7173 | | 03/22/2010 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| ▉7173 | | 03/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▉7173 | | 03/18/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 03/18/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 03/18/2010 | DMD | 03/18/10 20:02:21  4 | DAVOX INCOMING FILE |
| ▉7173 | | 03/17/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =SCRIPT | SYSTEM ID |
| ▉7173 | | 03/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 03/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 03/17/2010 | DMD | 03/17/10 20:06:02 ANS MACH | DAVOX INCOMING FILE |
| ▉7173 | | 03/16/2010 | FOR | 03/16/10 - 09:28 - 30088 | NEW TRAK SYSTEM ID |
| ▉7173 | | 03/16/2010 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| ▉7173 | | 03/16/2010 | FOR | 03/16/10 - 09:28 - 30088 | NEW TRAK SYSTEM ID |
| ▉7173 | | 03/16/2010 | FOR | Intercom Message: / Read: 3/16/2010 | NEW TRAK SYSTEM ID |
| ▉7173 | | 03/16/2010 | FOR | 9:28:26 AM / From: Hill, Cathleen / | NEW TRAK SYSTEM ID |
| ▉7173 | | 03/16/2010 | FOR | To: Donaldson, Tracy;  / CC:  / | NEW TRAK SYSTEM ID |
| ▉7173 | | 03/16/2010 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ▉7173 | | 03/16/2010 | FOR | 03/16/10 - 07:24 - 57649 | NEW TRAK SYSTEM ID |
| ▉7173 | | 03/16/2010 | FOR | ed/Litigation. Comments: 3 hours @ | NEW TRAK SYSTEM ID |
| ▉7173 | | 03/16/2010 | FOR | $195.00 approved. | NEW TRAK SYSTEM ID |
| ▉7173 | | 03/16/2010 | FOR | 03/16/10 - 07:24 - 57649 | NEW TRAK SYSTEM ID |
| ▉7173 | | 03/16/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▉7173 | | 03/16/2010 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ▉7173 | | 03/16/2010 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ▉7173 | | 03/16/2010 | FOR | Type: Additional Fee Request-Contest | NEW TRAK SYSTEM ID |
| ▉7173 | | 03/15/2010 | FOR | 03/15/10 - 12:15 - 30088 | NEW TRAK SYSTEM ID |
| ▉7173 | | 03/15/2010 | FOR | Set. Comments: Scheduled for | NEW TRAK SYSTEM ID |
| ▉7173 | | 03/15/2010 | FOR | hearing / trial on 3/22/10. | NEW TRAK SYSTEM ID |
| ▉7173 | | 03/15/2010 | FOR | Follow-up 3/23/10 re results.  . | NEW TRAK SYSTEM ID |
| ▉7173 | | 03/15/2010 | FOR | Status: Active, approval not require | NEW TRAK SYSTEM ID |

**Loan History**

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 03/15/2010 | FOR | 03/15/10 - 12:15 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 03/15/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 03/15/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 7173 | | 03/15/2010 | FOR | step Order Approving Application to | NEW TRAK SYSTEM ID |
| 7173 | | 03/15/2010 | FOR | 3/23/2010. Reason: Judgment Hearing | NEW TRAK SYSTEM ID |
| 7173 | | 03/15/2010 | FOR | 03/15/10 - 12:15 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 03/15/2010 | FOR | d. | NEW TRAK SYSTEM ID |
| 7173 | | 03/15/2010 | FOR | 03/15/10 - 12:38 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 03/15/2010 | FOR | @ $195.00 for preparation and | NEW TRAK SYSTEM ID |
| 7173 | | 03/15/2010 | FOR | attendance at the hearing. Status: | NEW TRAK SYSTEM ID |
| 7173 | | 03/15/2010 | FOR | Active | NEW TRAK SYSTEM ID |
| 7173 | | 03/15/2010 | FOR | 03/15/10 - 12:38 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 03/15/2010 | FOR | the Court.  The Court has | NEW TRAK SYSTEM ID |
| 7173 | | 03/15/2010 | FOR | scheduled a Hearing on the Bill of | NEW TRAK SYSTEM ID |
| 7173 | | 03/15/2010 | FOR | Review for 3/22/10.  We are | NEW TRAK SYSTEM ID |
| 7173 | | 03/15/2010 | FOR | requesting Fee approval for 3 hours | NEW TRAK SYSTEM ID |
| 7173 | | 03/15/2010 | FOR | 03/15/10 - 12:38 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 03/15/2010 | FOR | est-Contested/Litigation. Issue | NEW TRAK SYSTEM ID |
| 7173 | | 03/15/2010 | FOR | Comments: Our Order for Foreclosure | NEW TRAK SYSTEM ID |
| 7173 | | 03/15/2010 | FOR | was signed on this case, but the | NEW TRAK SYSTEM ID |
| 7173 | | 03/15/2010 | FOR | borrower filed a Bill of Review with | NEW TRAK SYSTEM ID |
| 7173 | | 03/15/2010 | FOR | 03/15/10 - 12:38 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 03/15/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 03/15/2010 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 7173 | | 03/15/2010 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 7173 | | 03/15/2010 | FOR | loan.Issue Type: Additional Fee Requ | NEW TRAK SYSTEM ID |
| 7173 | | 03/15/2010 | FSV | INSP TP R RESULTS RCVD;  ORD DT=03/11/10 | CORY STARR |
| 7173 | | 03/12/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 7173 | | 03/12/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 7173 | | 03/12/2010 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 7173 | | 03/12/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/12/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/12/2010 | DMD | 03/12/10 19:59:16 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 03/12/2010 | LMT | LMT BPO/APPRAISAL REC ADDED | CHRISTINE PRESTON |
| 7173 | | 03/11/2010 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | SYSTEM ID |

**Loan History**

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 03/11/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/11/2010 | DMD | 03/11/10 16:48:28 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 03/11/2010 | DMD | 03/11/10 16:45:47 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 03/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/10/2010 | DMD | 03/10/10 16:13:29 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 03/10/2010 | DMD | 03/10/10 16:12:52 NO ANS | DAVOX INCOMING FILE |
| 7173 | | 03/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/09/2010 | DMD | 03/09/10 16:54:28 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 03/09/2010 | DMD | 03/09/10 16:54:13 NO ANS | DAVOX INCOMING FILE |
| 7173 | | 03/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/05/2010 | DMD | 03/05/10 20:05:56 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 03/04/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/04/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/04/2010 | DMD | 03/04/10 20:00:48 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 03/03/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/03/2010 | DMD | 03/03/10 15:39:10 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 03/03/2010 | DMD | 03/03/10 15:37:34 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 03/02/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 7173 | | 02/23/2010 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  02/16/10 | SYSTEM ID |
| 7173 | | 02/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 02/18/2010 | FSV | INSP TP F RESULTS RCVD;   ORD DT=02/12/10 | SYSTEM ID |
| 7173 | | 02/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 02/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 02/15/2010 | DMD | 02/15/10 20:19:50 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 02/12/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 7173 | | 02/12/2010 | FOR | 02/12/10 - 14:10 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 02/12/2010 | FOR | not required. | NEW TRAK SYSTEM ID |
| 7173 | | 02/12/2010 | FOR | 02/12/10 - 14:10 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 02/12/2010 | FOR | ents: Trial Before the Court  (9:00 | NEW TRAK SYSTEM ID |
| 7173 | | 02/12/2010 | FOR | AM) (Judicial Officer Roach, John | NEW TRAK SYSTEM ID |
| 7173 | | 02/12/2010 | FOR | R., Jr.) Follow-up 3/15/10 re | NEW TRAK SYSTEM ID |
| 7173 | | 02/12/2010 | FOR | status.  . Status: Active, approval | NEW TRAK SYSTEM ID |
| 7173 | | 02/12/2010 | FOR | 02/12/10 - 14:10 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 02/12/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| █ 7173 | | 02/12/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| █ 7173 | | 02/12/2010 | FOR | step Order Approving Application to | NEW TRAK SYSTEM ID |
| █ 7173 | | 02/12/2010 | FOR | 3/15/2010. Reason: Judge Delay. Comm | NEW TRAK SYSTEM ID |
| █ 7173 | ATTNC | 02/11/2010 | NT | ATTNC:F/U attempt on incomplete pkg by | SAUL SORIANO |
| █ 7173 | ATTNC | 02/11/2010 | NT | ISGN - 02/08/10 | SAUL SORIANO |
| █ 7173 | ATTNC | 02/11/2010 | NT | Attempt - No Answer/No Contact | SAUL SORIANO |
| █ 7173 | ATTNC | 02/11/2010 | NT | ATTNC:F/U attempt on incomplete pkg by | SAUL SORIANO |
| █ 7173 | ATTNC | 02/11/2010 | NT | ISGN - 02/08/10 | SAUL SORIANO |
| █ 7173 | ATTNC | 02/11/2010 | NT | Attempt - No Answer/No Contact | SAUL SORIANO |
| █ 7173 | ATTNC | 02/11/2010 | NT | ATTNC:F/U attempt on incomplete pkg by | SAUL SORIANO |
| █ 7173 | ATTNC | 02/11/2010 | NT | ISGN - 02/08/10 | SAUL SORIANO |
| █ 7173 | ATTNC | 02/11/2010 | NT | Attempt - No Answer/No Contact | SAUL SORIANO |
| █ 7173 | ATTNC | 02/10/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| █ 7173 | ATTNC | 02/10/2010 | NT | ISGN - 02/05/10 | SAUL SORIANO |
| █ 7173 | ATTNC | 02/10/2010 | NT | Attempt - No Answer/No Contact | SAUL SORIANO |
| █ 7173 | ATTNC | 02/10/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| █ 7173 | ATTNC | 02/10/2010 | NT | ISGN - 02/05/10 | SAUL SORIANO |
| █ 7173 | ATTNC | 02/10/2010 | NT | Attempt - No Answer/No Contact | SAUL SORIANO |
| █ 7173 | ATTNC | 02/10/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| █ 7173 | ATTNC | 02/10/2010 | NT | ISGN - 02/05/10 | SAUL SORIANO |
| █ 7173 | ATTNC | 02/10/2010 | NT | Attempt - No Answer/No Contact | SAUL SORIANO |
| █ 7173 | ATTNC | 02/09/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| █ 7173 | ATTNC | 02/09/2010 | NT | ISGN - 02/04/10 | SAUL SORIANO |
| █ 7173 | ATTNC | 02/09/2010 | NT | Attempt - No Answer/No Contact | SAUL SORIANO |
| █ 7173 | ATTNC | 02/09/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| █ 7173 | ATTNC | 02/09/2010 | NT | ISGN - 02/04/10 | SAUL SORIANO |
| █ 7173 | ATTNC | 02/09/2010 | NT | Attempt - No Answer/No Contact | SAUL SORIANO |
| █ 7173 | ATTNC | 02/09/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| █ 7173 | ATTNC | 02/09/2010 | NT | ISGN - 02/04/10 | SAUL SORIANO |
| █ 7173 | ATTNC | 02/09/2010 | NT | Attempt - No Answer/No Contact | SAUL SORIANO |
| █ 7173 | ATTNC | 02/09/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| █ 7173 | ATTNC | 02/09/2010 | NT | ISGN - 02/03/10 | SAUL SORIANO |
| █ 7173 | ATTNC | 02/09/2010 | NT | Attempt - No Answer/No Contact | SAUL SORIANO |
| █ 7173 | ATTNC | 02/09/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| █ 7173 | ATTNC | 02/09/2010 | NT | ISGN - 02/03/10 | SAUL SORIANO |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | ATTNC | 02/09/2010 | NT | Attempt - No Answer/No Contact | SAUL SORIANO |
| 7173 | ATTNC | 02/09/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| 7173 | ATTNC | 02/09/2010 | NT | ISGN - 02/03/10 | SAUL SORIANO |
| 7173 | ATTNC | 02/09/2010 | NT | Attempt - No Answer/No Contact | SAUL SORIANO |
| 7173 | ATTNC | 02/08/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| 7173 | ATTNC | 02/08/2010 | NT | ISGN - 02/02/10 | JUSTIN GRIFFIN |
| 7173 | ATTNC | 02/08/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 7173 | ATTNC | 02/08/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| 7173 | ATTNC | 02/08/2010 | NT | ISGN - 02/02/10 | JUSTIN GRIFFIN |
| 7173 | ATTNC | 02/08/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 7173 | ATTNC | 02/08/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| 7173 | ATTNC | 02/08/2010 | NT | ISGN - 02/02/10 | JUSTIN GRIFFIN |
| 7173 | ATTNC | 02/08/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 7173 | ATTNC | 02/08/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | APRIL LEE |
| 7173 | ATTNC | 02/08/2010 | NT | ISGN - 02/01/10 | APRIL LEE |
| 7173 | ATTNC | 02/08/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 7173 | ATTNC | 02/08/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | APRIL LEE |
| 7173 | ATTNC | 02/08/2010 | NT | ISGN - 02/01/10 | APRIL LEE |
| 7173 | ATTNC | 02/08/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 7173 | ATTNC | 02/08/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | APRIL LEE |
| 7173 | ATTNC | 02/08/2010 | NT | ISGN - 02/01/10 | APRIL LEE |
| 7173 | ATTNC | 02/08/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 7173 | ATTNC | 02/05/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| 7173 | ATTNC | 02/05/2010 | NT | ISGN - 01/29/10 | JUSTIN GRIFFIN |
| 7173 | ATTNC | 02/05/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 7173 | ATTNC | 02/05/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| 7173 | ATTNC | 02/05/2010 | NT | ISGN - 01/29/10 | JUSTIN GRIFFIN |
| 7173 | ATTNC | 02/05/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 7173 | ATTNC | 02/05/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| 7173 | ATTNC | 02/05/2010 | NT | ISGN - 01/29/10 | JUSTIN GRIFFIN |
| 7173 | ATTNC | 02/05/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 7173 | ATTNC | 02/03/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| 7173 | ATTNC | 02/03/2010 | NT | ISGN - 01/28/10 | JUSTIN GRIFFIN |
| 7173 | ATTNC | 02/03/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 7173 | ATTNC | 02/03/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮7173 | ATTNC | 02/03/2010 | NT | ISGN - 01/28/10 | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 02/03/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 02/03/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 02/03/2010 | NT | ISGN - 01/28/10 | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 02/03/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| ▮7173 | | 02/02/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| ▮7173 | ATTNC | 02/01/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 02/01/2010 | NT | ISGN - 01/27/10 | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 02/01/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 02/01/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 02/01/2010 | NT | ISGN - 01/27/10 | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 02/01/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 02/01/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 02/01/2010 | NT | ISGN - 01/27/10 | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 02/01/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/29/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/29/2010 | NT | ISGN - 01/26/10 | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/29/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/29/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/29/2010 | NT | ISGN - 01/26/10 | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/29/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/29/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/29/2010 | NT | ISGN - 01/26/10 | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/29/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/29/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/29/2010 | NT | ISGN - 01/25/10 | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/29/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/29/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/29/2010 | NT | ISGN - 01/25/10 | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/29/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/28/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/28/2010 | NT | ISGN - 01/22/10 | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/28/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/28/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/28/2010 | NT | ISGN - 01/22/10 | JUSTIN GRIFFIN |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮7173 | ATTNC | 01/28/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| ▮7173 | INQ10 | 01/28/2010 | CIT | 014 DONE 01/28/10 BY TLR 01504 | RACHEL KRUGER |
| ▮7173 | INQ10 | 01/28/2010 | CIT | TSK TYP 157-CC TRACK - PRE3 | RACHEL KRUGER |
| ▮7173 | INQ10 | 01/28/2010 | CIT | 014 Loss Mit closure letter sent | RACHEL KRUGER |
| ▮7173 | | 01/27/2010 | FOR | Per Management updating follow up | MARY LYNCH |
| ▮7173 | | 01/27/2010 | FOR | date | MARY LYNCH |
| ▮7173 | | 01/27/2010 | FOR | TASK:1000-FCL-CHANGD FUPDT  01/26/11 | MARY LYNCH |
| ▮7173 | ATTNC | 01/26/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/26/2010 | NT | ISGN - 01/21/10 | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/26/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/26/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/26/2010 | NT | ISGN - 01/21/10 | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/26/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/26/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/26/2010 | NT | ISGN - 01/21/10 | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/26/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/25/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/25/2010 | NT | ISGN - 01/20/10 | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/25/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/25/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/25/2010 | NT | ISGN - 01/20/10 | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/25/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/25/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/25/2010 | NT | ISGN - 01/20/10 | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/25/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| ▮7173 | ATTNC | 01/22/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | APRIL LEE |
| ▮7173 | ATTNC | 01/22/2010 | NT | ISGN - 01/19/10 | APRIL LEE |
| ▮7173 | ATTNC | 01/22/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| ▮7173 | ATTNC | 01/22/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | APRIL LEE |
| ▮7173 | ATTNC | 01/22/2010 | NT | ISGN - 01/19/10 | APRIL LEE |
| ▮7173 | ATTNC | 01/22/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| ▮7173 | ATTNC | 01/22/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | APRIL LEE |
| ▮7173 | ATTNC | 01/22/2010 | NT | ISGN - 01/19/10 | APRIL LEE |
| ▮7173 | ATTNC | 01/22/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| ▮7173 | ATTNC | 01/22/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | ATTNC | 01/22/2010 | NT | ISGN - 01/18/10 | JUSTIN GRIFFIN |
| 7173 | ATTNC | 01/22/2010 | NT | \ | JUSTIN GRIFFIN |
| 7173 | ATTNC | 01/22/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| 7173 | ATTNC | 01/22/2010 | NT | ISGN - 01/18/10 | JUSTIN GRIFFIN |
| 7173 | ATTNC | 01/22/2010 | NT | \ | JUSTIN GRIFFIN |
| 7173 | ATTNC | 01/22/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| 7173 | ATTNC | 01/22/2010 | NT | ISGN - 01/18/10 | JUSTIN GRIFFIN |
| 7173 | ATTNC | 01/22/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 7173 | | 01/20/2010 | FSV | INSP TP F RESULTS RCVD;  ORD DT=01/13/10 | SYSTEM ID |
| 7173 | ATTNC | 01/20/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | APRIL LEE |
| 7173 | ATTNC | 01/20/2010 | NT | ISGN - 01/15/10 | APRIL LEE |
| 7173 | ATTNC | 01/20/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 7173 | ATTNC | 01/20/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | APRIL LEE |
| 7173 | ATTNC | 01/20/2010 | NT | ISGN - 01/15/10 | APRIL LEE |
| 7173 | ATTNC | 01/20/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 7173 | ATTNC | 01/20/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | APRIL LEE |
| 7173 | ATTNC | 01/20/2010 | NT | ISGN - 01/15/10 | APRIL LEE |
| 7173 | ATTNC | 01/20/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 7173 | ATTNC | 01/20/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | APRIL LEE |
| 7173 | ATTNC | 01/20/2010 | NT | ISGN - 01/15/10 | APRIL LEE |
| 7173 | ATTNC | 01/20/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 7173 | ATTNC | 01/19/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| 7173 | ATTNC | 01/19/2010 | NT | ISGN - 01/14/10 | JUSTIN GRIFFIN |
| 7173 | ATTNC | 01/19/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 7173 | ATTNC | 01/19/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| 7173 | ATTNC | 01/19/2010 | NT | ISGN - 01/14/10 | JUSTIN GRIFFIN |
| 7173 | ATTNC | 01/19/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 7173 | ATTNC | 01/19/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| 7173 | ATTNC | 01/19/2010 | NT | ISGN - 01/14/10 | JUSTIN GRIFFIN |
| 7173 | ATTNC | 01/19/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 7173 | ATTNC | 01/19/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| 7173 | ATTNC | 01/19/2010 | NT | ISGN - 01/14/10 | JUSTIN GRIFFIN |
| 7173 | ATTNC | 01/19/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 7173 | ATTNC | 01/19/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| 7173 | ATTNC | 01/19/2010 | NT | ISGN - 01/14/10 | JUSTIN GRIFFIN |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | ATTNC | 01/19/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 7173 | | 01/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 01/15/2010 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 02/16/10 | SYSTEM ID |
| 7173 | FSV | 01/15/2010 | NT | Loan on RESI 2501 report.  Ran script to order | TOSHA DIEHL MOWATT |
| 7173 | FSV | 01/15/2010 | NT | inspection if needed. | TOSHA DIEHL MOWATT |
| 7173 | | 01/13/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =SCRIPT | SYSTEM ID |
| 7173 | | 01/12/2010 | FOR | 01/12/10 - 10:59 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 01/12/2010 | FOR | rrently scheduled for sale. | NEW TRAK SYSTEM ID |
| 7173 | | 01/12/2010 | FOR | Follow-up 2/12/10.  . Status: | NEW TRAK SYSTEM ID |
| 7173 | | 01/12/2010 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 7173 | | 01/12/2010 | FOR | 01/12/10 - 10:59 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 01/12/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 01/12/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 7173 | | 01/12/2010 | FOR | step NOS Posted to 2/12/2010. | NEW TRAK SYSTEM ID |
| 7173 | | 01/12/2010 | FOR | Reason: Other. Comments: Loan not cu | NEW TRAK SYSTEM ID |
| 7173 | | 01/12/2010 | FOR | 01/12/10 - 11:03 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 01/12/2010 | FOR | ow-up 2/12/10 re status.  . | NEW TRAK SYSTEM ID |
| 7173 | | 01/12/2010 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 7173 | | 01/12/2010 | FOR | required. | NEW TRAK SYSTEM ID |
| 7173 | | 01/12/2010 | FOR | 01/12/10 - 11:03 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 01/12/2010 | FOR | ents: Borrower filed a Bill of | NEW TRAK SYSTEM ID |
| 7173 | | 01/12/2010 | FOR | Review which reopened the | NEW TRAK SYSTEM ID |
| 7173 | | 01/12/2010 | FOR | foreclosure case. Case is currently | NEW TRAK SYSTEM ID |
| 7173 | | 01/12/2010 | FOR | scheduled for trial on 3/22/10. Foll | NEW TRAK SYSTEM ID |
| 7173 | | 01/12/2010 | FOR | 01/12/10 - 11:03 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 01/12/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 01/12/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 7173 | | 01/12/2010 | FOR | step Order Approving Application to | NEW TRAK SYSTEM ID |
| 7173 | | 01/12/2010 | FOR | 2/12/2010. Reason: Court Delay. Comm | NEW TRAK SYSTEM ID |
| 7173 | | 01/12/2010 | FOR | 01/12/10 - 11:01 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 01/12/2010 | FOR | te. Reason: Borrower filed a bill | NEW TRAK SYSTEM ID |
| 7173 | | 01/12/2010 | FOR | of review which reopened the | NEW TRAK SYSTEM ID |
| 7173 | | 01/12/2010 | FOR | foreclosure case. | NEW TRAK SYSTEM ID |
| 7173 | | 01/12/2010 | FOR | 01/12/10 - 11:01 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 01/12/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 01/12/2010 | FOR | following event: Order Approving | NEW TRAK SYSTEM ID |
| 7173 | | 01/12/2010 | FOR | Application. User changed date | NEW TRAK SYSTEM ID |
| 7173 | | 01/12/2010 | FOR | completed from 5/20/2009 to incomple | NEW TRAK SYSTEM ID |
| 7173 | ATTNC | 01/11/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| 7173 | ATTNC | 01/11/2010 | NT | ISGN - 12/31/09 | JUSTIN GRIFFIN |
| 7173 | ATTNC | 01/11/2010 | NT | Attempt - Answering Machine - No msg | JUSTIN GRIFFIN |
| 7173 | ATTNC | 01/11/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| 7173 | ATTNC | 01/11/2010 | NT | ISGN - 12/30/09 | JUSTIN GRIFFIN |
| 7173 | ATTNC | 01/11/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 7173 | ATTNC | 01/11/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| 7173 | ATTNC | 01/11/2010 | NT | ISGN - 12/29/09 | JUSTIN GRIFFIN |
| 7173 | ATTNC | 01/11/2010 | NT | Attempt - Abandoned/Hung up in queue | JUSTIN GRIFFIN |
| 7173 | | 01/04/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 7173 | ATTNC | 12/29/2009 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| 7173 | ATTNC | 12/29/2009 | NT | ISGN - 12/23/09 | JUSTIN GRIFFIN |
| 7173 | ATTNC | 12/29/2009 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 7173 | ATTNC | 12/29/2009 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| 7173 | ATTNC | 12/29/2009 | NT | ISGN - 12/23/09 | JUSTIN GRIFFIN |
| 7173 | ATTNC | 12/29/2009 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 7173 | ATTNC | 12/29/2009 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| 7173 | ATTNC | 12/29/2009 | NT | ISGN - 12/23/09 | JUSTIN GRIFFIN |
| 7173 | ATTNC | 12/29/2009 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 7173 | ATTNC | 12/28/2009 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| 7173 | ATTNC | 12/28/2009 | NT | ISGN - 12/23/09 | JUSTIN GRIFFIN |
| 7173 | ATTNC | 12/28/2009 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 7173 | ATTNC | 12/28/2009 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| 7173 | ATTNC | 12/28/2009 | NT | ISGN - 12/23/09 | JUSTIN GRIFFIN |
| 7173 | ATTNC | 12/28/2009 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 7173 | ATTNC | 12/28/2009 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| 7173 | ATTNC | 12/28/2009 | NT | ISGN - 12/23/09 | JUSTIN GRIFFIN |
| 7173 | ATTNC | 12/28/2009 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 7173 | | 12/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 12/21/2009 | DMD | 12/21/09 18:47:32 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 12/21/2009 | DMD | 12/19/09 13:45:12 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 12/21/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉7173 | | 12/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 12/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 12/18/2009 | DMD | 12/18/09 18:40:53 ANS MACH | DAVOX INCOMING FILE |
| ▉7173 | | 12/17/2009 | FSV | INSP TP F RESULTS RCVD;   ORD DT=12/14/09 | SYSTEM ID |
| ▉7173 | | 12/17/2009 | DMD | 12/17/09 20:05:05 ANS MACH | DAVOX INCOMING FILE |
| ▉7173 | | 12/17/2009 | DMD | 12/17/09 13:55:53 ANS MACH | DAVOX INCOMING FILE |
| ▉7173 | | 12/17/2009 | DMD | 12/17/09 13:55:15 ANS MACH | DAVOX INCOMING FILE |
| ▉7173 | | 12/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 12/16/2009 | DMD | 12/16/09 12:19:08 ANS MACH | DAVOX INCOMING FILE |
| ▉7173 | | 12/16/2009 | DMD | 12/16/09 12:18:33 ANS MACH | DAVOX INCOMING FILE |
| ▉7173 | | 12/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 12/15/2009 | DMD | 12/15/09 16:09:31 ANS MACH | DAVOX INCOMING FILE |
| ▉7173 | | 12/15/2009 | DMD | 12/15/09 16:07:25 ANS MACH | DAVOX INCOMING FILE |
| ▉7173 | | 12/15/2009 | FOR | 12/15/09 - 16:28 - 30088 | NEW TRAK SYSTEM ID |
| ▉7173 | | 12/15/2009 | FOR | tion. Follow-up 1/12/2010.  . | NEW TRAK SYSTEM ID |
| ▉7173 | | 12/15/2009 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| ▉7173 | | 12/15/2009 | FOR | required. | NEW TRAK SYSTEM ID |
| ▉7173 | | 12/15/2009 | FOR | 12/15/09 - 16:28 - 30088 | NEW TRAK SYSTEM ID |
| ▉7173 | | 12/15/2009 | FOR |  currently scheduled for sale. | NEW TRAK SYSTEM ID |
| ▉7173 | | 12/15/2009 | FOR | Borrower filed a Bill of Review, | NEW TRAK SYSTEM ID |
| ▉7173 | | 12/15/2009 | FOR | and the case has been re-opened. | NEW TRAK SYSTEM ID |
| ▉7173 | | 12/15/2009 | FOR | Burden on Plaintiff to pursue litiga | NEW TRAK SYSTEM ID |
| ▉7173 | | 12/15/2009 | FOR | 12/15/09 - 16:28 - 30088 | NEW TRAK SYSTEM ID |
| ▉7173 | | 12/15/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▉7173 | | 12/15/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▉7173 | | 12/15/2009 | FOR | step NOS Posted to 1/12/2010. | NEW TRAK SYSTEM ID |
| ▉7173 | | 12/15/2009 | FOR | Reason: Other. Comments: Loan is not | NEW TRAK SYSTEM ID |
| ▉7173 | | 12/15/2009 | FOR | 12/15/09 - 16:29 - 30088 | NEW TRAK SYSTEM ID |
| ▉7173 | | 12/15/2009 | FOR | rsue litigation. Follow-up | NEW TRAK SYSTEM ID |
| ▉7173 | | 12/15/2009 | FOR | 1/12/2010.   . Status: Active, | NEW TRAK SYSTEM ID |
| ▉7173 | | 12/15/2009 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| ▉7173 | | 12/15/2009 | FOR | 12/15/09 - 16:29 - 30088 | NEW TRAK SYSTEM ID |
| ▉7173 | | 12/15/2009 | FOR | Loan is not currently scheduled for | NEW TRAK SYSTEM ID |
| ▉7173 | | 12/15/2009 | FOR | sale. Borrower filed a Bill of | NEW TRAK SYSTEM ID |
| ▉7173 | | 12/15/2009 | FOR | Review, and the case has been | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 12/15/2009 | FOR | re-opened. Burden on Plaintiff to pu | NEW TRAK SYSTEM ID |
| 7173 | | 12/15/2009 | FOR | 12/15/09 - 16:29 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 12/15/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 12/15/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 7173 | | 12/15/2009 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| 7173 | | 12/15/2009 | FOR | 1/12/2010. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 7173 | | 12/14/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 7173 | | 12/14/2009 | DMD | 12/14/09 16:50:42 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 12/14/2009 | DMD | 12/14/09 16:49:45 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 12/14/2009 | DMD | 12/12/09 12:41:28  4 | DAVOX INCOMING FILE |
| 7173 | | 12/11/2009 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  02/16/10 | SYSTEM ID |
| 7173 | CBR | 12/10/2009 | NT | Suppressed Credit due to (Loan Modification). | API CSRV |
| 7173 | CBR | 12/10/2009 | NT | Suppression will expire (02/16/10). | API CSRV |
| 7173 | | 12/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 12/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 12/08/2009 | DMD | 12/08/09 20:02:41  4 | DAVOX INCOMING FILE |
| 7173 | COL05 | 12/08/2009 | CIT | 014 B1 cld, has access to internet and was | JESSICA ANIGABOR |
| 7173 | COL05 | 12/08/2009 | CIT | referred to web site for financial package | JESSICA ANIGABOR |
| 7173 | COL05 | 12/08/2009 | CIT | information. Provided expectations. | JESSICA ANIGABOR |
| 7173 | | 12/08/2009 | DM | DAYS. ADV LATE FEES AND CREDIT INPLICATIONS., RFD; | JESSICA ANIGABOR |
| 7173 | | 12/08/2009 | DM | HE HAD A MAJOR LAWSUIT THIS YEAR COS HE HAS WAS | JESSICA ANIGABOR |
| 7173 | | 12/08/2009 | DM | NOT PAID BY CUS, HE HAS NOT BEEN PAID YET. | JESSICA ANIGABOR |
| 7173 | | 12/08/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | JESSICA ANIGABOR |
| 7173 | | 12/08/2009 | DM | TT B1, VI ADV ACCT IS IN FORECLOSURE.CHECKED NOTES | JESSICA ANIGABOR |
| 7173 | | 12/08/2009 | DM | AND FOUND OUT THAT BORROWER FILED A BILL OF | JESSICA ANIGABOR |
| 7173 | | 12/08/2009 | DM | REVIEW, AND LOAN IS NOT CURRENTLY SCHEDULED FOR | JESSICA ANIGABOR |
| 7173 | | 12/08/2009 | DM | SALE AS PER NOTES FROM 12/01/09. HE SD THAT HE | JESSICA ANIGABOR |
| 7173 | | 12/08/2009 | DM | WILL LIKE TO APPLY FOR MOD. ADV TO GO ONLINE TO | JESSICA ANIGABOR |
| 7173 | | 12/08/2009 | DM | GET WORKOUT APCKAGE,. ADV TAT FOR REVIEW IS 60 | JESSICA ANIGABOR |
| 7173 | | 12/08/2009 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO BRUN | JESSICA ANIGABOR |
| 7173 | | 12/07/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 12/07/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 12/07/2009 | DMD | 12/07/09 20:01:13 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 12/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 12/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 12/04/2009 | DMD | 12/04/09 20:03:25 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 12/03/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 12/03/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 12/03/2009 | DMD | 12/03/09 20:03:44 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 12/02/2009 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 7173 | | 12/01/2009 | FOR | 12/01/09 - 14:49 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 12/01/2009 | FOR | . Status: Active, approval not | NEW TRAK SYSTEM ID |
| 7173 | | 12/01/2009 | FOR | required. | NEW TRAK SYSTEM ID |
| 7173 | | 12/01/2009 | FOR | 12/01/09 - 14:49 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 12/01/2009 | FOR | Borrower filed a Bill of Review, | NEW TRAK SYSTEM ID |
| 7173 | | 12/01/2009 | FOR | Case No. 296-03217-2009. This loan | NEW TRAK SYSTEM ID |
| 7173 | | 12/01/2009 | FOR | is not currently scheduled for | NEW TRAK SYSTEM ID |
| 7173 | | 12/01/2009 | FOR | sale. Follow-up 12/15/09 re status. | NEW TRAK SYSTEM ID |
| 7173 | | 12/01/2009 | FOR | 12/01/09 - 14:49 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 12/01/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 12/01/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 7173 | | 12/01/2009 | FOR | step NOS Posted to 12/15/2009. | NEW TRAK SYSTEM ID |
| 7173 | | 12/01/2009 | FOR | Reason: Other. Comments: Borrower fi | NEW TRAK SYSTEM ID |
| 7173 | | 12/01/2009 | FOR | 12/01/09 - 14:49 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 12/01/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 12/01/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 7173 | | 12/01/2009 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| 7173 | | 12/01/2009 | FOR | 12/15/2009. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 7173 | | 12/01/2009 | FOR | 12/01/09 - 14:49 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 12/01/2009 | FOR | rate lawsuit.   . Status: Active, | NEW TRAK SYSTEM ID |
| 7173 | | 12/01/2009 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 7173 | | 12/01/2009 | FOR | 12/01/09 - 14:49 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 12/01/2009 | FOR | led a Bill of Review, Case No. | NEW TRAK SYSTEM ID |
| 7173 | | 12/01/2009 | FOR | 296-03217-2009. This loan is not | NEW TRAK SYSTEM ID |
| 7173 | | 12/01/2009 | FOR | currently scheduled for sale. | NEW TRAK SYSTEM ID |
| 7173 | | 12/01/2009 | FOR | Follow-up 12/15/09 re status of sepa | NEW TRAK SYSTEM ID |
| 7173 | | 11/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 11/27/2009 | DMD | 11/27/09 09:16:07  4 | DAVOX INCOMING FILE |
| 7173 | | 11/27/2009 | DMD | 11/27/09 09:15:35 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 11/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 11/25/2009 | DMD | 11/25/09 09:41:06  4 | DAVOX INCOMING FILE |
| 7173 | | 11/25/2009 | DMD | 11/25/09 09:40:41 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 11/24/2009 | DMD | 11/24/09 20:19:22 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 11/24/2009 | DMD | 11/24/09 17:00:59 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 11/24/2009 | DMD | 11/24/09 17:00:23 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 11/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 11/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 11/23/2009 | DMD | 11/23/09 18:26:34  4 | DAVOX INCOMING FILE |
| 7173 | | 11/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 11/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 11/20/2009 | DMD | 11/20/09 19:58:14 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 11/19/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=11/12/09 | SYSTEM ID |
| 7173 | | 11/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 11/19/2009 | DMD | 11/19/09 16:45:43 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 11/19/2009 | DMD | 11/19/09 16:45:07 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 11/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 11/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 11/18/2009 | DMD | 11/18/09 16:14:03 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 11/18/2009 | DMD | 11/18/09 16:13:26 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 11/17/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 11/17/2009 | DMD | 11/17/09 15:22:33 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 11/17/2009 | DMD | 11/17/09 15:21:51 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 11/17/2009 | FOR | 11/17/09 - 12:57 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 11/17/2009 | FOR | d. | NEW TRAK SYSTEM ID |
| 7173 | | 11/17/2009 | FOR | 11/17/09 - 12:57 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 11/17/2009 | FOR | led a Bill of Review, Case No. | NEW TRAK SYSTEM ID |
| 7173 | | 11/17/2009 | FOR | 296-03217-2009. Follow-up 11/30/09 | NEW TRAK SYSTEM ID |
| 7173 | | 11/17/2009 | FOR | re status of separate lawsuit.  . | NEW TRAK SYSTEM ID |
| 7173 | | 11/17/2009 | FOR | Status: Active, approval not require | NEW TRAK SYSTEM ID |
| 7173 | | 11/17/2009 | FOR | 11/17/09 - 12:57 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 11/17/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 11/17/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 7173 | | 11/17/2009 | FOR | step NOS Posted to 11/30/2009. | NEW TRAK SYSTEM ID |
| 7173 | | 11/17/2009 | FOR | Reason: Other. Comments: Borrower fi | NEW TRAK SYSTEM ID |
| 7173 | | 11/17/2009 | FOR | 11/17/09 - 12:58 - 30088 | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮7173 | | 11/17/2009 | FOR | rate lawsuit.  . Status: Active, | NEW TRAK SYSTEM ID |
| ▮7173 | | 11/17/2009 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| ▮7173 | | 11/17/2009 | FOR | 11/17/09 - 12:58 - 30088 | NEW TRAK SYSTEM ID |
| ▮7173 | | 11/17/2009 | FOR | Borrower filed a Bill of Review, | NEW TRAK SYSTEM ID |
| ▮7173 | | 11/17/2009 | FOR | Case No. 296-03217-2009. Loan is | NEW TRAK SYSTEM ID |
| ▮7173 | | 11/17/2009 | FOR | not currently scheduled for sale. | NEW TRAK SYSTEM ID |
| ▮7173 | | 11/17/2009 | FOR | Follow-up 11/30/09 re status of sepa | NEW TRAK SYSTEM ID |
| ▮7173 | | 11/17/2009 | FOR | 11/17/09 - 12:58 - 30088 | NEW TRAK SYSTEM ID |
| ▮7173 | | 11/17/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮7173 | | 11/17/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮7173 | | 11/17/2009 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| ▮7173 | | 11/17/2009 | FOR | 11/30/2009. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| ▮7173 | | 11/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 11/16/2009 | DMD | 11/16/09 20:00:18 FAST BSY | DAVOX INCOMING FILE |
| ▮7173 | | 11/16/2009 | DMD | 11/14/09 13:36:31 ANS MACH | DAVOX INCOMING FILE |
| ▮7173 | | 11/13/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ▮7173 | | 11/13/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ▮7173 | | 11/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 11/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 11/13/2009 | DMD | 11/13/09 19:58:09 ANS MACH | DAVOX INCOMING FILE |
| ▮7173 | | 11/12/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▮7173 | | 11/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 11/12/2009 | DMD | 11/12/09 09:54:27 ANS MACH | DAVOX INCOMING FILE |
| ▮7173 | | 11/12/2009 | DMD | 11/12/09 09:52:37 ANS MACH | DAVOX INCOMING FILE |
| ▮7173 | | 11/11/2009 | DMD | 11/11/09 19:41:35 ANS MACH | DAVOX INCOMING FILE |
| ▮7173 | | 11/11/2009 | DMD | 11/11/09 14:13:33 ANS MACH | DAVOX INCOMING FILE |
| ▮7173 | | 11/11/2009 | DMD | 11/11/09 14:12:58 ANS MACH | DAVOX INCOMING FILE |
| ▮7173 | | 11/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 11/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 11/10/2009 | DMD | 11/10/09 19:37:11  4 | DAVOX INCOMING FILE |
| ▮7173 | | 11/09/2009 | DMD | 11/09/09 15:52:47 ANS MACH | DAVOX INCOMING FILE |
| ▮7173 | | 11/09/2009 | DMD | 11/09/09 15:52:08 ANS MACH | DAVOX INCOMING FILE |
| ▮7173 | | 11/09/2009 | DMD | 11/07/09 12:50:36 ANS MACH | DAVOX INCOMING FILE |
| ▮7173 | | 11/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 11/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 11/06/2009 | DMD | 11/06/09 19:09:51 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 11/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 11/05/2009 | DMD | 11/05/09 17:02:55 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 11/05/2009 | DMD | 11/05/09 17:02:09 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 11/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 11/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 11/04/2009 | DMD | 11/04/09 18:20:59 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 11/03/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 11/03/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 11/03/2009 | DMD | 11/03/09 19:59:16 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 11/03/2009 | FOR | 11/02/09 - 18:14 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 11/03/2009 | FOR | This loan is  not currently | NEW TRAK SYSTEM ID |
| 7173 | | 11/03/2009 | FOR | scheduled for sale.   . Status: | NEW TRAK SYSTEM ID |
| 7173 | | 11/03/2009 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 7173 | | 11/03/2009 | FOR | 11/02/09 - 18:14 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 11/03/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 11/03/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 7173 | | 11/03/2009 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| 7173 | | 11/03/2009 | FOR | 11/16/2009. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 7173 | | 11/03/2009 | FOR | 11/02/09 - 18:13 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 11/03/2009 | FOR | currently scheduled for sale.  . | NEW TRAK SYSTEM ID |
| 7173 | | 11/03/2009 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 7173 | | 11/03/2009 | FOR | required. | NEW TRAK SYSTEM ID |
| 7173 | | 11/03/2009 | FOR | 11/02/09 - 18:13 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 11/03/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 11/03/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 7173 | | 11/03/2009 | FOR | step NOS Posted to 11/16/2009. | NEW TRAK SYSTEM ID |
| 7173 | | 11/03/2009 | FOR | Reason: Other. Comments: Loan is not | NEW TRAK SYSTEM ID |
| 7173 | | 11/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 11/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 11/02/2009 | DMD | 11/02/09 20:01:04  4 | DAVOX INCOMING FILE |
| 7173 | | 10/30/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/30/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/30/2009 | DMD | 10/30/09 19:57:28 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 10/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 10/29/2009 | DMD | 10/29/09 11:54:40 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 10/29/2009 | DMD | 10/29/09 11:54:01 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 10/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/28/2009 | DMD | 10/28/09 20:01:15  4 | DAVOX INCOMING FILE |
| 7173 | | 10/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/27/2009 | DMD | 10/27/09 19:35:20 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 10/26/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/26/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/26/2009 | DMD | 10/26/09 20:00:42 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 10/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/23/2009 | DMD | 10/23/09 15:04:09 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 10/23/2009 | DMD | 10/23/09 15:03:11 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 10/22/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=10/13/09 | SYSTEM ID |
| 7173 | | 10/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/22/2009 | DMD | 10/22/09 19:53:28 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 10/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/21/2009 | DMD | 10/21/09 19:22:13  4 | DAVOX INCOMING FILE |
| 7173 | | 10/20/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 10/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/19/2009 | DMD | 10/19/09 19:52:04  4 | DAVOX INCOMING FILE |
| 7173 | | 10/19/2009 | DMD | 10/17/09 15:04:31 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 10/16/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 7173 | | 10/16/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 7173 | FSV | 10/14/2009 | NT | Loan on RESI 2501 report.  Ran script to order | SCRIPT-DEB MCCREA |
| 7173 | FSV | 10/14/2009 | NT | inspection if needed. | SCRIPT-DEB MCCREA |
| 7173 | | 10/13/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =SCRIPT | SYSTEM ID |
| 7173 | | 10/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/12/2009 | DMD | 10/12/09 11:20:58 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 10/12/2009 | DMD | 10/10/09 14:33:46 ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 10/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██7173 | | 10/09/2009 | DMD | 10/09/09 20:13:38 ANS MACH | DAVOX INCOMING FILE |
| ██7173 | | 10/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██7173 | | 10/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██7173 | | 10/08/2009 | DMD | 10/08/09 20:06:43 ANS MACH | DAVOX INCOMING FILE |
| ██7173 | | 10/07/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██7173 | | 10/07/2009 | DMD | 10/07/09 16:25:17 ANS MACH | DAVOX INCOMING FILE |
| ██7173 | | 10/07/2009 | DMD | 10/07/09 16:24:37 ANS MACH | DAVOX INCOMING FILE |
| ██7173 | | 10/05/2009 | FOR | 10/03/09 - 12:03 - 30088 | NEW TRAK SYSTEM ID |
| ██7173 | | 10/05/2009 | FOR | low-up 11/2/09 re status.     . | NEW TRAK SYSTEM ID |
| ██7173 | | 10/05/2009 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| ██7173 | | 10/05/2009 | FOR | required. | NEW TRAK SYSTEM ID |
| ██7173 | | 10/05/2009 | FOR | 10/03/09 - 12:03 - 30088 | NEW TRAK SYSTEM ID |
| ██7173 | | 10/05/2009 | FOR | led a Bill of Review, and the case | NEW TRAK SYSTEM ID |
| ██7173 | | 10/05/2009 | FOR | has been re-opened. Burden on | NEW TRAK SYSTEM ID |
| ██7173 | | 10/05/2009 | FOR | Plaintiff to pursue litigation. | NEW TRAK SYSTEM ID |
| ██7173 | | 10/05/2009 | FOR | There is currently no sale date. Fol | NEW TRAK SYSTEM ID |
| ██7173 | | 10/05/2009 | FOR | 10/03/09 - 12:03 - 30088 | NEW TRAK SYSTEM ID |
| ██7173 | | 10/05/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ██7173 | | 10/05/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ██7173 | | 10/05/2009 | FOR | step NOS Posted to 11/2/2009. | NEW TRAK SYSTEM ID |
| ██7173 | | 10/05/2009 | FOR | Reason: Other. Comments: Borrower fi | NEW TRAK SYSTEM ID |
| ██7173 | | 10/05/2009 | FOR | 10/03/09 - 12:04 - 30088 | NEW TRAK SYSTEM ID |
| ██7173 | | 10/05/2009 | FOR | le date. Follow-up 11/2/09 re | NEW TRAK SYSTEM ID |
| ██7173 | | 10/05/2009 | FOR | status.    . Status: Active, | NEW TRAK SYSTEM ID |
| ██7173 | | 10/05/2009 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| ██7173 | | 10/05/2009 | FOR | 10/03/09 - 12:04 - 30088 | NEW TRAK SYSTEM ID |
| ██7173 | | 10/05/2009 | FOR | Borrower filed a Bill of Review, | NEW TRAK SYSTEM ID |
| ██7173 | | 10/05/2009 | FOR | and the case has been re-opened. | NEW TRAK SYSTEM ID |
| ██7173 | | 10/05/2009 | FOR | Burden on Plaintiff to pursue | NEW TRAK SYSTEM ID |
| ██7173 | | 10/05/2009 | FOR | litigation. There is currently no sa | NEW TRAK SYSTEM ID |
| ██7173 | | 10/05/2009 | FOR | 10/03/09 - 12:04 - 30088 | NEW TRAK SYSTEM ID |
| ██7173 | | 10/05/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ██7173 | | 10/05/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ██7173 | | 10/05/2009 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| ██7173 | | 10/05/2009 | FOR | 11/2/2009. Reason: Other. Comments: | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 09/28/2009 | LMT | LMT BPO/APPRAISAL REC ADDED | CHRISTINE PRESTON |
| 7173 | | 09/28/2009 | FSV | INSP TP R RESULTS RCVD;  ORD DT=09/24/09 | CORY STARR |
| 7173 | | 09/24/2009 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | SYSTEM ID |
| 7173 | | 09/24/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=09/16/09 | SYSTEM ID |
| 7173 | | 09/21/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 09/16/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 7173 | | 09/16/2009 | FOR | DEED EXECT-RETRN ATT (622)  COMPLETED 09/16/09 | WILLIE WALTON |
| 7173 | | 09/16/2009 | FOR | JUDGMENT DATE      (602)  COMPLETED 09/16/09 | BRYAN ZELNER |
| 7173 | | 09/16/2009 | FOR | JUDGMENT DATE      (602)  UNCOMPLETED | BRYAN ZELNER |
| 7173 | | 09/11/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 7173 | | 09/11/2009 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 7173 | | 09/07/2009 | FOR | 09/05/09 - 10:36 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 09/07/2009 | FOR | rower filed  Bill of Review, and | NEW TRAK SYSTEM ID |
| 7173 | | 09/07/2009 | FOR | the case has been re-opened. | NEW TRAK SYSTEM ID |
| 7173 | | 09/07/2009 | FOR | Burden on Plaintiff to pursue loss | NEW TRAK SYSTEM ID |
| 7173 | | 09/07/2009 | FOR | mitigation. | NEW TRAK SYSTEM ID |
| 7173 | | 09/07/2009 | FOR | 09/05/09 - 10:36 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 09/07/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 7173 | | 09/07/2009 | FOR | following event: NOS Posted. User | NEW TRAK SYSTEM ID |
| 7173 | | 09/07/2009 | FOR | changed date completed from | NEW TRAK SYSTEM ID |
| 7173 | | 09/07/2009 | FOR | 8/11/2009 to incomplete. Reason: Bor | NEW TRAK SYSTEM ID |
| 7173 | | 09/07/2009 | FOR | 09/05/09 - 10:37 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 09/07/2009 | FOR | d. | NEW TRAK SYSTEM ID |
| 7173 | | 09/07/2009 | FOR | 09/05/09 - 10:37 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 09/07/2009 | FOR | reopened. This loan is not | NEW TRAK SYSTEM ID |
| 7173 | | 09/07/2009 | FOR | currently scheduled for sale. | NEW TRAK SYSTEM ID |
| 7173 | | 09/07/2009 | FOR | Follow-up 10/5/09 re status.  . | NEW TRAK SYSTEM ID |
| 7173 | | 09/07/2009 | FOR | Status: Active, approval not require | NEW TRAK SYSTEM ID |
| 7173 | | 09/07/2009 | FOR | 09/05/09 - 10:37 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 09/07/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 09/07/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 7173 | | 09/07/2009 | FOR | step NOS Posted to 10/5/2009. | NEW TRAK SYSTEM ID |
| 7173 | | 09/07/2009 | FOR | Reason: Other. Comments: Court case | NEW TRAK SYSTEM ID |
| 7173 | | 09/07/2009 | FOR | 09/05/09 - 10:39 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 09/07/2009 | FOR | rently no sale date. Follow-up | NEW TRAK SYSTEM ID |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■7173 | | 09/07/2009 | FOR | 10/5/09 re status.   . Status: | NEW TRAK SYSTEM ID |
| ■7173 | | 09/07/2009 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| ■7173 | | 09/07/2009 | FOR | 09/05/09 - 10:39 - 30088 | NEW TRAK SYSTEM ID |
| ■7173 | | 09/07/2009 | FOR | ents: Borrower filed Bill of | NEW TRAK SYSTEM ID |
| ■7173 | | 09/07/2009 | FOR | Review, and the case has been | NEW TRAK SYSTEM ID |
| ■7173 | | 09/07/2009 | FOR | re-opened. Burden on Plaintiff to | NEW TRAK SYSTEM ID |
| ■7173 | | 09/07/2009 | FOR | pursue loss mitigation. There is cur | NEW TRAK SYSTEM ID |
| ■7173 | | 09/07/2009 | FOR | 09/05/09 - 10:39 - 30088 | NEW TRAK SYSTEM ID |
| ■7173 | | 09/07/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■7173 | | 09/07/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ■7173 | | 09/07/2009 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| ■7173 | | 09/07/2009 | FOR | 10/5/2009. Reason: Court Delay. Comm | NEW TRAK SYSTEM ID |
| ■7173 | | 09/07/2009 | FOR | 09/05/09 - 10:36 - 30088 | NEW TRAK SYSTEM ID |
| ■7173 | | 09/07/2009 | FOR |  Borrower filed  Bill of Review, | NEW TRAK SYSTEM ID |
| ■7173 | | 09/07/2009 | FOR | and the case has been re-opened. | NEW TRAK SYSTEM ID |
| ■7173 | | 09/07/2009 | FOR | Burden on Plaintiff to pursue loss | NEW TRAK SYSTEM ID |
| ■7173 | | 09/07/2009 | FOR | mitigation. | NEW TRAK SYSTEM ID |
| ■7173 | | 09/07/2009 | FOR | 09/05/09 - 10:36 - 30088 | NEW TRAK SYSTEM ID |
| ■7173 | | 09/07/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■7173 | | 09/07/2009 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ■7173 | | 09/07/2009 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| ■7173 | | 09/07/2009 | FOR | from 9/1/2009 to incomplete. Reason: | NEW TRAK SYSTEM ID |
| ■7173 | | 09/07/2009 | FOR | 09/05/09 - 10:35 - 30088 | NEW TRAK SYSTEM ID |
| ■7173 | | 09/07/2009 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| ■7173 | | 09/07/2009 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| ■7173 | | 09/07/2009 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| ■7173 | | 09/07/2009 | FOR | Postponement Reason: : Court Imposed | NEW TRAK SYSTEM ID |
| ■7173 | | 09/03/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■7173 | | 09/03/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■7173 | | 09/03/2009 | DMD | 09/03/09 19:57:56 MSG ANS MACH | DAVOX INCOMING FILE |
| ■7173 | | 09/03/2009 | FOR | JUDGMENT DATE      (602)  COMPLETED 09/03/09 | BRYAN ZELNER |
| ■7173 | | 09/03/2009 | FOR | JUDGMENT DATE      (602)  UNCOMPLETED | BRYAN ZELNER |
| ■7173 | | 09/01/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=08/17/09 | SYSTEM ID |
| ■7173 | | 08/31/2009 | FOR | JUDGMENT DATE      (602)  COMPLETED 08/31/09 | BRYAN ZELNER |
| ■7173 | | 08/31/2009 | FOR | JUDGMENT DATE      (602)  UNCOMPLETED | BRYAN ZELNER |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| █7173 | | 08/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| █7173 | | 08/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| █7173 | | 08/28/2009 | DMD | 08/28/09 10:21:32 MSG ANS MACH | DAVOX INCOMING FILE |
| █7173 | | 08/28/2009 | FOR | 08/27/09 - 18:15 - 30088 | NEW TRAK SYSTEM ID |
| █7173 | | 08/28/2009 | FOR | Intercom Message: / Read: 8/27/2009 | NEW TRAK SYSTEM ID |
| █7173 | | 08/28/2009 | FOR | 6:15:29 PM / From: Lelli, Robert / | NEW TRAK SYSTEM ID |
| █7173 | | 08/28/2009 | FOR | To: Donaldson, Tracy;  / CC:  / | NEW TRAK SYSTEM ID |
| █7173 | | 08/28/2009 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| █7173 | | 08/28/2009 | FOR | 08/27/09 - 18:15 - 30088 | NEW TRAK SYSTEM ID |
| █7173 | | 08/28/2009 | FOR | ect: Re:  Status / | NEW TRAK SYSTEM ID |
| █7173 | | 08/28/2009 | FOR | JUDGMENT DATE        (602)  COMPLETED 08/28/09 | BRYAN ZELNER |
| █7173 | | 08/28/2009 | FOR | JUDGMENT DATE        (602)  UNCOMPLETED | BRYAN ZELNER |
| █7173 | | 08/27/2009 | FOR | 08/27/09 - 15:54 - 39346 | NEW TRAK SYSTEM ID |
| █7173 | | 08/27/2009 | FOR | an attorney) is simply trying to | NEW TRAK SYSTEM ID |
| █7173 | | 08/27/2009 | FOR | buy time to get either a | NEW TRAK SYSTEM ID |
| █7173 | | 08/27/2009 | FOR | reinstatement or repayment plan in | NEW TRAK SYSTEM ID |
| █7173 | | 08/27/2009 | FOR | place.  We will communicate with him | NEW TRAK SYSTEM ID |
| █7173 | | 08/27/2009 | FOR | 08/27/09 - 15:54 - 39346 | NEW TRAK SYSTEM ID |
| █7173 | | 08/27/2009 | FOR | Robert Lelli - (Cont) -  a | NEW TRAK SYSTEM ID |
| █7173 | | 08/27/2009 | FOR | meritorious defense to prevent the | NEW TRAK SYSTEM ID |
| █7173 | | 08/27/2009 | FOR | Court from granting our Order.  It | NEW TRAK SYSTEM ID |
| █7173 | | 08/27/2009 | FOR | is our belief that borrower (who is | NEW TRAK SYSTEM ID |
| █7173 | | 08/27/2009 | FOR | 08/27/09 - 15:54 - 39346 | NEW TRAK SYSTEM ID |
| █7173 | | 08/27/2009 | FOR | we will be pulling this property | NEW TRAK SYSTEM ID |
| █7173 | | 08/27/2009 | FOR | from sale.  Borrower now has the | NEW TRAK SYSTEM ID |
| █7173 | | 08/27/2009 | FOR | burden to prove up | NEW TRAK SYSTEM ID |
| █7173 | | 08/27/2009 | FOR | 08/27/09 - 15:54 - 39346 | NEW TRAK SYSTEM ID |
| █7173 | | 08/27/2009 | FOR | be advised that Borrower has filed | NEW TRAK SYSTEM ID |
| █7173 | | 08/27/2009 | FOR | a Bill of Review with the Court, | NEW TRAK SYSTEM ID |
| █7173 | | 08/27/2009 | FOR | which has re-opened the home equity | NEW TRAK SYSTEM ID |
| █7173 | | 08/27/2009 | FOR | judicial foreclosure.  Accordingly, | NEW TRAK SYSTEM ID |
| █7173 | | 08/27/2009 | FOR | 08/27/09 - 15:54 - 39346 | NEW TRAK SYSTEM ID |
| █7173 | | 08/27/2009 | FOR | ect: Re:  Status / Message: Please | NEW TRAK SYSTEM ID |
| █7173 | | 08/27/2009 | FOR | remain in touch until we get the | NEW TRAK SYSTEM ID |
| █7173 | | 08/27/2009 | FOR | matter resolved      From: Tracy | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 7173 | | 08/27/2009 | FOR | Donaldson Subject: Status Please | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2009 | FOR | 08/27/09 - 15:54 - 39346 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2009 | FOR | Intercom Message: / Sent: 8/27/2009 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2009 | FOR | 3:53:54 PM / From: Robert Lelli / | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2009 | FOR | To: Donaldson,Tracy; / CC: / | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2009 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2009 | FOR | 08/27/09 - 15:54 - 39346 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2009 | FOR | ary Order to re-post the property | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2009 | FOR | for sale through the Bill of Review | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2009 | FOR | process.   Thanks. | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2009 | FOR | 08/27/09 - 15:54 - 39346 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2009 | FOR | to see if we can facilitate that | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2009 | FOR | effort.  If he is unsuccessful with | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2009 | FOR | reinstatement or loss mitigation, | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2009 | FOR | we will proceed to obtain the necess | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2009 | FOR | 08/27/09 - 15:53 - 39346 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2009 | FOR | ect: Status / | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2009 | FOR | 08/27/09 - 15:53 - 39346 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2009 | FOR | Intercom Message: / Read: 8/27/2009 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2009 | FOR | 3:52:37 PM / From: Donaldson, Tracy | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2009 | FOR | / To: Lelli, Robert; / CC: / | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2009 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2009 | FOR | JUDGMENT DATE      (602) COMPLETED 08/27/09 | PAUL MAISEY |
| ███ 7173 | | 08/26/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 08/26/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 08/26/2009 | DMD | 08/26/09 17:48:56 MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 7173 | | 08/26/2009 | FOR | 08/26/09 - 15:00 - 30088 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/26/2009 | FOR | ense to prevent the Court from | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/26/2009 | FOR | granting our Order.  It is our | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/26/2009 | FOR | belief that borrower (who is | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/26/2009 | FOR | 08/26/09 - 15:00 - 30088 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/26/2009 | FOR | judicial foreclosure.  Accordingly, | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/26/2009 | FOR | we will be pulling this property | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/26/2009 | FOR | from sale.  Borrower now has the | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/26/2009 | FOR | burden to prove up a meritorious def | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮7173 | | 08/26/2009 | FOR | 08/26/09 - 15:00 - 30088 | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/26/2009 | FOR | ect: Status / Message: Please be | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/26/2009 | FOR | advised that Borrower has filed a | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/26/2009 | FOR | Bill of Review with the Court, | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/26/2009 | FOR | which has re-opened the home equity | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/26/2009 | FOR | 08/26/09 - 15:00 - 30088 | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/26/2009 | FOR | Intercom Message: / Sent: 8/26/2009 | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/26/2009 | FOR | 3:00:22 PM / From: Tracy Donaldson | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/26/2009 | FOR | / To: Lelli,Robert; / CC: / | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/26/2009 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/26/2009 | FOR | 08/26/09 - 15:00 - 30088 | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/26/2009 | FOR | to obtain the necessary Order to | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/26/2009 | FOR | re-post the property for sale | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/26/2009 | FOR | through the Bill of Review process. | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/26/2009 | FOR | Thanks. | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/26/2009 | FOR | 08/26/09 - 15:00 - 30088 | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/26/2009 | FOR | communicate with him to see if we | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/26/2009 | FOR | can facilitate that effort.  If he | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/26/2009 | FOR | is unsuccessful with reinstatement | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/26/2009 | FOR | or loss mitigation, we will proceed | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/26/2009 | FOR | 08/26/09 - 15:00 - 30088 | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/26/2009 | FOR | Tracy Donaldson - (Cont) - an | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/26/2009 | FOR | attorney) is simply trying to buy | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/26/2009 | FOR | time to get either a reinstatement | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/26/2009 | FOR | or repayment plan in place.  We will | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 08/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 08/25/2009 | DMD | 08/25/09 10:44:17 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮7173 | | 08/24/2009 | DMD | 08/24/09 19:39:49 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮7173 | | 08/24/2009 | DMD | 08/22/09 12:50:58 NO ANS | DAVOX INCOMING FILE |
| ▮7173 | | 08/24/2009 | DMD | 08/22/09 08:32:55 NO ANS | DAVOX INCOMING FILE |
| ▮7173 | | 08/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 08/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 08/21/2009 | DMD | 08/21/09 11:37:40 MSG ANS MACH | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | ██ | ██ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ████ | ███ |
| ███ | | ███ | ██ | ████ | ███ |
| ███ | | ███ | ██ | ████ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ██ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ██ | ███ |
| ███ | | ███ | ██ | ████ | ███ |
| ███ 7173 | | 08/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███ 7173 | | 08/17/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 7173 | | 08/17/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 08/17/2009 | DMD | 08/17/09 12:54:41 MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 7173 | | 08/17/2009 | DMD | 08/15/09 13:40:04 NO ANS | DAVOX INCOMING FILE |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ██ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ██ | ███ |
| ███ | | ███ | ██ | ██ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ██ | ███ |
| ███ | | ███ | ██ | ██ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ██ | ███ |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ 7173 | | 08/17/2009 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 08/17/09 | KEVIN HYNES |
| ▮ 7173 | | 08/17/2009 | FOR | BIDDING INSTRUCTIONS (609)  UNCOMPLETED | KEVIN HYNES |
| ▮ 7173 | | 08/14/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ▮ 7173 | | 08/14/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ▮ 7173 | | 08/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 7173 | | 08/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 7173 | | 08/14/2009 | DMD | 08/14/09 13:09:18 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ | | ████ | ██ | ████████████ | ████████ |
| ████ | | ████ | ██ | ████████ | ████████ |
| ████ | | ████ | ██ | ██████████ | ████████ |
| ████ | | ████ | ██ | █████████ | ████████ |
| ████ | | ████ | ██ | █████████ | ████████ |
| ████ | | ████ | ██ | ██████████ | ████████ |
| ████ | | ████ | ██ | ████████ | ████████ |
| ████ | | ████ | ██ | █████████ | ████████ |
| ████ | | ████ | ██ | █████████ | ████████ |
| ████ | | ████ | ██ | █████████ | ████████ |
| ████ | | ████ | ██ | ███████████ | ████████ |
| ████ | | ████ | ██ | █████████ | ████████ |
| ████ | | ████ | ██ | █████████ | ████████ |
| ████ | | ████ | ██ | ██ | ████████ |
| ████ | | ████ | ██ | ████████ | ████████ |
| ████ | | ████ | ██ | █████████ | ████████ |
| ████ | | ████ | ██ | █████████ | ████████ |
| ████ | | ████ | ██ | ██████████ | ████████ |
| ████ | | ████ | ██ | ███████ | ████████ |
| ████ | | ████ | ██ | █ | ████████ |
| ████ | | ████ | ██ | █████████ | ████████ |
| ████ | | ████ | ██ | █████████ | ████████ |
| ████ | | ████ | ██ | ██████████ | ████████ |
| ████ | | ████ | ██ | █████████ | ████████ |
| ████ | | ████ | ██ | █████████ | ████████ |
| ████ | | ████ | ██ | ███████ | ████████ |
| ████ | | ████ | ██ | █████████ | ████████ |
| ████ | | ████ | ██ | █████████ | ████████ |
| ████ | | ████ | ██ | █████████ | ████████ |

# Loan History

**Date Data as-of:** March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | █ | ███████ | ███████ |
| ███ | | ███ | █ | ██████ | ███████ |
| ███ | | ███ | █ | ████████ | ███████ |
| ███ | | ███ | █ | ██████ | ███████ |
| ███ | | ███ | █ | ██████ | ███████ |
| ███ | | | | █████████ | |
| ███7173 | | 08/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 08/10/2009 | DMD | 08/10/09 20:17:37 MSG ANS MACH | DAVOX INCOMING FILE |
| ███7173 | | 08/10/2009 | DMD | 08/08/09 14:59:48 NO ANS | DAVOX INCOMING FILE |
| ███7173 | | 08/07/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 08/07/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 08/07/2009 | DMD | 08/07/09 11:22:35 MSG ANS MACH | DAVOX INCOMING FILE |
| ███7173 | | 08/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 08/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 08/06/2009 | DMD | 08/06/09 11:11:42 MSG ANS MACH | DAVOX INCOMING FILE |
| ███7173 | | 08/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 08/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 08/05/2009 | DMD | 08/05/09 08:59:00 MSG ANS MACH | DAVOX INCOMING FILE |
| ███7173 | | 08/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 08/04/2009 | DMD | 08/04/09 14:44:06  4 | DAVOX INCOMING FILE |
| ███7173 | | 08/04/2009 | DMD | 08/04/09 14:43:58  4 | DAVOX INCOMING FILE |
| ███7173 | | 08/03/2009 | FOR | 08/01/09 - 09:36 - 30088 | NEW TRAK SYSTEM ID |
| ███7173 | | 08/03/2009 | FOR | date for the September sale is | NEW TRAK SYSTEM ID |
| ███7173 | | 08/03/2009 | FOR | 8/11/09.  . Status: Active, | NEW TRAK SYSTEM ID |
| ███7173 | | 08/03/2009 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| ███7173 | | 08/03/2009 | FOR | 08/01/09 - 09:36 - 30088 | NEW TRAK SYSTEM ID |
| ███7173 | | 08/03/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███7173 | | 08/03/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ███7173 | | 08/03/2009 | FOR | step NOS Posted to 8/11/2009. | NEW TRAK SYSTEM ID |
| ███7173 | | 08/03/2009 | FSV | Reason: Other. Comments: The posting | NEW TRAK SYSTEM ID |
| ███7173 | | 07/31/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=07/16/09 | SYSTEM ID |
| ███7173 | | 07/31/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 07/31/2009 | DMD | 07/31/09 12:46:31 MSG ANS MACH | DAVOX INCOMING FILE |
| ███7173 | | 07/31/2009 | DMD | 07/31/09 12:44:34 NO ANS | DAVOX INCOMING FILE |
| ███7173 | | 07/21/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

# Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███████ 7173 | | 07/17/2009 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 07/17/09 | KEVIN HYNES |
| ███████ 7173 | FSV | 07/17/2009 | NT | Loan on RESI 2501 report.  Ran script to order | SCRIPT-DEB MCCREA |
| ███████ 7173 | FSV | 07/17/2009 | NT | inspection if needed. | SCRIPT-DEB MCCREA |
| ███████ 7173 | | 07/16/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =SCRIPT | SYSTEM ID |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███7173 | | 07/15/2009 | FOR | 07/14/09 - 18:06 - 30088 | NEW TRAK SYSTEM ID |
| ███7173 | | 07/15/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███7173 | | 07/15/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ███7173 | | 07/15/2009 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| ███7173 | | 07/15/2009 | FOR | 7/31/2009. Reason: Court Delay. Comm | NEW TRAK SYSTEM ID |
| ███7173 | | 07/15/2009 | FOR | 07/14/09 - 18:06 - 30088 | NEW TRAK SYSTEM ID |
| ███7173 | | 07/15/2009 | FOR | ents: Currently waiting for | NEW TRAK SYSTEM ID |
| ███7173 | | 07/15/2009 | FOR | Certified Copy of Order. Follow-up | NEW TRAK SYSTEM ID |
| ███7173 | | 07/15/2009 | FOR | 7/31/09 re status.  . Status: | NEW TRAK SYSTEM ID |
| ███7173 | | 07/15/2009 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| ███7173 | | 07/15/2009 | FOR | 07/14/09 - 18:07 - 30088 | NEW TRAK SYSTEM ID |
| ███7173 | | 07/15/2009 | FOR | rrently scheduled for sale. | NEW TRAK SYSTEM ID |
| ███7173 | | 07/15/2009 | FOR | Follow-up 7/31/09.  . Status: | NEW TRAK SYSTEM ID |
| ███7173 | | 07/15/2009 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| ███7173 | | 07/15/2009 | FOR | 07/14/09 - 18:07 - 30088 | NEW TRAK SYSTEM ID |
| ███7173 | | 07/15/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███7173 | | 07/15/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ███7173 | | 07/15/2009 | FOR | step NOS Posted to 7/31/2009. | NEW TRAK SYSTEM ID |
| ███7173 | | 07/15/2009 | FOR | Reason: Other. Comments: Loan not cu | NEW TRAK SYSTEM ID |
| ███7173 | | 07/15/2009 | FOR | 07/14/09 - 18:05 - 30088 | NEW TRAK SYSTEM ID |
| ███7173 | | 07/15/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███7173 | | 07/15/2009 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ███7173 | | 07/15/2009 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| ███7173 | | 07/15/2009 | FOR | from 8/4/2009 to incomplete. Reason: | NEW TRAK SYSTEM ID |
| ███7173 | | 07/15/2009 | FOR | 07/14/09 - 18:05 - 30088 | NEW TRAK SYSTEM ID |
| ███7173 | | 07/15/2009 | FOR |  Need Certified Copy of Order from | NEW TRAK SYSTEM ID |
| ███7173 | | 07/15/2009 | FOR | Court prior to setting property for | NEW TRAK SYSTEM ID |
| ███7173 | | 07/15/2009 | FOR | sale. | NEW TRAK SYSTEM ID |
| ███7173 | | 07/15/2009 | FOR | 07/14/09 - 18:04 - 30088 | NEW TRAK SYSTEM ID |
| ███7173 | | 07/15/2009 | FOR | ror | NEW TRAK SYSTEM ID |
| ███7173 | | 07/15/2009 | FOR | 07/14/09 - 18:04 - 30088 | NEW TRAK SYSTEM ID |
| ███7173 | | 07/15/2009 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| ███7173 | | 07/15/2009 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| ███7173 | | 07/15/2009 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| ███7173 | | 07/15/2009 | FOR | Postponement Reason: : Entered in Er | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | HMPS | 07/15/2009 | NT | Obama workout package provided in today's 30-days | API CSRV |
| 7173 | HMPS | 07/15/2009 | NT | to sale (no contact) letter campaign | API CSRV |
| 7173 | | 07/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 07/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 07/14/2009 | DMD | 07/14/09 12:54:47 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 07/10/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 7173 | | 07/10/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 7173 | | 07/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 07/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 07/10/2009 | DMD | 07/10/09 12:52:59 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 07/09/2009 | FSV | INSP TP R RESULTS RCVD;   ORD DT=07/08/09 | JONATHAN VEGA |
| 7173 | | 07/09/2009 | LMT | LMT BPO/APPRAISAL REC ADDED | JONATHAN VEGA |
| 7173 | | 07/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 07/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 07/08/2009 | DMD | 07/08/09 12:52:13 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 07/08/2009 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | ADAM BJORKLUND |
| 7173 | | 07/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 07/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 07/06/2009 | DMD | 07/06/09 17:16:18 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 06/30/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/30/2009 | DMD | 06/29/09 20:39:04 NO ANS | DAVOX INCOMING FILE |
| 7173 | | 06/30/2009 | DMD | 06/29/09 13:54:05  4 | DAVOX INCOMING FILE |
| 7173 | | 06/30/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/30/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/30/2009 | DMD | 06/30/09 18:20:46 NO ANS | DAVOX INCOMING FILE |
| 7173 | | 06/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/29/2009 | DMD | 06/29/09 13:54:05  4 | DAVOX INCOMING FILE |
| 7173 | | 06/26/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/26/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/26/2009 | DMD | 06/26/09 13:03:00 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 06/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/25/2009 | DMD | 06/25/09 14:32:54 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 06/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 06/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/23/2009 | DMD | 06/23/09 15:16:56 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 06/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/22/2009 | DMD | 06/22/09 13:08:21 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 06/19/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=06/15/09 | SYSTEM ID |
| 7173 | | 06/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/19/2009 | DMD | 06/19/09 13:01:43 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 06/19/2009 | FOR | SALE SCHEDULED     (604)  COMPLETED 06/19/09 | NEW TRAK SYSTEM ID |
| 7173 | | 06/19/2009 | FOR | TASK:0605-FCL-CHANGD FUPDT  08/04/09 | NEW TRAK SYSTEM ID |
| 7173 | | 06/19/2009 | FOR | 06/19/09 - 17:03 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 06/19/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 7173 | | 06/19/2009 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 7173 | | 06/19/2009 | FOR | For, completed on 8/4/2009 | NEW TRAK SYSTEM ID |
| 7173 | | 06/19/2009 | FOR | 06/19/09 - 17:04 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 06/19/2009 | FOR | dline for the August sale is | NEW TRAK SYSTEM ID |
| 7173 | | 06/19/2009 | FOR | 7/14/09.   . Status: Active, | NEW TRAK SYSTEM ID |
| 7173 | | 06/19/2009 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 7173 | | 06/19/2009 | FOR | 06/19/09 - 17:04 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 06/19/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 06/19/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 7173 | | 06/19/2009 | FOR | step NOS Posted to 7/14/2009. | NEW TRAK SYSTEM ID |
| 7173 | | 06/19/2009 | FOR | Reason: Other. Comments: Posting dea | NEW TRAK SYSTEM ID |
| 7173 | | 06/19/2009 | FOR | 06/19/09 - 17:03 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 06/19/2009 | FOR | Process opened 6/19/2009 by user | NEW TRAK SYSTEM ID |
| 7173 | | 06/19/2009 | FOR | Tracy Donaldson. | NEW TRAK SYSTEM ID |
| 7173 | | 06/19/2009 | FOR | 06/19/09 - 16:51 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 06/19/2009 | FOR | s not yet been scheduled for sale. | NEW TRAK SYSTEM ID |
| 7173 | | 06/19/2009 | FOR | Follow-up 7/1/09 re status.  . | NEW TRAK SYSTEM ID |
| 7173 | | 06/19/2009 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 7173 | | 06/19/2009 | FOR | required. | NEW TRAK SYSTEM ID |
| 7173 | | 06/19/2009 | FOR | 06/19/09 - 16:51 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 06/19/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 06/19/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉7173 | | 06/19/2009 | FOR | step NOS Posted to 7/1/2009. | NEW TRAK SYSTEM ID |
| ▉7173 | | 06/19/2009 | FOR | Reason: Other. Comments: Property ha | NEW TRAK SYSTEM ID |
| ▉7173 | | 06/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▉7173 | | 06/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 06/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 06/18/2009 | DMD | 06/18/09 13:38:30 MSG ANS MACH | DAVOX INCOMING FILE |
| ▉7173 | | 06/17/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 06/17/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 06/17/2009 | DMD | 06/17/09 14:34:14 MSG ANS MACH | DAVOX INCOMING FILE |
| ▉7173 | | 06/15/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▉7173 | | 06/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 06/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 06/15/2009 | DMD | 06/15/09 19:43:37 MSG ANS MACH | DAVOX INCOMING FILE |
| ▉7173 | | 06/12/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ▉7173 | | 06/12/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ▉7173 | | 06/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 06/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 06/12/2009 | DMD | 06/12/09 17:48:35 MSG ANS MACH | DAVOX INCOMING FILE |
| ▉7173 | | 06/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 06/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 06/11/2009 | DMD | 06/11/09 20:10:47 MSG ANS MACH | DAVOX INCOMING FILE |
| ▉7173 | | 06/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 06/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 06/10/2009 | DMD | 06/10/09 19:38:28 MSG ANS MACH | DAVOX INCOMING FILE |
| ▉7173 | | 06/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 06/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 06/09/2009 | DMD | 06/09/09 14:49:52 MSG ANS MACH | DAVOX INCOMING FILE |
| ▉7173 | | 06/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 06/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 06/08/2009 | DMD | 06/08/09 20:11:47 MSG ANS MACH | DAVOX INCOMING FILE |
| ▉7173 | | 06/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 06/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 06/05/2009 | DMD | 06/05/09 18:33:58  4 | DAVOX INCOMING FILE |
| ▉7173 | | 06/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7173 | | 06/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 06/04/2009 | DMD | 06/04/09 18:17:41 MSG MSG MACH | DAVOX INCOMING FILE |
| 7173 | | 06/02/2009 | DM | EARLY IND: SCORE 143 MODEL EIFRC | SYSTEM ID |
| 7173 | | 06/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/02/2009 | DMD | 06/02/09 20:03:28  4 | DAVOX INCOMING FILE |
| 7173 | | 05/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/28/2009 | DMD | 05/28/09 17:45:39 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 05/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/27/2009 | DMD | 05/27/09 19:02:41 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 05/26/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=05/15/09 | SYSTEM ID |
| 7173 | | 05/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/25/2009 | DMD | 05/25/09 13:02:30 NO ANS | DAVOX INCOMING FILE |
| 7173 | | 05/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/22/2009 | DMD | 05/22/09 19:10:24 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 05/21/2009 | FOR | 05/20/09 - 19:14 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 05/21/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 7173 | | 05/21/2009 | FOR | following event: Order Approving | NEW TRAK SYSTEM ID |
| 7173 | | 05/21/2009 | FOR | Application, completed on 5/20/2009 | NEW TRAK SYSTEM ID |
| 7173 | | 05/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/20/2009 | DMD | 05/20/09 18:33:12 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 05/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/19/2009 | DMD | 05/18/09 20:31:45 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 05/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/19/2009 | DMD | 05/19/09 18:47:18 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 05/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 05/15/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 7173 | | 05/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 05/15/2009 | DMD | 05/15/09 19:30:03 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 05/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/14/2009 | DMD | 05/14/09 19:12:01 HANGUP IN Q | DAVOX INCOMING FILE |
| 7173 | | 05/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/13/2009 | DMD | 05/13/09 16:25:42 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 05/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/12/2009 | DMD | 05/12/09 19:40:00 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 05/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/11/2009 | DMD | 05/11/09 19:09:07 NO ANS | DAVOX INCOMING FILE |
| 7173 | | 05/08/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 7173 | | 05/08/2009 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 7173 | | 05/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/06/2009 | DMD | 05/06/09 19:30:24  4 | DAVOX INCOMING FILE |
| 7173 | | 05/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/05/2009 | DMD | 05/05/09 18:59:45 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 05/04/2009 | DM | EARLY IND: SCORE 154 MODEL EIFRC | SYSTEM ID |
| 7173 | | 04/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/29/2009 | DMD | 04/29/09 18:38:05  4 | DAVOX INCOMING FILE |
| 7173 | | 04/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/28/2009 | DMD | 04/28/09 18:33:49  4 | DAVOX INCOMING FILE |
| 7173 | | 04/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/27/2009 | DMD | 04/27/09 19:27:15 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 04/27/2009 | FOR | 04/27/09 - 13:23 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 04/27/2009 | FOR | I not required. | NEW TRAK SYSTEM ID |
| 7173 | | 04/27/2009 | FOR | 04/27/09 - 13:23 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 04/27/2009 | FOR | ents: The Order is currently under | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 04/27/2009 | FOR | submission with the Judge and has | NEW TRAK SYSTEM ID |
| 7173 | | 04/27/2009 | FOR | not yet been signed. Follow-up | NEW TRAK SYSTEM ID |
| 7173 | | 04/27/2009 | FOR | 5/11/09.  . Status: Active, approva | NEW TRAK SYSTEM ID |
| 7173 | | 04/27/2009 | FOR | 04/27/09 - 13:23 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 04/27/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 04/27/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 7173 | | 04/27/2009 | FOR | step Order Approving Application to | NEW TRAK SYSTEM ID |
| 7173 | | 04/27/2009 | FOR | 5/11/2009. Reason: Judge Delay. Comm | NEW TRAK SYSTEM ID |
| 7173 | | 04/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/24/2009 | DMD | 04/24/09 18:57:07  4 | DAVOX INCOMING FILE |
| 7173 | | 04/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/23/2009 | DMD | 04/23/09 18:48:12  4 | DAVOX INCOMING FILE |
| 7173 | | 04/22/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=04/15/09 | SYSTEM ID |
| 7173 | | 04/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/22/2009 | DMD | 04/22/09 18:55:22 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 04/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/21/2009 | DMD | 04/21/09 18:55:19 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 04/21/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 04/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/20/2009 | DMD | 04/20/09 19:33:40 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 04/17/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/17/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/17/2009 | DMD | 04/17/09 18:24:54 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 04/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/16/2009 | DMD | 04/16/09 18:56:31 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 04/15/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 7173 | | 04/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/15/2009 | DMD | 04/15/09 19:14:40  4 | DAVOX INCOMING FILE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███7173 | | 04/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 04/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 04/14/2009 | DMD | 04/14/09 19:08:59 MSG ANS MACH | DAVOX INCOMING FILE |
| ███7173 | | 04/14/2009 | FOR | 04/13/09 - 19:04 - 30088 | NEW TRAK SYSTEM ID |
| ███7173 | | 04/14/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███7173 | | 04/14/2009 | FOR | following event: Home Equity | NEW TRAK SYSTEM ID |
| ███7173 | | 04/14/2009 | FOR | Application, completed on 2/10/2009 | NEW TRAK SYSTEM ID |
| ███7173 | | 04/14/2009 | FOR | 04/13/09 - 19:04 - 30088 | NEW TRAK SYSTEM ID |
| ███7173 | | 04/14/2009 | FOR | d. | NEW TRAK SYSTEM ID |
| ███7173 | | 04/14/2009 | FOR | 04/13/09 - 19:04 - 30088 | NEW TRAK SYSTEM ID |
| ███7173 | | 04/14/2009 | FOR | The Order is being mailed to the | NEW TRAK SYSTEM ID |
| ███7173 | | 04/14/2009 | FOR | court today, 4/13/09. Follow-up | NEW TRAK SYSTEM ID |
| ███7173 | | 04/14/2009 | FOR | 4/27/09 re status of Order.   . | NEW TRAK SYSTEM ID |
| ███7173 | | 04/14/2009 | FOR | Status: Active, approval not require | NEW TRAK SYSTEM ID |
| ███7173 | | 04/14/2009 | FOR | 04/13/09 - 19:04 - 30088 | NEW TRAK SYSTEM ID |
| ███7173 | | 04/14/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███7173 | | 04/14/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ███7173 | | 04/14/2009 | FOR | step Order Approving Application to | NEW TRAK SYSTEM ID |
| ███7173 | | 04/14/2009 | FOR | 4/27/2009. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| ███7173 | | 04/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 04/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 04/13/2009 | DMD | 04/13/09 18:16:27 MSG ANS MACH | DAVOX INCOMING FILE |
| ███7173 | | 04/10/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ███7173 | | 04/10/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ███7173 | | 04/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 04/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 04/10/2009 | DMD | 04/10/09 18:13:30 MSG ANS MACH | DAVOX INCOMING FILE |
| ███7173 | | 04/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 04/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 04/09/2009 | DMD | 04/09/09 18:49:54 MSG ANS MACH | DAVOX INCOMING FILE |
| ███7173 | | 04/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 04/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 04/08/2009 | DMD | 04/08/09 19:09:05 MSG ANS MACH | DAVOX INCOMING FILE |
| ███7173 | | 04/07/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 04/07/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 04/07/2009 | DMD | 04/07/09 18:40:21  4 | DAVOX INCOMING FILE |
| 7173 | HMPS | 04/06/2009 | NT | Home Affordable Modification program sent to | API CSRV |
| 7173 | HMPS | 04/06/2009 | NT | borrower | API CSRV |
| 7173 | | 04/02/2009 | DM | EARLY IND: SCORE 154 MODEL EIFRC | SYSTEM ID |
| 7173 | | 03/31/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=03/16/09 | SYSTEM ID |
| 7173 | HNOW | 03/26/2009 | NT | HOPE NOW letter sent to borrower. | API CSRV |
| 7173 | | 03/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 03/16/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 7173 | | 03/13/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 7173 | | 03/13/2009 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 7173 | | 03/10/2009 | FSV | INSP TP R RESULTS RCVD;  ORD DT=01/21/09 | COURTNEY GRIMM |
| 7173 | | 03/03/2009 | DM | EARLY IND: SCORE 154 MODEL EIFRC | SYSTEM ID |
| 7173 | HNOW | 02/25/2009 | NT | HOPE NOW is a partnership between mortgage | API CSRV |
| 7173 | HNOW | 02/25/2009 | NT | companies and non-profit housing counselors.  Our | API CSRV |
| 7173 | HNOW | 02/25/2009 | NT | mission is simple: we reach out to and attempt to | API CSRV |
| 7173 | HNOW | 02/25/2009 | NT | assist homeowners who may be having difficulty | API CSRV |
| 7173 | HNOW | 02/25/2009 | NT | paying their mortgages. GMAC and HFN are members. | API CSRV |
| 7173 | | 02/20/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=02/12/09 | SYSTEM ID |
| 7173 | | 02/20/2009 | FOR | 02/19/09 - 19:36 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 02/20/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 02/20/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 7173 | | 02/20/2009 | FOR | step Home Equity Application to | NEW TRAK SYSTEM ID |
| 7173 | | 02/20/2009 | FOR | 3/25/2009. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 7173 | | 02/20/2009 | FOR | 02/19/09 - 19:36 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 02/20/2009 | FOR | Deadline for borrower to file a | NEW TRAK SYSTEM ID |
| 7173 | | 02/20/2009 | FOR | response with the court is 3/23/09. | NEW TRAK SYSTEM ID |
| 7173 | | 02/20/2009 | FOR | The Order will be mailed to the | NEW TRAK SYSTEM ID |
| 7173 | | 02/20/2009 | FOR | court once the deadline has expired. | NEW TRAK SYSTEM ID |
| 7173 | | 02/20/2009 | FOR | 02/19/09 - 19:36 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 02/20/2009 | FOR |  Follow-up 3/25/09.  . Status: | NEW TRAK SYSTEM ID |
| 7173 | | 02/20/2009 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 7173 | | 02/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 02/13/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 7173 | | 02/13/2009 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 7173 | FSV | 02/13/2009 | NT | Loan on RESI 2501 report. Ran script to order | API CSRV |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮7173 | FSV | 02/13/2009 | NT | inspection if needed. | API CSRV |
| ▮7173 | | 02/12/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =SCRIPT | SYSTEM ID |
| ▮7173 | | 02/09/2009 | FOR | 02/06/09 - 16:27 - 30088 | NEW TRAK SYSTEM ID |
| ▮7173 | | 02/09/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮7173 | | 02/09/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮7173 | | 02/09/2009 | FOR | step Home Equity Application to | NEW TRAK SYSTEM ID |
| ▮7173 | | 02/09/2009 | FOR | 2/20/2009. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| ▮7173 | | 02/09/2009 | FOR | 02/06/09 - 16:27 - 30088 | NEW TRAK SYSTEM ID |
| ▮7173 | | 02/09/2009 | FOR | The file stamped  Application has | NEW TRAK SYSTEM ID |
| ▮7173 | | 02/09/2009 | FOR | not yet been received from the | NEW TRAK SYSTEM ID |
| ▮7173 | | 02/09/2009 | FOR | Court. Follow-up 2/20/09.  . | NEW TRAK SYSTEM ID |
| ▮7173 | | 02/09/2009 | FOR | Status: Active, approval not require | NEW TRAK SYSTEM ID |
| ▮7173 | | 02/09/2009 | FOR | 02/06/09 - 16:27 - 30088 | NEW TRAK SYSTEM ID |
| ▮7173 | | 02/09/2009 | FOR | d. | NEW TRAK SYSTEM ID |
| ▮7173 | | 02/03/2009 | DM | EARLY IND: SCORE 164 MODEL EIFRC | SYSTEM ID |
| ▮7173 | HNOW | 01/27/2009 | NT | HOPE NOW is a partnership between mortgage | API CSRV |
| ▮7173 | HNOW | 01/27/2009 | NT | companies and non-profit housing counselors.  Our | API CSRV |
| ▮7173 | HNOW | 01/27/2009 | NT | mission is simple: we reach out to and attempt to | API CSRV |
| ▮7173 | HNOW | 01/27/2009 | NT | assist homeowners who may be having difficulty | API CSRV |
| ▮7173 | HNOW | 01/27/2009 | NT | paying their mortgages. GMAC and HFN are members. | API CSRV |
| ▮7173 | | 01/23/2009 | LMT | LMT BPO/APPRAISAL REC ADDED | CHRISTINE PRESTON |
| ▮7173 | | 01/22/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=01/14/09 | SYSTEM ID |
| ▮7173 | | 01/21/2009 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | ADAM BJORKLUND |
| ▮7173 | | 01/20/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮7173 | | 01/16/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ▮7173 | | 01/16/2009 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ▮7173 | | 01/14/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | ██ | ████████ | ████████ |
| ███ | | ███ | ██ | ███████ | ████████ |
| ███ | | ███ | ██ | ████████ | ████████ |
| ███ | | ███ | ██ | ██████████ | ████████ |
| ███ | | ███ | ██ | ██████████ | ████████ |
| ███ | | ███ | ██ | ████████ | ████████ |
| ███ | | ███ | ██ | █████████ | ████████ |
| ███ | | ███ | ██ | ████████ | ████████ |
| ███ | | ███ | ██ | █████████ | ████████ |
| ███ | | ███ | ██ | ███████ | ████████ |
| ███ | | ███ | ██ | █████████ | ████████ |
| ███ | | ███ | ██ | ██████████ | ████████ |
| ███ | | ███ | ██ | ████████ | ████████ |
| ███ | | ███ | ██ | █████ | ████████ |
| ███ | | ███ | ██ | █████████ | ████████ |
| ███ | | ███ | ██ | ████████ | ████████ |
| ███ | | ███ | ██ | ██████████ | ████████ |
| ███ | | ███ | ██ | ████████ | ████████ |
| ███ | | ███ | ██ | █████████ | ████████ |
| ███ | | ███ | ██ | █████████ | ████████ |
| ███ | | ███ | ██ | ██████ | ████████ |
| ███ 7173 | | 01/02/2009 | DM | EARLY IND: SCORE 201 MODEL EIFRC | SYSTEM ID |
| ███ 7173 | | 12/31/2008 | FSV | INSP TP F RESULTS RCVD;  ORD DT=12/15/08 | SYSTEM ID |
| ███ 7173 | | 12/31/2008 | FOR | 12/31/08 - 13:46 - 73480 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 12/31/2008 | FOR | RUST  : | NEW TRAK SYSTEM ID |
| ███ 7173 | | 12/31/2008 | FOR | 12/31/08 - 13:46 - 73480 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 12/31/2008 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| ███ 7173 | | 12/31/2008 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮7173 | | 12/31/2008 | FOR | following entries:  : Printed for | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/31/2008 | FOR | Execution  : ASSIGNMENT OF DEED OF T | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/31/2008 | FOR | 12/31/08 - 13:46 - 73480 | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/31/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/31/2008 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/31/2008 | FOR | Execution, completed on 12/31/2008 | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/31/2008 | FOR | 12/31/08 - 13:45 - 73480 | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/31/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/31/2008 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/31/2008 | FOR | Execution, completed on 12/31/2008 | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/31/2008 | FOR | 12/31/08 - 13:44 - 73480 | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/31/2008 | FOR | SURE  : | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/31/2008 | FOR | 12/31/08 - 13:44 - 73480 | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/31/2008 | FOR | Process opened 12/31/2008 by user | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/31/2008 | FOR | Chelli Grose-Smith. | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/31/2008 | FOR | 12/31/08 - 13:46 - 73480 | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/31/2008 | FOR | Process opened 12/31/2008 by user | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/31/2008 | FOR | Chelli Grose-Smith. | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/31/2008 | FOR | 12/31/08 - 13:44 - 73480 | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/31/2008 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/31/2008 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/31/2008 | FOR | following entries:  : Printed for | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/31/2008 | FOR | Execution  : APPLICATION FOR FORECLO | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 12/23/2008 | DMD | 12/23/08 11:43:46 NO ANS | DAVOX INCOMING FILE |
| 7173 | | 12/23/2008 | FOR | 12/22/08 - 12:22 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 12/23/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 12/23/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 7173 | | 12/23/2008 | FOR | step Home Equity Application to | NEW TRAK SYSTEM ID |
| 7173 | | 12/23/2008 | FOR | 1/5/2009. Reason: Other. Comments: R | NEW TRAK SYSTEM ID |
| 7173 | | 12/23/2008 | FOR | 12/22/08 - 12:22 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 12/23/2008 | FOR | ll be prepared and uploaded for | NEW TRAK SYSTEM ID |
| 7173 | | 12/23/2008 | FOR | signature upon completion. | NEW TRAK SYSTEM ID |
| 7173 | | 12/23/2008 | FOR | follow-up 1/5/09.  . Status: | NEW TRAK SYSTEM ID |
| 7173 | | 12/23/2008 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 7173 | | 12/23/2008 | FOR | 12/22/08 - 12:22 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 12/23/2008 | FOR | eceived name of entity to foreclose | NEW TRAK SYSTEM ID |
| 7173 | | 12/23/2008 | FOR | in on 12/19/08. The acceleration | NEW TRAK SYSTEM ID |
| 7173 | | 12/23/2008 | FOR | letters will be prepared and sent | NEW TRAK SYSTEM ID |
| 7173 | | 12/23/2008 | FOR | to borrowers, and the application wi | NEW TRAK SYSTEM ID |
| 7173 | HNOW | 12/23/2008 | NT | HOPE NOW Letter sent. HOPE NOW is a partnership | API CSRV |
| 7173 | HNOW | 12/23/2008 | NT | between mortgage companies and non-profit housing | API CSRV |
| 7173 | HNOW | 12/23/2008 | NT | counselors.  Our mission is simple: we reach out | API CSRV |
| 7173 | HNOW | 12/23/2008 | NT | to and attempt to assist homeowners who may be | API CSRV |
| 7173 | HNOW | 12/23/2008 | NT | having difficulty paying their mortgages. GMAC/HFN | API CSRV |
| 7173 | HNOW | 12/23/2008 | NT | are members of this alliance. | API CSRV |
| 7173 | | 12/19/2008 | FOR | 12/19/08 - 11:52 - 72396 | NEW TRAK SYSTEM ID |
| 7173 | | 12/19/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 12/19/2008 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 7173 | | 12/19/2008 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 7173 | | 12/19/2008 | FOR | Type: Action in the Name of. Comment | NEW TRAK SYSTEM ID |
| 7173 | | 12/19/2008 | FOR | 12/19/08 - 11:52 - 72396 | NEW TRAK SYSTEM ID |
| 7173 | | 12/19/2008 | FOR | ACKED BONDS, SERIES 2005-7. | NEW TRAK SYSTEM ID |
| 7173 | | 12/19/2008 | FOR | 12/19/08 - 11:52 - 72396 | NEW TRAK SYSTEM ID |
| 7173 | | 12/19/2008 | FOR | s: DEUTSCHE BANK NATIONAL TRUST | NEW TRAK SYSTEM ID |
| 7173 | | 12/19/2008 | FOR | COMPANY, AS INDENTURE TRUSTEE UNDER | NEW TRAK SYSTEM ID |
| 7173 | | 12/19/2008 | FOR | THE INDENTURE RELATING TO IMH | NEW TRAK SYSTEM ID |
| 7173 | | 12/19/2008 | FOR | ASSETS CORP., COLLATERALIZED ASSET-B | NEW TRAK SYSTEM ID |
| 7173 | | 12/19/2008 | FOR | 12/19/08 - 12:28 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 12/19/2008 | FOR | Intercom From: Ramachandran, Dinesh | NEW TRAK SYSTEM ID |
| 7173 | | 12/19/2008 | FOR | - To: Donaldson, Tracy; / Subject: | NEW TRAK SYSTEM ID |
| 7173 | | 12/19/2008 | FOR | Issue Request/ | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮7173 | | 12/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮7173 | | 12/18/2008 | FOR | 12/12/08 - 13:23 - 00000 | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/18/2008 | FOR | the HUD-1and the loan application. | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/18/2008 | FOR | Copies are not available in ISS. | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/18/2008 | FOR | Thanks! | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/18/2008 | FOR | 12/12/08 - 13:23 - 00000 | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/18/2008 | FOR | tive   Issue Comment: Please | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/18/2008 | FOR | provide a copy of the HUD-!. A copy | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/18/2008 | FOR | is not available in ISS. Thanks! | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/18/2008 | FOR | Changed to: Please provide a copy of | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/18/2008 | FOR | 12/12/08 - 13:23 - 00000 | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/18/2008 | FOR | of HUD-1. Issue Comments: Please | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/18/2008 | FOR | provide a copy of the HUD-1and the | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/18/2008 | FOR | loan application. Copies are not | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/18/2008 | FOR | available in ISS. Thanks! Status: Ac | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/18/2008 | FOR | 12/12/08 - 13:23 - 00000 | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/18/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/18/2008 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/18/2008 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/18/2008 | FOR | Issue updated to: Issue Type: Copy | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/18/2008 | FOR | 12/15/08 - 08:16 - 66612 | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/18/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/18/2008 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/18/2008 | FOR | issue type: Copy of HUD-1. Status: | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/18/2008 | FOR | Active, Approved. | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/18/2008 | FOR | 12/15/08 - 08:16 - 66612 | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/18/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/18/2008 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/18/2008 | FOR | issue type: Copy of HUD-1. Status: | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/18/2008 | FOR | Active, Approved. | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/18/2008 | FOR | 12/12/08 - 13:18 - 30088 | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/18/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/18/2008 | FOR | following event: Title Report | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/18/2008 | FOR | Received, completed on 12/12/2008 | NEW TRAK SYSTEM ID |
| ▮7173 | | 12/18/2008 | FOR | 12/12/08 - 13:21 - 30088 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■7173 | | 12/18/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■7173 | | 12/18/2008 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ■7173 | | 12/18/2008 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ■7173 | | 12/18/2008 | FOR | loan.Issue Type: Copy of HUD-1. Issu | NEW TRAK SYSTEM ID |
| ■7173 | | 12/18/2008 | FOR | 12/12/08 - 13:21 - 30088 | NEW TRAK SYSTEM ID |
| ■7173 | | 12/18/2008 | FOR | e Comments: Please provide a copy | NEW TRAK SYSTEM ID |
| ■7173 | | 12/18/2008 | FOR | of the HUD-!. A copy is not | NEW TRAK SYSTEM ID |
| ■7173 | | 12/18/2008 | FOR | available in ISS. Thanks! Status: | NEW TRAK SYSTEM ID |
| ■7173 | | 12/18/2008 | FOR | Active | NEW TRAK SYSTEM ID |
| ■7173 | | 12/16/2008 | FOR | 12/16/08 - 15:51 - 30088 | NEW TRAK SYSTEM ID |
| ■7173 | | 12/16/2008 | FOR | Intercom From: Billups, Keilani - | NEW TRAK SYSTEM ID |
| ■7173 | | 12/16/2008 | FOR | To: Donaldson, Tracy; / Subject: | NEW TRAK SYSTEM ID |
| ■7173 | | 12/16/2008 | FOR | Issue Request/ | NEW TRAK SYSTEM ID |
| ■7173 | | 12/16/2008 | FOR | 12/16/08 - 13:56 - 63059 | NEW TRAK SYSTEM ID |
| ■7173 | | 12/16/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■7173 | | 12/16/2008 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ■7173 | | 12/16/2008 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ■7173 | | 12/16/2008 | FOR | Type: Copy of HUD-1. Comments: HUD i | NEW TRAK SYSTEM ID |
| ■7173 | | 12/16/2008 | FOR | 12/16/08 - 13:56 - 63059 | NEW TRAK SYSTEM ID |
| ■7173 | | 12/16/2008 | FOR | s uploaded to NIE. Thank You. . | NEW TRAK SYSTEM ID |
| ■7173 | | 12/15/2008 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ■7173 | | 12/12/2008 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ■7173 | | 12/12/2008 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ■7173 | | 12/03/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■7173 | | 12/03/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■7173 | | 12/03/2008 | DMD | 12/03/08 12:34:38 NO ANS | DAVOX INCOMING FILE |
| ■7173 | | 12/02/2008 | DM | EARLY IND: SCORE 197 MODEL EIFRC | SYSTEM ID |
| ■7173 | HNOW | 11/25/2008 | NT | HOPE NOW letter sent. HOPE NOW is a partnership | API CSRV |
| ■7173 | HNOW | 11/25/2008 | NT | between mortgage companies and non-profit housing | API CSRV |
| ■7173 | HNOW | 11/25/2008 | NT | counselors.  Our mission is simple: we reach out | API CSRV |
| ■7173 | HNOW | 11/25/2008 | NT | to and attempt to assist homeowners who may be | API CSRV |
| ■7173 | HNOW | 11/25/2008 | NT | having difficulty paying their mortgages. GMAC and | API CSRV |
| ■7173 | HNOW | 11/25/2008 | NT | HFN are members. | API CSRV |
| ■7173 | | 11/24/2008 | FSV | INSP TP F RESULTS RCVD;   ORD DT=11/14/08 | SYSTEM ID |
| ■7173 | | 11/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 11/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 11/21/2008 | DMD | 11/21/08 12:25:42 LEFT MSG | DAVOX INCOMING FILE |
| 7173 | | 11/21/2008 | DM | SOMEONE ANSWERED BUT THEN HU RIGHT AWAY , | MATT JOHNSON |
| 7173 | | 11/21/2008 | DM | MJOHNSON5372 | MATT JOHNSON |
| 7173 | | 11/21/2008 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRNA | MATT JOHNSON |
| 7173 | | 11/19/2008 | FOR | 11/19/08 - 12:36 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 11/19/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 11/19/2008 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 7173 | | 11/19/2008 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 7173 | | 11/19/2008 | FOR | loan.Issue Type: Action in the Name | NEW TRAK SYSTEM ID |
| 7173 | | 11/19/2008 | FOR | 11/19/08 - 12:36 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 11/19/2008 | FOR | of. Issue Comments: Please advise | NEW TRAK SYSTEM ID |
| 7173 | | 11/19/2008 | FOR | who we are to foreclose in the name | NEW TRAK SYSTEM ID |
| 7173 | | 11/19/2008 | FOR | of. Please note, this is a home | NEW TRAK SYSTEM ID |
| 7173 | | 11/19/2008 | FOR | equity foreclosure and we cannot for | NEW TRAK SYSTEM ID |
| 7173 | | 11/19/2008 | FOR | 11/19/08 - 12:36 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 11/19/2008 | FOR | eclose in MERS. Thanks! Status: | NEW TRAK SYSTEM ID |
| 7173 | | 11/19/2008 | FOR | Active | NEW TRAK SYSTEM ID |
| 7173 | | 11/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 11/18/2008 | FOR | 11/17/08 - 20:08 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 11/18/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 11/18/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 7173 | | 11/18/2008 | FOR | step Title Report Received to | NEW TRAK SYSTEM ID |
| 7173 | | 11/18/2008 | FOR | 12/12/2008. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 7173 | | 11/18/2008 | FOR | 11/17/08 - 20:08 - 30088 | NEW TRAK SYSTEM ID |
| 7173 | | 11/18/2008 | FOR | The title report has not yet been | NEW TRAK SYSTEM ID |
| 7173 | | 11/18/2008 | FOR | completed. Follow-up 12/12/08. . | NEW TRAK SYSTEM ID |
| 7173 | | 11/18/2008 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 7173 | | 11/18/2008 | FOR | required. | NEW TRAK SYSTEM ID |
| 7173 | | 11/14/2008 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 7173 | | 11/14/2008 | CBR | DELINQUENT: 150 DAYS | SYSTEM ID |
| 7173 | | 11/14/2008 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 7173 | LMT | 11/12/2008 | NT | IMPAC confirmed recpt of orgnl docs | JENNIFER MEESTER |
| 7173 | | 11/04/2008 | DM | EARLY IND: SCORE 210 MODEL EIFRC | SYSTEM ID |
| 7173 | LMT | 11/04/2008 | NT | Orgnl mod docs sent to Impac | JENNIFER MEESTER |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 7173 | LMT | 11/04/2008 | NT | Tracking Number 7901 2837 3625 | JENNIFER MEESTER |
| ███ 7173 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 10/29/2008 | DMD | 10/29/08 13:46:49  4 | DAVOX INCOMING FILE |
| ███ 7173 | HNOW | 10/28/2008 | NT | HOPE NOW letter sent. HOPE NOW is a partnership | API CSRV |
| ███ 7173 | HNOW | 10/28/2008 | NT | between mortgage companies and non-profit housing | API CSRV |
| ███ 7173 | HNOW | 10/28/2008 | NT | counselors. Our mission is simple: we reach out to | API CSRV |
| ███ 7173 | HNOW | 10/28/2008 | NT | and attempt to assist homeowners who may be having | API CSRV |
| ███ 7173 | HNOW | 10/28/2008 | NT | difficulty paying their mortgages. GMAC and HFN | API CSRV |
| ███ 7173 | HNOW | 10/28/2008 | NT | are members of this alliance. | API CSRV |
| ███ 7173 | | 10/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 10/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 10/27/2008 | DMD | 10/25/08 09:24:10 NO ANS | DAVOX INCOMING FILE |
| ███ 7173 | | 10/21/2008 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███ 7173 | | 10/20/2008 | FSV | INSP TP F RESULTS RCVD;   ORD DT=10/15/08 | SYSTEM ID |
| ███ 7173 | | 10/15/2008 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ███ 7173 | | 10/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 10/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 10/13/2008 | DMD | 10/11/08 10:41:05  MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 7173 | | 10/13/2008 | FOR | 10/13/08 - 09:23 - 57648 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 10/13/2008 | FOR | Process opened 10/13/2008 by user | NEW TRAK SYSTEM ID |
| ███ 7173 | | 10/13/2008 | FOR | Bryan Zelner. | NEW TRAK SYSTEM ID |
| ███ 7173 | | 10/10/2008 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ███ 7173 | | 10/10/2008 | CBR | DELINQUENT:  120  DAYS | SYSTEM ID |
| ███ 7173 | LMT | 10/07/2008 | NT | loan mod file sent to image | KIM MURPHY |
| ███ 7173 | | 10/02/2008 | DM | EARLY IND: SCORE 228 MODEL EIFRC | SYSTEM ID |
| ███ 7173 | | 09/29/2008 | FSV | INSP TP F RESULTS RCVD;   ORD DT=09/15/08 | SYSTEM ID |
| ███ 7173 | HNOW | 09/25/2008 | NT | HOPE NOW letter mailed | ROSEMARY LOVE |
| ███ 7173 | | 09/25/2008 | FOR | 09/25/08 - 12:18 - 00007 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 09/25/2008 | FOR | Foreclosure (NIE Id# 8555508) | NEW TRAK SYSTEM ID |
| ███ 7173 | | 09/25/2008 | FOR | picked up by firm Executive Trustee | NEW TRAK SYSTEM ID |
| ███ 7173 | | 09/25/2008 | FOR | Services, Inc. at 9/25/2008 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 09/25/2008 | FOR | 12:18:21 PM by Maricela Solano | NEW TRAK SYSTEM ID |
| ███ 7173 | | 09/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███ 7173 | | 09/16/2008 | FOR | 09/16/08 - 16:00 - 00007 | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███7173 | | 09/16/2008 | FOR | Foreclosure (NIE Id# 8555508) sent | NEW TRAK SYSTEM ID |
| ███7173 | | 09/16/2008 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| ███7173 | | 09/16/2008 | FOR | at 9/16/2008 4:00:02 PM by | NEW TRAK SYSTEM ID |
| ███7173 | | 09/16/2008 | FOR | Automated Tasks | NEW TRAK SYSTEM ID |
| ███7173 | | 09/16/2008 | FOR | 09/16/08 - 12:21 - 46293 | NEW TRAK SYSTEM ID |
| ███7173 | | 09/16/2008 | FOR | Intercom From: Zelner, Bryan - To: | NEW TRAK SYSTEM ID |
| ███7173 | | 09/16/2008 | FOR | DeArman, Shanon; / Subject: Issue | NEW TRAK SYSTEM ID |
| ███7173 | | 09/16/2008 | FOR | Request/ | NEW TRAK SYSTEM ID |
| ███7173 | | 09/16/2008 | FOR | 09/16/08 - 11:43 - 57648 | NEW TRAK SYSTEM ID |
| ███7173 | | 09/16/2008 | FOR | Process opened 9/16/2008 by user | NEW TRAK SYSTEM ID |
| ███7173 | | 09/16/2008 | FOR | Bryan Zelner. | NEW TRAK SYSTEM ID |
| ███7173 | | 09/16/2008 | FOR | 09/16/08 - 11:39 - 57648 | NEW TRAK SYSTEM ID |
| ███7173 | | 09/16/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███7173 | | 09/16/2008 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ███7173 | | 09/16/2008 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ███7173 | | 09/16/2008 | FOR | Type: Home Equity. Comments: HE temp | NEW TRAK SYSTEM ID |
| ███7173 | | 09/16/2008 | FOR | 09/16/08 - 11:39 - 57648 | NEW TRAK SYSTEM ID |
| ███7173 | | 09/16/2008 | FOR | late opened, thanks.  . | NEW TRAK SYSTEM ID |
| ███7173 | | 09/16/2008 | FOR | 09/16/08 - 11:36 - 57648 | NEW TRAK SYSTEM ID |
| ███7173 | | 09/16/2008 | FOR | Process opened 9/16/2008 by user | NEW TRAK SYSTEM ID |
| ███7173 | | 09/16/2008 | FOR | Bryan Zelner. | NEW TRAK SYSTEM ID |
| ███7173 | | 09/16/2008 | FOR | FORECLOSURE LA CHANGED FROM 0070653 TO 0070931 | BRYAN ZELNER |
| ███7173 | | 09/15/2008 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ███7173 | | 09/15/2008 | FOR | 09/12/08 - 17:36 - 00007 | NEW TRAK SYSTEM ID |
| ███7173 | | 09/15/2008 | FOR | Foreclosure (NIE Id# 8466689) sent | NEW TRAK SYSTEM ID |
| ███7173 | | 09/15/2008 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| ███7173 | | 09/15/2008 | FOR | at 9/12/2008 5:35:34 PM by | NEW TRAK SYSTEM ID |
| ███7173 | | 09/15/2008 | FOR | Automated Tasks | NEW TRAK SYSTEM ID |
| ███7173 | | 09/12/2008 | CBR | DELINQUENT:  90  DAYS | SYSTEM ID |
| ███7173 | | 09/11/2008 | MFI | MERS NOTIFIED FRCLSR INITIATED   09/10/08 | |
| ███████ | ████ | ████ | ███ | ████████████ | ████████ |
| ███████ | ████ | ████ | ███ | ████████████ | ████████ |
| ███████ | ████ | ████ | ███ | ██████████ | ████████ |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | ██ | ████████████ | ██████ |
| ███ | | ███ | ██ | █████████ | ██████ |
| ███ | | ███ | ██ | ████ | ██████ |
| ███ | | ███ | ██ | ██████ | ██████ |
| ███ | | ███ | ██ | ████████ | ██████ |
| ███ | | ███ | ██ | ████████ | ██████ |
| ███ | | ███ | ██ | ██████████ | ██████ |
| ███ | | ███ | ██ | ███████ | ██████ |
| ███ | | ███ | ██ | █████████ | ██████ |
| ███ | | ███ | ██ | █████ | ██████ |
| ███ | | ███ | ██ | ████████ | ██████ |
| ███ | | ███ | ██ | ██████ | ██████ |
| ███ | | ███ | ██ | ██████ | ██████ |
| ███ | | ███ | ██ | █████████ | ██████ |
| ███ | | ███ | ██ | ██████ | ██████ |
| ███ | | ███ | ██ | █████████████ | ██████ |
| ███ | | ███ | ██ | ████████████ | ██████ |
| ███ | | ███ | ██ | █ | ██████ |
| ███ | | ███ | ██ | ██████ | ██████ |
| ███ | | ███ | ██ | ███████ | ██████ |
| ███ | | ███ | ██ | ██████ | ██████ |
| ███ | | ███ | ██ | ██████████ | ██████ |
| ███ | | ███ | ██ | ██████ | ██████ |
| ███ | | ███ | ██ | ██████ | ██████ |
| ███ | | ███ | ██ | ████████ | ██████ |
| ███ | | ███ | ██ | ████████ | ██████ |
| ███ | | ███ | ██ | ███████ | ██████ |
| ███ | | ███ | ██ | ██████ | ██████ |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██████ | | ██████ | ██ | ████████████████ | ███████████ |
| ██████ | | ██████ | ██ | ████████████████ | ███████████ |
| ██████ | | ██████ | ██ | ████████████ | ███████████ |
| ██████ | | ██████ | ██ | ███████████ ███████ | ███████████ |
| ██████ | | ██████ | ██ | ████████████ | ███████████ |
| ██████ | | ██████ | ██ | ████████████ | ███████████ |
| ██████ | | ██████ | ██ | ██████ | ███████████ |
| ███ 7173 | | 09/09/2008 | FOR | FORECLOSURE APPROVAL (1)    COMPLETED 09/09/08 | API CSRV |
| ███ 7173 | FCL | 09/09/2008 | NT | Foreclosure Referral Review Completed | API CSRV |
| ███ 7173 | FCL | 09/09/2008 | NT | and Management Approved | API CSRV |
| ███ 7173 | | 09/09/2008 | FOR | APPROVED FOR FCL 09/09/08 | API CSRV |
| ███ 7173 | | 09/05/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 09/05/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 09/05/2008 | DMD | 09/05/08 16:02:22  MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 7173 | | 09/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 09/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 09/04/2008 | DMD | 09/04/08 11:12:23  MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 7173 | | 09/03/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 09/03/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 09/03/2008 | DMD | 09/03/08 13:26:58  MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 7173 | | 09/02/2008 | DM | EARLY IND: SCORE 245 MODEL EI90C | SYSTEM ID |
| ███ 7173 | | 09/02/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 09/02/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 09/02/2008 | DMD | 09/02/08 18:39:34 NO ANS | DAVOX INCOMING FILE |
| ███ 7173 | | 08/29/2008 | FSV | INSP TP F RESULTS RCVD;  ORD DT=07/16/08 | SYSTEM ID |
| ███ 7173 | | 08/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 08/29/2008 | DMD | 08/29/08 10:31:50  MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 7173 | | 08/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 08/29/2008 | DMD | 08/29/08 09:13:14            LEFT MESSAGE | DAVOX INCOMING FILE |
| ███ 7173 | | 08/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 08/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 08/28/2008 | DMD | 08/28/08 15:28:50  MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 7173 | | 08/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███7173 | | 08/27/2008 | DMD | 08/27/08 11:26:04 NO ANS | DAVOX INCOMING FILE |
| ███7173 | | 08/27/2008 | DMD | 08/27/08 11:25:27  4 | DAVOX INCOMING FILE |
| ███7173 | HNOW | 08/27/2008 | NT | HOPE NOW letter sent | ROSEMARY LOVE |
| ███7173 | HNOW | 08/27/2008 | NT | HOPE NOW is a partnership between | ROSEMARY LOVE |
| ███7173 | HNOW | 08/27/2008 | NT | non-profit housing counselors and | ROSEMARY LOVE |
| ███7173 | HNOW | 08/27/2008 | NT | mortgage companies. Attempt to help | ROSEMARY LOVE |
| ███7173 | HNOW | 08/27/2008 | NT | borrowers with financial difficulites. | ROSEMARY LOVE |
| ███7173 | HNOW | 08/27/2008 | NT | GMAC ResCap is a member | ROSEMARY LOVE |
| ███7173 | | 08/25/2008 | FSV | INSP TP D RESULTS RCVD;  ORD DT=08/14/08 | SYSTEM ID |
| ███7173 | | 08/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 08/25/2008 | DMD | 08/25/08 11:55:56 NO ANS | DAVOX INCOMING FILE |
| ███7173 | | 08/25/2008 | DMD | 08/25/08 11:55:19  4 | DAVOX INCOMING FILE |
| ███7173 | | 08/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 08/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 08/22/2008 | DMD | 08/21/08 20:31:35 NO ANS | DAVOX INCOMING FILE |
| ███7173 | | 08/20/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 08/20/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 08/20/2008 | DMD | 08/20/08 13:39:25 MSG ANS MACH | DAVOX INCOMING FILE |
| ███7173 | | 08/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 08/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 08/19/2008 | DMD | 08/19/08 13:10:33 MSG ANS MACH | DAVOX INCOMING FILE |
| ███7173 | | 08/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███7173 | | 08/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 08/18/2008 | DMD | 08/18/08 11:44:51 NO ANS | DAVOX INCOMING FILE |
| ███7173 | | 08/18/2008 | DMD | 08/18/08 11:44:11  4 | DAVOX INCOMING FILE |
| ███7173 | | 08/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 08/15/2008 | DMD | 08/14/08 20:43:25 NO ANS | DAVOX INCOMING FILE |
| ███7173 | | 08/14/2008 | FSV | INSP TYPE D ORDERED;    REQ CD =SCRIPT | SYSTEM ID |
| ███7173 | FSV | 08/14/2008 | NT | Loan on RESI 2501 report. Ran script to | KIM BERRY |
| ███7173 | FSV | 08/14/2008 | NT | order insp if needed | KIM BERRY |
| ███7173 | | 08/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 08/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 08/13/2008 | DMD | 08/13/08 13:43:00 MSG ANS MACH | DAVOX INCOMING FILE |
| ███7173 | | 08/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮7173 | | 08/12/2008 | DMD | 08/12/08 12:29:50 NO ANS | DAVOX INCOMING FILE |
| ▮7173 | | 08/12/2008 | DMD | 08/12/08 12:29:13  4 | DAVOX INCOMING FILE |
| ▮7173 | | 08/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 08/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 08/11/2008 | DMD | 08/11/08 11:04:29  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮7173 | | 08/08/2008 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| ▮7173 | DM | 08/08/2008 | NT | BPO VALUE RECEIVED FROM FARVV | JOLENE EDWARDS |
| ▮7173 | | 08/08/2008 | FSV | INSP TP R RESULTS RCVD;  ORD DT=08/06/08 | JOLENE EDWARDS |
| ▮7173 | | 08/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 08/06/2008 | DMD | 08/06/08 12:05:16 NO ANS | DAVOX INCOMING FILE |
| ▮7173 | | 08/06/2008 | DMD | 08/06/08 12:04:39  4 | DAVOX INCOMING FILE |
| ▮7173 | DM | 08/06/2008 | NT | AUTOMATION BPO ORDERED THUR FARVV | JOLENE EDWARDS |
| ▮7173 | | 08/06/2008 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | JOLENE EDWARDS |
| ▮7173 | | 08/05/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 08/05/2008 | DMD | 08/05/08 11:51:49 NO ANS | DAVOX INCOMING FILE |
| ▮7173 | | 08/05/2008 | DMD | 08/05/08 11:51:12  4 | DAVOX INCOMING FILE |
| ▮7173 | | 08/04/2008 | DM | EARLY IND: SCORE 247 MODEL EI60C | SYSTEM ID |
| ▮7173 | | 08/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 08/04/2008 | DMD | 08/04/08 11:19:15 NO ANS | DAVOX INCOMING FILE |
| ▮7173 | | 08/04/2008 | DMD | 08/04/08 11:18:34  4 | DAVOX INCOMING FILE |
| ▮7173 | | 07/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 07/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 07/30/2008 | DMD | 07/30/08 13:33:31  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮7173 | | 07/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 07/29/2008 | DMD | 07/29/08 12:41:34 BUSY | DAVOX INCOMING FILE |
| ▮7173 | | 07/29/2008 | DMD | 07/29/08 12:41:27 VACANT | DAVOX INCOMING FILE |
| ▮7173 | | 07/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 07/28/2008 | DMD | 07/28/08 11:18:10  4 | DAVOX INCOMING FILE |
| ▮7173 | | 07/28/2008 | DMD | 07/28/08 11:17:53  4 | DAVOX INCOMING FILE |
| ▮7173 | | 07/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 07/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 07/22/2008 | DMD | 07/22/08 15:48:16  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮7173 | | 07/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 07/21/2008 | DMD | 07/21/08 12:05:09  4 | DAVOX INCOMING FILE |
| ▮7173 | | 07/21/2008 | DMD | 07/21/08 12:04:34 BUSY | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 07/21/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 07/18/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 7173 | | 07/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 07/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 07/17/2008 | DMD | 07/17/08 10:19:57  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 07/16/2008 | FSV | INSP TYPE F ORDERED;     REQ CD =AUTO DELQ | SYSTEM ID |
| 7173 | | 07/16/2008 | DMD | 07/16/08 20:11:49 NO ANS | DAVOX INCOMING FILE |
| 7173 | | 07/16/2008 | DMD | 07/16/08 12:12:58  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 07/16/2008 | DMD | 07/16/08 12:11:01  4 | DAVOX INCOMING FILE |
| 7173 | | 07/14/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 07/14/2008 | DMD | 07/14/08 20:08:31 NO ANS | DAVOX INCOMING FILE |
| 7173 | | 07/14/2008 | DMD | 07/14/08 13:46:57  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 07/14/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 7173 | | 07/11/2008 | DMD | 07/10/08 20:38:28  4 | DAVOX INCOMING FILE |
| 7173 | | 07/11/2008 | DMD | 07/10/08 13:17:31 NO ANS | DAVOX INCOMING FILE |
| 7173 | | 07/11/2008 | DMD | 07/10/08 13:16:54 NO ANS | DAVOX INCOMING FILE |
| 7173 | | 07/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 07/10/2008 | DMD | 07/10/08 13:17:31 NO ANS | DAVOX INCOMING FILE |
| 7173 | | 07/10/2008 | DMD | 07/10/08 13:16:54 NO ANS | DAVOX INCOMING FILE |
| 7173 | | 07/09/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 07/09/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 07/09/2008 | DMD | 07/09/08 12:12:45  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 07/08/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 07/08/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 07/08/2008 | DMD | 07/08/08 13:37:34  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 07/04/2008 | D19 | BREACH KAREN GORMAN   07008114000016599885 | SYSTEM ID |
| 7173 | | 07/04/2008 | D19 | BREACH TERRANCE P GORM07008114000016599884 | SYSTEM ID |
| 7173 | | 07/04/2008 | D19 | BREACH KAREN GORMAN | SYSTEM ID |
| 7173 | | 07/04/2008 | D19 | BREACH TERRANCE P GORM | SYSTEM ID |
| 7173 | | 07/03/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 07/03/2008 | DMD | 07/03/08 10:46:19 NO ANS | DAVOX INCOMING FILE |
| 7173 | | 07/03/2008 | DMD | 07/03/08 10:45:21  4 | DAVOX INCOMING FILE |
| 7173 | | 07/02/2008 | DM | EARLY IND: SCORE 305 MODEL EI30C | SYSTEM ID |
| 7173 | | 07/02/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 07/02/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮7173 | | 07/02/2008 | DMD | 07/02/08 15:28:47  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮7173 | | 07/01/2008 | DM | EARLY IND: SCORE 006 MODEL EI16C | SYSTEM ID |
| ▮7173 | | 06/25/2008 | FSV | INSP TP F RESULTS RCVD;  ORD DT=06/16/08 | SYSTEM ID |
| ▮7173 | | 06/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 06/25/2008 | DMD | 06/25/08 14:48:05  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮7173 | | 06/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 06/24/2008 | DMD | 06/24/08 17:23:12  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮7173 | | 06/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 06/19/2008 | DMD | 06/19/08 13:43:23  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮7173 | | 06/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮7173 | | 06/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 06/17/2008 | DMD | 06/17/08 10:50:02 NO ANS | DAVOX INCOMING FILE |
| ▮7173 | | 06/17/2008 | DMD | 06/17/08 10:49:25  4 | DAVOX INCOMING FILE |
| ▮7173 | | 06/16/2008 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▮7173 | | 06/16/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 06/16/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 06/16/2008 | DMD | 06/16/08 20:10:02 NO ANS | DAVOX INCOMING FILE |
| ▮7173 | | 06/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 06/13/2008 | DMD | 06/12/08 20:33:47 NO ANS | DAVOX INCOMING FILE |
| ▮7173 | | 06/13/2008 | DMD | 06/12/08 14:43:36  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮7173 | | 06/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 06/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 06/12/2008 | DMD | 06/12/08 14:43:36  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮7173 | | 06/12/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| ▮7173 | | 06/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 06/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 06/11/2008 | DMD | 06/11/08 13:04:14  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮7173 | CSH | 06/11/2008 | NT | Stale ck was voided 06/10/08 & fnds posted to | RUTH WESTER |
| ▮7173 | CSH | 06/11/2008 | NT | esc,ck#71546078,$203.5, dtd-2/6/2008. REW76234 | RUTH WESTER |
| ▮7173 | | 06/09/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 06/09/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 06/09/2008 | DMD | 06/09/08 11:46:37 INCOMPLETE | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 06/06/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 7173 | | 06/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/04/2008 | DMD | 06/04/08 13:31:08 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 06/03/2008 | DM | EARLY IND: SCORE 305 MODEL EI30C | SYSTEM ID |
| 7173 | | 06/03/2008 | D19 | BREACH KAREN GORMAN   07008015000036837132 | SYSTEM ID |
| 7173 | | 06/03/2008 | D19 | BREACH TERRANCE P GORM07008015000036837131 | SYSTEM ID |
| 7173 | | 06/03/2008 | D19 | BREACH KAREN GORMAN | SYSTEM ID |
| 7173 | | 06/03/2008 | D19 | BREACH TERRANCE P GORM | SYSTEM ID |
| 7173 | | 06/02/2008 | DM | EARLY IND: SCORE 006 MODEL EI16C | SYSTEM ID |
| 7173 | | 05/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/29/2008 | DMD | 05/29/08 14:50:41 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 05/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/28/2008 | DMD | 05/28/08 16:46:08 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 05/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/23/2008 | DMD | 05/23/08 11:17:08 NO ANS | DAVOX INCOMING FILE |
| 7173 | | 05/23/2008 | DMD | 05/23/08 11:16:31 4 | DAVOX INCOMING FILE |
| 7173 | | 05/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/22/2008 | DMD | 05/21/08 20:35:45 NO ANS | DAVOX INCOMING FILE |
| 7173 | | 05/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/22/2008 | DMD | 05/22/08 13:38:33 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 05/21/2008 | FSV | INSP TP F RESULTS RCVD;   ORD DT=05/15/08 | SYSTEM ID |
| 7173 | | 05/20/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/20/2008 | DMD | 05/20/08 11:14:34 NO ANS | DAVOX INCOMING FILE |
| 7173 | | 05/20/2008 | DMD | 05/20/08 11:13:53 4 | DAVOX INCOMING FILE |
| 7173 | | 05/20/2008 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 05/16/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/16/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/16/2008 | DMD | 05/16/08 17:01:38 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 05/15/2008 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 7173 | | 05/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 05/15/2008 | DMD | 05/14/08 20:49:17  4 | DAVOX INCOMING FILE |
| 7173 | | 05/15/2008 | DMD | 05/14/08 12:54:53  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 05/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/15/2008 | DMD | 05/15/08 20:22:18 NO ANS | DAVOX INCOMING FILE |
| 7173 | | 05/14/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/14/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/14/2008 | DMD | 05/14/08 12:54:53  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 05/13/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 7173 | | 05/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/12/2008 | DMD | 05/12/08 19:00:17 NO ANS | DAVOX INCOMING FILE |
| 7173 | LMT | 05/12/2008 | NT | Recvd recrd docs from 1st American. Org docs to bx | EILEEN CASTRO |
| 7173 | LMT | 05/12/2008 | NT | 707 and sent copy to imaging. | EILEEN CASTRO |
| 7173 | | 05/09/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 7173 | | 05/09/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/09/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/09/2008 | DMD | 05/09/08 14:05:58  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 05/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/07/2008 | DMD | 05/07/08 20:21:27 NO ANS | DAVOX INCOMING FILE |
| 7173 | | 05/06/2008 | DMD | 05/06/08 20:09:53 NO ANS | DAVOX INCOMING FILE |
| 7173 | | 05/06/2008 | DMD | 05/06/08 14:46:25 NO ANS | DAVOX INCOMING FILE |
| 7173 | | 05/06/2008 | DMD | 05/06/08 14:45:46 NO ANS | DAVOX INCOMING FILE |
| 7173 | | 05/06/2008 | D19 | BREACH TERRANCE P GORM07007302000005724021 | SYSTEM ID |
| 7173 | | 05/06/2008 | D19 | BREACH TERRANCE P GORM | SYSTEM ID |
| 7173 | | 05/05/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/05/2008 | DMD | 05/05/08 11:47:16 NO ANS | DAVOX INCOMING FILE |
| 7173 | | 05/05/2008 | DMD | 05/05/08 11:46:19  4 | DAVOX INCOMING FILE |
| 7173 | | 05/02/2008 | DM | EARLY IND: SCORE 305 MODEL EI30C | SYSTEM ID |
| 7173 | | 04/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/30/2008 | DMD | 04/30/08 15:55:29 NO ANS | DAVOX INCOMING FILE |
| 7173 | | 04/30/2008 | DMD | 04/30/08 15:54:42  4 | DAVOX INCOMING FILE |
| 7173 | | 04/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮7173 | | 04/29/2008 | DMD | 04/29/08 13:52:55  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮7173 | | 04/28/2008 | FSV | INSP TP F RESULTS RCVD;  ORD DT=04/15/08 | SYSTEM ID |
| ▮7173 | | 04/28/2008 | DM | EARLY IND: SCORE 006 MODEL EI16C | SYSTEM ID |
| ▮7173 | | 04/25/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| ▮7173 | | 04/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 04/25/2008 | DMD | 04/25/08 11:50:24 NO ANS | DAVOX INCOMING FILE |
| ▮7173 | | 04/25/2008 | DMD | 04/25/08 11:49:46 NO ANS | DAVOX INCOMING FILE |
| ▮7173 | | 04/24/2008 | DMD | 04/24/08 20:02:27  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮7173 | | 04/24/2008 | DMD | 04/24/08 12:16:30 NO ANS | DAVOX INCOMING FILE |
| ▮7173 | | 04/24/2008 | DMD | 04/24/08 12:15:53  4 | DAVOX INCOMING FILE |
| ▮7173 | | 04/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 04/22/2008 | DMD | 04/22/08 11:21:02 NO ANS | DAVOX INCOMING FILE |
| ▮7173 | | 04/22/2008 | DMD | 04/22/08 11:20:18 NO ANS | DAVOX INCOMING FILE |
| ▮7173 | | 04/21/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮7173 | | 04/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 04/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 04/17/2008 | DMD | 04/17/08 14:32:35  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮7173 | | 04/16/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 04/16/2008 | DMD | 04/16/08 12:15:42 NO ANS | DAVOX INCOMING FILE |
| ▮7173 | | 04/16/2008 | DMD | 04/16/08 12:15:05  2 | DAVOX INCOMING FILE |
| ▮7173 | | 04/15/2008 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▮7173 | | 04/14/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| ▮7173 | | 04/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 04/11/2008 | DMD | 04/11/08 11:10:50 NO ANS | DAVOX INCOMING FILE |
| ▮7173 | | 04/11/2008 | DMD | 04/11/08 11:10:13  4 | DAVOX INCOMING FILE |
| ▮7173 | | 04/09/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 04/09/2008 | DMD | 04/09/08 20:13:13 NO ANS | DAVOX INCOMING FILE |
| ▮7173 | | 04/09/2008 | DMD | 04/09/08 12:25:22  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮7173 | | 04/03/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 04/03/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 04/03/2008 | DMD | 04/03/08 20:09:48 NO ANS | DAVOX INCOMING FILE |
| ▮7173 | | 04/03/2008 | D19 | BREACH TERRANCE P GORM07007302000005737090 | SYSTEM ID |
| ▮7173 | | 04/03/2008 | D19 | BREACH TERRANCE P GORM | SYSTEM ID |
| ▮7173 | | 04/02/2008 | DM | EARLY IND: SCORE 305 MODEL EI30C | SYSTEM ID |
| ▮7173 | | 04/02/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 04/02/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/02/2008 | DMD | 04/02/08 16:23:07 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 03/31/2008 | DMD | 03/31/08 12:24:54 NO ANS | DAVOX INCOMING FILE |
| 7173 | | 03/31/2008 | DMD | 03/31/08 12:24:23 4 | DAVOX INCOMING FILE |
| 7173 | | 03/31/2008 | DMD | 03/29/08 10:37:48 4 | DAVOX INCOMING FILE |
| 7173 | | 03/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/31/2008 | DMD | 03/29/08 10:37:48 4 | DAVOX INCOMING FILE |
| 7173 | | 03/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/28/2008 | DMD | 03/28/08 14:15:15 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 03/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/26/2008 | DMD | 03/26/08 14:25:54 NO ANS | DAVOX INCOMING FILE |
| 7173 | | 03/26/2008 | DMD | 03/26/08 14:25:24 4 | DAVOX INCOMING FILE |
| 7173 | | 03/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/25/2008 | DMD | 03/25/08 11:03:11 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 03/21/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 7173 | | 03/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/21/2008 | DMD | 03/21/08 12:18:16 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 03/20/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/20/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/20/2008 | DMD | 03/20/08 13:35:49 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 03/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/19/2008 | DMD | 03/19/08 15:38:48 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 03/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/18/2008 | DM | 03/18/08 15:09:45 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 03/17/2008 | DM | EARLY IND: SCORE 006 MODEL EI16C | SYSTEM ID |
| 7173 | | 03/17/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 03/14/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 7173 | | 03/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/13/2008 | DMD | 03/13/08 19:59:13 4 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 03/13/2008 | DMD | 03/13/08 13:10:08  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 03/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/12/2008 | DMD | 03/12/08 20:06:24 NO ANS | DAVOX INCOMING FILE |
| 7173 | | 03/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/10/2008 | DMD | 03/10/08 14:26:50 NO ANS | DAVOX INCOMING FILE |
| 7173 | | 03/10/2008 | DMD | 03/10/08 14:26:16  4 | DAVOX INCOMING FILE |
| 7173 | | 03/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/06/2008 | DMD | 03/06/08 20:03:12 NO ANS | DAVOX INCOMING FILE |
| 7173 | | 03/05/2008 | D19 | BREACH TERRANCE P GORM07007302000005629634 | SYSTEM ID |
| 7173 | | 03/05/2008 | D19 | BREACH TERRANCE P GORM | SYSTEM ID |
| 7173 | | 03/04/2008 | DM | EARLY IND: SCORE 305 MODEL EI30C | SYSTEM ID |
| 7173 | | 03/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/04/2008 | DMD | 03/04/08 15:27:19  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 02/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 02/28/2008 | DMD | 02/28/08 12:44:49 NO ANS | DAVOX INCOMING FILE |
| 7173 | | 02/28/2008 | DMD | 02/28/08 12:44:18  4 | DAVOX INCOMING FILE |
| 7173 | | 02/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 02/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 02/27/2008 | DMD | 02/27/08 14:34:19  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 02/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 02/26/2008 | DMD | 02/26/08 11:55:15 NO ANS | DAVOX INCOMING FILE |
| 7173 | | 02/26/2008 | DMD | 02/26/08 11:54:44  4 | DAVOX INCOMING FILE |
| 7173 | | 02/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 02/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 02/22/2008 | DMD | 02/22/08 12:48:40  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 02/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 02/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 02/21/2008 | DMD | 02/21/08 15:41:53  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 02/20/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 02/20/2008 | DMD | 02/20/08 14:11:16 NO ANS | DAVOX INCOMING FILE |
| 7173 | | 02/20/2008 | DMD | 02/20/08 14:10:40  4 | DAVOX INCOMING FILE |
| 7173 | | 02/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███7173 | | 02/19/2008 | DMD | 02/19/08 12:35:17 NO ANS | DAVOX INCOMING FILE |
| ███7173 | | 02/19/2008 | DMD | 02/19/08 12:34:39  4 | DAVOX INCOMING FILE |
| ███7173 | | 02/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███7173 | | 02/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 02/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 02/18/2008 | DMD | 02/18/08 13:30:03  MSG ANS MACH | DAVOX INCOMING FILE |
| ███7173 | | 02/14/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 02/14/2008 | DMD | 02/14/08 16:00:45 NO ANS | DAVOX INCOMING FILE |
| ███7173 | | 02/14/2008 | DMD | 02/14/08 16:00:13  4 | DAVOX INCOMING FILE |
| ███7173 | | 02/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 02/13/2008 | DMD | 02/13/08 15:00:17 NO ANS | DAVOX INCOMING FILE |
| ███7173 | | 02/13/2008 | DMD | 02/13/08 14:59:46 NO ANS | DAVOX INCOMING FILE |
| ███7173 | | 02/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 02/12/2008 | DMD | 02/12/08 13:48:53 NO ANS | DAVOX INCOMING FILE |
| ███7173 | | 02/12/2008 | DMD | 02/12/08 13:48:20  4 | DAVOX INCOMING FILE |
| ███7173 | | 02/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 02/11/2008 | DMD | 02/11/08 14:28:47 NO ANS | DAVOX INCOMING FILE |
| ███7173 | | 02/11/2008 | DMD | 02/11/08 14:28:07  4 | DAVOX INCOMING FILE |
| ███7173 | | 02/08/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 02/08/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 02/08/2008 | DMD | 02/08/08 12:33:00  MSG ANS MACH | DAVOX INCOMING FILE |
| ███7173 | | 02/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 02/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 02/06/2008 | DMD | 02/06/08 15:51:12  MSG ANS MACH | DAVOX INCOMING FILE |
| ███7173 | | 02/05/2008 | DM | EARLY IND: SCORE 008 MODEL EI16C | SYSTEM ID |
| ███7173 | | 01/04/2008 | MFR | MERS NOTIFIED FRCLSR REINSTATED  12/13/07 | |
| ███7173 | | 01/04/2008 | FOR | FILE CLOSED      (1000) COMPLETED 01/04/08 | KIM CHAMBERS |
| ███████ | ██████ | ██████ | ███ | ███████████ ██████ | ██████ |
| ███████ | ██████ | ██████ | ███ | ████████████████ | ██████ |
| ███████ | ██████ | ██████ | ███ | ████████████ ██████ | ██████ |
| ███████ | ██████ | ██████ | ███ | █████████ ███████ | ██████ |
| ███████ | ██████ | ██████ | ███ | ████████ ████ █████ | ██████ |
| ███████ | ██████ | ██████ | ███ | █████████████ | ██████ |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | ███ | ███ | ███ |
| ███ | | ███ | ███ | ███ | ███ |
| ███ | | ███ | ███ | ███ | ███ |
| ███ | | ███ | ███ | ███ | ███ |
| ███ | | ███ | ███ | ███ | ███ |
| ███ | | ███ | ███ | ███ | ███ |
| ███ 7173 | LMT | 12/19/2007 | NT | Sent file to imaging. | EILEEN CASTRO |
| ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ |
| ███ 7173 | | 12/14/2007 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ |
| ███ 7173 | | 12/04/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███ 7173 | | 12/03/2007 | LMT | LN MODIFICATION CMP  (1002) COMPLETED 12/03/07 | YESENIA CARRILLO |
| ███ 7173 | ALT03 | 11/28/2007 | CIT | 013 DONE 11/28/07 BY TLR 02007 | CARRIE PFLEGER |
| ███ 7173 | ALT03 | 11/28/2007 | CIT | TSK TYP 431-ARM LOSS MIT | CARRIE PFLEGER |
| ███ 7173 | ALT03 | 11/28/2007 | CIT | 013 431 closing, updated acct per modif cit | CARRIE PFLEGER |
| ███ 7173 | | 11/28/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR 05/11/09 | CARRIE PFLEGER |
| ███ 7173 | | 11/28/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR 05/09/08 | CARRIE PFLEGER |
| ███ 7173 | | 11/28/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR 05/09/08 | CARRIE PFLEGER |
| ███ 7173 | INV | 11/27/2007 | CIT | 012 DONE 11/27/07 BY TLR 01788 | BOB SLOAN |
| ███ 7173 | INV | 11/27/2007 | CIT | TSK TYP 917-PRIV INV LOSS M | BOB SLOAN |
| ███ 7173 | LMT | 11/27/2007 | NT | ** not able to make system changes until 12/07 | YESENIA CARRILLO |
| ███ 7173 | COL10 | 11/27/2007 | CIT | 013 new cit-431 Please update due to Step-rate Mod | YESENIA CARRILLO |
| ███ 7173 | COL10 | 11/27/2007 | CIT | arm to remain arm | YESENIA CARRILLO |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▊7173 | COL10 | 11/27/2007 | CIT | int eff 12/07 pymt eff 1/08 rate 9 $2465.71 | YESENIA CARRILLO |
| ▊7173 | COL10 | 11/27/2007 | CIT | int eff 12/08 pymt eff 1/09 rate 10 $2676.29 | YESENIA CARRILLO |
| ▊7173 | COL10 | 11/27/2007 | CIT | int eff 12/09 pymt eff 1/10 rate 12.49 | YESENIA CARRILLO |
| ▊7173 | COL10 | 11/27/2007 | CIT | $3214.11 | YESENIA CARRILLO |
| ▊7173 | COL10 | 11/27/2007 | CIT | 012 new cit-917 System changes will be made due to | YESENIA CARRILLO |
| ▊7173 | COL10 | 11/27/2007 | CIT | Loan Modification new upb 300,836.28 term 330 | YESENIA CARRILLO |
| ▊7173 | COL10 | 11/27/2007 | CIT | esc cppd 8174.49 waived itm 0 rate 12.49 P&I | YESENIA CARRILLO |
| ▊7173 | COL10 | 11/27/2007 | CIT | 2465.79 eff 1/1/08 | YESENIA CARRILLO |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | | | ■ | ■ | ■ |
| ■ | | ■ | ■ | ■ | ■ |
| ■ | ■ | ■ | ■ | ■ | ■ |
| ■ | ■ | ■ | ■ | ■ | ■ |
| ■ | ■ | ■ | ■ | ■ | ■ |
| 7173 | | 11/20/2007 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | CSH10 | 11/16/2007 | CIT | 011 new cit 840. posted offl ck #201007814 for | TAMMY HASTINGS |
| 7173 | CSH10 | 11/16/2007 | CIT | $2,958.56 to 4n. sending docs to loss mit | TAMMY HASTINGS |
| 7173 | ALT | 11/13/2007 | NT | adjustment letter did not genrate. sent | JOEL IAN DE GUZMAN |
| 7173 | ALT | 11/13/2007 | NT | customer a manual letter and a copy to | JOEL IAN DE GUZMAN |
| 7173 | ALT | 11/13/2007 | NT | R&R to be imaged.  letter done via mail | JOEL IAN DE GUZMAN |
| 7173 | ALT | 11/13/2007 | NT | merge. ya | JOEL IAN DE GUZMAN |
| 7173 | | 11/09/2007 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 7173 | | 11/09/2007 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 7173 | | 11/09/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR  11/09/07 | SYSTEM ID |
| 7173 | | 11/02/2007 | DM | EARLY IND: SCORE 158 MODEL EIFRC | SYSTEM ID |
| 7173 | LMT | 10/31/2007 | NT | CAMPAIGN: new wout (reg mail) | ROSEMARY LOVE |
| 7173 | STOP | 10/25/2007 | NT | SNT APRVL LET & DOCS O/N DUE 10/29 W/2958.56; | LATANYA GAFENEY |
| 7173 | STOP | 10/25/2007 | NT | ASSIGN CIT 840 TO 5896 | LATANYA GAFENEY |
| 7173 | | 10/22/2007 | FOR | MODIFICATION CANCELED | LATANYA GAFENEY |
| 7173 | | 10/22/2007 | LMT | SEND EXEC DOCS      (1001) COMPLETED 10/22/07 | LATANYA GAFENEY |
| 7173 | | 10/19/2007 | FOR | 10/17/07 - 15:58 - 39032 | NEW TRAK SYSTEM ID |
| 7173 | | 10/19/2007 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 7173 | | 10/19/2007 | FOR | completed for this loan by Dawn | NEW TRAK SYSTEM ID |
| 7173 | | 10/19/2007 | FOR | Miller | NEW TRAK SYSTEM ID |
| 7173 | | 10/19/2007 | FOR | 10/17/07 - 15:37 - 41544 | NEW TRAK SYSTEM ID |
| 7173 | | 10/19/2007 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| 7173 | | 10/19/2007 | FOR | Through:10/2/2007 Fees: 0 Costs: 0 | NEW TRAK SYSTEM ID |
| 7173 | | 10/19/2007 | FOR | Comment: File on loss mit hold, | NEW TRAK SYSTEM ID |
| 7173 | | 10/19/2007 | FOR | outstanding invoiced amount $2,509.9 | NEW TRAK SYSTEM ID |
| 7173 | | 10/19/2007 | FOR | 10/17/07 - 15:37 - 41544 | NEW TRAK SYSTEM ID |
| 7173 | | 10/19/2007 | FOR | 7 | NEW TRAK SYSTEM ID |
| 7173 | | 10/19/2007 | FOR | 10/17/07 - 15:37 - 41544 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 10/19/2007 | FOR | A fees and costs Response Comment | NEW TRAK SYSTEM ID |
| 7173 | | 10/19/2007 | FOR | has been completed for this loan by | NEW TRAK SYSTEM ID |
| 7173 | | 10/19/2007 | FOR | Amanda Minton | NEW TRAK SYSTEM ID |
| 7173 | | 10/19/2007 | FOR | 10/17/07 - 15:27 - 39032 | NEW TRAK SYSTEM ID |
| 7173 | | 10/19/2007 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 7173 | | 10/19/2007 | FOR | entered for this loan by Dawn | NEW TRAK SYSTEM ID |
| 7173 | | 10/19/2007 | FOR | Miller, good through 10/2/2007 | NEW TRAK SYSTEM ID |
| 7173 | | 10/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | LMT | 10/17/2007 | NT | step-rate mod approved, capping $40748.61, eff | VALERIE CORTIJO |
| 7173 | LMT | 10/17/2007 | NT | 1/1/08, new p&i pmt $2465.71 starting 1/1/08 at | VALERIE CORTIJO |
| 7173 | LMT | 10/17/2007 | NT | 9%, new p&i pmt $2676.29 starting 1/1/09 at 10% & | VALERIE CORTIJO |
| 7173 | LMT | 10/17/2007 | NT | then back to $3214.11 starting 1/1/10 at 12.49%... | VALERIE CORTIJO |
| 7173 | LMT | 10/17/2007 | NT | keeping as ARM... | VALERIE CORTIJO |
| 7173 | STOP | 10/17/2007 | NT | lmt5 -- borrower to send $2958.56 certified by | VALERIE CORTIJO |
| 7173 | STOP | 10/17/2007 | NT | 10/29, money to 4n...snd cit #840 to yesenia, | VALERIE CORTIJO |
| 7173 | STOP | 10/17/2007 | NT | teller #5896... | VALERIE CORTIJO |
| 7173 | | 10/17/2007 | FSV | DELINQ INSP HOLD PLACED; REL DT =12/31/07 | VALERIE CORTIJO |
| 7173 | | 10/17/2007 | LMT | MODIFCATN APPRVD INV (1232) COMPLETED 10/17/07 | VALERIE CORTIJO |
| 7173 | | 10/17/2007 | LMT | MODIFCATN RECMMD INV (1231) COMPLETED 10/17/07 | VALERIE CORTIJO |
| 7173 | | 10/17/2007 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 10/17/07 | VALERIE CORTIJO |
| 7173 | | 10/17/2007 | ET | 10170 REPAYMENT PLAN CANCEL LETTER  10/17 | VALERIE CORTIJO |
| 7173 | | 10/17/2007 | LMT | 0000000000 TASK:0000-LMT-REJECTED OPTION  10/17/07 | VALERIE CORTIJO |
| 7173 | | 10/17/2007 | LMT | REJECTED BY:SERVICER | VALERIE CORTIJO |
| 7173 | | 10/17/2007 | LMT | REJECT REASON: OTHER | VALERIE CORTIJO |
| 7173 | | 10/17/2007 | LMT | CONVERTING TO MOD | VALERIE CORTIJO |
| 7173 | | 10/17/2007 | DM | REPAY PLAN CANCELED MANUALLY | VALERIE CORTIJO |
| 7173 | | 10/12/2007 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 7173 | | 10/12/2007 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 7173 | | 10/11/2007 | DM | CALLED RE LATE RPY PAYMENT--NO CON | CALEB COOK |
| 7173 | | 10/11/2007 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO OAAI | CALEB COOK |
| 7173 | | 10/08/2007 | DM | PROMISE BROKEN 10/08/07 PROMISE DT 10/07/07 | SYSTEM ID |
| 7173 | | 10/02/2007 | DM | EARLY IND: SCORE 171 MODEL EIFRC | SYSTEM ID |
| 7173 | CSH30 | 09/27/2007 | CIT | 010 DONE 09/27/07 BY TLR 19473 | DINA JUAREZ |
| 7173 | CSH30 | 09/27/2007 | CIT | TSK TYP 724-POP USE-TOT DUE | DINA JUAREZ |
| 7173 | CSH30 | 09/27/2007 | CIT | 009 DONE 09/27/07 BY TLR 19473 | DINA JUAREZ |

**Loan History**

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███7173 | CSH30 | 09/27/2007 | CIT | TSK TYP 724-POP USE-TOT DUE | DINA JUAREZ |
| ███7173 | CSH30 | 09/27/2007 | CIT | 008 DONE 09/27/07 BY TLR 19473 | DINA JUAREZ |
| ███7173 | CSH30 | 09/27/2007 | CIT | TSK TYP 724-POP USE-TOT DUE | DINA JUAREZ |
| ███7173 | FCL20 | 09/27/2007 | CIT | 010 LOAN HAS REPAYMENT PLAN - O/R | KEVIN HYNES |
| ███7173 | FCL20 | 09/27/2007 | CIT | Loan Number = 359227173 PIR = 0.00 | KEVIN HYNES |
| ███7173 | FCL20 | 09/27/2007 | CIT | Private Label = 0.00 | KEVIN HYNES |
| ███7173 | FCL20 | 09/27/2007 | CIT | Taxes = 0.00 PMI = 0.00 | KEVIN HYNES |
| ███7173 | FCL20 | 09/27/2007 | CIT | IMPAC FUNDING CORPORATION = 110.00 | KEVIN HYNES |
| ███7173 | FCL20 | 09/27/2007 | CIT | P&I = 0.00 | KEVIN HYNES |
| ███7173 | FCL20 | 09/27/2007 | CIT | Silent 2nd = 0.00 | KEVIN HYNES |
| ███7173 | FCL20 | 09/27/2007 | CIT | 009 LOAN HAS REPAYMENT PLAN - O/R | KEVIN HYNES |
| ███7173 | FCL20 | 09/27/2007 | CIT | Loan Number = 359227173 PIR = 0.00 | KEVIN HYNES |
| ███7173 | FCL20 | 09/27/2007 | CIT | Private Label = 0.00 | KEVIN HYNES |
| ███7173 | FCL20 | 09/27/2007 | CIT | Taxes = 0.00 PMI = 0.00 | KEVIN HYNES |
| ███7173 | FCL20 | 09/27/2007 | CIT | IMPAC FUNDING CORPORATION = 110.00 | KEVIN HYNES |
| ███7173 | FCL20 | 09/27/2007 | CIT | P&I = 0.00 | KEVIN HYNES |
| ███7173 | FCL20 | 09/27/2007 | CIT | Silent 2nd = 0.00 | KEVIN HYNES |
| ███7173 | FCL20 | 09/26/2007 | CIT | 008 LOAN HAS REPAYMENT PLAN - O/R | KEVIN HYNES |
| ███7173 | FCL20 | 09/26/2007 | CIT | Loan Number = ███7173 PIR = 0.00 | KEVIN HYNES |
| ███7173 | FCL20 | 09/26/2007 | CIT | Private Label = 0.00 | KEVIN HYNES |
| ███7173 | FCL20 | 09/26/2007 | CIT | Taxes = 0.00 PMI = 0.00 | KEVIN HYNES |
| ███7173 | FCL20 | 09/26/2007 | CIT | IMPAC FUNDING CORPORATION = 110.00 | KEVIN HYNES |
| ███7173 | FCL20 | 09/26/2007 | CIT | P&I = 0.00 | KEVIN HYNES |
| ███7173 | FCL20 | 09/26/2007 | CIT | Silent 2nd = 0.00 | KEVIN HYNES |
| ███7173 | CSH30 | 09/25/2007 | CIT | 007 DONE 09/25/07 BY TLR 19338 | REBECA VIELMANN |
| ███7173 | CSH30 | 09/25/2007 | CIT | TSK TYP 724-POP USE-TOT DUE | REBECA VIELMANN |
| ███7173 | CSH30 | 09/25/2007 | CIT | 006 DONE 09/25/07 BY TLR 19338 | REBECA VIELMANN |
| ███7173 | CSH30 | 09/25/2007 | CIT | TSK TYP 724-POP USE-TOT DUE | REBECA VIELMANN |
| ███7173 | CSH30 | 09/25/2007 | CIT | 005 DONE 09/25/07 BY TLR 19338 | REBECA VIELMANN |
| ███7173 | CSH30 | 09/25/2007 | CIT | TSK TYP 724-POP USE-TOT DUE | REBECA VIELMANN |
| ███7173 | | 09/24/2007 | ARC | AUTO RESET STOP CODE 2 = 1 | SYSTEM ID |
| ███7173 | FCL20 | 09/20/2007 | CIT | 007 LOAN HAS REPAYMENT PLAN - O/R | KEVIN HYNES |
| ███7173 | FCL20 | 09/20/2007 | CIT | Loan Number = ███7173 PIR = 0.00 | KEVIN HYNES |
| ███7173 | FCL20 | 09/20/2007 | CIT | Private Label = 0.00 | KEVIN HYNES |
| ███7173 | FCL20 | 09/20/2007 | CIT | Taxes = 0.00 PMI = 0.00 | KEVIN HYNES |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███7173 | FCL20 | 09/20/2007 | CIT | IMPAC FUNDING CORPORATION = 110.00 | KEVIN HYNES |
| ███7173 | FCL20 | 09/20/2007 | CIT | P&I = 0.00 | KEVIN HYNES |
| ███7173 | FCL20 | 09/20/2007 | CIT | Silent 2nd = 0.00 | KEVIN HYNES |
| ███7173 | FCL20 | 09/19/2007 | CIT | 006 LOAN HAS REPAYMENT PLAN - O/R | KEVIN HYNES |
| ███7173 | FCL20 | 09/19/2007 | CIT | Loan Number = ███7173 PIR = 0.00 | KEVIN HYNES |
| ███7173 | FCL20 | 09/19/2007 | CIT | Private Label = 0.00 | KEVIN HYNES |
| ███7173 | FCL20 | 09/19/2007 | CIT | Taxes = 0.00 PMI = 0.00 | KEVIN HYNES |
| ███7173 | FCL20 | 09/19/2007 | CIT | IMPAC FUNDING CORPORATION = 110.00 | KEVIN HYNES |
| ███7173 | FCL20 | 09/19/2007 | CIT | P&I = 0.00 | KEVIN HYNES |
| ███7173 | FCL20 | 09/19/2007 | CIT | Silent 2nd = 0.00 | KEVIN HYNES |
| ███7173 | FCL20 | 09/19/2007 | CIT | 005 LOAN HAS REPAYMENT PLAN - O/R | KEVIN HYNES |
| ███7173 | FCL20 | 09/19/2007 | CIT | Loan Number = ███7173 PIR = 0.00 | KEVIN HYNES |
| ███7173 | FCL20 | 09/19/2007 | CIT | Private Label = 0.00 | KEVIN HYNES |
| ███7173 | FCL20 | 09/19/2007 | CIT | Taxes = 0.00 PMI = 0.00 | KEVIN HYNES |
| ███7173 | FCL20 | 09/19/2007 | CIT | IMPAC FUNDING CORPORATION = 110.00 | KEVIN HYNES |
| ███7173 | FCL20 | 09/19/2007 | CIT | P&I = 0.00 | KEVIN HYNES |
| ███7173 | FCL20 | 09/19/2007 | CIT | Silent 2nd = 0.00 | KEVIN HYNES |
| ███7173 | LMT | 09/18/2007 | NT | REC'D COPY OF SIGNED AGRMT; SENT TO IMAGING--SP | LESLIE BELL |
| ███7173 | | 09/14/2007 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ███7173 | | 09/14/2007 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ███7173 | | 09/14/2007 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███████ | | ████████ | ██ | █████████████████ | ██████████████ |
| | | | | ██████████████████ | |
| | | | | ████████████ | |
| ███7173 | COL10 | 09/13/2007 | CIT | 004 DONE 09/13/07 BY TLR 01670 | TERRI BENSON |
| ███7173 | COL10 | 09/13/2007 | CIT | TSK TYP 840-FUNDS RECEIVED | TERRI BENSON |
| ███7173 | | 09/13/2007 | DM | CLLD RES NEED SIGNED AGREEMENT FAX TO | JESSICA HILL |
| ███7173 | | 09/13/2007 | DM | 866-340-5043, LFT MSSG @ RES # | JESSICA HILL |
| ███7173 | | 09/13/2007 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRLM | JESSICA HILL |
| ███7173 | LMT | 09/13/2007 | NT | RCVD DEPOSIT, NEED SIGNED AGREEMENT, PUT F/C ON | JESSICA HILL |
| ███7173 | LMT | 09/13/2007 | NT | HOLD IN NEWTRAK | JESSICA HILL |
| ███7173 | | 09/13/2007 | LMT | REC'D EXECUTED DOC'S (4001) COMPLETED 09/13/07 | JESSICA HILL |
| ███7173 | | 09/13/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███7173 | CSH10 | 09/12/2007 | CIT | 004 new cit 840 - posted official ck 833337258 for | LISA SCOTT |
| ███7173 | CSH10 | 09/12/2007 | CIT | $5000.00 to rpy. | LISA SCOTT |
| ███7173 | | 09/11/2007 | DM | CLD RE LATE RPY PMT | CALEB COOK |
| ███7173 | | 09/11/2007 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI | CALEB COOK |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███████ | | ███████ | ██ | ████████████████ | ███████████ |
| ███████ | | ███████ | ██ | ██████████████ | ███████████ |
| ███████ | | ███████ | ██ | █████████████ | ███████████ |
| ███████ | | ███████ | ██ | ████████████████ | ███████████ |
| ███████ | | ███████ | ██ | █████████████ | ███████████ |
| ███████ | | ███████ | ██ | ████ | |
| ███ 7173 | | 09/07/2007 | DM | PROMISE BROKEN 09/07/07 PROMISE DT 09/07/07 | SYSTEM ID |
| ███ 7173 | | 09/07/2007 | FOR | BIDDING INSTRUCTIONS (609) UNCOMPLETED | JEFFREY STEPHAN |
| ███ 7173 | | 09/04/2007 | DM | EARLY IND: SCORE 171 MODEL EIFRC | SYSTEM ID |
| ███ 7173 | LMT | 09/04/2007 | NT | TOOK FILE FROM ANALYST DESK TO MONITOR REPAYMENT | ANN MARIE POPES |
| ███ 7173 | LMT | 09/04/2007 | NT | THAT IS DUE 9/7 | ANN MARIE POPES |
| ███ 7173 | | 09/03/2007 | FOR | 09/03/07 - 11:08 - 15811 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 09/03/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ 7173 | | 09/03/2007 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ███ 7173 | | 09/03/2007 | FOR | step NOS Posted to 9/10/2007. | NEW TRAK SYSTEM ID |
| ███ 7173 | | 09/03/2007 | FOR | Reason: Other. Comments: Posting on | NEW TRAK SYSTEM ID |
| ███ 7173 | | 09/03/2007 | FOR | 09/03/07 - 11:08 - 15811 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 09/03/2007 | FOR | 9/10/07 . Status: Active, | NEW TRAK SYSTEM ID |
| ███ 7173 | | 09/03/2007 | FOR | awaiting approval. | NEW TRAK SYSTEM ID |
| ███ 7173 | | 09/03/2007 | FOR | 09/03/07 - 11:08 - 15811 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 09/03/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 7173 | | 09/03/2007 | FOR | following event: NOS Posted. User | NEW TRAK SYSTEM ID |
| ███ 7173 | | 09/03/2007 | FOR | changed date completed from | NEW TRAK SYSTEM ID |
| ███ 7173 | | 09/03/2007 | FOR | 7/30/2007 to incomplete. Reason: Rep | NEW TRAK SYSTEM ID |
| ███ 7173 | | 09/03/2007 | FOR | 09/03/07 - 11:08 - 15811 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 09/03/2007 | FOR | osting | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/31/2007 | FOR | 08/31/07 - 11:33 - 08441 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/31/2007 | FOR | Intercom Message: / Sent: | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/31/2007 | FOR | 8/31/2007 11:32:44 AM / From: Patti | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/31/2007 | FOR | Cook, at-bbwc / To: Sandra Trevino | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/31/2007 | FOR | (at-bbwc) / CC: / Message Type: Sto | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/31/2007 | FOR | 08/31/07 - 11:33 - 08441 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/31/2007 | FOR | p/Hold Action / Subject: Fw: | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/31/2007 | FOR | postpone / Message: Sent: | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▊7173 | | 08/31/2007 | FOR | 8/31/2007 8:22:00 AMFrom: Miller, | NEW TRAK SYSTEM ID |
| ▊7173 | | 08/31/2007 | FOR | DawnTo: Shorter, Joann(at-bbwc); Coo | NEW TRAK SYSTEM ID |
| ▊7173 | | 08/31/2007 | FOR | 08/31/07 - 11:33 - 08441 | NEW TRAK SYSTEM ID |
| ▊7173 | | 08/31/2007 | FOR | k, Patti(at-bbwc); Wetzel, | NEW TRAK SYSTEM ID |
| ▊7173 | | 08/31/2007 | FOR | Shawn(at-bbwc)CC: Message Type: | NEW TRAK SYSTEM ID |
| ▊7173 | | 08/31/2007 | FOR | Stop/Hold ActionSubject: | NEW TRAK SYSTEM ID |
| ▊7173 | | 08/31/2007 | FOR | postponeMessage: Please postpone for | NEW TRAK SYSTEM ID |
| ▊7173 | | 08/31/2007 | FOR | 08/31/07 - 11:33 - 08441 | NEW TRAK SYSTEM ID |
| ▊7173 | | 08/31/2007 | FOR | eclosure sale, scheduled 9/4/07, | NEW TRAK SYSTEM ID |
| ▊7173 | | 08/31/2007 | FOR | for 30 days to allow time for loss | NEW TRAK SYSTEM ID |
| ▊7173 | | 08/31/2007 | FOR | mitigation.  Thank you. | NEW TRAK SYSTEM ID |
| ▊7173 | | 08/31/2007 | FOR | 08/31/07 - 14:01 - 40290 | NEW TRAK SYSTEM ID |
| ▊7173 | | 08/31/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▊7173 | | 08/31/2007 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ▊7173 | | 08/31/2007 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ▊7173 | | 08/31/2007 | FOR | Type: Missing Bid. Comments: Borrowe | NEW TRAK SYSTEM ID |
| ▊7173 | | 08/31/2007 | FOR | 08/31/07 - 14:01 - 40290 | NEW TRAK SYSTEM ID |
| ▊7173 | | 08/31/2007 | FOR | r on CURRENT repay plan good | NEW TRAK SYSTEM ID |
| ▊7173 | | 08/31/2007 | FOR | through 09/07/07. . | NEW TRAK SYSTEM ID |
| ▊7173 | | 08/31/2007 | FOR | 08/31/07 - 12:26 - 12994 | NEW TRAK SYSTEM ID |
| ▊7173 | | 08/31/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▊7173 | | 08/31/2007 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ▊7173 | | 08/31/2007 | FOR | For, completed on 10/2/2007 | NEW TRAK SYSTEM ID |
| ▊7173 | | 08/31/2007 | FOR | 08/31/07 - 12:26 - 12994 | NEW TRAK SYSTEM ID |
| ▊7173 | | 08/31/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▊7173 | | 08/31/2007 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ▊7173 | | 08/31/2007 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| ▊7173 | | 08/31/2007 | FOR | from 9/4/2007 to incomplete. Reason: | NEW TRAK SYSTEM ID |
| ▊7173 | | 08/31/2007 | FOR | 08/31/07 - 12:26 - 12994 | NEW TRAK SYSTEM ID |
| ▊7173 | | 08/31/2007 | FOR | REPOST: RECVD REQUEST FROM NEWTRAK | NEW TRAK SYSTEM ID |
| ▊7173 | | 08/31/2007 | FOR | CLIENT SYSTEM ADVISING TO REPOST | NEW TRAK SYSTEM ID |
| ▊7173 | | 08/31/2007 | FOR | FOR 10/2/2007 SALE DUE TO LOSS | NEW TRAK SYSTEM ID |
| ▊7173 | | 08/31/2007 | FOR | MITIGATION ACTIVITIES. | NEW TRAK SYSTEM ID |
| ▊7173 | | 08/31/2007 | FOR | 08/31/07 - 12:26 - 12994 | NEW TRAK SYSTEM ID |
| ▊7173 | | 08/31/2007 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮7173 | | 08/31/2007 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/31/2007 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/31/2007 | FOR | Postponement Reason: : Client Reques | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/31/2007 | FOR | 08/31/07 - 12:26 - 12994 | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/31/2007 | FOR | t | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/31/2007 | FOR | 08/31/07 - 12:25 - 12994 | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/31/2007 | FOR | Intercom From: Shawn Wetzel, | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/31/2007 | FOR | at-bbwc - To: Dawn Miller (GMACU), | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/31/2007 | FOR | Joann Shorter (at-bbwc), Patti Cook | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/31/2007 | FOR | (at-bbwc) / Message: File has been r | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/31/2007 | FOR | 08/31/07 - 12:25 - 12994 | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/31/2007 | FOR | eposted. | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/31/2007 | FOR | 08/31/07 - 10:33 - 08420 | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/31/2007 | FOR | Intercom Message:  / Sent: | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/31/2007 | FOR | 8/31/2007 10:33:01 AM / From: Joann | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/31/2007 | FOR | Shorter, at-bbwc / To: Alicia | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/31/2007 | FOR | Hughes (at-bbwc) / CC:  / Message Ty | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/31/2007 | FOR | 08/31/07 - 10:33 - 08420 | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/31/2007 | FOR | pe: Response Needed / Subject: Fw: | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/31/2007 | FOR | postpone   / Message: Sent: | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/31/2007 | FOR | 8/31/2007 8:22:00 AMFrom: Miller, | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/31/2007 | FOR | DawnTo: Shorter, Joann(at-bbwc); Coo | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/31/2007 | FOR | 08/31/07 - 10:33 - 08420 | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/31/2007 | FOR | k, Patti(at-bbwc); Wetzel, | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/31/2007 | FOR | Shawn(at-bbwc)CC: Message Type: | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/31/2007 | FOR | Stop/Hold ActionSubject: | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/31/2007 | FOR | postponeMessage: Please postpone for | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/31/2007 | FOR | 08/31/07 - 10:33 - 08420 | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/31/2007 | FOR | eclosure sale, scheduled 9/4/07, | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/31/2007 | FOR | for 30 days to allow time for loss | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/31/2007 | FOR | mitigation.  Thank you. | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/31/2007 | FOR | 08/31/07 - 08:24 - 39032 | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/31/2007 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/31/2007 | FOR | completed for this loan by Dawn | NEW TRAK SYSTEM ID |
| ▮7173 | | 08/31/2007 | FOR | Miller | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▇7173 | | 08/31/2007 | FOR | 08/31/07 - 08:22 - 39032 | NEW TRAK SYSTEM ID |
| ▇7173 | | 08/31/2007 | FOR | Intercom From: Dawn Miller, GMACU - | NEW TRAK SYSTEM ID |
| ▇7173 | | 08/31/2007 | FOR | To: Shawn Wetzel (at-bbwc), Patti | NEW TRAK SYSTEM ID |
| ▇7173 | | 08/31/2007 | FOR | Cook (at-bbwc), Joann Shorter | NEW TRAK SYSTEM ID |
| ▇7173 | | 08/31/2007 | FOR | (at-bbwc) / Subject: postpone/Messag | NEW TRAK SYSTEM ID |
| ▇7173 | | 08/31/2007 | FOR | 08/31/07 - 08:22 - 39032 | NEW TRAK SYSTEM ID |
| ▇7173 | | 08/31/2007 | FOR | e: Please postpone foreclosure | NEW TRAK SYSTEM ID |
| ▇7173 | | 08/31/2007 | FOR | sale, scheduled 9/4/07, for 30 days | NEW TRAK SYSTEM ID |
| ▇7173 | | 08/31/2007 | FOR | to allow time for loss mitigation. | NEW TRAK SYSTEM ID |
| ▇7173 | | 08/31/2007 | FOR | Thank you. | NEW TRAK SYSTEM ID |
| ▇7173 | | 08/31/2007 | FOR | 08/30/07 - 16:54 - 41544 | NEW TRAK SYSTEM ID |
| ▇7173 | | 08/31/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▇7173 | | 08/31/2007 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ▇7173 | | 08/31/2007 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ▇7173 | | 08/31/2007 | FOR | loan.Issue Type: Missing Bid. Issue | NEW TRAK SYSTEM ID |
| ▇7173 | | 08/31/2007 | FOR | 08/30/07 - 16:54 - 41544 | NEW TRAK SYSTEM ID |
| ▇7173 | | 08/31/2007 | FOR | Comments: Please provide bidding | NEW TRAK SYSTEM ID |
| ▇7173 | | 08/31/2007 | FOR | instructions as soon as possible. | NEW TRAK SYSTEM ID |
| ▇7173 | | 08/31/2007 | FOR | Sale scheduled for 9/4/2007 Status: | NEW TRAK SYSTEM ID |
| ▇7173 | | 08/31/2007 | FOR | Active | NEW TRAK SYSTEM ID |
| ▇7173 | | 08/31/2007 | FOR | TASK:0605-FCL-CHANGD FUPDT  10/02/07 | NEW TRAK SYSTEM ID |
| ▇7173 | LMT | 08/31/2007 | NT | gve signed agreement to jessica... | VALERIE CORTIJO |
| ▇7173 | LMT | 08/31/2007 | NT | postponed file for 30 days for loss mit.. | VALERIE CORTIJO |
| ▇7173 | | 08/31/2007 | DM | ADVSD MR WILL SET UP TRIAL WHILE INVESTOR IS | VALERIE CORTIJO |
| ▇7173 | | 08/31/2007 | DM | REVIEWING FILE... | VALERIE CORTIJO |
| ▇7173 | | 08/31/2007 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC | VALERIE CORTIJO |
| ▇7173 | STOP | 08/31/2007 | NT | lmt5 -- repay approved, agreement & $5000 due by | VALERIE CORTIJO |
| ▇7173 | STOP | 08/31/2007 | NT | 9/7/07...snd cit #840 to teller #1534... | VALERIE CORTIJO |
| ▇7173 | | 08/31/2007 | OL | WDOYLM - FORECLOSURE REPAYMENT AGREEMENT | VALERIE CORTIJO |
| ▇7173 | | 08/31/2007 | OL | WDOYLM - FORECLOSURE REPAYMENT AGREEMENT | VALERIE CORTIJO |
| ▇7173 | | 08/31/2007 | LMT | REPAY APPRV BY INV  (4232) COMPLETED 08/31/07 | VALERIE CORTIJO |
| ▇7173 | | 08/31/2007 | LMT | REPAY RECOMD TO INV (4231) COMPLETED 08/31/07 | VALERIE CORTIJO |
| ▇7173 | | 08/31/2007 | RES | ON-LINE REPAYMENT SCHEDULE | VALERIE CORTIJO |
| ▇7173 | 00 | 08/31/2007 | RPA | REPAY PLAN SET UP | VALERIE CORTIJO |
| ▇7173 | | 08/31/2007 | LMT | PURSUE REPAY PLAN   (4000) COMPLETED 08/31/07 | VALERIE CORTIJO |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████7173 | | 08/30/2007 | FOR | 08/30/07 - 15:32 - 38975 | NEW TRAK SYSTEM ID |
| ████7173 | | 08/30/2007 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| ████7173 | | 08/30/2007 | FOR | entered for this loan by Bobbie | NEW TRAK SYSTEM ID |
| ████7173 | | 08/30/2007 | FOR | McDowell, good through 9/4/2007 | NEW TRAK SYSTEM ID |
| ████7173 | | 08/30/2007 | FOR | 08/30/07 - 15:41 - 41079 | NEW TRAK SYSTEM ID |
| ████7173 | | 08/30/2007 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| ████7173 | | 08/30/2007 | FOR | Through:9/4/2007 Fees: 1000.00 | NEW TRAK SYSTEM ID |
| ████7173 | | 08/30/2007 | FOR | Costs: 610.58 Comment: | NEW TRAK SYSTEM ID |
| ████7173 | LMT | 08/30/2007 | NT | #####this is workout file not s/s file gave to | LINDA GEERDES |
| ████7173 | LMT | 08/30/2007 | NT | dawn##### | LINDA GEERDES |
| ████7173 | | 08/30/2007 | DM | RCD FILE AND REVIEWED BUT BORROWER IS REQUESTING | LINDA GEERDES |
| ████7173 | | 08/30/2007 | DM | REPAY OR MOD NOT A SHORT SALE OR PREQUAL FOR SALE | LINDA GEERDES |
| ████7173 | | 08/30/2007 | DM | OF THE PROPERTY HE WANTS TO SAVE IT.  PUT IN GREEN | LINDA GEERDES |
| ████7173 | | 08/30/2007 | DM | FILE AND GAVE TO DAWN WITH THE WARNING ON THE SALE | LINDA GEERDES |
| ████7173 | | 08/30/2007 | DM | 9/4. | LINDA GEERDES |
| ████7173 | | 08/30/2007 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO OAAI | LINDA GEERDES |
| ████7173 | LMT | 08/30/2007 | NT | file assigned to linda g, f&c's req. | BOBBIE MCDOWELL |
| ████7173 | | 08/30/2007 | LMT | LMT SOLUTN PURSUED  (6)    COMPLETED 08/30/07 | BOBBIE MCDOWELL |
| ████7173 | | 08/30/2007 | LMT | COMPLETE FIN PKG REC (3)    COMPLETED 08/30/07 | BOBBIE MCDOWELL |
| ████7173 | | 08/30/2007 | LMT | ASSESS FINANCL PKG  (2)    COMPLETED 08/30/07 | BOBBIE MCDOWELL |
| ████7173 | | 08/30/2007 | LMT | REFERRD TO LOSS MIT  (1)    COMPLETED 08/30/07 | BOBBIE MCDOWELL |
| ████7173 | | 08/30/2007 | LMT | APPROVED FOR LMT 08/30/07 | BOBBIE MCDOWELL |
| ████7173 | | 08/29/2007 | DM | LEFT MSG TO CALL AS FOLLOWING UP ON WHETHER HE | BOBBIE MCDOWELL |
| ████7173 | | 08/29/2007 | DM | RECVD P/L FORM OR NOT. | BOBBIE MCDOWELL |
| ████7173 | | 08/29/2007 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRLM | BOBBIE MCDOWELL |
| ████7173 | | 08/29/2007 | FOR | 08/29/07 - 13:36 - 38975 | NEW TRAK SYSTEM ID |
| ████7173 | | 08/29/2007 | FOR | Intercom From: Bobbie McDowell, | NEW TRAK SYSTEM ID |
| ████7173 | | 08/29/2007 | FOR | GMACU - To: Rosa Fernandez (GMACU) | NEW TRAK SYSTEM ID |
| ████7173 | | 08/29/2007 | FOR | / Message: already spoke to him | NEW TRAK SYSTEM ID |
| ████7173 | | 08/29/2007 | FOR | today. | NEW TRAK SYSTEM ID |
| ████7173 | | 08/29/2007 | FOR | 08/29/07 - 10:26 - 39359 | NEW TRAK SYSTEM ID |
| ████7173 | | 08/29/2007 | FOR | Intercom From: Rosa Fernandez, | NEW TRAK SYSTEM ID |
| ████7173 | | 08/29/2007 | FOR | GMACU - To: Annette Macias | NEW TRAK SYSTEM ID |
| ████7173 | | 08/29/2007 | FOR | (at-bbwc) / Message: forwarded this | NEW TRAK SYSTEM ID |
| ████7173 | | 08/29/2007 | FOR | intercom to Bobby Joe to give the bo | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 7173 | | 08/29/2007 | FOR | 08/29/07 - 10:26 - 39359 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/29/2007 | FOR | rrower a call. | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/29/2007 | FOR | 08/29/07 - 10:25 - 39359 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/29/2007 | FOR | Rosa Fernandez - (Cont) - 50.4622 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/29/2007 | FOR | ext 54424, but despite his numerous | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/29/2007 | FOR | requests, they will only return | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/29/2007 | FOR | calls to his home, not his work, as | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/29/2007 | FOR | 08/29/07 - 10:25 - 39359 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/29/2007 | FOR | requested.This guy has already | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/29/2007 | FOR | provided tax returns, bank | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/29/2007 | FOR | statements, etc.  In addition, he's | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/29/2007 | FOR | an attorney so he'll be filing a TRO | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/29/2007 | FOR | 08/29/07 - 10:25 - 39359 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/29/2007 | FOR | before next Tuesday if no one | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/29/2007 | FOR | returns his phone call. | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/29/2007 | FOR | 08/29/07 - 10:25 - 39359 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/29/2007 | FOR | Intercom Message:  / Sent: | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/29/2007 | FOR | 8/29/2007 10:25:00 AM / From: Rosa | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/29/2007 | FOR | Fernandez, GMACU / To: Bobbie | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/29/2007 | FOR | McDowell (GMACU) / CC:  / Message Ty | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/29/2007 | FOR | 08/29/07 - 10:25 - 39359 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/29/2007 | FOR | pe: General Update / Subject: Fw: | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/29/2007 | FOR | Please contact borrower  / | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/29/2007 | FOR | Message: Sent: 8/27/2007 2:09:00 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/29/2007 | FOR | PMFrom: Macias, AnnetteTo: Fernandez | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/29/2007 | FOR | 08/29/07 - 10:25 - 39359 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/29/2007 | FOR | , Rosa(GMACU)CC: Message Type: | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/29/2007 | FOR | Response NeededSubject: Please | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/29/2007 | FOR | contact borrowerMessage: Please | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/29/2007 | FOR | return phone call to borrower, Terry | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/29/2007 | FOR | 08/29/07 - 10:25 - 39359 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/29/2007 | FOR | Gorman at work ASAP at | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/29/2007 | FOR | 972.387.3444.He has evidently been | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/29/2007 | FOR | working with a Bobby Joe in Loss | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/29/2007 | FOR | Mitigation at 800.8 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 7173 | | 08/29/2007 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 08/29/07 | KEVIN HYNES |
| ███ 7173 | | 08/29/2007 | DM | ADVSD B1 OF ITEMS NEEDED FOR FILE. FAXED P/L TO | BOBBIE MCDOWELL |
| ███ 7173 | | 08/29/2007 | DM | HIM. WILL FAX TO ME DIRECTLY. | BOBBIE MCDOWELL |
| ███ 7173 | | 08/29/2007 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | BOBBIE MCDOWELL |
| ███ 7173 | | 08/27/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 08/27/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 08/27/2007 | DMD | 08/27/07 18:07:57  MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 7173 | | 08/27/2007 | FOR | 08/27/07 - 14:09 - 42580 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2007 | FOR | Annette Macias - (Cont) - o one | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2007 | FOR | returns his phone call. | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2007 | FOR | 08/27/07 - 14:09 - 42580 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2007 | FOR | Intercom From: Annette Macias, | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2007 | FOR | at-bbwc - To: Rosa Fernandez | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2007 | FOR | (GMACU) / Message: Please return | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2007 | FOR | phone call to borrower, Terry Gorman | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2007 | FOR | 08/27/07 - 14:09 - 42580 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2007 | FOR | at work ASAP at 972.387.3444.He | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2007 | FOR | has evidently been working with a | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2007 | FOR | Bobby Joe in Loss Mitigation at | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2007 | FOR | 800.850.4622 ext 54424, but despite | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2007 | FOR | 08/27/07 - 14:09 - 42580 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2007 | FOR | his numerous requests, they will | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2007 | FOR | only return calls to his home, not | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2007 | FOR | his work, as requested.This guy has | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2007 | FOR | already provided tax returns, bank s | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2007 | FOR | 08/27/07 - 14:09 - 42580 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2007 | FOR | tatements, etc.  In addition, he's | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2007 | FOR | an attorney so he'll be filing a | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2007 | FOR | TRO before next Tuesday if n | NEW TRAK SYSTEM ID |
| ███ 7173 | | 08/27/2007 | DM | TT H/O-- ADVSD OF ITEMS STILL NEEDED FOR FILE. | AJAY SINGH |
| ███ 7173 | | 08/27/2007 | DM | GAVE FAX # AND F/C SALE DATE. | AJAY SINGH |
| ███ 7173 | | 08/27/2007 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO LMDC | AJAY SINGH |
| ███ 7173 | | 08/27/2007 | FOR | LMT BORR FIN REC ADDED | AJAY SINGH |
| ███ 7173 | | 08/27/2007 | FOR | LMT BORR FIN REC ADDED | AJAY SINGH |
| ███ 7173 | | 08/24/2007 | DM | LEFT MSG TO CALL US ABOUT ITEMS NEEDED FO RFILE. | BOBBIE MCDOWELL |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███7173 | | 08/24/2007 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | BOBBIE MCDOWELL |
| ███ | | ███ | █ | ████████████ | ███████ |
| ███ | | ███ | █ | ████████████████ | ███████ |
| ███ | | ███ | █ | ███████████████████ | ███████ |
| ███ | | ███ | █ | █████████████████ | ███████ |
| ███ | | ███ | █ | ███████████████ | ███████ |
| ███ | | ███ | █ | █████████████████ | ███████ |
| ███ | | ███ | █ | ███████████████████ | ███████ |
| ███ | | ███ | █ | █████████████████ | ███████ |
| ███ | | ███ | █ | ███████████████ | ███████ |
| ███ | | ███ | █ | ████████████████████ | ███████ |
| ███ | | ███ | █ | ███████████████████ | ███████ |
| ███ | | ███ | █ | ████████████ | ████████ |
| ███7173 | LMT | 08/21/2007 | NT | Recyled partial Imp as not all info recieved w/in | LESLIE BURBANK |
| ███7173 | LMT | 08/21/2007 | NT | 30 days. items not recieved were NEED FINS, | LESLIE BURBANK |
| ███7173 | LMT | 08/21/2007 | NT | CURRENT BANK STATEMENT, TAX RETURN(NOT W2), | LESLIE BURBANK |
| ███7173 | LMT | 08/21/2007 | NT | CONTRIBUTION AMT, 6 MO P/L BROKEN DOWN MO BY MO. | LESLIE BURBANK |
| ███7173 | | 08/21/2007 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███7173 | | 08/10/2007 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ███7173 | | 08/10/2007 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ███7173 | DM | 08/08/2007 | NT | ************CORRECTIONS*********** | BECKY SCHEIDECKER |
| ███7173 | DM | 08/08/2007 | NT | BPO VALUE RECVD THRU LAND | BECKY SCHEIDECKER |
| ███7173 | DM | 08/08/2007 | NT | AMERICA | BECKY SCHEIDECKER |
| ███7173 | DM | 08/08/2007 | NT | bpo value recvd thru bpo.com | BECKY SCHEIDECKER |
| ███7173 | | 08/08/2007 | FSV | INSP TP R RESULTS RCVD; ORD DT=08/06/07 | BECKY SCHEIDECKER |
| ███7173 | | 08/07/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 08/07/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7173 | | 08/07/2007 | DMD | 08/07/07 18:56:33 42 | DAVOX INCOMING FILE |
| ███7173 | DM | 08/06/2007 | NT | AUTOMATED BPO ORDERED THRU LAND AMERICA | SANDRA AMARO |
| ███7173 | | 08/06/2007 | FSV | INSP TYPE R ORDERED; REQ CD =1150 | KIM BERRY |
| ███7173 | | 08/02/2007 | DM | EARLY IND: SCORE 235 MODEL EIFRC | SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | █ | ██████████ | ████████ |
| ███ | | ███ | █ | █████████ | ████████ |
| ███ | | ███ | █ | █████████ | ████████ |
| ███ | | ███ | █ | ███████████ | ████████ |
| ███ | | ███ | █ | █████████ | ████████ |
| ███ | | ███ | █ | ████ | ████████ |
| ███ | | ███ | █ | █████████ | ████████ |
| ███ | | ███ | █ | ███████████ | ████████ |
| ███ | | ███ | █ | █████████ | ████████ |
| ███ | | ███ | █ | ████████ | ████████ |
| ███ | | ███ | █ | ██████████████ | ████████ |
| ███ 7173 | | 07/27/2007 | FOR | 07/27/07 - 08:28 - 41544 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 07/27/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ 7173 | | 07/27/2007 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ███ 7173 | | 07/27/2007 | FOR | step NOS Posted to 7/30/2007. | NEW TRAK SYSTEM ID |
| ███ 7173 | | 07/27/2007 | FOR | Reason: Other. Comments: Actual post | NEW TRAK SYSTEM ID |
| ███ 7173 | | 07/27/2007 | FOR | 07/27/07 - 08:28 - 41544 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 07/27/2007 | FOR | ing date . Status: Active, | NEW TRAK SYSTEM ID |
| ███ 7173 | | 07/27/2007 | FOR | awaiting approval. | NEW TRAK SYSTEM ID |
| ███ 7173 | | 07/20/2007 | DM | CLD TO DISCUSS OPTIONS/INTENTIONS. L/M ON RES# | JODI SHARAAN |
| ███ 7173 | | 07/20/2007 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | JODI SHARAAN |
| ███ 7173 | | 07/19/2007 | FSV | INSP TP F RESULTS RCVD;   ORD DT=07/16/07 | SYSTEM ID |
| ███ 7173 | | 07/19/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 07/19/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 07/19/2007 | DMD | 07/19/07 20:03:00  MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 7173 | | 07/19/2007 | OL | WDOYLM - 10 DAY DOC | BOBBIE MCDOWELL |
| ███ 7173 | | 07/19/2007 | DM | LEFT MSG TO CALL US ABOUT ITEMS NEEDED FOR FILE. | BOBBIE MCDOWELL |
| ███ 7173 | | 07/19/2007 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRLM | BOBBIE MCDOWELL |
| ███ 7173 | | 07/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███ | | ███ | █ | ████████ | ████████ |
| ███ | | ███ | █ | █████████ | ████████ |
| ███ | | ███ | █ | ██████ | ████████ |
| ███ | | ███ | █ | █████████ | ████████ |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | ██ | ████████ | ████████ |
| ███ | | ███ | ██ | █████████ | ████████ |
| ███ | | ███ | ██ | █████████ | ████████ |
| ███7173 | | 07/17/2007 | OL | WDOYLM - 10 DAY DOC | BOBBIE MCDOWELL |
| ███7173 | LMT | 07/17/2007 | NT | b1 sent me a  income verification letter. sending | BOBBIE MCDOWELL |
| ███7173 | LMT | 07/17/2007 | NT | 10 day ltr of what we need for lmp. | BOBBIE MCDOWELL |
| ███7173 | | 07/16/2007 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ███7173 | | 07/16/2007 | FOR | 07/16/07 - 11:12 - 35733 | NEW TRAK SYSTEM ID |
| ███7173 | | 07/16/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███7173 | | 07/16/2007 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| ███7173 | | 07/16/2007 | FOR | completed on 7/16/2007 | NEW TRAK SYSTEM ID |
| ███7173 | | 07/16/2007 | FOR | 07/16/07 - 11:22 - 42767 | NEW TRAK SYSTEM ID |
| ███7173 | | 07/16/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███7173 | | 07/16/2007 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| ███7173 | | 07/16/2007 | FOR | Execution, completed on 7/16/2007 | NEW TRAK SYSTEM ID |
| ███7173 | | 07/16/2007 | FOR | 07/16/07 - 11:22 - 42767 | NEW TRAK SYSTEM ID |
| ███7173 | | 07/16/2007 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| ███7173 | | 07/16/2007 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| ███7173 | | 07/16/2007 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| ███7173 | | 07/16/2007 | FOR | Execution, : Printed for Execution | NEW TRAK SYSTEM ID |
| ███7173 | | 07/16/2007 | FOR | 07/16/07 - 11:22 - 42767 | NEW TRAK SYSTEM ID |
| ███7173 | | 07/16/2007 | FOR | Type of document: : Appt. SOT | NEW TRAK SYSTEM ID |
| ███7173 | | 07/16/2007 | FOR | Comment: : | NEW TRAK SYSTEM ID |
| ███7173 | | 07/16/2007 | FOR | 07/16/07 - 11:22 - 42767 | NEW TRAK SYSTEM ID |
| ███7173 | | 07/16/2007 | FOR | Process opened 7/16/2007 by user | NEW TRAK SYSTEM ID |
| ███7173 | | 07/16/2007 | FOR | Heather Levy. | NEW TRAK SYSTEM ID |
| ███7173 | | 07/16/2007 | FOR | 07/16/07 - 11:12 - 35733 | NEW TRAK SYSTEM ID |
| ███7173 | | 07/16/2007 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| ███7173 | | 07/16/2007 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| ███7173 | | 07/16/2007 | FOR | following entries:  Select File: | NEW TRAK SYSTEM ID |
| ███7173 | | 07/16/2007 | FOR | 20070014700069.rtf  Comment: : AOST | NEW TRAK SYSTEM ID |
| ███7173 | | 07/16/2007 | FOR | 07/16/07 - 11:12 - 35733 | NEW TRAK SYSTEM ID |
| ███7173 | | 07/16/2007 | FOR | FOR THE 9/4/2007 SALE | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮7173 | | 07/16/2007 | FOR | 07/16/07 - 10:28 - 35733 | NEW TRAK SYSTEM ID |
| ▮7173 | | 07/16/2007 | FOR | Process opened 7/16/2007 by user | NEW TRAK SYSTEM ID |
| ▮7173 | | 07/16/2007 | FOR | Catina Rose. | NEW TRAK SYSTEM ID |
| ▮7173 | | 07/13/2007 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ▮7173 | | 07/13/2007 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ▮7173 | LMT | 07/13/2007 | NT | rcvd auth discarded as not our form sent our form | MARGARET ICKLAN |
| ▮7173 | | 07/10/2007 | FOR | 07/10/07 - 11:17 - 26784 | NEW TRAK SYSTEM ID |
| ▮7173 | | 07/10/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮7173 | | 07/10/2007 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ▮7173 | | 07/10/2007 | FOR | For, completed on 9/4/2007 | NEW TRAK SYSTEM ID |
| ▮7173 | | 07/10/2007 | FOR | 07/10/07 - 11:17 - 26784 | NEW TRAK SYSTEM ID |
| ▮7173 | | 07/10/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮7173 | | 07/10/2007 | FOR | following event: Order Approving | NEW TRAK SYSTEM ID |
| ▮7173 | | 07/10/2007 | FOR | Application, completed on 6/27/2007 | NEW TRAK SYSTEM ID |
| ▮7173 | | 07/10/2007 | FOR | 07/10/07 - 11:17 - 26784 | NEW TRAK SYSTEM ID |
| ▮7173 | | 07/10/2007 | FOR | Process opened 7/10/2007 by user | NEW TRAK SYSTEM ID |
| ▮7173 | | 07/10/2007 | FOR | Derek Freitag. | NEW TRAK SYSTEM ID |
| ▮7173 | | 07/10/2007 | FOR | TASK:0605-FCL-CHANGD FUPDT  09/04/07 | NEW TRAK SYSTEM ID |
| ▮7173 | | 07/10/2007 | FOR | SALE SCHEDULED     (604)  COMPLETED 07/10/07 | NEW TRAK SYSTEM ID |
| ▮7173 | LMT | 07/06/2007 | NT | GAVE FAX TO BOBBIE | JENNA CURRAN |
| ▮7173 | | 07/05/2007 | FOR | 07/05/07 - 14:03 - 39289 | NEW TRAK SYSTEM ID |
| ▮7173 | | 07/05/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮7173 | | 07/05/2007 | FOR | event: User has approved the | NEW TRAK SYSTEM ID |
| ▮7173 | | 07/05/2007 | FOR | Reprojection Type Other for the | NEW TRAK SYSTEM ID |
| ▮7173 | | 07/05/2007 | FOR | step Order Approving Application. St | NEW TRAK SYSTEM ID |
| ▮7173 | | 07/05/2007 | FOR | 07/05/07 - 14:03 - 39289 | NEW TRAK SYSTEM ID |
| ▮7173 | | 07/05/2007 | FOR | atus: Active, Approved. | NEW TRAK SYSTEM ID |
| ▮7173 | | 07/03/2007 | DM | EARLY IND: SCORE 220 MODEL EIFRC | SYSTEM ID |
| ▮7173 | | 06/27/2007 | FSV | INSP TP F RESULTS RCVD;  ORD DT=06/15/07 | SYSTEM ID |
| ▮7173 | | 06/27/2007 | FOR | 06/27/07 - 07:32 - 12321 | NEW TRAK SYSTEM ID |
| ▮7173 | | 06/27/2007 | FOR | Shari Vaughan - (Cont) - e order. | NEW TRAK SYSTEM ID |
| ▮7173 | | 06/27/2007 | FOR | Please note that we will not be | NEW TRAK SYSTEM ID |
| ▮7173 | | 06/27/2007 | FOR | able to foreclose on this property | NEW TRAK SYSTEM ID |
| ▮7173 | | 06/27/2007 | FOR | until the September sale.   . Status | NEW TRAK SYSTEM ID |
| ▮7173 | | 06/27/2007 | FOR | 06/27/07 - 07:32 - 12321 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 06/27/2007 | FOR | : Active, awaiting approval. | NEW TRAK SYSTEM ID |
| 7173 | | 06/27/2007 | FOR | 06/27/07 - 07:32 - 12321 | NEW TRAK SYSTEM ID |
| 7173 | | 06/27/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 06/27/2007 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 7173 | | 06/27/2007 | FOR | step Order Approving Application to | NEW TRAK SYSTEM ID |
| 7173 | | 06/27/2007 | FOR | 7/10/2007. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 7173 | | 06/27/2007 | FOR | 06/27/07 - 07:32 - 12321 | NEW TRAK SYSTEM ID |
| 7173 | | 06/27/2007 | FOR | The borrower signed an agreed order | NEW TRAK SYSTEM ID |
| 7173 | | 06/27/2007 | FOR | to allow foreclosure no earlier | NEW TRAK SYSTEM ID |
| 7173 | | 06/27/2007 | FOR | than the September sale.  We | NEW TRAK SYSTEM ID |
| 7173 | | 06/27/2007 | FOR | received the executed order from the | NEW TRAK SYSTEM ID |
| 7173 | | 06/27/2007 | FOR | 06/27/07 - 07:32 - 12321 | NEW TRAK SYSTEM ID |
| 7173 | | 06/27/2007 | FOR | borrower on 6-25-07, and forwarded | NEW TRAK SYSTEM ID |
| 7173 | | 06/27/2007 | FOR | it to the Court for approval on | NEW TRAK SYSTEM ID |
| 7173 | | 06/27/2007 | FOR | 6-26-07.  We anticipate having the | NEW TRAK SYSTEM ID |
| 7173 | | 06/27/2007 | FOR | order approved and entered by the Co | NEW TRAK SYSTEM ID |
| 7173 | | 06/27/2007 | FOR | 06/27/07 - 07:32 - 12321 | NEW TRAK SYSTEM ID |
| 7173 | | 06/27/2007 | FOR | urt in approximately 10 days.  We | NEW TRAK SYSTEM ID |
| 7173 | | 06/27/2007 | FOR | will follow up with you on 7-10-07 | NEW TRAK SYSTEM ID |
| 7173 | | 06/27/2007 | FOR | about the status of th | NEW TRAK SYSTEM ID |
| 7173 | | 06/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/26/2007 | DMD | 06/26/07 13:28:19 MSG TO VOICE | DAVOX INCOMING FILE |
| 7173 | LMT | 06/23/2007 | NT | gave fax to bobbie | EMILY BLOOM |
| 7173 | | 06/22/2007 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 7173 | | 06/22/2007 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 7173 | | 06/19/2007 | DM | MR CLNG TO OBTAIN YEAR END INFO FROM 2005 & 2006, | KATHERINE SHERMAN |
| 7173 | | 06/19/2007 | DM | TRANS TO CUST CARE | KATHERINE SHERMAN |
| 7173 | | 06/19/2007 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | KATHERINE SHERMAN |
| 7173 | | 06/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 06/18/2007 | DM | MR CLD IN WNTD TO KNOW OPTNS FOR THE ACCT; ADV HIM | MELISSA HAPPEL |
| 7173 | | 06/18/2007 | DM | OF INFO NEEDED FOR POSS W/O; HE ADV WILL GET | MELISSA HAPPEL |
| 7173 | | 06/18/2007 | DM | TOGETHER AND FAX IN | MELISSA HAPPEL |
| 7173 | | 06/18/2007 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO LMDC | MELISSA HAPPEL |
| 7173 | | 06/15/2007 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 06/14/2007 | FOR | 06/14/07 - 14:42 - 39289 | NEW TRAK SYSTEM ID |
| 7173 | | 06/14/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 06/14/2007 | FOR | event: User has approved the | NEW TRAK SYSTEM ID |
| 7173 | | 06/14/2007 | FOR | Reprojection Type Court Delay for | NEW TRAK SYSTEM ID |
| 7173 | | 06/14/2007 | FOR | the step Order Approving Application | NEW TRAK SYSTEM ID |
| 7173 | | 06/14/2007 | FOR | 06/14/07 - 14:42 - 39289 | NEW TRAK SYSTEM ID |
| 7173 | | 06/14/2007 | FOR | . Status: Active, Approved. | NEW TRAK SYSTEM ID |
| 7173 | | 06/12/2007 | FOR | 06/12/07 - 07:53 - 12321 | NEW TRAK SYSTEM ID |
| 7173 | | 06/12/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 06/12/2007 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 7173 | | 06/12/2007 | FOR | step Order Approving Application to | NEW TRAK SYSTEM ID |
| 7173 | | 06/12/2007 | FOR | 6/27/2007. Reason: Court Delay. Comm | NEW TRAK SYSTEM ID |
| 7173 | | 06/12/2007 | FOR | 06/12/07 - 07:53 - 12321 | NEW TRAK SYSTEM ID |
| 7173 | | 06/12/2007 | FOR | ents: The court set the hearing for | NEW TRAK SYSTEM ID |
| 7173 | | 06/12/2007 | FOR | 6-26-07.  Notice of the hearing was | NEW TRAK SYSTEM ID |
| 7173 | | 06/12/2007 | FOR | sent to all parties on 6-11-07.  We | NEW TRAK SYSTEM ID |
| 7173 | | 06/12/2007 | FOR | will attend the hearing on 6-26-07 a | NEW TRAK SYSTEM ID |
| 7173 | | 06/12/2007 | FOR | 06/12/07 - 07:53 - 12321 | NEW TRAK SYSTEM ID |
| 7173 | | 06/12/2007 | FOR | nd post hearing results no later | NEW TRAK SYSTEM ID |
| 7173 | | 06/12/2007 | FOR | than 6-27-07.   . Status: Active, | NEW TRAK SYSTEM ID |
| 7173 | | 06/12/2007 | FOR | awaiting approval. | NEW TRAK SYSTEM ID |
| 7173 | INQ20 | 06/12/2007 | CIT | 003 DONE 06/12/07 BY TLR 21645 | FLORDELUNA CASTRO |
| 7173 | INQ20 | 06/12/2007 | CIT | TSK TYP 110-HISTORY REQUEST | FLORDELUNA CASTRO |
| 7173 | INQ20 | 06/12/2007 | CIT | 003 closing cit # 110 - mld hsty  denisec 4025 | FLORDELUNA CASTRO |
| 7173 | | 06/12/2007 | OL | WDOYCUS - COPY OF HISTORY ENCLOSED | FLORDELUNA CASTRO |
| 7173 | | 06/07/2007 | FOR | 06/07/07 - 09:55 - 39359 | NEW TRAK SYSTEM ID |
| 7173 | | 06/07/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 06/07/2007 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 7173 | | 06/07/2007 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 7173 | | 06/07/2007 | FOR | Type: FC Copy of Payment History. Co | NEW TRAK SYSTEM ID |
| 7173 | | 06/07/2007 | FOR | 06/07/07 - 09:55 - 39359 | NEW TRAK SYSTEM ID |
| 7173 | | 06/07/2007 | FOR | mments: requested the payment | NEW TRAK SYSTEM ID |
| 7173 | | 06/07/2007 | FOR | history forwarded to the borrowers,. | NEW TRAK SYSTEM ID |
| 7173 | | 06/07/2007 | FOR | 06/07/07 - 11:46 - 12321 | NEW TRAK SYSTEM ID |
| 7173 | | 06/07/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮7173 | | 06/07/2007 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮7173 | | 06/07/2007 | FOR | step Order Approving Application to | NEW TRAK SYSTEM ID |
| ▮7173 | | 06/07/2007 | FOR | 6/12/2007. Reason: Court Delay. Comm | NEW TRAK SYSTEM ID |
| ▮7173 | | 06/07/2007 | FOR | 06/07/07 - 11:46 - 12321 | NEW TRAK SYSTEM ID |
| ▮7173 | | 06/07/2007 | FOR | ents: A hearing is required, and we | NEW TRAK SYSTEM ID |
| ▮7173 | | 06/07/2007 | FOR | have been trying to contact the | NEW TRAK SYSTEM ID |
| ▮7173 | | 06/07/2007 | FOR | court administrator because she is | NEW TRAK SYSTEM ID |
| ▮7173 | | 06/07/2007 | FOR | the only person who will set the hea | NEW TRAK SYSTEM ID |
| ▮7173 | | 06/07/2007 | FOR | 06/07/07 - 11:46 - 12321 | NEW TRAK SYSTEM ID |
| ▮7173 | | 06/07/2007 | FOR | ring. She is out until 6-11-07. | NEW TRAK SYSTEM ID |
| ▮7173 | | 06/07/2007 | FOR | We will contact her on 6-11-07 to | NEW TRAK SYSTEM ID |
| ▮7173 | | 06/07/2007 | FOR | set the hearing and follow up with | NEW TRAK SYSTEM ID |
| ▮7173 | | 06/07/2007 | FOR | you no later than 6-12-07.  . Statu | NEW TRAK SYSTEM ID |
| ▮7173 | | 06/07/2007 | FOR | 06/07/07 - 11:46 - 12321 | NEW TRAK SYSTEM ID |
| ▮7173 | | 06/07/2007 | FOR | s: Active, awaiting approval. | NEW TRAK SYSTEM ID |
| ▮7173 | | 06/07/2007 | FOR | 06/07/07 - 11:41 - 12321 | NEW TRAK SYSTEM ID |
| ▮7173 | | 06/07/2007 | FOR | Intercom From: Shari Vaughan, | NEW TRAK SYSTEM ID |
| ▮7173 | | 06/07/2007 | FOR | at-bbwc - To: Rosa Fernandez | NEW TRAK SYSTEM ID |
| ▮7173 | | 06/07/2007 | FOR | (GMACU) / Message: Please forward | NEW TRAK SYSTEM ID |
| ▮7173 | | 06/07/2007 | FOR | the payment history to our office, n | NEW TRAK SYSTEM ID |
| ▮7173 | | 06/07/2007 | FOR | 06/07/07 - 11:41 - 12321 | NEW TRAK SYSTEM ID |
| ▮7173 | | 06/07/2007 | FOR | ot directly to the borrowers.  It | NEW TRAK SYSTEM ID |
| ▮7173 | | 06/07/2007 | FOR | can either be uploaded to NIE or | NEW TRAK SYSTEM ID |
| ▮7173 | | 06/07/2007 | FOR | faxed to 972-341-0734.Thanks | NEW TRAK SYSTEM ID |
| ▮7173 | FCL20 | 06/07/2007 | CIT | 003 new cit #110 - please forward a copy of the | ROSA FERNANDEZ |
| ▮7173 | FCL20 | 06/07/2007 | CIT | payment history from 5/6/2005 to present to | ROSA FERNANDEZ |
| ▮7173 | FCL20 | 06/07/2007 | CIT | the borrowers. thanks | ROSA FERNANDEZ |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | ██ | ██████████ | ██████████ |
| ███ | | ███ | ██ | █ | ██████████ |
| ███ | | ███ | ██ | ████████ | ██████████ |
| ███ | | ███ | ██ | █████████ | ██████████ |
| ███ | | ███ | ██ | ███████ | ██████████ |
| ███ | | ███ | ██ | ██████████ | ██████████ |
| ███ | | ███ | ██ | █████████ | ██████████ |
| ███ | | ███ | ██ | ██████████ | ██████████ |
| ███ | | ███ | ██ | ████████ | ██████████ |
| ███ | | ███ | ██ | ████ | ██████████ |
| ███ | | ███ | ██ | ███████ | ██████████ |
| ███ | | ███ | ██ | ████████ | ██████████ |
| ███ | | ███ | ██ | ███████ | ██████████ |
| ███ | | ███ | ██ | █████████ | ██████████ |
| ███ | | ███ | ██ | ██████ | ██████████ |
| 7173 | | 06/04/2007 | DM | EARLY IND: SCORE 236 MODEL EIFRC | SYSTEM ID |
| 7173 | | 05/29/2007 | FSV | INSP TP F RESULTS RCVD;  ORD DT=05/16/07 | SYSTEM ID |
| 7173 | | 05/29/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/29/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/29/2007 | DMD | 05/29/07 19:23:03  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 05/29/2007 | FOR | 05/29/07 - 13:12 - 12321 | NEW TRAK SYSTEM ID |
| 7173 | | 05/29/2007 | FOR | Intercom From: Shari Vaughan, | NEW TRAK SYSTEM ID |
| 7173 | | 05/29/2007 | FOR | at-bbwc - To: Jeffrey Stanley | NEW TRAK SYSTEM ID |
| 7173 | | 05/29/2007 | FOR | (GMACU) / Message: The additional | NEW TRAK SYSTEM ID |
| 7173 | | 05/29/2007 | FOR | fee request which was uploaded reque | NEW TRAK SYSTEM ID |
| 7173 | | 05/29/2007 | FOR | 05/29/07 - 13:12 - 12321 | NEW TRAK SYSTEM ID |
| 7173 | | 05/29/2007 | FOR | sts $1200 - $1500 (8-10 hours @ | NEW TRAK SYSTEM ID |
| 7173 | | 05/29/2007 | FOR | $150/hour) | NEW TRAK SYSTEM ID |
| 7173 | | 05/29/2007 | FOR | 05/29/07 - 08:49 - 12321 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▇7173 | | 05/29/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/29/2007 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/29/2007 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/29/2007 | FOR | loan.Issue Type: Additional Fee Requ | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/29/2007 | FOR | 05/29/07 - 08:49 - 12321 | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/29/2007 | FOR | est-Contested/Litigated. Issue | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/29/2007 | FOR | Comments: As noted in the intercom, | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/29/2007 | FOR | an answer has been filed to the | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/29/2007 | FOR | foreclosure application.  I have upl | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/29/2007 | FOR | 05/29/07 - 08:49 - 12321 | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/29/2007 | FOR | oaded a copy of the answer and a | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/29/2007 | FOR | contested fee authorization form. | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/29/2007 | FOR | Please advise how you wish to | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/29/2007 | FOR | proceed. Status: Active | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/29/2007 | FOR | 05/29/07 - 08:40 - 12321 | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/29/2007 | FOR | Shari Vaughan - (Cont) -  Active, | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/29/2007 | FOR | awaiting approval. | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/29/2007 | FOR | 05/29/07 - 08:40 - 12321 | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/29/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/29/2007 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/29/2007 | FOR | step Order Approving Application to | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/29/2007 | FOR | 6/7/2007. Reason: Other. Comments: T | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/29/2007 | FOR | 05/29/07 - 08:40 - 12321 | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/29/2007 | FOR | he borrower filed an answer to the | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/29/2007 | FOR | home equity foreclosure application | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/29/2007 | FOR | on 5-21-07.  The court will require | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/29/2007 | FOR | that we set the matter for hearing. | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/29/2007 | FOR | 05/29/07 - 08:40 - 12321 | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/29/2007 | FOR |  Our attorney left a voice mail for | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/29/2007 | FOR | the borrower/attorney on 5-24-07. | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/29/2007 | FOR | If we do not have a return call | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/29/2007 | FOR | from him within a few days, we will | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/29/2007 | FOR | 05/29/07 - 08:40 - 12321 | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/29/2007 | FOR | set a hearing on the matter.  We | NEW TRAK SYSTEM ID |
| ▇7173 | | 05/29/2007 | FOR | will update you no later than | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 7173 | | 05/29/2007 | FOR | 6-7-07  . Status: | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/29/2007 | FOR | 05/29/07 - 09:23 - 39114 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/29/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/29/2007 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/29/2007 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/29/2007 | FOR | Type: Additional Fee Request-Contest | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/29/2007 | FOR | 05/29/07 - 09:23 - 39114 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/29/2007 | FOR | ed/Litigated. Comments: how much is | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/29/2007 | FOR | being requested?. | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/29/2007 | FOR | 05/29/07 - 08:36 - 12321 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/29/2007 | FOR | Intercom From: Shari Vaughan, | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/29/2007 | FOR | at-bbwc - To: Margie Kwiatanowski | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/29/2007 | FOR | (GMAC) / Message: The borrower | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/29/2007 | FOR | filed an answer to the foreclosure a | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/29/2007 | FOR | 05/29/07 - 08:36 - 12321 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/29/2007 | FOR | pplication.  I will upload a copy | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/29/2007 | FOR | of the answer to NIE.  We will be | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/29/2007 | FOR | setting the matter for a hearing. | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/25/2007 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ███ 7173 | | 05/25/2007 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ███ 7173 | | 05/21/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███ 7173 | | 05/16/2007 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ███ 7173 | | 05/15/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 05/15/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 7173 | | 05/15/2007 | DMD | 05/15/07 14:33:08  MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 7173 | | 05/14/2007 | FOR | 05/14/07 - 11:07 - 26784 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/14/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/14/2007 | FOR | following event: Home Equity | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/14/2007 | FOR | Application, completed on 3/29/2007 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/14/2007 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| ███ 7173 | | 05/10/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR  05/11/07 | SYSTEM ID |
| ███ 7173 | | 05/02/2007 | DM | EARLY IND: SCORE 252 MODEL EIFRC | SYSTEM ID |
| ███ 7173 | | 05/02/2007 | FOR | 05/02/07 - 09:32 - 27519 | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/02/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 7173 | | 05/02/2007 | FOR | following event: Title Report | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 05/02/2007 | FOR | Received, completed on 5/2/2007 | NEW TRAK SYSTEM ID |
| 7173 | | 04/24/2007 | FSV | INSP TP F RESULTS RCVD;  ORD DT=04/16/07 | SYSTEM ID |
| 7173 | | 04/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 04/18/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/18/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/18/2007 | DMD | 04/17/07 19:54:38  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 04/16/2007 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 7173 | | 04/13/2007 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 7173 | | 04/13/2007 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 7173 | | 04/12/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/12/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/12/2007 | DMD | 04/12/07 19:59:33  4 | DAVOX INCOMING FILE |
| 7173 | | 04/12/2007 | FOR | 04/12/07 - 12:46 - 39225 | NEW TRAK SYSTEM ID |
| 7173 | | 04/12/2007 | FOR | Process opened 4/12/2007 by user | NEW TRAK SYSTEM ID |
| 7173 | | 04/12/2007 | FOR | Margie Kwiatanowski. | NEW TRAK SYSTEM ID |
| 7173 | | 04/12/2007 | FOR | 04/12/07 - 12:46 - 39225 | NEW TRAK SYSTEM ID |
| 7173 | | 04/12/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 04/12/2007 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 7173 | | 04/12/2007 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 7173 | | 04/12/2007 | FOR | Type: Home Equity. Comments: Opened | NEW TRAK SYSTEM ID |
| 7173 | | 04/12/2007 | FOR | 04/12/07 - 12:46 - 39225 | NEW TRAK SYSTEM ID |
| 7173 | | 04/12/2007 | FOR | HE template.. | NEW TRAK SYSTEM ID |
| 7173 | | 04/10/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/10/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/10/2007 | DMD | 04/10/07 13:22:56  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 04/09/2007 | FOR | 04/09/07 - 15:41 - 28333 | NEW TRAK SYSTEM ID |
| 7173 | | 04/09/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 04/09/2007 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 7173 | | 04/09/2007 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 7173 | | 04/09/2007 | FOR | loan.Issue Type: Home Equity. Issue | NEW TRAK SYSTEM ID |
| 7173 | | 04/09/2007 | FOR | 04/09/07 - 15:41 - 28333 | NEW TRAK SYSTEM ID |
| 7173 | | 04/09/2007 | FOR | Comments: file identified as texas | NEW TRAK SYSTEM ID |
| 7173 | | 04/09/2007 | FOR | home equity. Please update task to | NEW TRAK SYSTEM ID |
| 7173 | | 04/09/2007 | FOR | reflect Equity process. Status: | NEW TRAK SYSTEM ID |
| 7173 | | 04/09/2007 | FOR | Active | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 04/09/2007 | FOR | 04/09/07 - 15:40 - 28333 | NEW TRAK SYSTEM ID |
| 7173 | | 04/09/2007 | FOR | NOTICE PERIOD EXPIRES 5/21/07, | NEW TRAK SYSTEM ID |
| 7173 | | 04/09/2007 | FOR | CANNOT PROCEED UNTIL EXPIRATION | NEW TRAK SYSTEM ID |
| 7173 | | 04/05/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/05/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/05/2007 | DMD | 04/05/07 19:44:02  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 04/04/2007 | FSV | INSP TP F RESULTS RCVD;   ORD DT=03/16/07 | SYSTEM ID |
| 7173 | | 04/03/2007 | DM | EARLY IND: SCORE 273 MODEL EIFRC | SYSTEM ID |
| 7173 | | 04/03/2007 | FOR | 04/03/07 - 13:35 - 39377 | NEW TRAK SYSTEM ID |
| 7173 | | 04/03/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 04/03/2007 | FOR | event: User has approved the | NEW TRAK SYSTEM ID |
| 7173 | | 04/03/2007 | FOR | Reprojection Type Other for the | NEW TRAK SYSTEM ID |
| 7173 | | 04/03/2007 | FOR | step NOS Posted. Status: Active, App | NEW TRAK SYSTEM ID |
| 7173 | | 04/03/2007 | FOR | 04/03/07 - 13:35 - 39377 | NEW TRAK SYSTEM ID |
| 7173 | | 04/03/2007 | FOR | roved. | NEW TRAK SYSTEM ID |
| 7173 | | 03/29/2007 | FOR | 03/28/07 - 21:29 - 39282 | NEW TRAK SYSTEM ID |
| 7173 | | 03/29/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 03/29/2007 | FOR | event: User has approved the | NEW TRAK SYSTEM ID |
| 7173 | | 03/29/2007 | FOR | Reprojection Type Other for the | NEW TRAK SYSTEM ID |
| 7173 | | 03/29/2007 | FOR | step Sale Scheduled For. Status: Act | NEW TRAK SYSTEM ID |
| 7173 | | 03/29/2007 | FOR | 03/28/07 - 21:29 - 39282 | NEW TRAK SYSTEM ID |
| 7173 | | 03/29/2007 | FOR | ive, Approved. | NEW TRAK SYSTEM ID |
| 7173 | | 03/27/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/27/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/27/2007 | DMD | 03/27/07 15:08:28  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 03/27/2007 | FOR | 03/27/07 - 12:10 - 12994 | NEW TRAK SYSTEM ID |
| 7173 | | 03/27/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 03/27/2007 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 7173 | | 03/27/2007 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| 7173 | | 03/27/2007 | FOR | 4/23/2007. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 7173 | | 03/27/2007 | FOR | 03/27/07 - 12:10 - 12994 | NEW TRAK SYSTEM ID |
| 7173 | | 03/27/2007 | FOR | Application still in process, no | NEW TRAK SYSTEM ID |
| 7173 | | 03/27/2007 | FOR | sale set yet.   . Status: Active, | NEW TRAK SYSTEM ID |
| 7173 | | 03/27/2007 | FOR | awaiting approval. | NEW TRAK SYSTEM ID |
| 7173 | | 03/27/2007 | FOR | 03/27/07 - 12:09 - 12994 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 03/27/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 03/27/2007 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 7173 | | 03/27/2007 | FOR | step NOS Posted to 4/23/2007. | NEW TRAK SYSTEM ID |
| 7173 | | 03/27/2007 | FOR | Reason: Other. Comments: Sale will n | NEW TRAK SYSTEM ID |
| 7173 | | 03/27/2007 | FOR | 03/27/07 - 12:09 - 12994 | NEW TRAK SYSTEM ID |
| 7173 | | 03/27/2007 | FOR | ot be scheduled for another month, | NEW TRAK SYSTEM ID |
| 7173 | | 03/27/2007 | FOR | so posting will not occur until | NEW TRAK SYSTEM ID |
| 7173 | | 03/27/2007 | FOR | then.   . Status: Active, awaiting | NEW TRAK SYSTEM ID |
| 7173 | | 03/27/2007 | FOR | approval. | NEW TRAK SYSTEM ID |
| 7173 | | 03/21/2007 | FOR | 03/21/07 - 09:18 - 27519 | NEW TRAK SYSTEM ID |
| 7173 | | 03/21/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 7173 | | 03/21/2007 | FOR | following event: Title Report | NEW TRAK SYSTEM ID |
| 7173 | | 03/21/2007 | FOR | Received, completed on 1/29/2007 | NEW TRAK SYSTEM ID |
| 7173 | | 03/20/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/20/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/20/2007 | DMD | 03/20/07 14:35:55  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 03/20/2007 | FOR | 03/20/07 - 10:42 - 28302 | NEW TRAK SYSTEM ID |
| 7173 | | 03/20/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 03/20/2007 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 7173 | | 03/20/2007 | FOR | step NOS Posted to 3/27/2007. | NEW TRAK SYSTEM ID |
| 7173 | | 03/20/2007 | FOR | Reason: Other. Comments: We cannot p | NEW TRAK SYSTEM ID |
| 7173 | | 03/20/2007 | FOR | 03/20/07 - 10:42 - 28302 | NEW TRAK SYSTEM ID |
| 7173 | | 03/20/2007 | FOR | ost for sale without signed court | NEW TRAK SYSTEM ID |
| 7173 | | 03/20/2007 | FOR | order. The earliest posting date is | NEW TRAK SYSTEM ID |
| 7173 | | 03/20/2007 | FOR | 06/11/07 due to the Home Equity | NEW TRAK SYSTEM ID |
| 7173 | | 03/20/2007 | FOR | timeline. Application will be mailed | NEW TRAK SYSTEM ID |
| 7173 | | 03/20/2007 | FOR | 03/20/07 - 10:42 - 28302 | NEW TRAK SYSTEM ID |
| 7173 | | 03/20/2007 | FOR |  to the court as soon as our | NEW TRAK SYSTEM ID |
| 7173 | | 03/20/2007 | FOR | attorney reviews it. Thanks.   . | NEW TRAK SYSTEM ID |
| 7173 | | 03/20/2007 | FOR | Status: Active, awaiting approval. | NEW TRAK SYSTEM ID |
| 7173 | | 03/20/2007 | FOR | 03/20/07 - 10:44 - 28302 | NEW TRAK SYSTEM ID |
| 7173 | | 03/20/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7173 | | 03/20/2007 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 7173 | | 03/20/2007 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| 7173 | | 03/20/2007 | FOR | 3/27/2007. Reason: Other. Comments: | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 03/20/2007 | FOR | 03/20/07 - 10:44 - 28302 | NEW TRAK SYSTEM ID |
| 7173 | | 03/20/2007 | FOR | Application will be mailed to the | NEW TRAK SYSTEM ID |
| 7173 | | 03/20/2007 | FOR | court as soon as our attorney | NEW TRAK SYSTEM ID |
| 7173 | | 03/20/2007 | FOR | reviews it. We cannot set sale date | NEW TRAK SYSTEM ID |
| 7173 | | 03/20/2007 | FOR | without signed court order. Will fol | NEW TRAK SYSTEM ID |
| 7173 | | 03/20/2007 | FOR | 03/20/07 - 10:44 - 28302 | NEW TRAK SYSTEM ID |
| 7173 | | 03/20/2007 | FOR | low up on 03/27/2007  . Status: | NEW TRAK SYSTEM ID |
| 7173 | | 03/20/2007 | FOR | Active, awaiting approval. | NEW TRAK SYSTEM ID |
| 7173 | | 03/20/2007 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 03/16/2007 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 7173 | | 03/09/2007 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 7173 | | 03/09/2007 | CBR | DELINQUENT: 150  DAYS | SYSTEM ID |
| 7173 | | 03/08/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/08/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/08/2007 | DMD | 03/08/07 19:58:32  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | FCL | 03/06/2007 | NT | FORECLOSURE SALE HELD PROJECTED DATE OF 4/6/2007 | API TRANS TELLER 1 |
| 7173 | FCL | 03/06/2007 | NT | WAS ENTERED BY AMANDA CUNNINGHAM ON | API TRANS TELLER 1 |
| 7173 | FCL | 03/06/2007 | NT | 3/6/2007.CANNOT POST FOR SALE UNTIL SIGNED ORDER | API TRANS TELLER 1 |
| 7173 | FCL | 03/06/2007 | NT | IS RECEIVED | API TRANS TELLER 1 |
| 7173 | | 03/06/2007 | FOR | Task Number 605 followup date | API TRANS TELLER 1 |
| 7173 | | 03/06/2007 | FOR | changed to 04/06/07 by LenStar. | API TRANS TELLER 1 |
| 7173 | | 03/06/2007 | FOR | TASK:0605-FCL-CHANGD FUPDT  04/06/07 | API TRANS TELLER 1 |
| 7173 | | 03/02/2007 | DM | EARLY IND: SCORE 305 MODEL EIFRC | SYSTEM ID |
| 7173 | | 02/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 02/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 02/26/2007 | DMD | 02/26/07 13:26:49  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 02/20/2007 | FSV | INSP TP F RESULTS RCVD;   ORD DT=02/14/07 | SYSTEM ID |
| 7173 | FCL | 02/20/2007 | NT | SENT OVERNIGHT VIA FEDEX. | API TRANS TELLER 1 |
| 7173 | FCL | 02/20/2007 | NT | FILE HISTORY WITH THE TOPIC "ASSIGNMENT" AND | API TRANS TELLER 1 |
| 7173 | FCL | 02/20/2007 | NT | ORIGINALLY SENT ON FEB 20 2007 1:29PM WAS | API TRANS TELLER 1 |
| 7173 | FCL | 02/20/2007 | NT | FORWARDED BY AMANDA CUNNINGHAM TO TITLESTAR. | API TRANS TELLER 1 |
| 7173 | | 02/20/2007 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 02/19/2007 | ARC | AUTO RESET STOP CODE 2 = 5 | SYSTEM ID |
| 7173 | FCL | 02/19/2007 | NT | PLEASE PROVIDE STATUS OF MISSING ASSIGNMENT FROM | API TRANS TELLER 1 |
| 7173 | FCL | 02/19/2007 | NT | MERS TO GMAC MORTGAGE, LLC. THE ASSIGNMENT WAS | API TRANS TELLER 1 |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | FCL | 02/19/2007 | NT | PREPARED AND IMAGED INTO LENSTAR FOR EXECUTION ON | API TRANS TELLER 1 |
| 7173 | FCL | 02/19/2007 | NT | 2/9/07.PLEASE BE ADVISED THIS IS A HOME EQUITY | API TRANS TELLER 1 |
| 7173 | FCL | 02/19/2007 | NT | DEED OF TRUST. AS SUCH, WE ARE REQUIRED TO FILE A | API TRANS TELLER 1 |
| 7173 | FCL | 02/19/2007 | NT | RULE 736 HOME EQUITY APPLICATION WITH THE DISTRICT | API TRANS TELLER 1 |
| 7173 | FCL | 02/19/2007 | NT | COURT IN THE COUNTY WHERE THE PROPERTY IS | API TRANS TELLER 1 |
| 7173 | FCL | 02/19/2007 | NT | LOCATED.  THEREFORE, ALL ASSIGNMENT ISSUES MUST BE | API TRANS TELLER 1 |
| 7173 | FCL | 02/19/2007 | NT | RESOLVED  PRIOR TO FILING THE APPLICATION. WE WILL | API TRANS TELLER 1 |
| 7173 | FCL | 02/19/2007 | NT | NOT FILE  THE APPLICATION UNTIL WE RECEIVE THE | API TRANS TELLER 1 |
| 7173 | FCL | 02/19/2007 | NT | NECESSARY  ASSIGNMENT(S). OUR FAILURE TO RESOLVE | API TRANS TELLER 1 |
| 7173 | FCL | 02/19/2007 | NT | THE  ASSIGNMENT ISSUE(S) PRIOR TO FILING THE | API TRANS TELLER 1 |
| 7173 | | 02/14/2007 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ███ | █ | ███ | █ | ███████████ | ████ |
| ███ | █ | ███ | █ | ████████████ | ████ |
| ███ | █ | ███ | █ | █ | ████ |
| ███ | | ███ | █ | ██████ | ████ |
| ███ | | ███ | █ | ████ | ████ |
| ███ | █ | ███ | █ | █████ | |
| 7173 | | 02/09/2007 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 7173 | | 02/09/2007 | CBR | DELINQUENT:  120  DAYS | SYSTEM ID |
| 7173 | FCL | 02/09/2007 | NT | PREPARED ASSIGNMENT FROM MERS TO GMAC AND IMAGD | API TRANS TELLER 1 |
| 7173 | FCL | 02/09/2007 | NT | INTO LENSTAR FOR EXECUTION.PLEASE BE ADVISED THIS | API TRANS TELLER 1 |
| 7173 | FCL | 02/09/2007 | NT | IS A HOME EQUITY DEED OF TRUST. AS SUCH, WE ARE | API TRANS TELLER 1 |
| 7173 | FCL | 02/09/2007 | NT | REQUIRED TO FILE A RULE 736 HOME EQUITY | API TRANS TELLER 1 |
| 7173 | FCL | 02/09/2007 | NT | APPLICATION WITH THE DISTRICT COURT IN THE COUNTY | API TRANS TELLER 1 |
| 7173 | FCL | 02/09/2007 | NT | WHERE THE PROPERTY IS LOCATED. THEREFORE, ALL | API TRANS TELLER 1 |
| 7173 | FCL | 02/09/2007 | NT | ASSIGNMENT ISSUES MUST BE RESOLVED PRIOR TO FILING | API TRANS TELLER 1 |
| 7173 | FCL | 02/09/2007 | NT | THE APPLICATION. WE WILL NOT FILE THE APPLICATION | API TRANS TELLER 1 |
| 7173 | FCL | 02/09/2007 | NT | UNTIL WE RECEIVE THE NECESSARY ASSIGNMENT(S). OUR | API TRANS TELLER 1 |
| 7173 | FCL | 02/09/2007 | NT | FAILURE TO RESOLVE THE ASSIGNMENT ISSUE(S) PRIOR | API TRANS TELLER 1 |
| 7173 | FCL | 02/09/2007 | NT | TO FILING THE APPLICATION WILL PLACE YOU AT RISK | API TRANS TELLER 1 |
| 7173 | FCL | 02/09/2007 | NT | OF HAVING THE APPLICATION DENIED OR DISMISSED BY | API TRANS TELLER 1 |
| 7173 | FCL | 02/09/2007 | NT | DOCUMENT NAME:ASSIGNMENT, ORIGINAL UPLOADED | API TRANS TELLER 1 |
| 7173 | FCL | 02/09/2007 | NT | DATE:2/9/2007, USER NAME:GLORIA CHUI, ORIGINAL | API TRANS TELLER 1 |
| 7173 | FCL | 02/09/2007 | NT | FILENAME:ASGNDOT 20070014700069.DOC, IMAGE | API TRANS TELLER 1 |
| 7173 | FCL | 02/09/2007 | NT | SIZE:31.00 KB | API TRANS TELLER 1 |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮7173 | FCL | 02/05/2007 | NT | APPLICATION DOCUMENTS UPLOADED FOR EXECUTION. | API TRANS TELLER 1 |
| ▮7173 | FCL | 02/05/2007 | NT | PLEASE RETURN ASAP. THANK YOU. | API TRANS TELLER 1 |
| ▮7173 | FCL | 02/05/2007 | NT | DOCUMENT NAME:AFFIDAVIT, ORIGINAL UPLOADED | API TRANS TELLER 1 |
| ▮7173 | FCL | 02/05/2007 | NT | DATE:2/5/2007, USER NAME:MICHAEL HARMON, ORIGINAL | API TRANS TELLER 1 |
| ▮7173 | FCL | 02/05/2007 | NT | FILENAME:APPLICATION.PDF, IMAGE SIZE:151.69 KB | API TRANS TELLER 1 |
| ▮7173 | | 02/02/2007 | DM | EARLY IND: SCORE 334 MODEL EIFRC | SYSTEM ID |
| ▮7173 | FCL | 02/02/2007 | NT | REINSTATEMENT QUOTE GOOD THRU:03/01/075PMT | API TRANS TELLER 1 |
| ▮7173 | FCL | 02/02/2007 | NT | @2958.56=14792.801 PMT @2958.56LATE CHARGES | API TRANS TELLER 1 |
| ▮7173 | FCL | 02/02/2007 | NT | =742.38UNAPPLIED CREDIT =110.26INSPECTIONS | API TRANS TELLER 1 |
| ▮7173 | FCL | 02/02/2007 | NT | =75.00ADVANCES =0.00OUTSTANDING FC ADVANCES | API TRANS TELLER 1 |
| ▮7173 | FCL | 02/02/2007 | NT | =973.08OTHER FEES =0.00BPO/APPRAISAL =110.00ESCROW | API TRANS TELLER 1 |
| ▮7173 | FCL | 02/02/2007 | NT | ADVANCES =0.00INPUT PROP PRES =0.00TOTAL | API TRANS TELLER 1 |
| ▮7173 | FCL | 02/02/2007 | NT | =19541.56 | API TRANS TELLER 1 |
| ▮7173 | | 02/02/2007 | NT | Other Fees =0.00 | VICTOR TORRES |
| ▮7173 | | 02/02/2007 | NT | BPO/Appraisal =110.00 | VICTOR TORRES |
| ▮7173 | | 02/02/2007 | NT | Escrow Advances =0.00 | VICTOR TORRES |
| ▮7173 | | 02/02/2007 | NT | Input Prop Pres =0.00 | VICTOR TORRES |
| ▮7173 | | 02/02/2007 | NT | Total =19541.56 | VICTOR TORRES |
| ▮7173 | FCL20 | 02/02/2007 | CIT | 002 DONE 02/02/07 BY TLR 15049 | VICTOR TORRES |
| ▮7173 | FCL20 | 02/02/2007 | CIT | TSK TYP 860-REINSTATEMENT Q | VICTOR TORRES |
| ▮7173 | FCL20 | 02/02/2007 | CIT | 002 Reinstatement Quote Good Thru:03/01/07 | VICTOR TORRES |
| ▮7173 | FCL20 | 02/02/2007 | CIT | 5PMT @2958.56=14792.80 | VICTOR TORRES |
| ▮7173 | FCL20 | 02/02/2007 | CIT | 1 pmt @2958.56 | VICTOR TORRES |
| ▮7173 | FCL20 | 02/02/2007 | CIT | Late Charges =742.38 | VICTOR TORRES |
| ▮7173 | FCL20 | 02/02/2007 | CIT | Unapplied Credit =110.26 | VICTOR TORRES |
| ▮7173 | FCL20 | 02/02/2007 | CIT | Inspections =75.00 | VICTOR TORRES |
| ▮7173 | FCL20 | 02/02/2007 | CIT | Advances =0.00 | VICTOR TORRES |
| ▮7173 | FCL20 | 02/02/2007 | CIT | Outstanding FC Advances =973.08 | VICTOR TORRES |
| ▮7173 | FCL20 | 02/02/2007 | CIT | 002 Reinstatement Quote Good Thru:03/01/07 | VICTOR TORRES |
| ▮7173 | FCL20 | 02/02/2007 | CIT | 5PMT @2958.56=14792.80 | VICTOR TORRES |
| ▮7173 | FCL20 | 02/02/2007 | CIT | 1 pmt @2958.56 | VICTOR TORRES |
| ▮7173 | FCL20 | 02/02/2007 | CIT | Late Charges =742.38 | VICTOR TORRES |
| ▮7173 | FCL20 | 02/02/2007 | CIT | Unapplied Credit =110.26 | VICTOR TORRES |
| ▮7173 | FCL20 | 02/02/2007 | CIT | Inspections =75.00 | VICTOR TORRES |
| ▮7173 | FCL20 | 02/02/2007 | CIT | Advances =0.00 | VICTOR TORRES |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▓7173 | FCL20 | 02/02/2007 | CIT | Outstanding FC Advances =973.08 | VICTOR TORRES |
| ▓7173 | | 01/29/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▓7173 | | 01/29/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▓7173 | | 01/29/2007 | DMD | 01/29/07 13:14:37  MSG ANS MACH | DAVOX INCOMING FILE |
| ▓7173 | | 01/29/2007 | FOR | Scheduled sale date was removed by | WILLIE WALTON |
| ▓7173 | | 01/29/2007 | FOR | annette barker on 1/26/2007.  THIS | WILLIE WALTON |
| ▓7173 | | 01/29/2007 | FOR | IS A HOME EQUITY. SALE WILL BE IN | WILLIE WALTON |
| ▓7173 | | 01/29/2007 | FOR | 4-6 MTS | WILLIE WALTON |
| ▓7173 | | 01/29/2007 | FOR | TASK:0604-FCL-CHANGD FUPDT  05/29/07 | WILLIE WALTON |
| ▓7173 | FCL | 01/29/2007 | NT | SENDING BACK ASSIGNMENT TO R&R | CASEY CUMMINGS |
| ▓7173 | FCL | 01/29/2007 | NT | VIA FED EX TRACKING # 7922-8027-9561 | CASEY CUMMINGS |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███████ | ██ | ████ | █ | ████████████████████ | ███████████ |
| ███████ | ██ | ████ | █ | █████████████████████████ | ███████████ |
| ███████ | ██ | ████ | █ | ██ | ███████████ |
| ███████ | ██ | ████ | █ | ████████████████████ | ███████████ |
| ███████ | ██ | ████ | █ | █████████████████████ | ███████████ |
| ███████ | ██ | ████ | █ | ████████████ | ████████ |
| ███████ | | ████ | █ | ██████████████████ | |
| ███████ | | ████ | █ | █████████ | |
| ███████ | | ████ | █ | ██████████████ | ████████ |
| ███████ | | ████ | █ | █████████████████████ | ████████ |
| ███████ | █ | ████ | █ | ███████████ | ████████ |
| ███████ | █ | ████ | █ | █████████ | ████████ |
| ███████7173 | | 01/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███████7173 | | 01/17/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████7173 | | 01/17/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████7173 | | 01/17/2007 | DMD | 01/17/07 14:37:04  MSG ANS MACH | DAVOX INCOMING FILE |
| ███████7173 | | 01/16/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████7173 | | 01/16/2007 | DMD | 01/16/07 17:58:20  MSG ANS MACH | DAVOX INCOMING FILE |
| ███████7173 | | 01/15/2007 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ███████7173 | | 01/12/2007 | CBR | DELINQUENT:  90  DAYS | SYSTEM ID |
| ███████7173 | | 01/12/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████7173 | | 01/12/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████7173 | | 01/12/2007 | DMD | 01/12/07 14:36:45  MSG ANS MACH | DAVOX INCOMING FILE |
| ███████7173 | | 01/04/2007 | FSV | INSP TP D RESULTS RCVD;   ORD DT=12/15/06 | SYSTEM ID |
| ███████7173 | | 01/04/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████7173 | | 01/04/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████7173 | | 01/04/2007 | DMD | 01/04/07 09:55:34  MSG ANS MACH | DAVOX INCOMING FILE |
| ███████7173 | | 01/04/2007 | D19 | LM - LOSS MIT FCL REFERRAL - FNMA/FHLMC | SYSTEM ID |
| ███████7173 | | 01/02/2007 | DM | EARLY IND: SCORE 359 MODEL EI90C | SYSTEM ID |
| ███████7173 | | 12/29/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████7173 | | 12/29/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████7173 | | 12/29/2006 | DMD | 12/30/06 12:29:09  4 | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 12/21/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 12/21/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 12/21/2006 | DMD | 12/21/06 18:05:48 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 12/19/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 12/15/2006 | FSV | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 7173 | | 12/14/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 12/14/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 12/14/2006 | DMD | 12/14/06 15:04:11 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 12/08/2006 | CBR | PURCHASED LOAN:  SERVICING DATE =12/07/05 | SYSTEM ID |
| 7173 | | 12/08/2006 | CBR | CHANGE IN CB 01  BORROWERS NAME | SYSTEM ID |
| 7173 | | 12/08/2006 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 7173 | | 12/05/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 12/05/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 12/05/2006 | DMD | 12/05/06 13:59:08 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 12/05/2006 | D19 | BREACH TERRANCE P GORM07004251000069984820 | SYSTEM ID |
| 7173 | | 12/05/2006 | D19 | BREACH TERRANCE P GORM | SYSTEM ID |
| 7173 | | 12/04/2006 | DM | EARLY IND: SCORE 379 MODEL EI60C | SYSTEM ID |
| 7173 | CBR | 12/04/2006 | NT | Removed Credit Suppression Flag | API CSRV |
| 7173 | | 12/01/2006 | FSV | INSP TP D RESULTS RCVD;   ORD DT=11/15/06 | SYSTEM ID |
| 7173 | | 11/29/2006 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| 7173 | | 11/27/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 11/27/2006 | DMD | 11/27/06 17:58:41 HANGUP IN Q | DAVOX INCOMING FILE |
| 7173 | | 11/27/2006 | DMD | 11/25/06 12:10:59 HANGUP IN Q | DAVOX INCOMING FILE |
| 7173 | | 11/27/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 11/27/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 11/27/2006 | DMD | 11/25/06 12:10:59 HANGUP IN Q | DAVOX INCOMING FILE |
| 7173 | | 11/21/2006 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 11/17/2006 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 7173 | | 11/16/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 11/16/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 11/16/2006 | DMD | 11/16/06 17:36:52 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 11/15/2006 | FSV | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 7173 | | 11/14/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 11/14/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 11/14/2006 | DMD | 11/14/06 12:49:00 MSG ANS MACH | DAVOX INCOMING FILE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 11/13/2006 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 7173 | | 11/08/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 11/08/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 11/08/2006 | DMD | 11/08/06 19:04:31  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 11/02/2006 | FSV | INSP TP D RESULTS RCVD;  ORD DT=10/16/06 | SYSTEM ID |
| 7173 | | 11/02/2006 | DM | EARLY IND: SCORE 395 MODEL EI30N | SYSTEM ID |
| 7173 | | 11/02/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 11/02/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 11/02/2006 | DMD | 11/02/06 14:00:19  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 10/30/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/30/2006 | DMD | 10/30/06 18:47:17  4 | DAVOX INCOMING FILE |
| 7173 | | 10/30/2006 | DMD | 10/28/06 14:09:14  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 10/30/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/30/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/30/2006 | DMD | 10/28/06 14:09:14  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 10/26/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/26/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/26/2006 | DMD | 10/26/06 10:50:07  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 10/19/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/19/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/19/2006 | DMD | 10/19/06 13:20:07  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | CERT | 10/19/2006 | NT | certified letter returned unclaimed tracking 7004 | CRAIG MCDANIEL |
| 7173 | CERT | 10/19/2006 | NT | 2510 0006 9968 0904...craig m/4158 | CRAIG MCDANIEL |
| 7173 | | 10/18/2006 | DM | EARLY IND: SCORE 004 MODEL EI16N | SYSTEM ID |
| 7173 | | 10/18/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 10/16/2006 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 7173 | | 10/16/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/16/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/16/2006 | DMD | 10/16/06 18:40:25  4 | DAVOX INCOMING FILE |
| 7173 | | 10/16/2006 | NT | PBP VRU2  CONF # 2006101629379945  AMT $2958.56 | API VRU |
| 7173 | | 10/13/2006 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 7173 | | 10/12/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/12/2006 | DMD | 10/12/06 19:22:10  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 10/12/2006 | DMD | 10/12/06 09:04:27  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 10/12/2006 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 10/03/2006 | DM | EARLY IND: SCORE 395 MODEL EI30N | SYSTEM ID |
| 7173 | | 10/03/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/03/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 10/03/2006 | DMD | 10/03/06 16:52:08  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 09/29/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 09/29/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 09/29/2006 | DMD | 09/30/06 12:51:07  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 09/26/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 09/26/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 09/26/2006 | DMD | 09/26/06 13:40:25  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 09/22/2006 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 7173 | | 09/22/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 09/22/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 09/22/2006 | DMD | 09/22/06 14:04:34  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 09/19/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 09/19/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 09/19/2006 | DMD | 09/19/06 11:24:57 MSG TO VOICE | DAVOX INCOMING FILE |
| 7173 | | 09/18/2006 | DM | EARLY IND: SCORE 004 MODEL EI16N | SYSTEM ID |
| 7173 | | 09/18/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 09/18/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 09/18/2006 | DMD | 09/18/06 15:59:17  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 09/18/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 09/15/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 09/15/2006 | DMD | 09/15/06 20:14:12  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 09/15/2006 | NT | PBP VRU2  CONF # 2006091528542120  AMT $2988.00 | API VRU |
| 7173 | | 09/14/2006 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 7173 | | 09/13/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 09/13/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 09/13/2006 | DMD | 09/13/06 15:06:42  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 09/08/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 09/08/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 09/08/2006 | DMD | 09/08/06 16:04:47  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 09/04/2006 | DM | EARLY IND: SCORE 395 MODEL EI30N | SYSTEM ID |
| 7173 | | 08/28/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮7173 | | 08/28/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 08/28/2006 | DMD | 08/28/06 19:38:41  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮7173 | | 08/25/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 08/25/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 08/25/2006 | DMD | 08/25/06 16:21:23  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮7173 | | 08/18/2006 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| ▮7173 | | 08/17/2006 | DM | PROMISE BROKEN 08/17/06 PROMISE DT 08/17/06 | SYSTEM ID |
| ▮7173 | | 08/15/2006 | DM | EARLY IND: SCORE 003 MODEL EI16N | SYSTEM ID |
| ▮7173 | | 08/15/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮7173 | | 08/12/2006 | DM | B1 CI, MADE PBP TODAY 08/12 FOR $3068.82 PLUS | JOEBERT CAYABAYAB |
| ▮7173 | | 08/12/2006 | DM | THE PBP FEE $16.00 FOR JULY. ADV -CREDIT. | JOEBERT CAYABAYAB |
| ▮7173 | | 08/12/2006 | DM | ADV GRACE PERIOD. ADV UNAPPLIED FUNDS. ADV | JOEBERT CAYABAYAB |
| ▮7173 | | 08/12/2006 | DM | COLLECTION CALLS AND LETTER. B1 HHOPES TO MAKE | JOEBERT CAYABAYAB |
| ▮7173 | | 08/12/2006 | DM | AUGUST PAYMENT FOR THE NEXT FEW DAYS. RFD: HE | JOEBERT CAYABAYAB |
| ▮7173 | | 08/12/2006 | DM | WORKS IN A LAW FIRM, HIS CLIENT GOT BEHIND. | JOEBERT CAYABAYAB |
| ▮7173 | | 08/12/2006 | DM | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME | JOEBERT CAYABAYAB |
| ▮7173 | | 08/12/2006 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRSS | JOEBERT CAYABAYAB |
| ▮7173 | | 08/11/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 08/11/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 08/11/2006 | DMD | 08/11/06 12:04:28  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮7173 | | 08/11/2006 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| ▮7173 | | 08/02/2006 | DM | EARLY IND: SCORE 394 MODEL EI30N | SYSTEM ID |
| ▮7173 | | 07/26/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 07/26/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 07/26/2006 | DMD | 07/26/06 10:15:34 MSG TO VOICE | DAVOX INCOMING FILE |
| ▮7173 | | 07/19/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 07/19/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 07/19/2006 | DMD | 07/19/06 10:45:51 MSG TO VOICE | DAVOX INCOMING FILE |
| ▮7173 | | 07/18/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 07/18/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮7173 | | 07/18/2006 | DMD | 07/18/06 13:32:38 MSG TO VOICE | DAVOX INCOMING FILE |
| ▮7173 | | 07/14/2006 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| ▮7173 | | 07/14/2006 | DM | EARLY IND: SCORE 004 MODEL EI16N | SYSTEM ID |
| ▮7173 | | 07/14/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮7173 | | 07/13/2006 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 07/13/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 07/13/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 07/13/2006 | DMD | 07/13/06 15:47:48  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 07/13/2006 | NT | PBP VRU3  CONF # 2006071326942114  AMT $6262.90 | API VRU |
| 7173 | | 07/05/2006 | DM | B1 CLD SAID ONLY HAVE 3000 NOT NO MORE GAVE NUMBER | KATHERINE ROCHHOLZ |
| 7173 | | 07/05/2006 | DM | AND TRANSFERED TO LOSS MIT ADV LC CREDIT CALLS AND | KATHERINE ROCHHOLZ |
| 7173 | | 07/05/2006 | DM | LETTERS BREACH POSSIBLE FC VERFD INFO | KATHERINE ROCHHOLZ |
| 7173 | | 07/05/2006 | DM | DFLT REASON 1 CHANGED TO: BLANK | KATHERINE ROCHHOLZ |
| 7173 | | 07/05/2006 | DM | ACTION/RESULT CD CHANGED FROM BRPP TO BRUN | KATHERINE ROCHHOLZ |
| 7173 | | 07/04/2006 | DM | EARLY IND: SCORE 370 MODEL EI60N | SYSTEM ID |
| 7173 | | 07/04/2006 | D19 | BREACH TERRANCE P GORM07004251000069968090 | SYSTEM ID |
| 7173 | | 07/04/2006 | D19 | BREACH TERRANCE P GORM | SYSTEM ID |
| 7173 | | 06/30/2006 | FSV | INSP TP D RESULTS RCVD;   ORD DT=06/15/06 | SYSTEM ID |
| 7173 | | 06/29/2006 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| 7173 | | 06/23/2006 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 7173 | | 06/22/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/22/2006 | DMD | 06/22/06 16:12:59  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 06/22/2006 | DMD | 06/22/06 12:03:39  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 06/20/2006 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 06/15/2006 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 7173 | | 06/14/2006 | NT | Sending  Assignment  back  to R&R via Fed-Ex | MONICA JACKSON |
| 7173 | | 06/14/2006 | NT | Tracking # 7921-2332-5429. | MONICA JACKSON |
| 7173 | | 06/13/2006 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 7173 | | 06/09/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/09/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/09/2006 | DMD | 06/09/06 09:55:08  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 06/07/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/07/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/07/2006 | DMD | 06/07/06 14:03:30  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 06/02/2006 | DM | EARLY IND: SCORE 393 MODEL EI30N | SYSTEM ID |
| 7173 | | 06/02/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/02/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 06/02/2006 | DMD | 06/02/06 11:26:39  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 05/25/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/25/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 05/25/2006 | DMD | 05/25/06 10:10:01  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 05/17/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/17/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/17/2006 | DMD | 05/17/06 13:23:35 HANGUP IN Q | DAVOX INCOMING FILE |
| 7173 | | 05/15/2006 | DM | PROMISE PLAN 06 BROKEN05/15/06 PROMISE DT 05/15/06 | SYSTEM ID |
| 7173 | | 05/12/2006 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 7173 | | 05/12/2006 | DM | EARLY IND: SCORE 003 MODEL EI16N | SYSTEM ID |
| 7173 | | 05/12/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 05/11/2006 | DM | B1 CI, VERIFIED, GAVE WORK #, PBP TODAY FOR APR | ALVIN DE GUZMAN |
| 7173 | | 05/11/2006 | DM | DUE OF $2918.06 + $12 PBP FEE, MAY $2958.56 WILL | ALVIN DE GUZMAN |
| 7173 | | 05/11/2006 | DM | BE PAID ON 05/15/06, RFD: IF CLIENTS DNT PAY B1 | ALVIN DE GUZMAN |
| 7173 | | 05/11/2006 | DM | WONT PAY. | ALVIN DE GUZMAN |
| 7173 | | 05/11/2006 | DM | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME | ALVIN DE GUZMAN |
| 7173 | | 05/11/2006 | DM | PROMISE PLAN 01 ACTIVE | ALVIN DE GUZMAN |
| 7173 | | 05/11/2006 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRPP | ALVIN DE GUZMAN |
| 7173 | CERT | 05/11/2006 | NT | certified mail returned #7004 1350 0004 0781 7694 | KARMIN SCASSERA |
| 7173 | CERT | 05/11/2006 | NT | returned unclaimed tina g/4111 | KARMIN SCASSERA |
| 7173 | | 05/08/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/08/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 05/08/2006 | DMD | 05/06/06 09:05:02  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 05/02/2006 | DM | EARLY IND: SCORE 393 MODEL EI30N | SYSTEM ID |
| 7173 | | 04/14/2006 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 7173 | | 04/13/2006 | DM | EARLY IND: SCORE 006 MODEL EI16N | SYSTEM ID |
| 7173 | | 04/13/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 04/12/2006 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| 7173 | | 04/11/2006 | NT | PBP BY IAVRU1  CONF # 105032485  AMT $8784.18 | API VRU |
| 7173 | | 04/11/2006 | DM | REC CLL 3PARTY WANTED TO NO IF CAN DO PBP | COLEEN BOYCE |
| 7173 | | 04/11/2006 | DM | ACTION/RESULT CD CHANGED FROM      TO OAAI | COLEEN BOYCE |
| 7173 | | 04/06/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/06/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/06/2006 | DMD | 04/06/06 14:59:39  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 04/06/2006 | D19 | LM - LOSS MIT FCL REFERRAL - FNMA/FHLMC | SYSTEM ID |
| 7173 | | 04/04/2006 | DM | EARLY IND: SCORE 331 MODEL EI90N | SYSTEM ID |
| 7173 | | 04/04/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 04/04/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 04/04/2006 | DMD | 04/04/06 13:06:33 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 03/31/2006 | FSV | INSP TP D RESULTS RCVD;  ORD DT=03/17/06 | SYSTEM ID |
| 7173 | | 03/31/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/31/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/31/2006 | DMD | 03/31/06 12:45:14 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 03/30/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/30/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/30/2006 | DMD | 03/30/06 10:09:33 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 03/24/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/24/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/24/2006 | DMD | 03/24/06 14:02:50 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 03/22/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/22/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/22/2006 | DMD | 03/22/06 11:08:45 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 03/21/2006 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 03/17/2006 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 7173 | | 03/17/2006 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 7173 | | 03/16/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/16/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/16/2006 | DMD | 03/16/06 11:16:14 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 03/08/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/08/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/08/2006 | DMD | 03/08/06 16:25:14 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 03/07/2006 | D19 | BREACH TERRANCE P GORM07004135000040781769 | SYSTEM ID |
| 7173 | | 03/06/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/06/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/06/2006 | DMD | 03/04/06 16:35:22 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 03/02/2006 | DM | EARLY IND: SCORE 371 MODEL EI60N | SYSTEM ID |
| 7173 | | 03/02/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/02/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/02/2006 | DMD | 03/02/06 10:17:34 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 03/01/2006 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| 7173 | | 03/01/2006 | FSV | INSP TP D RESULTS RCVD;  ORD DT=02/15/06 | SYSTEM ID |
| 7173 | | 03/01/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 03/01/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 03/01/2006 | DMD | 03/01/06 19:45:42 HANGUP IN Q | DAVOX INCOMING FILE |
| 7173 | | 02/24/2006 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 7173 | | 02/22/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 02/22/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 02/22/2006 | DMD | 02/22/06 16:19:33 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 02/21/2006 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 02/20/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 02/20/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 02/20/2006 | DMD | 02/20/06 18:49:56 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 02/16/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 02/16/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 02/16/2006 | DMD | 02/15/06 20:32:24 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 02/16/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 02/16/2006 | DMD | 02/16/06 10:28:28 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 02/15/2006 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 7173 | | 02/13/2006 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 7173 | | 02/09/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 02/09/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 02/09/2006 | DMD | 02/09/06 20:08:09 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 02/02/2006 | DM | EARLY IND: SCORE 394 MODEL EI30N | SYSTEM ID |
| 7173 | INQ20 | 02/02/2006 | CIT | 001 DONE 02/02/06 BY TLR 01291 | GEORGE CORSON |
| 7173 | INQ20 | 02/02/2006 | CIT | TSK TYP 123-NAME/PROPERTY A | GEORGE CORSON |
| 7173 | INQ20 | 02/02/2006 | CIT | 001 closing cit 123 added karen gorman george c | GEORGE CORSON |
| 7173 | INQ20 | 02/02/2006 | CIT | 4139 | GEORGE CORSON |
| 7173 | | 01/31/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 01/31/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 01/31/2006 | DMD | 01/31/06 11:57:04 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | ALT03 | 01/31/2006 | CIT | 001 PER NOTE B2'S NAME IS KAREN GORMAN | DOREEN BROWN |
| 7173 | ALT03 | 01/31/2006 | CIT | THANKS...DD/ARMS X5280 | DOREEN BROWN |
| 7173 | | 01/27/2006 | CBR | PURCHASED<60 DAYS:SERVICE DT =  12/07/05 | SYSTEM ID |
| 7173 | | 01/27/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 01/27/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 01/27/2006 | DMD | 01/27/06 17:45:10 MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 01/23/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7173 | | 01/23/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 01/23/2006 | DMD | 01/23/06 17:53:25  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | | 01/05/2006 | DM | EARLY IND: SCORE 015 MODEL EI16N | SYSTEM ID |
| 7173 | | 01/04/2006 | D19 | CUS -  WELCOME ONLINE PAYMENT SERVICE | SYSTEM ID |
| 7173 | | 01/03/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 01/02/2006 | DM | EARLY IND: SCORE 000 MODEL EI16N | SYSTEM ID |
| 7173 | | 12/30/2005 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 12/30/2005 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7173 | | 12/30/2005 | DMD | 12/30/05 20:25:52  MSG ANS MACH | DAVOX INCOMING FILE |
| 7173 | TAX | 12/29/2005 | NT | built a tax line for payee collin county w/parcel | WESS PEDIGO |
| 7173 | TAX | 12/29/2005 | NT | #282200b02601 due to mirror talon and experian. | WESS PEDIGO |
| 7173 | TAX | 12/29/2005 | NT | overriding invld incr/decrs reject due to talon | WESS PEDIGO |
| 7173 | TAX | 12/29/2005 | NT | and experian showing the 12/31/05 collin county | WESS PEDIGO |
| 7173 | TAX | 12/29/2005 | NT | taxes are due in the amount of 5729.75 for parcel | WESS PEDIGO |
| 7173 | TAX | 12/29/2005 | NT | #282200b02601 | WESS PEDIGO |
| 7173 | | 12/20/2005 | CBR | PURCHASED<60 DAYS:SERVICE DT =  12/07/05 | SYSTEM ID |
| 7173 | | 12/09/2005 | DM | EARLY IND: SCORE 000 MODEL EI16N | SYSTEM ID |
| 7173 | | 12/09/2005 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7173 | | 12/09/2005 | D19 | WELCOME LETTER ELIGIBLE | SYSTEM ID |
| 7173 | | 12/09/2005 | D19 | TAX - ACCELERATED DUE DATE - TX | SYSTEM ID |
| 7173 | | 12/08/2005 | CLS | 0000O/B 000262500.00 P/B 000261645.93 11/01/05 | LOI |