## Exhibit E

## Loan History

Date Data as-of:

| Account Number | Name Primary Borrower | Name Secondary Borrower |
|---|---|---|

| Investor Info | |
|---|---|
| Investor Acct No - Prim | |
| Investor Number | Previous Servicer Info |
| Investor Name Full | Seller Company Name |
| Investor Id | |

| Loan Info | Dates | Current Balances | Uncollected | Year-To-Date |
|---|---|---|---|---|
| Arm Flag | Int Collected To | Principal | Late Charges | Interest |
| Loan Type | Next Due | Escrow | Interest | Taxes |
| Lien Position | Last Payment | Unapplied | Fees | |
| Interest Rate | Last Activity | Buydown | Opt | |
| Collection Status | Setup Date | | | |
| | Maturity Date | | | |

**Financial**

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3003 | 04/15/2011 | 03/01/2011 | $0.00 | Escrow Disb | | E01 | ($212.67) | $0.00 | $0.00 | ($212.67) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 03/31/2011 | 03/01/2011 | $0.00 | Escrow Bal Rollover | | EBR | ($2,196.84) | $0.00 | $0.00 | ($2,196.84) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 03/31/2011 | 03/01/2011 | $0.00 | FEE | 028 | FE | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 03/31/2011 | 03/01/2011 | $0.00 | FEE | 037 | FP | $26.00 | $0.00 | $0.00 | $0.00 | $26.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 03/31/2011 | 03/01/2011 | $0.00 | PAYOFF | | PF | $370,673.85 | $368,853.55 | $1,705.32 | $0.00 | $0.00 | $0.00 | $0.00 | $114.98 |
| 3003 | 03/31/2011 | 03/01/2011 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($114.98) |
| 3003 | 03/15/2011 | 03/01/2011 | $368,853.55 | PAYMENT | | AP | $2,898.88 | $568.09 | $1,731.66 | $599.13 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 02/16/2011 | 02/01/2011 | $369,421.64 | PAYMENT | | AP | $2,898.88 | $565.44 | $1,734.31 | $599.13 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 02/03/2011 | 01/01/2011 | $369,987.08 | Escrow Disb-Tax County | | E90 | ($2,112.76) | $0.00 | $0.00 | ($2,112.76) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 01/11/2011 | 01/01/2011 | $369,987.08 | PAYMENT | | AP | $2,898.88 | $562.80 | $1,736.95 | $599.13 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 12/16/2010 | 12/01/2010 | $370,549.88 | PAYMENT | | AP | $2,898.88 | $560.17 | $1,739.58 | $599.13 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 12/15/2010 | 11/01/2010 | $0.00 | FEE | 028 | FB | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 11/15/2010 | 11/01/2010 | $371,110.05 | PAYMENT | | AP | $2,898.88 | $557.56 | $1,742.19 | $599.13 | $0.00 | $0.00 | $0.00 | $0.00 |

## n History

Date Data as-of:

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3003 | 10/16/2010 | 10/01/2010 | $371,667.61 | PAYMENT | | AP | $2,898.88 | $554.96 | $1,744.79 | $599.13 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 09/24/2010 | 09/01/2010 | $372,222.57 | PAYMENT | | AP | $2,898.88 | $552.37 | $1,747.38 | $599.13 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 09/24/2010 | 09/01/2010 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($114.98) |
| 3003 | 09/17/2010 | 08/01/2010 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 08/16/2010 | 08/01/2010 | $372,774.94 | PAYMENT | | AP | $2,898.88 | $549.79 | $1,749.96 | $599.13 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 07/20/2010 | 07/01/2010 | $373,324.73 | Escrow Disb-Fire | | E20 | ($1,911.00) | $0.00 | $0.00 | ($1,911.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 07/15/2010 | 07/01/2010 | $373,324.73 | PAYMENT | | AP | $2,898.88 | $547.23 | $1,752.52 | $599.13 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 06/15/2010 | 05/01/2010 | $0.00 | FEE | 028 | FWV | ($20.00) | $0.00 | $0.00 | $0.00 | ($20.00) | $0.00 | $0.00 | $0.00 |
| 3003 | 06/15/2010 | 05/01/2010 | $374,416.63 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $114.98 |
| 3003 | 06/15/2010 | 05/01/2010 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $114.98 |
| 3003 | 06/15/2010 | 06/01/2010 | $373,871.96 | PAYMENT | | AP | $2,898.88 | $544.67 | $1,755.08 | $599.13 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 05/14/2010 | 05/01/2010 | $374,416.63 | Escrow Disb-Tax County | | E90 | ($2,107.43) | $0.00 | $0.00 | ($2,107.43) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 05/14/2010 | 05/01/2010 | $374,416.63 | PAYMENT | | AP | $3,089.71 | $542.13 | $1,757.62 | $789.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 04/22/2010 | 04/01/2010 | $374,958.76 | PAYMENT | | AP | $3,089.71 | $539.60 | $1,760.15 | $789.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 04/22/2010 | 04/01/2010 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($114.98) |
| 3003 | 04/17/2010 | 03/01/2010 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 03/16/2010 | 03/01/2010 | $375,498.36 | PAYMENT | | AP | $3,089.71 | $537.08 | $1,762.67 | $789.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 02/15/2010 | 02/01/2010 | $376,035.44 | PAYMENT | | AP | $3,089.71 | $534.58 | $1,765.17 | $789.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 02/01/2010 | 01/01/2010 | $376,570.02 | Escrow Disb-Tax County | | E90 | ($2,107.43) | $0.00 | $0.00 | ($2,107.43) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 01/15/2010 | 01/01/2010 | $376,570.02 | PAYMENT | | AP | $3,089.71 | $532.08 | $1,767.67 | $789.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 12/14/2009 | 12/01/2009 | $377,102.10 | PAYMENT | | AP | $3,089.71 | $529.60 | $1,770.15 | $789.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 11/12/2009 | 11/01/2009 | $0.00 | FEE | 028 | FB | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 11/11/2009 | 11/01/2009 | $377,631.70 | PAYMENT | | AP | $3,089.71 | $527.13 | $1,772.62 | $789.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 10/12/2009 | 10/01/2009 | $378,158.83 | PAYMENT | | AP | $3,089.71 | $524.67 | $1,775.08 | $789.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 09/11/2009 | 09/01/2009 | $378,683.50 | PAYMENT | | AP | $3,089.71 | $522.22 | $1,777.53 | $789.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 08/14/2009 | 08/01/2009 | $379,205.72 | PAYMENT | | AP | $3,089.71 | $519.79 | $1,779.96 | $789.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 07/21/2009 | 07/01/2009 | $379,725.51 | Escrow Disb-Fire | | E20 | ($1,920.00) | $0.00 | $0.00 | ($1,920.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 07/14/2009 | 07/01/2009 | $379,725.51 | PAYMENT | | AP | $3,089.71 | $517.36 | $1,782.39 | $789.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 06/16/2009 | 06/01/2009 | $380,242.87 | PAYMENT | | AP | $3,089.71 | $514.95 | $1,784.80 | $789.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 05/14/2009 | 05/01/2009 | $380,757.82 | Escrow Disb-Tax County | | E90 | ($755.62) | $0.00 | $0.00 | ($755.62) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 05/13/2009 | 05/01/2009 | $380,757.82 | PAYMENT | | AP | $2,940.42 | $512.55 | $1,787.20 | $640.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 04/14/2009 | 04/01/2009 | $381,270.37 | PAYMENT | | AP | $2,940.42 | $510.15 | $1,789.60 | $640.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 03/16/2009 | 03/01/2009 | $381,780.52 | PAYMENT | | AP | $2,940.42 | $507.77 | $1,791.98 | $640.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 02/13/2009 | 02/01/2009 | $382,288.29 | PAYMENT | | AP | $2,940.42 | $505.40 | $1,794.35 | $640.67 | $0.00 | $0.00 | $0.00 | $0.00 |

**n History**

| | 3003 | 02/03/2009 | 01/01/2009 | $382,793.69 | Escrow Disb-Tax County | | E90 | ($3,551.18) | $0.00 | $0.00 | ($3,551.18) | $0.00 | $0.00 | $0.00 | $0.00 |

Date Data as-of:

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3003 | 01/15/2009 | 01/01/2009 | $382,793.69 | PAYMENT | | AP | $2,940.42 | $503.05 | $1,796.70 | $640.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 12/16/2008 | 12/01/2008 | $383,296.74 | PAYMENT | | AP | $3,420.31 | $500.70 | $1,799.05 | $1,120.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 11/15/2008 | 11/01/2008 | $383,797.44 | PAYMENT | | AP | $3,420.31 | $498.36 | $1,801.39 | $1,120.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 10/15/2008 | 10/01/2008 | $384,295.80 | PAYMENT | | AP | $3,420.31 | $496.04 | $1,803.71 | $1,120.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 09/15/2008 | 09/01/2008 | $384,791.84 | PAYMENT | | AP | $3,420.31 | $493.72 | $1,806.03 | $1,120.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 08/13/2008 | 08/01/2008 | $385,285.56 | PAYMENT | | AP | $3,420.31 | $491.42 | $1,808.33 | $1,120.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 07/22/2008 | 07/01/2008 | $385,776.98 | Escrow Disb-Fire | | E20 | ($1,903.00) | $0.00 | $0.00 | ($1,903.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 07/16/2008 | 07/01/2008 | $385,776.98 | PAYMENT | | AP | $3,420.31 | $489.13 | $1,810.62 | $1,120.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 06/13/2008 | 06/01/2008 | $386,266.11 | PAYMENT | | AP | $3,420.31 | $486.85 | $1,812.90 | $1,120.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 05/20/2008 | 05/01/2008 | $386,752.96 | Escrow Disb-Tax County | | E90 | ($3,667.01) | $0.00 | $0.00 | ($3,667.01) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 05/15/2008 | 05/01/2008 | $386,752.96 | PAYMENT | | AP | $3,272.32 | $484.57 | $1,815.18 | $972.57 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 04/14/2008 | 04/01/2008 | $387,237.53 | PAYMENT | | AP | $3,272.32 | $482.31 | $1,817.44 | $972.57 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 03/14/2008 | 03/01/2008 | $387,719.84 | PAYMENT | | AP | $3,272.32 | $480.06 | $1,819.69 | $972.57 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 02/14/2008 | 02/01/2008 | $388,199.90 | PAYMENT | | AP | $3,272.32 | $477.82 | $1,821.93 | $972.57 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 01/28/2008 | 01/01/2008 | $388,677.72 | Escrow Disb-Tax County | | E90 | ($3,667.01) | $0.00 | $0.00 | ($3,667.01) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 01/15/2008 | 01/01/2008 | $388,677.72 | PAYMENT | | AP | $3,272.32 | $475.59 | $1,824.16 | $972.57 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 12/17/2007 | 12/01/2007 | $389,153.31 | Escrow Disb-Unapplied | | M72 | ($13,658.34) | $0.00 | $0.00 | $0.00 | $0.00 | $13,658.34 | $0.00 | $0.00 |
| 3003 | 12/17/2007 | 12/01/2007 | $0.00 | Unapplied | | UF | ($13,658.34) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 12/14/2007 | 12/01/2007 | $389,153.31 | PAYMENT | | AP | $3,272.32 | $473.37 | $1,826.38 | $972.57 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 11/16/2007 | 11/01/2007 | $389,626.68 | PAYMENT | | AP | $3,272.32 | $471.17 | $1,828.58 | $972.57 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 11/13/2007 | 10/01/2007 | $390,097.85 | Escrow Disb-Unapplied | | M72 | ($14,224.35) | $0.00 | $0.00 | $0.00 | $0.00 | $14,224.35 | $0.00 | $0.00 |
| 3003 | 11/13/2007 | 10/01/2007 | $0.00 | Unapplied | | UFL | ($14,224.35) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 11/05/2007 | 10/01/2007 | $390,097.85 | PAYMENT | | SR | $1,298.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,298.00 | $0.00 | $0.00 |
| 3003 | 11/05/2007 | 10/01/2007 | $0.00 | Unapplied | | UFL | $1,298.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 10/23/2007 | 10/01/2007 | $390,097.85 | Escrow Disb-Unapplied | | M72 | ($13,292.34) | $0.00 | $0.00 | $0.00 | $0.00 | $13,292.34 | $0.00 | $0.00 |
| 3003 | 10/23/2007 | 10/01/2007 | $0.00 | Unapplied | | UFL | ($13,292.34) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 10/15/2007 | 10/01/2007 | $390,097.85 | PAYMENT | | AP | $3,272.32 | $468.97 | $1,830.78 | $972.57 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 09/26/2007 | 09/01/2007 | $390,566.82 | PAYMENT | | SR | $39,877.03 | $0.00 | $0.00 | $0.00 | $0.00 | $39,877.03 | $0.00 | $0.00 |
| 3003 | 09/26/2007 | 09/01/2007 | $0.00 | Unapplied | | UFL | $39,877.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 09/12/2007 | 09/01/2007 | $390,566.82 | PAYMENT | | AP | $3,272.32 | $466.78 | $1,832.97 | $972.57 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 08/09/2007 | 08/01/2007 | $391,033.60 | PAYMENT | | AP | $3,272.32 | $464.60 | $1,835.15 | $972.57 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 07/25/2007 | 07/01/2007 | $391,498.20 | Escrow Disb-Fire | | E20 | ($1,712.00) | $0.00 | $0.00 | ($1,712.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 07/16/2007 | 07/01/2007 | $391,498.20 | PAYMENT | | AP | $3,436.13 | $462.43 | $1,837.32 | $1,136.38 | $0.00 | $0.00 | $0.00 | $0.00 |

**n History**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3003 | 07/03/2007 | 06/01/2007 | $391,960.63 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57.49 |
| 3003 | 07/03/2007 | 06/01/2007 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57.49 |

Date Data as-of:

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3003 | 07/03/2007 | 06/01/2007 | $0.00 | Waiver | 07 | LCW | $57.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 06/29/2007 | 05/01/2007 | $392,420.91 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($57.49) |
| 3003 | 06/29/2007 | 05/01/2007 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($57.49) |
| 3003 | 06/29/2007 | 05/01/2007 | $0.00 | Waiver | 07 | LCW | $57.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 06/29/2007 | 06/01/2007 | $391,960.63 | PAYMENT | | AP | $1,078.70 | $460.28 | $1,839.47 | $1,136.38 | $0.00 | ($2,472.41) | $0.00 | $114.98 |
| 3003 | 06/29/2007 | 06/01/2007 | | Unapplied | | UFU | ($2,472.41) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 06/11/2007 | 05/01/2007 | $392,420.91 | PAYMENT | | SRA | $2,472.41 | $0.00 | $0.00 | $0.00 | $0.00 | $2,472.41 | $0.00 | $0.00 |
| 3003 | 06/11/2007 | 05/01/2007 | $0.00 | Unapplied | | UFU | $2,472.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 05/22/2007 | 05/01/2007 | $392,420.91 | Escrow Disb-Tax County | | E90 | ($3,473.91) | $0.00 | $0.00 | ($3,473.91) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 05/10/2007 | 05/01/2007 | $392,420.91 | PAYMENT | | AP | $2,472.41 | $458.13 | $1,841.62 | $172.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 04/12/2007 | 04/01/2007 | $392,879.04 | PAYMENT | | AP | $2,472.41 | $455.99 | $1,843.76 | $172.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 03/12/2007 | 03/01/2007 | $393,335.03 | PAYMENT | | AP | $2,472.41 | $453.86 | $1,845.89 | $172.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 02/12/2007 | 02/01/2007 | $393,788.89 | PAYMENT | | AP | $2,472.41 | $451.75 | $1,848.00 | $172.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 02/05/2007 | 01/01/2007 | $394,240.64 | Escrow Disb-Tax County | | E90 | ($3,473.90) | $0.00 | $0.00 | ($3,473.90) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 01/12/2007 | 01/01/2007 | $394,240.64 | PAYMENT | | AP | $2,472.41 | $449.64 | $1,850.11 | $172.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 12/12/2006 | 12/01/2006 | $394,690.28 | PAYMENT | | AP | $2,472.41 | $447.54 | $1,852.21 | $172.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 11/13/2006 | 11/01/2006 | $395,137.82 | PAYMENT | | AP | $2,472.41 | $445.45 | $1,854.30 | $172.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 10/12/2006 | 10/01/2006 | $395,583.27 | PAYMENT | | AP | $2,472.41 | $443.38 | $1,856.37 | $172.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 09/11/2006 | 09/01/2006 | $396,026.65 | PAYMENT | | AP | $2,472.41 | $441.31 | $1,858.44 | $172.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 08/14/2006 | 08/01/2006 | $396,467.96 | PAYMENT | | AP | $2,472.41 | $439.25 | $1,860.50 | $172.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 07/20/2006 | 07/01/2006 | $396,907.21 | Escrow Disb-Fire | | E20 | ($1,638.77) | $0.00 | $0.00 | ($1,638.77) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 07/13/2006 | 07/01/2006 | $396,907.21 | PAYMENT | | AP | $2,472.41 | $437.20 | $1,862.55 | $172.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 06/21/2006 | 06/01/2006 | $397,344.41 | Escrow Disb-Fire | | E20 | ($27.59) | $0.00 | $0.00 | ($27.59) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 06/12/2006 | 06/01/2006 | $397,344.41 | PAYMENT | | AP | $2,472.41 | $435.16 | $1,864.59 | $172.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 05/31/2006 | 05/01/2006 | $397,779.57 | Escrow Disb-Fire | | E20 | ($27.59) | $0.00 | $0.00 | ($27.59) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 05/10/2006 | 05/01/2006 | $397,779.57 | Escrow Disb-Tax County | | E90 | ($3,011.00) | $0.00 | $0.00 | ($3,011.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 05/10/2006 | 05/01/2006 | $397,779.57 | PAYMENT | | AP | $2,472.41 | $433.13 | $1,866.62 | $172.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 04/13/2006 | 04/01/2006 | $398,212.70 | PAYMENT | | AP | $2,472.41 | $431.11 | $1,868.64 | $172.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 03/13/2006 | 03/01/2006 | $398,643.81 | PAYMENT | | AP | $2,472.41 | $429.10 | $1,870.65 | $172.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 02/10/2006 | 02/01/2006 | $399,072.91 | PAYMENT | | AP | $2,472.41 | $427.09 | $1,872.66 | $172.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 01/30/2006 | 01/01/2006 | $399,500.00 | Escrow Disb-Tax County | | E90 | ($3,011.00) | $0.00 | $0.00 | ($3,011.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3003 | 01/17/2006 | 01/01/2006 | $399,500.00 | PAYMENT | | PT | $1,208.60 | $0.00 | $0.00 | $1,208.60 | $0.00 | $0.00 | $0.00 | $0.00 |

## Loan History

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮3003 | 01/17/2006 | 01/01/2006 | $399,500.00 | PAYMENT | | RT | ($1,208.60) | $0.00 | $0.00 | ($1,208.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮3003 | 01/06/2006 | 01/01/2006 | $399,500.00 | PAYMENT | | PT | $1,208.60 | $0.00 | $0.00 | $1,208.60 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮3003 | 01/06/2006 | 01/01/2006 | $399,500.00 | PAYMENT | | RT | ($1,208.60) | $0.00 | $0.00 | ($1,208.60) | $0.00 | $0.00 | $0.00 | $0.00 |

Date Data as-of:

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮3003 | 01/03/2006 | 01/01/2006 | $399,500.00 | PAYMENT | | SR | $1,208.60 | $0.00 | $0.00 | $1,208.60 | $0.00 | $0.00 | $0.00 | $0.00 |

Comments:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮3003 | | 04/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮3003 | | 04/15/2011 | CBR | PAID ACCOUNT:    PAYOFF DATE =  03/31/11 | SYSTEM ID |
| ▮3003 | | 04/12/2011 | NPP | NON RECOVERABLE              26.00 | CORP ADV TLR |
| ▮3003 | | 03/31/2011 | ET | SENT TO RECONVEYANCE SYSTEM | SYSTEM ID |
| ▮3003 | | 03/31/2011 | ET | 10020 PAYOFF - ESCROW RELEASE        04/15 | HUGO MONTT GONZALEZ |
| ▮3003 | | 03/24/2011 | NT | TellerID:13858 | CATHERINE SANDIFORD |
| ▮3003 | | 03/24/2011 | NT | Fax Number:8665024465 | CATHERINE SANDIFORD |
| ▮3003 | | 03/24/2011 | NT | Phone Number:2157348072 | CATHERINE SANDIFORD |
| ▮3003 | | 03/24/2011 | NT | 370719.85: Final Payoff Amount | CATHERINE SANDIFORD |
| ▮3003 | | 03/24/2011 | NT | Requestor Name:Catherine Sandiford | CATHERINE SANDIFORD |
| ▮3003 | | 03/24/2011 | PAY | ORIG TO: CATHERINE SANDIFORD | CATHERINE SANDIFORD |
| ▮3003 | | 03/24/2011 | PAY | INT TO 033111 EXP DT 042311 AMT 0370719.85 | CATHERINE SANDIFORD |
| ▮3003 | | 03/16/2011 | NT | TellerID:2301 | VALERIE BLAIR |
| ▮3003 | | 03/16/2011 | NT | Fax Number:8663404452 | VALERIE BLAIR |
| ▮3003 | | 03/16/2011 | NT | Phone Number:2157348096 | VALERIE BLAIR |
| ▮3003 | | 03/16/2011 | NT | 370719.85: Final Payoff Amount | VALERIE BLAIR |
| ▮3003 | | 03/16/2011 | NT | Requestor Name:valerie | VALERIE BLAIR |
| ▮3003 | | 03/16/2011 | PAY | ORIG TO: VALERIE | VALERIE BLAIR |
| ▮3003 | | 03/16/2011 | PAY | INT TO 033111 EXP DT 041511 AMT 0370719.85 | VALERIE BLAIR |
| ▮3003 | | 03/16/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮3003 | | 03/07/2011 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| ▮3003 | | 03/03/2011 | NT | TellerID:2301 | VALERIE BLAIR |
| ▮3003 | | 03/03/2011 | NT | Fax Number:8663404452 | VALERIE BLAIR |
| ▮3003 | | 03/03/2011 | NT | Phone Number:2157348096 | VALERIE BLAIR |
| ▮3003 | | 03/03/2011 | NT | 371940.53: Final Payoff Amount | VALERIE BLAIR |
| ▮3003 | | 03/03/2011 | NT | Requestor Name:valerie | VALERIE BLAIR |
| ▮3003 | | 03/03/2011 | PAY | ORIG TO: VALERIE | VALERIE BLAIR |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▆▆3003 | 03/03/2011 | PAY | ORIG TO: VALERIE | VALERIE BLAIR | |
| ▆▆3003 | 03/03/2011 | PAY | INT TO 031211 EXP DT 040211 AMT 0371940.53 | VALERIE BLAIR | |
| ▆▆3003 | 02/17/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID | |
| ▆▆3003 | 02/10/2011 | NT | TellerID:2301 | VALERIE BLAIR | |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▆▆3003 | | 02/10/2011 | NT | Fax Number:8663404452 | VALERIE BLAIR |
| ▆▆3003 | | 02/10/2011 | NT | Phone Number:2157348096 | VALERIE BLAIR |
| ▆▆3003 | | 02/10/2011 | NT | 373536.85: Final Payoff Amount | VALERIE BLAIR |
| ▆▆3003 | | 02/10/2011 | NT | Requestor Name:VALERIE | VALERIE BLAIR |
| ▆▆3003 | | 02/10/2011 | PAY | ORIG TO: VALERIE | VALERIE BLAIR |
| ▆▆3003 | | 02/10/2011 | PAY | INT TO 022811 EXP DT 031211 AMT 0373536.85 | VALERIE BLAIR |
| ▆▆3003 | | 02/07/2011 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| ▆▆3003 | | 01/12/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▆▆3003 | | 01/05/2011 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| ▆▆3003 | | 01/04/2011 | NT | TellerID:2301 | VALERIE BLAIR |
| ▆▆3003 | | 01/04/2011 | NT | Fax Number:8663404452 | VALERIE BLAIR |
| ▆▆3003 | | 01/04/2011 | NT | Phone Number:2157348096 | VALERIE BLAIR |
| ▆▆3003 | | 01/04/2011 | NT | 373762.00: Final Payoff Amount | VALERIE BLAIR |
| ▆▆3003 | | 01/04/2011 | NT | Requestor Name:valerie | VALERIE BLAIR |
| ▆▆3003 | | 01/04/2011 | PAY | ORIG TO: VALERIE | VALERIE BLAIR |
| ▆▆3003 | | 01/04/2011 | PAY | INT TO 012211 EXP DT 020311 AMT 0373762.00 | VALERIE BLAIR |
| ▆▆3003 | | 12/17/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▆▆3003 | | 12/15/2010 | NT | TellerID:2301 | VALERIE BLAIR |
| ▆▆3003 | | 12/15/2010 | NT | Fax Number:8663404452 | VALERIE BLAIR |
| ▆▆3003 | | 12/15/2010 | NT | Phone Number:2157348096 | VALERIE BLAIR |
| ▆▆3003 | | 12/15/2010 | NT | 374784.15: Final Payoff Amount | VALERIE BLAIR |
| ▆▆3003 | | 12/15/2010 | NT | Requestor Name:valerie | VALERIE BLAIR |
| ▆▆3003 | | 12/15/2010 | PAY | ORIG TO: VALERIE | VALERIE BLAIR |
| ▆▆3003 | | 12/15/2010 | PAY | INT TO 123010 EXP DT 011411 AMT 0374784.15 | VALERIE BLAIR |
| ▆▆3003 | | 12/07/2010 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| ▆▆3003 | | 11/16/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▆▆3003 | INQ | 11/10/2010 | NT | b1 ci re refi. sd she is not sure if she will be | XYZA CARINGAL |
| ▆▆3003 | INQ | 11/10/2010 | NT | able to sell th e prop for more than what she | XYZA CARINGAL |
| ▆▆3003 | INQ | 11/10/2010 | NT | owes,adv equity is rqrd. xferd to DL. | XYZA CARINGAL |
| ▆▆3003 | INQ | 11/10/2010 | NT | xyzac8978509 | XYZA CARINGAL |

## Loan History

| | 3003 | 11/05/2010 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| | 3003 | 10/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 3003 | 10/05/2010 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| | 3003 | 09/24/2010 | DM | PROMISE KEPT 09/24/10 PROMISE DT 09/28/10 | SYSTEM ID |
| | 3003 | 09/21/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3003 | | 09/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3003 | | 09/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3003 | | 09/20/2010 | DMD | 09/20/10 18:59:00 SUCCESSFUL | DAVOX INCOMING FILE |
| 3003 | | 09/20/2010 | DM | OBC TT B1 ADV MINI MIRANDA & QAD ADV TAD OFFERED | JAKE NICHOLAS RAMIRE |
| 3003 | | 09/20/2010 | DM | PBP SHE SD SHE WILL BE MAKING THE PMT IN 09/22 OR | JAKE NICHOLAS RAMIRE |
| 3003 | | 09/20/2010 | DM | 09/23 IAO 3013.86  THRU GMAC ONLINE ADV CC CL LC | JAKE NICHOLAS RAMIRE |
| 3003 | | 09/20/2010 | DM | -CR VAI | JAKE NICHOLAS RAMIRE |
| 3003 | | 09/20/2010 | DM | DFLT REASON 2 CHANGED TO: BLANK | JAKE NICHOLAS RAMIRE |
| 3003 | | 09/20/2010 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | JAKE NICHOLAS RAMIRE |
| 3003 | | 09/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3003 | | 09/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3003 | | 09/17/2010 | DMD | 09/17/10 15:59:58 AUTOVOICE | DAVOX INCOMING FILE |
| 3003 | | 09/07/2010 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 3003 | | 08/17/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3003 | | 08/05/2010 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 3003 | | 07/16/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3003 | | 07/06/2010 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 3003 | | 06/16/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3003 | INQ | 06/15/2010 | NT | b1 ci inq to wsive late fee for 114.98 adz of prev | SHANELLE GAYLE |
| 3003 | INQ | 06/15/2010 | NT | late fees waived bfore adz that this will be last | SHANELLE GAYLE |
| 3003 | INQ | 06/15/2010 | NT | time darinkm a/8977115* | SHANELLE GAYLE |
| 3003 | | 06/07/2010 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 3003 | | 05/17/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3003 | | 05/05/2010 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 3003 | | 04/22/2010 | DM | PROMISE KEPT 04/21/10 PROMISE DT 04/23/10 | SYSTEM ID |
| 3003 | | 04/20/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3003 | | 04/16/2010 | DM | B1 IS A LAWYER AND LOST CLIENT | ARAMIS VIVEROS |
| 3003 | | 04/16/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | ARAMIS VIVEROS |
| 3003 | | 04/06/2010 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3003 | | 03/17/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

## Loan History

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3003 | | 03/17/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3003 | | 03/05/2010 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3003 | | 02/16/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3003 | | 02/05/2010 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3003 | | 01/18/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3003 | | 01/15/2010 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  01/01/10 | SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3003 | | 01/05/2010 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3003 | | 12/15/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3003 | | 12/11/2009 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  01/01/10 | SYSTEM ID |
| 3003 | | 12/07/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3003 | | 11/13/2009 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  01/01/10 | SYSTEM ID |
| 3003 | | 11/12/2009 | NT | PO Total Amount =380049.55 | API VRU |
| 3003 | | 11/12/2009 | NT | PO Principal =377631.70 | API VRU |
| 3003 | | 11/12/2009 | NT | PO Interest =2293.92 | API VRU |
| 3003 | | 11/12/2009 | NT | PO Latecharge =0.00 | API VRU |
| 3003 | | 11/12/2009 | NT | PO Unpaid Fees =41.00 | API VRU |
| 3003 | | 11/12/2009 | NT | PO Escrow Balance =82.93 | API VRU |
| 3003 | | 11/12/2009 | NT | PO Interest To Date =12/10/09 | API VRU |
| 3003 | | 11/12/2009 | NT | PO PHN =7204490161 | API VRU |
| 3003 | | 11/12/2009 | NT | PO FAX =7204490168 | API VRU |
| 3003 | | 11/12/2009 | NT | PO TYPE =FAX | API VRU |
| 3003 | | 11/12/2009 | PAY | ORIG TO: LYNN CHAPMAN GREENE | API VRU |
| 3003 | | 11/12/2009 | PAY | INT TO 121009 EXP DT 121209 AMT 0380049.55 | API VRU |
| 3003 | | 11/12/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3003 | | 11/05/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3003 | COL61 | 10/23/2009 | CIT | 028 DONE 10/23/09 BY TLR 13822 | ANNABELLE TANGUILAN |
| 3003 | COL61 | 10/23/2009 | CIT | TSK TYP 940-TEAM LEAD ELEVA | ANNABELLE TANGUILAN |
| 3003 | COL61 | 10/23/2009 | CIT | 028 closing cit 940... b1 cld back & has bn | ANNABELLE TANGUILAN |
| 3003 | COL61 | 10/23/2009 | CIT | assisted by prev rep/chk tl 01674... belle | ANNABELLE TANGUILAN |
| 3003 | COL61 | 10/23/2009 | CIT | 8970836 | ANNABELLE TANGUILAN |
| 3003 | COL04 | 10/23/2009 | CIT | 029 B1 cld, has access to internet and was | KATHERINE SHERMAN |
| 3003 | COL04 | 10/23/2009 | CIT | referred to web site for financial package | KATHERINE SHERMAN |
| 3003 | COL04 | 10/23/2009 | CIT | information. Provided expectations. | KATHERINE SHERMAN |
| 3003 | | 10/23/2009 | DM | CONT...WENT OVER WHT NEEDS TO COMPLETE PKG AS MRS | KATHERINE SHERMAN |
| 3003 | | 10/23/2009 | DM | S/E & WL NEED TO SEND B/L CMPLT HRDSHP AFFDVT | KATHERINE SHERMAN |

# Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▮ 3003 | | 10/23/2009 | DM | S/E & WL NEED TO SEND P/L, CMPLT HRDSHIP APPDVT, | KATHERINE SHERMAN |
| ▮ 3003 | | 10/23/2009 | DM | FORM 4506T & FIN'S. REMAINDER OF INFO IN IMAGING. | KATHERINE SHERMAN |
| ▮ 3003 | | 10/23/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | KATHERINE SHERMAN |
| ▮ 3003 | | 10/23/2009 | DM | CONT...REDUCE THE ESCROW PORTION IS IF MRS PAID | KATHERINE SHERMAN |
| ▮ 3003 | | 10/23/2009 | DM | OFF THE O/DRWN ESCROW ACCT. THAT IS WHEN BORROWED | KATHERINE SHERMAN |
| ▮ 3003 | | 10/23/2009 | DM | THE FUNDS SHE IS REFERRING TO AS HER PERSONAL DEBT | KATHERINE SHERMAN |
| ▮ 3003 | | 10/23/2009 | DM | MRS WANTS GMAC TO MK IT RIGHT FOR FORCING HER TO | KATHERINE SHERMAN |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ 3003 | | 10/23/2009 | DM | INCUR THE DEBT BY OFFERING A PRINC BAL REDUCT. ADV | KATHERINE SHERMAN |
| ▮ 3003 | | 10/23/2009 | DM | MRS CAN REAPPLY FOR HMP PLAN BUT NOT DEBT 4GVNSS | KATHERINE SHERMAN |
| ▮ 3003 | | 10/23/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | KATHERINE SHERMAN |
| ▮ 3003 | | 10/23/2009 | DM | CONT...TECHNICALLY TO RECV A $20K FORGIVENESS AS | KATHERINE SHERMAN |
| ▮ 3003 | | 10/23/2009 | DM | SHE SHLD NOT HV HD TO BORROW THE MONEY TO PAY THIS | KATHERINE SHERMAN |
| ▮ 3003 | | 10/23/2009 | DM | DEBT. ONLY REASON SHE HD TO WAS GMAC WS ESCROWING | KATHERINE SHERMAN |
| ▮ 3003 | | 10/23/2009 | DM | TO REPAY THE ADVANCE THEY MADE TO PAY THE LIEN SO | KATHERINE SHERMAN |
| ▮ 3003 | | 10/23/2009 | DM | HER ESCROW WENT UP TO $1200 PER MO. WS TOLD BY | KATHERINE SHERMAN |
| ▮ 3003 | | 10/23/2009 | DM | WOMAN SHE WS WRKNG W TO GET STRAIGHT ONLY WAY CLD | KATHERINE SHERMAN |
| ▮ 3003 | | 10/23/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | KATHERINE SHERMAN |
| ▮ 3003 | | 10/23/2009 | DM | B1 CLNG, ADVNG HD SPECIAL DISTRICT LIEN AT TIME OF | KATHERINE SHERMAN |
| ▮ 3003 | | 10/23/2009 | DM | ORIGINATING CONSTRUCTION LIEN TO BUILD PROP. ADV | KATHERINE SHERMAN |
| ▮ 3003 | | 10/23/2009 | DM | SHE WS FORCED TO BORROW $11K TO PAYOFF THE LIEN | KATHERINE SHERMAN |
| ▮ 3003 | | 10/23/2009 | DM | DUE TO GMAC RECOGNIZING IT AS A TAX VERSUS THE | KATHERINE SHERMAN |
| ▮ 3003 | | 10/23/2009 | DM | LIEN IT WAS. SHE WANTS THAT MONEY RETURNED THAT | KATHERINE SHERMAN |
| ▮ 3003 | | 10/23/2009 | DM | SHE HD TO BORROW IN A MODIFICATION TO HER LN WNTS | KATHERINE SHERMAN |
| ▮ 3003 | | 10/23/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | KATHERINE SHERMAN |
| ▮ 3003 | | 10/23/2009 | DM | TT B1 VI,SD THAT SHE IS SPEAKING TO PERSON BY THE | MARVIN RAMOS |
| ▮ 3003 | | 10/23/2009 | DM | NAME SAN EXT NOS 2350236 ID NOS 19339,ADV WHAT | MARVIN RAMOS |
| ▮ 3003 | | 10/23/2009 | DM | DEPT IS THAT,B1 DONT KNW IS JUST THAT SHE WNT TO | MARVIN RAMOS |
| ▮ 3003 | | 10/23/2009 | DM | SPEAK TO THAT PERSON AGAIN,B1 DOESNT WNT TO GIVE | MARVIN RAMOS |
| ▮ 3003 | | 10/23/2009 | DM | OUT HER CONCERN THEN SHE HUNG UP | MARVIN RAMOS |
| ▮ 3003 | | 10/23/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | MARVIN RAMOS |
| ▮ 3003 | COL02 | 10/23/2009 | CIT | 028 new cit 940 b1 cld sd wnt to speak to a person | MARVIN RAMOS |
| ▮ 3003 | COL02 | 10/23/2009 | CIT | by the name san ext.nos 2350236 id nos | MARVIN RAMOS |
| ▮ 3003 | COL02 | 10/23/2009 | CIT | 19339,adv what dept is that,b1 dont knw is | MARVIN RAMOS |
| ▮ 3003 | COL02 | 10/23/2009 | CIT | just that she wnt to speak to that person | MARVIN RAMOS |
| ▮ 3003 | COL02 | 10/23/2009 | CIT | again b1 doesnt wnt to give out her concern | MARVIN RAMOS |

## n History

| | | | | | |
|---|---|---|---|---|---|
| 3003 | COL02 | 10/23/2009 | CIT | again,I account wht to give out her consent | MARVIN RAMOS |
| 3003 | COL02 | 10/23/2009 | CIT | then she hung up thanks marvinr 030459 | MARVIN RAMOS |
| 3003 | COL04 | 10/13/2009 | CIT | 027 DONE 10/13/09 BY TLR 12190 | ANNA BECK |
| 3003 | COL04 | 10/13/2009 | CIT | TSK TYP 940-TEAM LEAD ELEVA | ANNA BECK |
| 3003 | COL04 | 10/13/2009 | CIT | 027 Closing cit-clld bck to ph# and no answer.By | ANNA BECK |
| 3003 | COL04 | 10/13/2009 | CIT | doing a loan mod will not lower tax amt. We | ANNA BECK |
| 3003 | COL04 | 10/13/2009 | CIT | did rec proof the taxes wnt down and has been | ANNA BECK |
| 3003 | COL04 | 10/13/2009 | CIT | adj. | ANNA BECK |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3003 | COL04 | 10/13/2009 | CIT | 027 new cit 940 b1 called asid loan with county | HELENA THOMAS |
| 3003 | COL04 | 10/13/2009 | CIT | for repairs was esc'd and made pmnt keep going | HELENA THOMAS |
| 3003 | COL04 | 10/13/2009 | CIT | up and up even though wasnt continus thing was | HELENA THOMAS |
| 3003 | COL04 | 10/13/2009 | CIT | just a loan mrs wanted researched and call | HELENA THOMAS |
| 3003 | COL04 | 10/13/2009 | CIT | back also thinking mod will get rid of charge | HELENA THOMAS |
| 3003 | COL04 | 10/13/2009 | CIT | wanted call at 3036813073 best time is arount | HELENA THOMAS |
| 3003 | COL04 | 10/13/2009 | CIT | 10 am mountain time | HELENA THOMAS |
| 3003 | COL04 | 10/13/2009 | CIT | 026 DONE 10/13/09 BY TLR 19399 | HELENA THOMAS |
| 3003 | COL04 | 10/13/2009 | CIT | TSK TYP 940-TEAM LEAD ELEVA | HELENA THOMAS |
| 3003 | COL04 | 10/13/2009 | CIT | 026 new cit 940 b1 called asid loan with county | HELENA THOMAS |
| 3003 | COL04 | 10/13/2009 | CIT | for repairs was esc'd and made pmnt keep going | HELENA THOMAS |
| 3003 | COL04 | 10/13/2009 | CIT | up and up even though wasnt continus thing was | HELENA THOMAS |
| 3003 | COL04 | 10/13/2009 | CIT | just a loan mrs wanted researched and call | HELENA THOMAS |
| 3003 | COL04 | 10/13/2009 | CIT | back also thinking mod will get rid of charge | HELENA THOMAS |
| 3003 | | 10/13/2009 | DM | B1 CALLED ACCNT CRNT MRS CALLING ABOUT ESC SAID | HELENA THOMAS |
| 3003 | | 10/13/2009 | DM | HAD LOAN THAT WAS WITH COUNTY GET INCLUDED IN ESC | HELENA THOMAS |
| 3003 | | 10/13/2009 | DM | EVEN THOUGH WASNT TAXES THINK LOAN MOD WITH GET | HELENA THOMAS |
| 3003 | | 10/13/2009 | DM | RID OF MRS WANTING RESEARCH DONE AND TL TO CALL | HELENA THOMAS |
| 3003 | | 10/13/2009 | DM | BACK ADV MRS WILL HAVE TL GIVE HER A CB | HELENA THOMAS |
| 3003 | | 10/13/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | HELENA THOMAS |
| 3003 | | 10/13/2009 | DM | ..WORKOUT BY FAX THAT IT WENT TRU. SHE WANTS TO | LEONA OLOBIA |
| 3003 | | 10/13/2009 | DM | HAVE HER FILE RETRIEVED & HAVE SOMEONE DISCUSSED | LEONA OLOBIA |
| 3003 | | 10/13/2009 | DM | IT TO HER. SD THERE SHLD NOT BE A SHORTAGE ON ESC | LEONA OLOBIA |
| 3003 | | 10/13/2009 | DM | FOR SHE HAS PAID IT.SD CANT REFI UNLESS LOAN MOD | LEONA OLOBIA |
| 3003 | | 10/13/2009 | DM | IS CANCELLED. WANTS TO TALK TO LOSS MIT RE LOAN | LEONA OLOBIA |
| 3003 | | 10/13/2009 | DM | MOD. | LEONA OLOBIA |
| 3003 | | 10/13/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | LEONA OLOBIA |

## History

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3003 | | 10/13/2009 | DM | TT B1-VI NFO.ACT CURRENT.SD ESC WAS INCREASED.SD | LEONA OLOBIA |
| 3003 | | 10/13/2009 | DM | PMT WAS INCREASED TO $12K/YR FOR ESC. SD INCREASED | LEONA OLOBIA |
| 3003 | | 10/13/2009 | DM | PMTS GOT HER INTO FINANCIAL TROUBLE. ALSO HAD TO | LEONA OLOBIA |
| 3003 | | 10/13/2009 | DM | PAYOFF WATER LIEN ON THE ACT.SD ALL DOCS RE LOAN | LEONA OLOBIA |
| 3003 | | 10/13/2009 | DM | MOD BACK IN JUNE'09.SD FILE CLOSED FOR LOAN MOD IN | LEONA OLOBIA |
| 3003 | | 10/13/2009 | DM | AUG'09-DISPUTING THAT SHE FILED THE COMPLETE.... | LEONA OLOBIA |
| 3003 | | 10/13/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | LEONA OLOBIA |
| 3003 | LMT | 10/13/2009 | NT | b1 ci re status of loan mod adv file closed as ,of | JUDY PABIONA |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3003 | LMT | 10/13/2009 | NT | 08/17. says that she resubmit another package | JUDY PABIONA |
| 3003 | LMT | 10/13/2009 | NT | right after she received denial letter adv docs | JUDY PABIONA |
| 3003 | LMT | 10/13/2009 | NT | received was 2008 itr noted as 09/10. would like | JUDY PABIONA |
| 3003 | LMT | 10/13/2009 | NT | to open another review adv will need to send full | JUDY PABIONA |
| 3003 | LMT | 10/13/2009 | NT | package. xfered to loss mit   // judy p8978040 | JUDY PABIONA |
| 3003 | | 10/13/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3003 | | 10/06/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3003 | | 09/14/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3003 | | 09/11/2009 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  09/16/09 | SYSTEM ID |
| 3003 | LMT | 09/10/2009 | NT | rcvd 2008 income tax return; imaged as wout, | TERENCE DOSTER |
| 3003 | LMT | 09/10/2009 | NT | ict-glee1@2863 | TERENCE DOSTER |
| 3003 | LMT | 09/09/2009 | NT | b1 ci sd she would be faxing tax return and poi | MA SARAH VILLANUEVA |
| 3003 | LMT | 09/09/2009 | NT | gve fax num where to send sarah v 8976837 | MA SARAH VILLANUEVA |
| 3003 | | 09/07/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3003 | | 08/19/2009 | DM | UNABLE TO INFORM B1 OF LTR BEING HERE AS HUNG UP | KEVIN TAYLOR |
| 3003 | | 08/19/2009 | DM | DUE TO PHONE ISSUES, IF CALLS BACK PLEASE INFORM | KEVIN TAYLOR |
| 3003 | | 08/19/2009 | DM | LTR IS IMAGED ON 07/12 | KEVIN TAYLOR |
| 3003 | | 08/19/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | KEVIN TAYLOR |
| 3003 | | 08/19/2009 | DM | HAD LOAN THEN PMNT INCREASED BY 1400/MNTH AS WE | KEVIN TAYLOR |
| 3003 | | 08/19/2009 | DM | MADE PMNT ON FIRST LIEN SD APPR WAS DONE DURING | KEVIN TAYLOR |
| 3003 | | 08/19/2009 | DM | CONSTRUCTION SAYING WORTH 750-850K BUT ONLY WORTH | KEVIN TAYLOR |
| 3003 | | 08/19/2009 | DM | 550K, B1 SD USED CC TO PAY ESCROW TO MAKE PMNTS | KEVIN TAYLOR |
| 3003 | | 08/19/2009 | DM | SOMEWHAT AFFORDABLE, B1 ASKED IF LTR HERE WITH | KEVIN TAYLOR |
| 3003 | | 08/19/2009 | DM | INFO, PHONE ACTING WIERD, LTR IMAGED ON 07/12... | KEVIN TAYLOR |
| 3003 | | 08/19/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | KEVIN TAYLOR |
| 3003 | | 08/19/2009 | DM | B1 CLD V/I; B1 SD CALLING ABOUT LOAN MOD OPTIONS | KEVIN TAYLOR |

## History

| | 3003 | | 08/19/2009 | DM | WAS ADV DENIAL DUE TO INABILITY TO AFFORD PMNTS, | KEVIN TAYLOR |
|---|---|---|---|---|---|---|
| | 3003 | | 08/19/2009 | DM | SD IS RECEIVING NEW INCOME, SD SENDING IN NEW INFO | KEVIN TAYLOR |
| | 3003 | | 08/19/2009 | DM | TO BE REVIEWED, ADV PER NOTES HAD BEEN MISSING | KEVIN TAYLOR |
| | 3003 | | 08/19/2009 | DM | 4506T, B1 SD ORIGINAL APPR WAS CONST TO PERM, SD | KEVIN TAYLOR |
| | 3003 | | 08/19/2009 | DM | WAS LIEN FOR 14K THAT WAS OVERLOOKED UNTIL ALREADY | KEVIN TAYLOR |
| | 3003 | | 08/19/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | KEVIN TAYLOR |
| | 3003 | HMPVB | 08/19/2009 | NT | b1 ci re loan mod result adv 1b that it got denied | JON LOUIE DIMALIWAT |
| | 3003 | HMPVB | 08/19/2009 | NT | accrdgly to the ana the loan is not affordable for | JON LOUIE DIMALIWAT |
| | 3003 | HMPVB | 08/19/2009 | NT | teh brw b1 asked for other pmt optionsadv xfr to | JON LOUIE DIMALIWAT |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3003 | HMPVB | 08/19/2009 | NT | col provided 800# jon 8978024 | JON LOUIE DIMALIWAT |
| 3003 | LMT | 08/17/2009 | NT | Called borrower and advised to call 1-800-766-4622 | SHERNETTE WHITE |
| 3003 | LMT | 08/17/2009 | NT | for account update. Loan modification was denied. | SHERNETTE WHITE |
| 3003 | LMT | 08/17/2009 | NT | jq mcgill 23336 | SHERNETTE WHITE |
| 3003 | | 08/17/2009 | OL | WDOYLM - DENIAL LETTER | ALYSON PEINE |
| 3003 | | 08/17/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3003 | | 08/14/2009 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 09/16/09 | SYSTEM ID |
| 3003 | COL10 | 08/13/2009 | CIT | 025 DONE 08/13/09 BY TLR 23336 | SHERNETTE WHITE |
| 3003 | COL10 | 08/13/2009 | CIT | TSK TYP 842-LM DENIAL CALL | SHERNETTE WHITE |
| 3003 | COL10 | 08/13/2009 | CIT | 025 NEW CIT#842: Failed HMP Decision 2 - (FAILFB) | RESTORED USER 042611 |
| 3003 | COL10 | 08/13/2009 | CIT | Call customer to advise of denial | RESTORED USER 042611 |
| 3003 | COL10 | 08/13/2009 | CIT | 024 DONE 08/13/09 BY TLR 11534 | RESTORED USER 042611 |
| 3003 | COL10 | 08/13/2009 | CIT | TSK TYP 842-LM DENIAL CALL | RESTORED USER 042611 |
| 3003 | | 08/12/2009 | LMT | FILE CLOSED      (7)    COMPLETED 08/12/09 | TRENT MICHEL |
| 3003 | | 08/12/2009 | LMT | LOSS MIT DENIED BORROWER CANNOT AFFORD PROPERTY | TRENT MICHEL |
| 3003 | NHMP2 | 08/12/2009 | NT | Failed HMP Decision 2 - FAILNA | TRENT MICHEL |
| 3003 | COL27 | 08/12/2009 | CIT | 024 NEW CIT#842: Failed HMP Decision 2 - (FAILNA) | TRENT MICHEL |
| 3003 | COL27 | 08/12/2009 | CIT | Call customer to advise of denial | TRENT MICHEL |
| 3003 | COL27 | 08/12/2009 | CIT | 023 DONE 08/12/09 BY TLR 02457 | TRENT MICHEL |
| 3003 | COL27 | 08/12/2009 | CIT | TSK TYP 854-CORE CASH FLOW | TRENT MICHEL |
| 3003 | COL27 | 08/12/2009 | CIT | 023 Close CIT#854; Failed HMP Decision 2; Opened | TRENT MICHEL |
| 3003 | COL27 | 08/12/2009 | CIT | CIT 842for call back and sending denial letter | TRENT MICHEL |
| 3003 | | 08/11/2009 | LMT | LMT BPO/APPRAISAL REC ADDED | PETE HOECKER |
| 3003 | COL07 | 08/11/2009 | CIT | 023 Retarget CIT 854- PM effective- 01/01/10, | SRI KANTH |
| 3003 | COL07 | 08/11/2009 | CIT | delinquent interest $ 3542.77, Account ready | SRI KANTH |

## History

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3003 | COL07 | 08/11/2009 | CIT | for Trial Payment Calculation. | SRI KANTH |
| 3003 | | 08/11/2009 | LMT | PURSUE FORBEARANCE  (500)  COMPLETED 08/11/09 | SRI KANTH |
| 3003 | | 08/11/2009 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 08/11/09 | SRI KANTH |
| 3003 | | 08/11/2009 | LMT | BPO OBTAINED      (5)   COMPLETED 08/11/09 | SRI KANTH |
| 3003 | | 08/11/2009 | LMT | BPO ORDERED       (4)   COMPLETED 08/11/09 | SRI KANTH |
| 3003 | | 08/07/2009 | LMT | LMT SOLUTN PURSUED  (6)   COMPLETED 08/07/09 | TINA SIVOLA |
| 3003 | COL11 | 08/07/2009 | CIT | 023 retarget cit 854 projected 1st trial pmt date | TINA SIVOLA |
| 3003 | COL11 | 08/07/2009 | CIT | 09/01/2009 with a perm mod 1st pmt date | TINA SIVOLA |
| 3003 | COL11 | 08/07/2009 | CIT | 01/01/2010 escrw capped 0 escrw shortage 0 | TINA SIVOLA |
| 3003 | COL11 | 08/07/2009 | CIT | escrw pmt not including 1/60 is 518.90. acct | TINA SIVOLA |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3003 | COL11 | 08/07/2009 | CIT | is ready to run thru the dti calculator | TINA SIVOLA |
| 3003 | | 08/05/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3003 | EOY50 | 08/05/2009 | CIT | 020 DONE 08/05/09 BY TLR 01475 | DAWN STONER |
| 3003 | EOY50 | 08/05/2009 | CIT | TSK TYP 157-CC TRACK - PRE3 | DAWN STONER |
| 3003 | EOY50 | 08/05/2009 | CIT | 020 CIT closed - LM pkg received | DAWN STONER |
| 3003 | | 08/05/2009 | LMT | FED TAX RETURN RECD  (33)  UNCOMPLETED | BARRY JESSE |
| 3003 | COL10 | 08/05/2009 | CIT | 023 please retarget cit 854 to teller # 26935 to | BARRY JESSE |
| 3003 | COL10 | 08/05/2009 | CIT | run through dti calc still need 4506t all of | BARRY JESSE |
| 3003 | COL10 | 08/05/2009 | CIT | the haa 2 year tax return with schedule E | BARRY JESSE |
| 3003 | | 08/05/2009 | LMT | FED TAX RETURN RECD  (33)  COMPLETED 08/05/09 | BARRY JESSE |
| 3003 | | 08/05/2009 | LMT | FINANCIAL STMT RECD  (31)  COMPLETED 08/05/09 | BARRY JESSE |
| 3003 | | 08/05/2009 | LMT | REFERRD TO LOSS MIT  (1)   COMPLETED 08/05/09 | BARRY JESSE |
| 3003 | | 08/05/2009 | LMT | APPROVED FOR LMT 08/05/09 | BARRY JESSE |
| 3003 | | 08/05/2009 | LMT | FILE CLOSED       (7)   COMPLETED 08/05/09 | BARRY JESSE |
| 3003 | INQ70 | 08/04/2009 | CIT | 022 DONE 08/04/09 BY TLR 08289 | CARRIE TARPY |
| 3003 | INQ70 | 08/04/2009 | CIT | TSK TYP 251-RUSH COACHLINE | CARRIE TARPY |
| 3003 | INQ70 | 08/04/2009 | CIT | 022 closing cit 251- recvd fax from b1 shwng add | CARRIE TARPY |
| 3003 | INQ70 | 08/04/2009 | CIT | tax lien was paid in full, our records have | CARRIE TARPY |
| 3003 | INQ70 | 08/04/2009 | CIT | already been updated for this, no other tax | CARRIE TARPY |
| 3003 | INQ70 | 08/04/2009 | CIT | amts incld in fax. clld b1 and lft msg @ home | CARRIE TARPY |
| 3003 | INQ70 | 08/04/2009 | CIT | #on system @ 9:41am cst advsng of this and cld | CARRIE TARPY |
| 3003 | INQ70 | 08/04/2009 | CIT | not update amts until l/m rev was compltd. | CARRIE TARPY |
| 3003 | INQ70 | 08/04/2009 | CIT | advsd if has other questions can call me bk at | CARRIE TARPY |
| 3003 | INQ70 | 08/04/2009 | CIT | 800-766-4622 opt 5 ext 2365453. carriet2365453 | CARRIE TARPY |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▮ | 3003 | SUFPK | 08/03/2009 | NT | Fax received complete residential lease agreement, | CHIRANJEEVI DUSARI |
| ▮ | 3003 | SUFPK | 08/03/2009 | NT | missing: Form4506-T, imaged as wout, | CHIRANJEEVI DUSARI |
| ▮ | 3003 | SUFPK | 08/03/2009 | NT | ict-glee1@2863 | CHIRANJEEVI DUSARI |
| ▮ | 3003 | PARPK | 08/03/2009 | NT | See previous notes, ict-glee1@2863 | VANI ANUJEE KALLEPAL |
| ▮ | 3003 | COL08 | 08/03/2009 | CIT | 023 New CIT 854: Fax received income tax return, | VANI ANUJEE KALLEPAL |
| ▮ | 3003 | COL08 | 08/03/2009 | CIT | residential lease agreement(3 pages), | VANI ANUJEE KALLEPAL |
| ▮ | 3003 | COL08 | 08/03/2009 | CIT | missing: complete residential lease agreement, | VANI ANUJEE KALLEPAL |
| ▮ | 3003 | COL08 | 08/03/2009 | CIT | form 4506-T, imaged as wout, ict-glee1@2863 | VANI ANUJEE KALLEPAL |
| ▮ | 3003 | LMT | 07/31/2009 | NT | HMP 10 Day Ltr snt requesting add info - | SHERI HEIDEMAN |
| ▮ | 3003 | LMT | 07/31/2009 | NT | sent to image. | SHERI HEIDEMAN |
| ▮ | 3003 | COL27 | 07/30/2009 | CIT | 021 DONE 07/30/09 BY TLR 26934 | PETE HOECKER-SCRIPT |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ 3003 | COL27 | 07/30/2009 | CIT | TSK TYP 854-CORE CASH FLOW | PETE HOECKER-SCRIPT |
| ▮ 3003 | COL27 | 07/30/2009 | CIT | 021 Did Not Receive Information Requested in 10 | PETE HOECKER-SCRIPT |
| ▮ 3003 | COL27 | 07/30/2009 | CIT | Day Letter | PETE HOECKER-SCRIPT |
| ▮ 3003 | | 07/29/2009 | DM | ---FYI---B1 WILL B FAXING MISSING INFO N, PLEASE | TRACY CARROLL |
| ▮ 3003 | | 07/29/2009 | DM | DO NOT CLOSE ACCT, JUST RECVD BLANK LTR THAT | TRACY CARROLL |
| ▮ 3003 | | 07/29/2009 | DM | INCOMPLETE PKG RCVD, WILL NOT B ABLE TO FAX INFO | TRACY CARROLL |
| ▮ 3003 | | 07/29/2009 | DM | IN BY 7/31 | TRACY CARROLL |
| ▮ 3003 | | 07/29/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | TRACY CARROLL |
| ▮ 3003 | | 07/29/2009 | DM | B1 CI, VI, SD JUST RCVD LTR ABOUT MISSING NFO 2DAY | TRACY CARROLL |
| ▮ 3003 | | 07/29/2009 | DM | DOESN'T STATE ANYTHING ON LTR, ADV 2 SND P/L | TRACY CARROLL |
| ▮ 3003 | | 07/29/2009 | DM | CURRENTLY REEMPLYD CONTRACT WORK, WILL SND PROOF | TRACY CARROLL |
| ▮ 3003 | | 07/29/2009 | DM | OF CONTRACT WORK, 07-08 ITR SIGNED, PROOF OF RENT, | TRACY CARROLL |
| ▮ 3003 | | 07/29/2009 | DM | SD WILL FAX WILL NOT B ABLE TO DO SO UNTIL AFTER | TRACY CARROLL |
| ▮ 3003 | | 07/29/2009 | DM | FRI 7/31, | TRACY CARROLL |
| ▮ 3003 | | 07/29/2009 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI | TRACY CARROLL |
| ▮ 3003 | INQ70 | 07/29/2009 | CIT | 022 FYI Cit 251  rec fax and forwarded to carrie. | NATHAN DAMAN |
| ▮ 3003 | INQ70 | 07/29/2009 | CIT | nathand/2364741 | NATHAN DAMAN |
| ▮ 3003 | INQ70 | 07/29/2009 | CIT | 022 cit 251(cont)- advs b1 we did recvd w/out pkg | CARRIE TARPY |
| ▮ 3003 | INQ70 | 07/29/2009 | CIT | and review is pending, advsd of add'l info | CARRIE TARPY |
| ▮ 3003 | INQ70 | 07/29/2009 | CIT | needed, b1 stated she is happy to provide | CARRIE TARPY |
| ▮ 3003 | INQ70 | 07/29/2009 | CIT | info. advsd wld reqst for loss mit to contact | CARRIE TARPY |
| ▮ 3003 | INQ70 | 07/29/2009 | CIT | her to go over as well. carrie t2365453 | CARRIE TARPY |
| ▮ 3003 | INQ70 | 07/29/2009 | CIT | 022 fyi cit 251- clld b1 adsvd there is still a | CARRIE TARPY |

# Loan History

| | | | | | |
|---|---|---|---|---|---|
| ███ 3003 | INQ70 | 07/29/2009 | CIT | shortage from when we previously pd the add | CARRIE TARPY |
| ███ 3003 | INQ70 | 07/29/2009 | CIT | tax lien on the property. advsd esan was done | CARRIE TARPY |
| ███ 3003 | INQ70 | 07/29/2009 | CIT | 3/09 and we have a lower ins amt, however it | CARRIE TARPY |
| ███ 3003 | INQ70 | 07/29/2009 | CIT | has now been updated on system to $1920, tax | CARRIE TARPY |
| ███ 3003 | INQ70 | 07/29/2009 | CIT | amts b1 has are $4249.00 for the yr, she will | CARRIE TARPY |
| ███ 3003 | INQ70 | 07/29/2009 | CIT | fax me updated tax info and will fwrd to loss | CARRIE TARPY |
| ███ 3003 | INQ70 | 07/29/2009 | CIT | mit as there is also a pending w/out reqst | CARRIE TARPY |
| ███ 3003 | INQ70 | 07/28/2009 | CIT | 022 fyi cit 251- recvd vm from b1, rtrnd call and | CARRIE TARPY |
| ███ 3003 | INQ70 | 07/28/2009 | CIT | lft msg @ home #on system to call me bk at | CARRIE TARPY |
| ███ 3003 | INQ70 | 07/28/2009 | CIT | 800-766-4622 opt 5 ext 2365453. carrie | CARRIE TARPY |
| ███ 3003 | INQ70 | 07/28/2009 | CIT | t2365453 | CARRIE TARPY |
| ███ 3003 | INQ70 | 07/27/2009 | CIT | 022 fyi cit 251- lft msg for b1 @ home # on system | CARRIE TARPY |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 3003 | INQ70 | 07/27/2009 | CIT | @ 2:03pm cst to call me bk at 800-766-4622 opt | CARRIE TARPY |
| ███ 3003 | INQ70 | 07/27/2009 | CIT | 5 ext 2365453. carrie t2365453 | CARRIE TARPY |
| ███ 3003 | INQ70 | 07/24/2009 | CIT | 022 new cit 251- recvd vm from b1, rtrnd call and | CARRIE TARPY |
| ███ 3003 | INQ70 | 07/24/2009 | CIT | lft msg @ #303-758-9294 @ 3:59pm cst to call | CARRIE TARPY |
| ███ 3003 | INQ70 | 07/24/2009 | CIT | me bk at 800-766-4622 opt 5 ext 2365453. | CARRIE TARPY |
| ███ 3003 | INQ70 | 07/24/2009 | CIT | carrie t2365453 | CARRIE TARPY |
| ███ 3003 | COL11 | 07/16/2009 | CIT | 021 Retarget CIT 854 to 1030 Add't items needed: | NICOLE DELAGARDELLE |
| ███ 3003 | COL11 | 07/16/2009 | CIT | proof of rent, signed 07 & 08 tax returns w/ | NICOLE DELAGARDELLE |
| ███ 3003 | COL11 | 07/16/2009 | CIT | sch. e for rent, 4506T | NICOLE DELAGARDELLE |
| ███ 3003 | | 07/16/2009 | LMT | REFERRD TO LOSS MIT  (1)    COMPLETED 07/16/09 | NICOLE DELAGARDELLE |
| ███ 3003 | | 07/16/2009 | LMT | APPROVED FOR LMT 07/16/09 | NICOLE DELAGARDELLE |
| ███ 3003 | | 07/15/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███ 3003 | | 07/10/2009 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  09/16/09 | SYSTEM ID |
| ███ 3003 | PARPK | 07/09/2009 | NT | see previous notes, ict-glee1@2863 | ANTONIETTE GALANG |
| ███ 3003 | | 07/09/2009 | FOR | LMT BORR FIN REC ADDED | ANTONIETTE GALANG |
| ███ 3003 | | 07/09/2009 | DM | ICT-GLEE1@2863 | ANTONIETTE GALANG |
| ███ 3003 | | 07/09/2009 | DM | DFLT REASON 2 CHANGED TO: EXCESSIVE OBLIGATIONS | ANTONIETTE GALANG |
| ███ 3003 | | 07/09/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO NOTE | ANTONIETTE GALANG |
| ███ 3003 | COL08 | 07/09/2009 | CIT | 021 New CIT 854: fax received financial statement, | ANTONIETTE GALANG |
| ███ 3003 | COL08 | 07/09/2009 | CIT | hardship affidavit, hardship letter, missing: | ANTONIETTE GALANG |
| ███ 3003 | COL08 | 07/09/2009 | CIT | Form 4506-T, poi, Income Tax Return, imaged as | ANTONIETTE GALANG |
| ███ 3003 | COL08 | 07/09/2009 | CIT | wout, ict-glee1@2863 | ANTONIETTE GALANG |

## Loan History

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3003 | INQ85 | 07/08/2009 | CIT | 020 B1 cld, has access to internet and was | ESPERANZA ESPINOZA |
| 3003 | INQ85 | 07/08/2009 | CIT | referred to web site for financial package | ESPERANZA ESPINOZA |
| 3003 | INQ85 | 07/08/2009 | CIT | information. Provided expectations. | ESPERANZA ESPINOZA |
| 3003 | | 07/07/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3003 | INQ70 | 07/02/2009 | CIT | 019 DONE 07/02/09 BY TLR 08289 | CARRIE TARPY |
| 3003 | INQ70 | 07/02/2009 | CIT | TSK TYP 251-RUSH COACHLINE | CARRIE TARPY |
| 3003 | INQ70 | 07/02/2009 | CIT | 019 closing cit 251- no cb from b1, clld and lft | CARRIE TARPY |
| 3003 | INQ70 | 07/02/2009 | CIT | msg @# 303-758-9294 @ 10:05am cst to call me | CARRIE TARPY |
| 3003 | INQ70 | 07/02/2009 | CIT | bk at 800-766-4622 opt 5 ext 2365453 | CARRIE TARPY |
| 3003 | INQ70 | 06/17/2009 | CIT | 019 fyi cit 251- clld b1 bk, sd she was in the | CARRIE TARPY |
| 3003 | INQ70 | 06/17/2009 | CIT | middle of a large project for work so wld need | CARRIE TARPY |
| 3003 | INQ70 | 06/17/2009 | CIT | to call me bk probably tomorrow, adsvd wld be | CARRIE TARPY |
| 3003 | INQ70 | 06/17/2009 | CIT | fine, advsd wld review esc acct as prior esan | CARRIE TARPY |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3003 | INQ70 | 06/17/2009 | CIT | has taxes at higher amt, will discuss w/b1 | CARRIE TARPY |
| 3003 | INQ70 | 06/17/2009 | CIT | when calls me bk before making any changes. | CARRIE TARPY |
| 3003 | INQ70 | 06/17/2009 | CIT | carrie t2365453 | CARRIE TARPY |
| 3003 | | 06/17/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3003 | | 06/16/2009 | DM | PROMISE KEPT 06/16/09 PROMISE DT 06/16/09 | SYSTEM ID |
| 3003 | INQ70 | 06/15/2009 | CIT | 019 new cit 251- recvd vm from b1 reg esc shrtg, | CARRIE TARPY |
| 3003 | INQ70 | 06/15/2009 | CIT | rtrnd call and lft msg @# 303-758-9294 @ | CARRIE TARPY |
| 3003 | INQ70 | 06/15/2009 | CIT | 11:31am cst to call me bk at 800-766-4622 opt | CARRIE TARPY |
| 3003 | INQ70 | 06/15/2009 | CIT | 5 ext 2365453. carrie t2365453 | CARRIE TARPY |
| 3003 | | 06/15/2009 | DM | B1 CI RE NOT RECEIVING MAS, ADV BEC OF ONLINE | RAMON RAMOS CASTILLC |
| 3003 | | 06/15/2009 | DM | ACCESS, INQ ACCOUNT O, ADV THE ACCOUNT, WILL BE | RAMON RAMOS CASTILLC |
| 3003 | | 06/15/2009 | DM | SNDING THE PMT BY MAIL, INQ ABOUT THE ESCRW, ADV | RAMON RAMOS CASTILLC |
| 3003 | | 06/15/2009 | DM | OF THE SHORTAGE//ANGELICA P8978095 | RAMON RAMOS CASTILLC |
| 3003 | | 06/15/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRSS | RAMON RAMOS CASTILLC |
| 3003 | | 06/05/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3003 | | 05/14/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3003 | | 05/05/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3003 | | 04/15/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3003 | | 04/07/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3003 | | 03/23/2009 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | CONNIE TRASK |
| 3003 | | 03/17/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3003 | | 03/05/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |

## Loan History

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3003 | | 03/05/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3003 | TAX | 03/02/2009 | NT | recvd vm from 3p, Stephanie Cook of Douglas County | CARRIE TARPY |
| 3003 | TAX | 03/02/2009 | NT | tax assessors office, rtrnd call.  She advsd b1 pd | CARRIE TARPY |
| 3003 | TAX | 03/02/2009 | NT | off the LID and wntd to know if we needed proof of | CARRIE TARPY |
| 3003 | TAX | 03/02/2009 | NT | this, advsd no as b1 had already snt us the info | CARRIE TARPY |
| 3003 | TAX | 03/02/2009 | NT | we needed and her acct has been updated w/this | CARRIE TARPY |
| 3003 | TAX | 03/02/2009 | NT | info. carrie t2365453 | CARRIE TARPY |
| 3003 | | 02/16/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3003 | | 02/05/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3003 | | 01/16/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3003 | ESC | 01/07/2009 | NT | recvd cb from b1 advsd we have updated tax amts | CARRIE TARPY |
| 3003 | ESC | 01/07/2009 | NT | and compltd new esan, advsd new shrtg is $4837.12 | CARRIE TARPY |
| 3003 | ESC | 01/07/2009 | NT | and I have had that spread over 36 mos so new pmt | CARRIE TARPY |
| 3003 | ESC | 01/07/2009 | NT | eff 1/1/09 is $2940.42 advsd if she pays the shrtg | CARRIE TARPY |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3003 | ESC | 01/07/2009 | NT | in full will also decrease pmt more.  B1 sd she | CARRIE TARPY |
| 3003 | ESC | 01/07/2009 | NT | will definately be trying to pay it off when she | CARRIE TARPY |
| 3003 | ESC | 01/07/2009 | NT | obtains add money. advsd shrtg will also decrease | CARRIE TARPY |
| 3003 | ESC | 01/07/2009 | NT | each month so if she does obtain add funds to pay | CARRIE TARPY |
| 3003 | ESC | 01/07/2009 | NT | shrtg off in a few months can call me bk and | CARRIE TARPY |
| 3003 | ESC | 01/07/2009 | NT | obtain remaining shrg amt. carrie t2365453 | CARRIE TARPY |
| 3003 | INQ90 | 01/07/2009 | CIT | 017 DONE 01/07/09 BY TLR 08289 | CARRIE TARPY |
| 3003 | INQ90 | 01/07/2009 | CIT | TSK TYP 251-RUSH COACHLINE | CARRIE TARPY |
| 3003 | INQ90 | 01/07/2009 | CIT | 017 closing cit 251- lft 2nd msg for b1 @ home # | CARRIE TARPY |
| 3003 | INQ90 | 01/07/2009 | CIT | on system @ 10:30am cst to call me bk reg tax | CARRIE TARPY |
| 3003 | INQ90 | 01/07/2009 | CIT | issues and esc, advsd info was recvd and acct | CARRIE TARPY |
| 3003 | INQ90 | 01/07/2009 | CIT | has been updated.  If she wld like to go over | CARRIE TARPY |
| 3003 | INQ90 | 01/07/2009 | CIT | can call me bk at 800-766-4622 opt 5 ext | CARRIE TARPY |
| 3003 | INQ90 | 01/07/2009 | CIT | 2365453. adjstmt ltr has been issued. carrie | CARRIE TARPY |
| 3003 | INQ90 | 01/07/2009 | CIT | t2365453 | CARRIE TARPY |
| 3003 | | 01/06/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3003 | INQ90 | 01/06/2009 | CIT | 017 fyi cit 251- lft msg for b1 @ home # on system | CARRIE TARPY |
| 3003 | INQ90 | 01/06/2009 | CIT | @ 1:47pm cst to call me bk at 800-766-4622 | CARRIE TARPY |
| 3003 | INQ90 | 01/06/2009 | CIT | opt5 ext 2365453. carrie t | CARRIE TARPY |
| 3003 | INQ90 | 01/06/2009 | CIT | 018 DONE 01/06/09 BY TLR 15260 | DARRYL DORSEY |
| 3003 | INQ90 | 01/06/2009 | CIT | TSK TYP 130-MANUAL ESCROW A | DARRYL DORSEY |

## n History

| | 3003 | INQ90 | 01/06/2009 | CIT | ~~TCR FYI 130 MANUAL ESCROW A~~ | DARRYL DORSEY |
|---|---|---|---|---|---|---|
| | 3003 | INQ90 | 01/06/2009 | CIT | 018 closing cit 130 new esan effective 01/09, new | DARRYL DORSEY |
| | 3003 | INQ90 | 01/06/2009 | CIT | pment = 2940.42, shortage spread for 36 | DARRYL DORSEY |
| | 3003 | INQ90 | 01/06/2009 | CIT | months, mailing change letter, scottw 7558 | DARRYL DORSEY |
| | 3003 | | 01/06/2009 | OL | WDOYCUS - ADJUSTMENT LETTER | DARRYL DORSEY |
| | 3003 | | 01/06/2009 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | DARRYL DORSEY |
| | 3003 | TAX60 | 01/05/2009 | CIT | 018 NEW CIT 130 FOR REANALYSIS. I SPOKE WITH | VICKY WARD |
| | 3003 | TAX60 | 01/05/2009 | CIT | JEANNING AT THE TAX OFFICE. SHE SAID THAT THIS | VICKY WARD |
| | 3003 | TAX60 | 01/05/2009 | CIT | H/O TOTAL YEAR TAXES WILL BE 4,457.68 WITHOUT | VICKY WARD |
| | 3003 | TAX60 | 01/05/2009 | CIT | THE LID 10,964.37 INCLUDED, SAID THATB THIS | VICKY WARD |
| | 3003 | TAX60 | 01/05/2009 | CIT | WAS PAID IN FULL BY THE H/O. UPDATED PREV | VICKY WARD |
| | 3003 | TAX60 | 01/05/2009 | CIT | TAXLINE TO REFLECT 2,228.84 EACH HALF BASE ON | VICKY WARD |
| | 3003 | TAX60 | 01/05/2009 | CIT | A FULL ASSESSMENT. THANKS | VICKY WARD |
| | 3003 | INQ90 | 12/31/2008 | CIT | 017 fyi cit 251- recvd fax from b1 of chk cpy and | CARRIE TARPY |
| | 3003 | INQ90 | 12/31/2008 | CIT | info from county shwng LID tax pd off, fwrd to | CARRIE TARPY |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3003 | INQ90 | 12/31/2008 | CIT | Dan R in tax dept to have acct updated so can | CARRIE TARPY |
| 3003 | INQ90 | 12/31/2008 | CIT | run new esan. carrie t2365453 | CARRIE TARPY |
| 3003 | TAX | 12/31/2008 | NT | email - advised b1 per supervisor notes, fax proof | LISA KRUSE |
| 3003 | TAX | 12/31/2008 | NT | of pmt to 866-340-3645. lisa d/5238 | LISA KRUSE |
| 3003 | INQ90 | 12/29/2008 | CIT | 017 cit 251(cont)- shrtg again as will still have | CARRIE TARPY |
| 3003 | INQ90 | 12/29/2008 | CIT | app $4800 shrtg. B1 will fax me proof of pmt | CARRIE TARPY |
| 3003 | INQ90 | 12/29/2008 | CIT | for tax lien to fax #866-340-3645. carrie | CARRIE TARPY |
| 3003 | INQ90 | 12/29/2008 | CIT | t2365453 | CARRIE TARPY |
| 3003 | INQ90 | 12/29/2008 | CIT | 017 new cit 251- recvd cb from b1 reg esc and | CARRIE TARPY |
| 3003 | INQ90 | 12/29/2008 | CIT | taxes, there is an additional lien on the prop | CARRIE TARPY |
| 3003 | INQ90 | 12/29/2008 | CIT | from county that b1 is thinking about paying | CARRIE TARPY |
| 3003 | INQ90 | 12/29/2008 | CIT | off, per notes this adds $1300+ to each half | CARRIE TARPY |
| 3003 | INQ90 | 12/29/2008 | CIT | of tax inst. advsd b1 if she pays this wld | CARRIE TARPY |
| 3003 | INQ90 | 12/29/2008 | CIT | need to snd proof it has been pd so we can | CARRIE TARPY |
| 3003 | INQ90 | 12/29/2008 | CIT | adjst tax amts and complt new esan. advsd once | CARRIE TARPY |
| 3003 | INQ90 | 12/29/2008 | CIT | this has been compltd can look at extndng esc | CARRIE TARPY |
| 3003 | ESC | 12/29/2008 | NT | recvd vm from b1, rtrnd call and lft msg @ # | CARRIE TARPY |
| 3003 | ESC | 12/29/2008 | NT | 303-758-9294 @ 2:01pm cst to call me bk at | CARRIE TARPY |
| 3003 | ESC | 12/29/2008 | NT | 800-766-4622 opt 5 ext 2365453. carrie t | CARRIE TARPY |
| 3003 | INQ25 | 12/24/2008 | CIT | 016 DONE 12/24/08 BY TLR 01314 | JUNE ERKEL |

## History

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3003 | INQ25 | 12/24/2008 | CIT | TSK TYP 136-CC COR TRACKING | JUNE ERKEL |
| 3003 | INQ25 | 12/24/2008 | CIT | 016 clsg cit 136-If cust recd ins refd, s/h snt in | JUNE ERKEL |
| 3003 | INQ25 | 12/24/2008 | CIT | to be redep to esc. Prev shrtg ws spread 24 | JUNE ERKEL |
| 3003 | INQ25 | 12/24/2008 | CIT | mos; ran anal spreading shrtg the remaining | JUNE ERKEL |
| 3003 | INQ25 | 12/24/2008 | CIT | 16 mos -- new pmt eff 2/09 3398.50 -- mld pmt | JUNE ERKEL |
| 3003 | INQ25 | 12/24/2008 | CIT | adj ltr to cust.  june e 7547 | JUNE ERKEL |
| 3003 | | 12/24/2008 | OL | WDOYCUS - ADJUSTMENT LETTER | JUNE ERKEL |
| 3003 | | 12/24/2008 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | JUNE ERKEL |
| 3003 | INQ25 | 12/24/2008 | CIT | 016 fyi cit 136-per email frm Ins Dept the annual | JUNE ERKEL |
| 3003 | INQ25 | 12/24/2008 | CIT | prem is $1618 eff 8/04/08-09. They did pay out | JUNE ERKEL |
| 3003 | INQ25 | 12/24/2008 | CIT | $1903 so there s/h/b a refd iao $285. | JUNE ERKEL |
| 3003 | INQ25 | 12/23/2008 | CIT | 016 fyi cit 136-cust is still disputing mo esc pmt | JUNE ERKEL |
| 3003 | INQ25 | 12/23/2008 | CIT | Snt email to the Ins Dept to vrfy annual prem | JUNE ERKEL |
| 3003 | INQ25 | 12/23/2008 | CIT | as we pd $1903 but cust provided proof prem ws | JUNE ERKEL |
| 3003 | INQ25 | 12/23/2008 | CIT | only $1618 --- vrfd tax amts: LID bond is | JUNE ERKEL |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3003 | INQ25 | 12/23/2008 | CIT | billed on reg tax bill, amt payable in 2009 is | JUNE ERKEL |
| 3003 | INQ25 | 12/23/2008 | CIT | 1397.79/half & reg tax amt is 2202.26/half f/a | JUNE ERKEL |
| 3003 | INQ25 | 12/23/2008 | CIT | ttl semi-ann pmt of 3600.05 -- updtd tax line, | JUNE ERKEL |
| 3003 | INQ25 | 12/23/2008 | CIT | awaiting response frm Ins Dept. | JUNE ERKEL |
| 3003 | | 12/23/2008 | OL | WDOYCUS - CORRESPONDENCE FILE DELAY 2 | JUNE ERKEL |
| 3003 | | 12/17/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3003 | INQ90 | 12/16/2008 | CIT | 016 new cit 136 corr rcvd | SUSAN PARKER |
| 3003 | ESC | 12/12/2008 | NT | b1 called ref esc shortage expld how shortage | PHILLIPA SIDDENS |
| 3003 | ESC | 12/12/2008 | NT | calculated she will be faxing a copy of current | PHILLIPA SIDDENS |
| 3003 | ESC | 12/12/2008 | NT | tax bill and current ins bill to have escrow acct | PHILLIPA SIDDENS |
| 3003 | ESC | 12/12/2008 | NT | reanalyzed provided fax number philippas/2364066 | PHILLIPA SIDDENS |
| 3003 | ESC | 12/12/2008 | NT | b1 ci re her increase of mort pmts, and questions | MARTHA ANDERSON |
| 3003 | ESC | 12/12/2008 | NT | about mort pmts, xfer to cs.marthaa/fa3780. | MARTHA ANDERSON |
| 3003 | TAX | 12/12/2008 | NT | b1 ci req to send a new info reg property tax | FARAH FORCA |
| 3003 | TAX | 12/12/2008 | NT | payments, xfer to tax dept. farah f8976806. | FARAH FORCA |
| 3003 | | 12/05/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3003 | | 11/18/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3003 | | 11/05/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3003 | | 10/16/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

## History

| | Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|---|
| ▮ | 3003 | | 10/07/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ▮ | 3003 | | 09/16/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ | 3003 | | 09/05/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ▮ | 3003 | | 08/14/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ | 3003 | | 08/05/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ▮ | 3003 | | 07/17/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ | 3003 | | 07/07/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ▮ | 3003 | | 06/16/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ | 3003 | | 06/05/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ▮ | 3003 | | 05/16/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ | 3003 | | 05/06/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ▮ | 3003 | | 04/15/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ | 3003 | | 04/07/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ▮ | 3003 | ESCSS | 04/01/2008 | NT | shortage spread remaining 24 months eff 6-08 | MYRA SUMMERS |
| ▮ | 3003 | | 04/01/2008 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | MYRA SUMMERS |
| ▮ | 3003 | | 03/17/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

Date Data as-of:

| | Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|---|
| ▮ | 3003 | | 03/05/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ▮ | 3003 | | 03/03/2008 | DM | RISK PROFILER SCORE 001 | SYSTEM ID |
| ▮ | 3003 | INQ90 | 02/15/2008 | CIT | 015 DONE 02/15/08 BY TLR 08289 | CARRIE TARPY |
| ▮ | 3003 | INQ90 | 02/15/2008 | CIT | TSK TYP 250-TEAM LEAD ONLY: | CARRIE TARPY |
| ▮ | 3003 | INQ90 | 02/15/2008 | CIT | 015 cit 250(cont)- since we spread the current | CARRIE TARPY |
| ▮ | 3003 | INQ90 | 02/15/2008 | CIT | shrtg over more than 12 mos, advsd taxes have | CARRIE TARPY |
| ▮ | 3003 | INQ90 | 02/15/2008 | CIT | also inc from last yr so pmt will inc for that | CARRIE TARPY |
| ▮ | 3003 | INQ90 | 02/15/2008 | CIT | as well. carrie t2365453 | CARRIE TARPY |
| ▮ | 3003 | INQ90 | 02/15/2008 | CIT | 015 cit 250(cont)- so we can't incld it twice even | CARRIE TARPY |
| ▮ | 3003 | INQ90 | 02/15/2008 | CIT | though she is paying the higher amt now. advsd | CARRIE TARPY |
| ▮ | 3003 | INQ90 | 02/15/2008 | CIT | wld need to go to t/c to verify exactly what | CARRIE TARPY |
| ▮ | 3003 | INQ90 | 02/15/2008 | CIT | was pd in 2007 as she sd there was an added | CARRIE TARPY |
| ▮ | 3003 | INQ90 | 02/15/2008 | CIT | lien for special improvements in the | CARRIE TARPY |
| ▮ | 3003 | INQ90 | 02/15/2008 | CIT | neighborhood and she wasn't sure if that was | CARRIE TARPY |
| ▮ | 3003 | INQ90 | 02/15/2008 | CIT | incld in what we pd or not. advsd b1 when esan | CARRIE TARPY |
| ▮ | 3003 | INQ90 | 02/15/2008 | CIT | is done next april, will still have sig shrtg | CARRIE TARPY |
| ▮ | 3003 | INQ90 | 02/15/2008 | CIT | 015 closing cit 250- spk w/b1 advsd we can't | CARRIE TARPY |
| ▮ | 3003 | INQ90 | 02/15/2008 | CIT | report the actual esc pmts she has md, advsd | CARRIE TARPY |

## History

| | | | | | |
|---|---|---|---|---|---|
| ■ | 3003 | INQ90 | 02/15/2008 | CIT | we can only incld the actual taxes we have pd | CARRIE TARPY |
| ■ | 3003 | INQ90 | 02/15/2008 | CIT | out for her, adsvd the shrtg is due to an | CARRIE TARPY |
| ■ | 3003 | INQ90 | 02/15/2008 | CIT | increase in the 2006 and 2007 taxes, we were | CARRIE TARPY |
| ■ | 3003 | INQ90 | 02/15/2008 | CIT | not collecting enough from clsng to pay the | CARRIE TARPY |
| ■ | 3003 | INQ90 | 02/15/2008 | CIT | high amts we pd out, advsd for teh 2006 taxes | CARRIE TARPY |
| ■ | 3003 | INQ90 | 02/15/2008 | CIT | she wld have claimed on her 2007 tax rtrns | CARRIE TARPY |
| ■ | 3003 | INQ95 | 02/15/2008 | CIT | 015 ..cont that it is really not reported to the | BRIAN GRANT |
| ■ | 3003 | INQ95 | 02/15/2008 | CIT | irs as what is only reported is just the int | BRIAN GRANT |
| ■ | 3003 | INQ95 | 02/15/2008 | CIT | pd and taxes pd and that she is being credited | BRIAN GRANT |
| ■ | 3003 | INQ95 | 02/15/2008 | CIT | for the esc pmt that she makes as this is | BRIAN GRANT |
| ■ | 3003 | INQ95 | 02/15/2008 | CIT | being applied on the esc acct/still insists of | BRIAN GRANT |
| ■ | 3003 | INQ95 | 02/15/2008 | CIT | having it crdited on the esc acct and wants to | BRIAN GRANT |
| ■ | 3003 | INQ95 | 02/15/2008 | CIT | talk to a manager/pls call her at her hpn | BRIAN GRANT |
| ■ | 3003 | INQ95 | 02/15/2008 | CIT | anytime thanks! patriciap7167043 | BRIAN GRANT |
| ■ | 3003 | INQ95 | 02/15/2008 | CIT | 015 new cit#250-spoke to b1 inq abt crediting the | BRIAN GRANT |
| ■ | 3003 | INQ95 | 02/15/2008 | CIT | esc pmts that she made to the 1098 info for | BRIAN GRANT |
| ■ | 3003 | INQ95 | 02/15/2008 | CIT | 2007 adv her that esc pmts are not reported to | BRIAN GRANT |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ 3003 | INQ95 | 02/15/2008 | CIT | the irs and that what is only reported is just | BRIAN GRANT |
| ■ 3003 | INQ95 | 02/15/2008 | CIT | the int pd and the taxes that we pd for | BRIAN GRANT |
| ■ 3003 | INQ95 | 02/15/2008 | CIT | 2007,b1 is upset and really wants this | BRIAN GRANT |
| ■ 3003 | INQ95 | 02/15/2008 | CIT | credited to the 1098 as accdg to her she pd | BRIAN GRANT |
| ■ 3003 | INQ95 | 02/15/2008 | CIT | more on the esc acct/apologized and adv her... | BRIAN GRANT |
| ■ 3003 | INQ95 | 02/15/2008 | CIT | 014 DONE 02/15/08 BY TLR 13969 | BRIAN GRANT |
| ■ 3003 | INQ95 | 02/15/2008 | CIT | TSK TYP 250-TEAM LEAD ONLY: | BRIAN GRANT |
| ■ 3003 | INQ95 | 02/15/2008 | CIT | 014 ..cont that it is really not reported to the | BRIAN GRANT |
| ■ 3003 | INQ95 | 02/15/2008 | CIT | irs as what is only reported is just the int | BRIAN GRANT |
| ■ 3003 | INQ95 | 02/15/2008 | CIT | pd and taxes pd and that she is being credited | BRIAN GRANT |
| ■ 3003 | INQ95 | 02/15/2008 | CIT | for the esc pmt that she makes as this is | BRIAN GRANT |
| ■ 3003 | INQ95 | 02/15/2008 | CIT | being applied on the esc acct/still insists of | BRIAN GRANT |
| ■ 3003 | INQ95 | 02/15/2008 | CIT | having it crdited on the esc acct and wants to | BRIAN GRANT |
| ■ 3003 | INQ95 | 02/15/2008 | CIT | talk to a manager/processed manager cb | BRIAN GRANT |
| ■ 3003 | INQ95 | 02/15/2008 | CIT | patriciap7167043 | BRIAN GRANT |
| ■ 3003 | INQ95 | 02/15/2008 | CIT | 014 closing cit#250-tt to b1 inq abt crediting the | BRIAN GRANT |
| ■ 3003 | INQ95 | 02/15/2008 | CIT | esc pmts that she made to the 1098 info for | BRIAN GRANT |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| 3003 | INQ95 | 02/15/2008 | CIT | 2007 adv her that esc pmts are not reported to | BRIAN GRANT |
| 3003 | INQ95 | 02/15/2008 | CIT | the irs and that what is only reported is just | BRIAN GRANT |
| 3003 | INQ95 | 02/15/2008 | CIT | the int pd and the taxes that we pd for | BRIAN GRANT |
| 3003 | INQ95 | 02/15/2008 | CIT | 2007,b1 is upset and really wants this | BRIAN GRANT |
| 3003 | INQ95 | 02/15/2008 | CIT | credited to the 1098 as accdg to her she pd | BRIAN GRANT |
| 3003 | INQ95 | 02/15/2008 | CIT | more on the esc acct/apologized and adv her... | BRIAN GRANT |
| 3003 | INQ75 | 02/15/2008 | CIT | 014 cit 250: b1 ci was disputing tax stmt for | DANIELLE AMBROSY |
| 3003 | INQ75 | 02/15/2008 | CIT | 2007,gave her all disbursement made to the | DANIELLE AMBROSY |
| 3003 | INQ75 | 02/15/2008 | CIT | escrow ,was saying that what we report for her | DANIELLE AMBROSY |
| 3003 | INQ75 | 02/15/2008 | CIT | tax is incorrect, was saying that pmt for m75 | DANIELLE AMBROSY |
| 3003 | INQ75 | 02/15/2008 | CIT | should be included in teh eoy 2007,xfer to | DANIELLE AMBROSY |
| 3003 | INQ75 | 02/15/2008 | CIT | sup. aizza w/73884 | DANIELLE AMBROSY |
| 3003 | | 02/15/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3003 | | 02/05/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3003 | | 01/30/2008 | DM | RISK PROFILER SCORE 001 | SYSTEM ID |
| 3003 | INQ | 01/22/2008 | NT | email--advsd when 1098 statement will be snt | SHARINA WILLIAMS |
| 3003 | INQ | 01/22/2008 | NT | sharina w/4145 | SHARINA WILLIAMS |
| 3003 | ESC | 01/18/2008 | NT | email. b1 wanted to know when the escrow shortage | SAMANTHA CAMPBELL |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3003 | ESC | 01/18/2008 | NT | will be pd. advd shortage was spread over 34 | SAMANTHA CAMPBELL |
| 3003 | ESC | 01/18/2008 | NT | months. samt 5292 | SAMANTHA CAMPBELL |
| 3003 | | 01/16/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3003 | | 01/07/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3003 | | 01/03/2008 | DM | RISK PROFILER SCORE 001 | SYSTEM ID |
| 3003 | HAZ | 12/19/2007 | NT | ICC/BALBOA/Elizabeth/qa rep | ELIZABETH WOOD |
| 3003 | HAZ | 12/19/2007 | NT | ********QA Complete******* | ELIZABETH WOOD |
| 3003 | HAZ | 12/19/2007 | NT | QA of: fnl drw iao 13,658.34 | ELIZABETH WOOD |
| 3003 | HAZ | 12/19/2007 | NT | No issues | ELIZABETH WOOD |
| 3003 | HAZ | 12/19/2007 | NT | Mailed via: reg mail | ELIZABETH WOOD |
| 3003 | HAZ | 12/19/2007 | NT | /BALBOA/LAURA/RE | LAURA SOSA |
| 3003 | HAZ | 12/19/2007 | NT | ************* FILE CLOSED ************** | LAURA SOSA |
| 3003 | HAZ | 12/19/2007 | NT | - FILE CLOSURE DUE TO:    ISSUE FINAL DRW | LAURA SOSA |
| 3003 | HAZ | 12/19/2007 | NT | - DATE & TYPE LOSS:      08/15/07 HAIL | LAURA SOSA |
| 3003 | HAZ | 12/19/2007 | NT | - STATUS OF LOAN:       CURRENT 01/01/08 | LAURA SOSA |
| 3003 | HAZ | 12/19/2007 | NT | - TOTAL AMT RECEIVED:     $41,175.03 | LAURA SOSA |

## Loan History

| | | | | | | |
|---|---|---|---|---|---|---|
| ▮3003 | HAZ | 12/19/2007 | NT | - TOTAL AMT REC'D RE/:   $41,175.03 | | LAURA SOSA |
| ▮3003 | HAZ | 12/19/2007 | NT | - TOTAL AMT RELEASED:   $41,175.03 | | LAURA SOSA |
| ▮3003 | HAZ | 12/19/2007 | NT | - REPAIRS CONFIRMED AT:   90 % | | LAURA SOSA |
| ▮3003 | HAZ | 12/19/2007 | NT | - INVESTOR NOTIFIED:   N/A | | LAURA SOSA |
| ▮3003 | HAZ | 12/19/2007 | NT | - STURCTURE ON LAND FORM SUBMITTED: NA/ | | LAURA SOSA |
| ▮3003 | HAZ | 12/19/2007 | NT | - INTEREST DUE FORM SUBMITTED: NO/HAIL | | LAURA SOSA |
| ▮3003 | HAZ | 12/19/2007 | NT | ICC/BALBOA/CM | | CYNTHIA MOORE |
| ▮3003 | HAZ | 12/19/2007 | NT | ***********Rev'd File*********** | | CYNTHIA MOORE |
| ▮3003 | HAZ | 12/19/2007 | NT | Request for draw/signoff iao $13658.34 | | CYNTHIA MOORE |
| ▮3003 | HAZ | 12/19/2007 | NT | Loan status: current | | CYNTHIA MOORE |
| ▮3003 | HAZ | 12/19/2007 | NT | Draw/signoff justified by: h stmnt | | CYNTHIA MOORE |
| ▮3003 | HAZ | 12/19/2007 | NT | ins est | | CYNTHIA MOORE |
| ▮3003 | HAZ | 12/19/2007 | NT | Inspection in at 90% mort signed | | CYNTHIA MOORE |
| ▮3003 | HAZ | 12/19/2007 | NT | Insp verified for property address yes | | CYNTHIA MOORE |
| ▮3003 | HAZ | 12/19/2007 | NT | All required documentation in file yes | | CYNTHIA MOORE |
| ▮3003 | HAZ | 12/19/2007 | NT | Correct payees on draw yes | | CYNTHIA MOORE |
| ▮3003 | HAZ | 12/19/2007 | NT | ****Draw/signoff approved**** | | CYNTHIA MOORE |
| ▮3003 | HAZ | 12/17/2007 | NT | ICC/BALBOA/LAURA/RE | | LAURA SOSA |
| ▮3003 | HAZ | 12/17/2007 | NT | ***********   DRAW REQUESTED *************** | | LAURA SOSA |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮3003 | HAZ | 12/17/2007 | NT | - REASON FOR DRAW:  FINAL DRAW | LAURA SOSA |
| ▮3003 | HAZ | 12/17/2007 | NT | - ORG RE/BALANCE:   $41,175.03 | LAURA SOSA |
| ▮3003 | HAZ | 12/17/2007 | NT | - PRINCIPLE BALANCE:   $389,153.51 | LAURA SOSA |
| ▮3003 | HAZ | 12/17/2007 | NT | - LESS PREVIOUS DRAWS:  $27,516.69 | LAURA SOSA |
| ▮3003 | HAZ | 12/17/2007 | NT | - DRAW IAO:   $13,658.34 | LAURA SOSA |
| ▮3003 | HAZ | 12/17/2007 | NT | - REMAINING RE:   $0 | LAURA SOSA |
| ▮3003 | HAZ | 12/17/2007 | NT | - PAYABLE  LYNN CHAPMAN GREENE & JAMES CASSIDY | LAURA SOSA |
| ▮3003 | HAZ | 12/17/2007 | NT | - Please MAIL TO: 6526 WAUCONDA DR | LAURA SOSA |
| ▮3003 | HAZ | 12/17/2007 | NT | - NEXT STEP:  CLOSE RE | LAURA SOSA |
| ▮3003 | HAZ | 12/17/2007 | NT | - PENDING ITEMS FOR NEXT STEP: MNGT APPROVAL | LAURA SOSA |
| ▮3003 | HAZ | 12/17/2007 | NT | ICC/BALBOA/LAURA/RE | LAURA SOSA |
| ▮3003 | HAZ | 12/17/2007 | NT | ************ REC'D INSPECTION RESULTS ***** | LAURA SOSA |
| ▮3003 | HAZ | 12/17/2007 | NT | - % COMPLETED:  90% / MORT SIGNED | LAURA SOSA |
| ▮3003 | HAZ | 12/17/2007 | NT | - VERIFIED PROPERTY ADDRESS: 6526 WAUCONDA DR | LAURA SOSA |
| ▮3003 | HAZ | 12/17/2007 | NT | - PENDING REPAIRS ITEMS:  BROWN CUSTOM SHEET METAL | LAURA SOSA |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▉3003 | HAZ | 12/17/2007 | NT | SIDDING | LAURA SOSA |
| ▉3003 | HAZ | 12/17/2007 | NT | - NEXT STEP: FINAL DRW | LAURA SOSA |
| ▉3003 | HAZ | 12/17/2007 | NT | - PENDING ITEMS FOR NEXT STEP: N/A | LAURA SOSA |
| ▉3003 | HAZ | 12/17/2007 | NT | ICC/BALBOA/LISA/CS: | LISA ROBERTSON |
| ▉3003 | HAZ | 12/17/2007 | NT | H/O HUSBAND JAMES CIR TO:FINAL DRAW | LISA ROBERTSON |
| ▉3003 | HAZ | 12/17/2007 | NT | ADVSD INSPEC RESULTS HAVE NOT BEEN | LISA ROBERTSON |
| ▉3003 | HAZ | 12/17/2007 | NT | RECVD & TAKES UP TO 5 BUS TO BE PROCESSED | LISA ROBERTSON |
| ▉3003 | HAZ | 12/17/2007 | NT | BY F/R. H/O REQUEST F/R L.S. XTRANS TO L.S'S VM | LISA ROBERTSON |
| ▉3003 | HAZ | 12/17/2007 | NT | icc/balboa/jason/cs:james cassidy h/o husband cir | ANGELA DERY |
| ▉3003 | HAZ | 12/17/2007 | NT | to req final draw adv that we have not have | ANGELA DERY |
| ▉3003 | HAZ | 12/17/2007 | NT | recieved insp results call was disconnected | ANGELA DERY |
| ▉3003 | | 12/17/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▉3003 | HAZ | 12/11/2007 | NT | ICC/BALBOA/LAURA/RE | LAURA SOSA |
| ▉3003 | HAZ | 12/11/2007 | NT | ************* INSPECTION ORDER ************* | LAURA SOSA |
| ▉3003 | HAZ | 12/11/2007 | NT | - ORDER INSPECTION  12/11/07 WO#205650629 | LAURA SOSA |
| ▉3003 | HAZ | 12/11/2007 | NT | - FAXED  $ 41K EST | LAURA SOSA |
| ▉3003 | HAZ | 12/11/2007 | NT | - % COMPLETION NEEDED: 90% RESULTS | LAURA SOSA |
| ▉3003 | HAZ | 12/11/2007 | NT | - NEXT STEP:       FINAL DRAW | LAURA SOSA |
| ▉3003 | HAZ | 12/11/2007 | NT | - PENDING ITEMS FOR NEXT STEP: 90% RESULTS | LAURA SOSA |
| ▉3003 | HAZ | 12/11/2007 | NT | CLLD H/O @303-758-9294 SW HUSBAND ADV READY FOR | LAURA SOSA |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉3003 | HAZ | 12/11/2007 | NT | INSP | LAURA SOSA |
| ▉3003 | | 12/05/2007 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| ▉3003 | | 12/03/2007 | DM | RISK PROFILER SCORE 001 | SYSTEM ID |
| ▉3003 | HAZ | 11/19/2007 | NT | icc/balboa/irene/cs h/o cir draw ck adv mailed 2nd | IRENE ZUNDEL |
| ▉3003 | HAZ | 11/19/2007 | NT | draw on 11/15 ck iao 14,224.35, | IRENE ZUNDEL |
| ▉3003 | | 11/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▉3003 | HAZ | 11/15/2007 | NT | ICC/BALBOA/ROBIN/QA REP | ELIZABETH WOOD |
| ▉3003 | HAZ | 11/15/2007 | NT | *************QA Complete***************** | ELIZABETH WOOD |
| ▉3003 | HAZ | 11/15/2007 | NT | QA of: 2nd Draw $14,224.35 | ELIZABETH WOOD |
| ▉3003 | HAZ | 11/15/2007 | NT | No issues | ELIZABETH WOOD |
| ▉3003 | HAZ | 11/15/2007 | NT | Mailed via: Regular Mail | ELIZABETH WOOD |
| ▉3003 | HAZ | 11/13/2007 | NT | ICC/BALBOA/BECKY/RE | MARIA QUINTANILLA |
| ▉3003 | HAZ | 11/13/2007 | NT | ***********  DRAW REQUESTED ***************** | MARIA QUINTANILLA |
| ▉3003 | HAZ | 11/13/2007 | NT | - REASON FOR DRAW:     2ND DRAW | MARIA QUINTANILLA |
| ▉3003 | HAZ | 11/13/2007 | NT | - ORG BF/BALANCE:    $41,475.00 | MARIA QUINTANILLA |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ■3003 | HAZ | 11/13/2007 | NT | - ORG RE/BALANCE:    $41,175.03 | MARIA QUINTANILLA |
| ■3003 | HAZ | 11/13/2007 | NT | - PRINCIPLE BALANCE:    $390,097.85 | MARIA QUINTANILLA |
| ■3003 | HAZ | 11/13/2007 | NT | - LESS PREVIOUS DRAWS: $13,292.34 | MARIA QUINTANILLA |
| ■3003 | HAZ | 11/13/2007 | NT | - DRAW IAO:    $14,224.35 | MARIA QUINTANILLA |
| ■3003 | HAZ | 11/13/2007 | NT | - REMAINING RE:    $$13,658.34 | MARIA QUINTANILLA |
| ■3003 | HAZ | 11/13/2007 | NT | - PAYABLE:LYNN C GREENE AND JAMES CASSIDY | MARIA QUINTANILLA |
| ■3003 | HAZ | 11/13/2007 | NT | - MAILED TO: 6526 WAUCONDA DR | MARIA QUINTANILLA |
| ■3003 | HAZ | 11/13/2007 | NT | - NEXT STEP: FINAL DRAW | MARIA QUINTANILLA |
| ■3003 | HAZ | 11/13/2007 | NT | - PENDING ITEMS FOR NEXT STEP: CALL FOR 90% | MARIA QUINTANILLA |
| ■3003 | HAZ | 11/13/2007 | NT | ICC/BALBOA/BECKY/RE | MARIA QUINTANILLA |
| ■3003 | HAZ | 11/13/2007 | NT | ************* REC'D INSPECTION RESULTS ***** | MARIA QUINTANILLA |
| ■3003 | HAZ | 11/13/2007 | NT | - % COMPLETED:    75% MORT SIGNED | MARIA QUINTANILLA |
| ■3003 | HAZ | 11/13/2007 | NT | - VERIFIED PROPERTY ADDRESS: YES | MARIA QUINTANILLA |
| ■3003 | HAZ | 11/13/2007 | NT | - PENDING REPAIRS ITEMS:    SIDING,EXT PAINT | MARIA QUINTANILLA |
| ■3003 | HAZ | 11/13/2007 | NT | - NEXT STEP:    2ND DRAW | MARIA QUINTANILLA |
| ■3003 | HAZ | 11/13/2007 | NT | - PENDING ITEMS FOR NEXT STEP: NA/ | MARIA QUINTANILLA |
| ■3003 | | 11/06/2007 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| ■3003 | | 11/02/2007 | DM | RISK PROFILER SCORE 001 | SYSTEM ID |
| ■3003 | HAZ | 11/02/2007 | NT | ICC/BALBOA/Vanessa/QA rep | ELIZABETH WOOD |
| ■3003 | HAZ | 11/02/2007 | NT | *********QA Complete********* | ELIZABETH WOOD |
| ■3003 | HAZ | 11/02/2007 | NT | QA of: Deposit iao 1298.00 | ELIZABETH WOOD |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■3003 | HAZ | 11/02/2007 | NT | No issues | ELIZABETH WOOD |
| ■3003 | HAZ | 11/02/2007 | NT | Mailed to lender via fed ex | ELIZABETH WOOD |
| ■3003 | HAZ | 11/02/2007 | NT | trck #7225-2753-9236 | ELIZABETH WOOD |
| ■3003 | HAZ | 11/01/2007 | NT | ICC/BALBOA/BECKY/RE | MARIA QUINTANILLA |
| ■3003 | HAZ | 11/01/2007 | NT | *******DEPOSIT REQUESTED******** | MARIA QUINTANILLA |
| ■3003 | HAZ | 11/01/2007 | NT | DEPOSIT CHECK IAO: $1,398.00 | MARIA QUINTANILLA |
| ■3003 | HAZ | 11/01/2007 | NT | NEXT STEP:  2ND DRAW | MARIA QUINTANILLA |
| ■3003 | HAZ | 11/01/2007 | NT | PENDING ITEMS FOR NEXT STEP:40% INSPECTION RES | MARIA QUINTANILLA |
| ■3003 | HAZ | 11/01/2007 | NT | PAYEE HEADER REQUESTED: ON FILE | MARIA QUINTANILLA |
| ■3003 | HAZ | 11/01/2007 | NT | ICC/BALBOA/BECKY/RE | MARIA QUINTANILLA |
| ■3003 | HAZ | 11/01/2007 | NT | ************** REC'D INSURANCE CHECK ****** | MARIA QUINTANILLA |
| ■3003 | HAZ | 11/01/2007 | NT | - REC'D CHECK IAO:    $1,298.00 | MARIA QUINTANILLA |
| ■3003 | HAZ | 11/01/2007 | NT | - PAYABLE: LYNN C GREENE, GMAC, CAMPASS BANK | MARIA QUINTANILLA |
| ■3003 | HAZ | 11/01/2007 | NT | - ENDORSED PROPERLY: YES | MARIA QUINTANILLA |

## Loan History

| | Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|---|
| ▇ | 3003 | HAZ | 11/01/2007 | NT | - ENDORSED PROPERLY: YES | MARIA QUINTANILLA |
| ▇ | 3003 | HAZ | 11/01/2007 | NT | - ACTION TAKEN: DEPOSITED CK | MARIA QUINTANILLA |
| ▇ | 3003 | HAZ | 11/01/2007 | NT | - TOTAL AMT REC'D TO DATE: $41,175.03 | MARIA QUINTANILLA |
| ▇ | 3003 | HAZ | 11/01/2007 | NT | - NEXT STEP: 2ND DRAW | MARIA QUINTANILLA |
| ▇ | 3003 | HAZ | 11/01/2007 | NT | - PENDING ITEMS FOR NEXT STEP:CALL FOR 40% | MARIA QUINTANILLA |
| ▇ | 3003 | HAZ | 10/26/2007 | NT | icc/balboa/jason/cs:  h/o cir to additional chk | ANGELA DERY |
| ▇ | 3003 | HAZ | 10/26/2007 | NT | for DOL 08/15/07 iao $1298.00, total clm = | ANGELA DERY |
| ▇ | 3003 | HAZ | 10/26/2007 | NT | $41175.03, advsd h/o to mail in chk for r/e, but | ANGELA DERY |
| ▇ | 3003 | HAZ | 10/26/2007 | NT | call was disconnected before could advise | ANGELA DERY |
| ▇ | 3003 | HAZ | 10/24/2007 | NT | ICC/BALBOA/ROBIN/QA REP. | ROBIN RUIZ |
| ▇ | 3003 | HAZ | 10/24/2007 | NT | **************QA Complete***************** | ROBIN RUIZ |
| ▇ | 3003 | HAZ | 10/24/2007 | NT | QA of:1st Draw $13,292.34 | ROBIN RUIZ |
| ▇ | 3003 | HAZ | 10/24/2007 | NT | No issues | ROBIN RUIZ |
| ▇ | 3003 | HAZ | 10/24/2007 | NT | Mailed via: Regular Mail | ROBIN RUIZ |
| ▇ | 3003 | HAZ | 10/23/2007 | NT | ICC/BALBOA/BECKY/RE | MARIA QUINTANILLA |
| ▇ | 3003 | HAZ | 10/23/2007 | NT | - ORDERED INSPECTION | MARIA QUINTANILLA |
| ▇ | 3003 | HAZ | 10/23/2007 | NT | - FAXED EST | MARIA QUINTANILLA |
| ▇ | 3003 | HAZ | 10/23/2007 | NT | - WO# 205006262 | MARIA QUINTANILLA |
| ▇ | 3003 | HAZ | 10/23/2007 | NT | ICC/BALBOA/JOYCE/CS: h/o ci to spk to r.m. offered | JOYCE RAMACCIATO |
| ▇ | 3003 | HAZ | 10/23/2007 | NT | to help her xfered to r.m. per her insistance | JOYCE RAMACCIATO |
| ▇ | 3003 | HAZ | 10/23/2007 | NT | ICC/BALBOA/BECKY/RE | MARIA QUINTANILLA |
| ▇ | 3003 | HAZ | 10/23/2007 | NT | REC CALL FROM LYNN ADVSD HER THAT I REQ THE DRAW | MARIA QUINTANILLA |

Date Data as-of:

| | Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|---|
| ▇ | 3003 | HAZ | 10/23/2007 | NT | TODAY AND IT SHOULD BE MAILED OUT AROUND THURS. | MARIA QUINTANILLA |
| ▇ | 3003 | HAZ | 10/23/2007 | NT | ADVSD IT IS SENT REG MAIL. H/O REQ INSPECTION | MARIA QUINTANILLA |
| ▇ | 3003 | HAZ | 10/23/2007 | NT | ICC/BALBOA/BECKY/RE | MARIA QUINTANILLA |
| ▇ | 3003 | HAZ | 10/23/2007 | NT | ***********  DRAW REQUESTED **************** | MARIA QUINTANILLA |
| ▇ | 3003 | HAZ | 10/23/2007 | NT | - REASON FOR DRAW:     FIRST DRAW | MARIA QUINTANILLA |
| ▇ | 3003 | HAZ | 10/23/2007 | NT | - ORG RE/BALANCE:      $39,877.03 | MARIA QUINTANILLA |
| ▇ | 3003 | HAZ | 10/23/2007 | NT | - PRINCIPLE BALANCE:    $390,097.85 | MARIA QUINTANILLA |
| ▇ | 3003 | HAZ | 10/23/2007 | NT | - LESS PREVIOUS DRAWS:  $0.00 | MARIA QUINTANILLA |
| ▇ | 3003 | HAZ | 10/23/2007 | NT | - DRAW IAO:        $13,292.34 | MARIA QUINTANILLA |
| ▇ | 3003 | HAZ | 10/23/2007 | NT | - REMAINING RE:      $26,584.69 | MARIA QUINTANILLA |
| ▇ | 3003 | HAZ | 10/23/2007 | NT | - PAYABLE: LYNN C GREENE, JAMES CASSIDY | MARIA QUINTANILLA |
| ▇ | 3003 | HAZ | 10/23/2007 | NT | - Please MAILED TO: 6526 WAUCONDA DR | MARIA QUINTANILLA |
| ▇ | 3003 | HAZ | 10/23/2007 | NT | - NEXT STEP: 2ND DRAW | MARIA QUINTANILLA |

## n History

| | 3003 | HAZ | 10/23/2007 | NT | NEXT STEP: END DRAW | MARIA QUINTANILLA |
|---|---|---|---|---|---|---|
| | 3003 | HAZ | 10/23/2007 | NT | - PENDING ITEMS FOR NEXT STEP: CALL FOR 40% | MARIA QUINTANILLA |
| | 3003 | HAZ | 10/23/2007 | NT | ICC/BALBOA/BECKY/RE | MARIA QUINTANILLA |
| | 3003 | HAZ | 10/23/2007 | NT | *************** REC'D DOCUMENT ************* | MARIA QUINTANILLA |
| | 3003 | HAZ | 10/23/2007 | NT | - DOCUMENT TYPE: H'STMNT O/G/C, W/C EST | MARIA QUINTANILLA |
| | 3003 | HAZ | 10/23/2007 | NT | - ACTION TAKEN : NA/ | MARIA QUINTANILLA |
| | 3003 | HAZ | 10/23/2007 | NT | - NEXT STEP   : 1ST DRAW | MARIA QUINTANILLA |
| | 3003 | HAZ | 10/23/2007 | NT | - PENDING ITEMS FOR NEXT STEP: N/A | MARIA QUINTANILLA |
| | 3003 | HAZ | 10/22/2007 | NT | icc/balboa/mattl/cs: h/o husband james cir to docs | JANE BLOOM |
| | 3003 | HAZ | 10/22/2007 | NT | being rec... spoke with f/r r.m. advsd docs have | JANE BLOOM |
| | 3003 | HAZ | 10/22/2007 | NT | been rec and draw will be req on the 23rd | JANE BLOOM |
| | 3003 | HAZ | 10/22/2007 | NT | ICC/BALBOA/NANCY/CS | NANCY BROWNE |
| | 3003 | HAZ | 10/22/2007 | NT | Spoke W/ LYNN CHAPMAN GREENE | NANCY BROWNE |
| | 3003 | HAZ | 10/22/2007 | NT | cALL WAS REGARDING: to spk to claim rep | NANCY BROWNE |
| | 3003 | HAZ | 10/22/2007 | NT | r.m | NANCY BROWNE |
| | 3003 | HAZ | 10/22/2007 | NT | ADDNL INFO: trans bor to claim rep | NANCY BROWNE |
| | 3003 | HAZ | 10/22/2007 | NT | r.m vm. | NANCY BROWNE |
| | 3003 | HAZ | 10/17/2007 | NT | ICC/BALBOA/BECKY/RE | MARIA QUINTANILLA |
| | 3003 | HAZ | 10/17/2007 | NT | - REC TRANS CALL FROM FRONTLINE SPK TO LYNN | MARIA QUINTANILLA |
| | 3003 | HAZ | 10/17/2007 | NT |  ADVSD WE ONLY REC THE COVER LTR AND TO ISSUE 1ST | MARIA QUINTANILLA |
| | 3003 | HAZ | 10/17/2007 | NT |  DRAW WE WILL NEED TO REC THE EST, H/O STMNT AND | MARIA QUINTANILLA |
| | 3003 | HAZ | 10/17/2007 | NT | W/C | MARIA QUINTANILLA |
| | 3003 | HAZ | 10/17/2007 | NT | Icc/Balboa/Marla/cs: h/o cir to see when first | PRAGYAN MAHARANA |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3003 | HAZ | 10/17/2007 | NT | draw would be sent out adv. 2-4 days after receipt | PRAGYAN MAHARANA |
| 3003 | HAZ | 10/17/2007 | NT | of required docs h/o stmnt ins est | PRAGYAN MAHARANA |
| 3003 | | 10/16/2007 | D28 |   BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3003 | | 10/15/2007 | DM | RISK PROFILER SCORE 001 | SYSTEM ID |
| 3003 | | 10/05/2007 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 3003 | HAZ | 09/28/2007 | NT | ICC/BALBOA/D. SAVELLS FOR BECKY | DEREK SAVELLS |
| 3003 | HAZ | 09/28/2007 | NT | *************** REC'D DOCUMENT ************* | DEREK SAVELLS |
| 3003 | HAZ | 09/28/2007 | NT | - DOCUMENT TYPE: COVER PAGE | DEREK SAVELLS |
| 3003 | HAZ | 09/28/2007 | NT | - ACTION TAKEN : NA/   ' | DEREK SAVELLS |
| 3003 | HAZ | 09/28/2007 | NT | - NEXT STEP   : FIRST DRAW | DEREK SAVELLS |
| 3003 | HAZ | 09/28/2007 | NT | - PENDING ITEMS FOR NEXT STEP: all docs | DEREK SAVELLS |
| 3003 | HAZ | 09/26/2007 | NT | ICC/BALBOA/DeAnna/CS:h/o cir to get | DEANNA JACKSON |

# History

| | | | | | |
|---|---|---|---|---|---|
| 3003 | HAZ | 09/26/2007 | NT | c/p faxed to 303-681-3499 | DEANNA JACKSON |
| 3003 | HAZ | 09/25/2007 | NT | ICC/BALBOA/ROBIN/QA REP. | ROBIN RUIZ |
| 3003 | HAZ | 09/25/2007 | NT | **************QA Complete**************** | ROBIN RUIZ |
| 3003 | HAZ | 09/25/2007 | NT | QA of:Deposit $39,877.03 | ROBIN RUIZ |
| 3003 | HAZ | 09/25/2007 | NT | No issues | ROBIN RUIZ |
| 3003 | HAZ | 09/25/2007 | NT | Mailed to Lender for Deposit via: | ROBIN RUIZ |
| 3003 | HAZ | 09/25/2007 | NT | Fed ex#7917 7005 0151 | ROBIN RUIZ |
| 3003 | HAZ | 09/25/2007 | NT | ICC/BALBOA/D. SAVELLS FOR BECKY | DEREK SAVELLS |
| 3003 | HAZ | 09/25/2007 | NT | ************* REC'D INSURANCE CHECK ****** | DEREK SAVELLS |
| 3003 | HAZ | 09/25/2007 | NT | - REC'D CHECK IAO:   $39877.03 | DEREK SAVELLS |
| 3003 | HAZ | 09/25/2007 | NT | - PAYABLE:LYNN GREENE, GMAC, JAMES CASSIDY, | DEREK SAVELLS |
| 3003 | HAZ | 09/25/2007 | NT | COMPASS BANK | DEREK SAVELLS |
| 3003 | HAZ | 09/25/2007 | NT | - ENDORSED PROPERLY:  YES | DEREK SAVELLS |
| 3003 | HAZ | 09/25/2007 | NT | - ACTION TAKEN : SENT TO DEPOSIT | DEREK SAVELLS |
| 3003 | HAZ | 09/25/2007 | NT | - TOTAL AMT REC'D TO DATE: $ 39877.03 | DEREK SAVELLS |
| 3003 | HAZ | 09/25/2007 | NT | - NEXT STEP: FIRST DRAW | DEREK SAVELLS |
| 3003 | HAZ | 09/25/2007 | NT | - PENDING ITEMS FOR NEXT STEP:  H/O STATEMNT, W/C | DEREK SAVELLS |
| 3003 | HAZ | 09/25/2007 | NT | OR OWN G/C, INS EST... I CALLED H/O TO ADV./. H/O | DEREK SAVELLS |
| 3003 | HAZ | 09/25/2007 | NT | WILL BE FAXING IN DOCS | DEREK SAVELLS |
| 3003 | HAZ | 09/21/2007 | NT | ICC/BALBOA/DougS/CS: | APRIL ALLEN |
| 3003 | HAZ | 09/21/2007 | NT | NEW LOSS  OCC# 1 | APRIL ALLEN |
| 3003 | HAZ | 09/21/2007 | NT | SPOKE W/ Lynn | APRIL ALLEN |
| 3003 | HAZ | 09/21/2007 | NT | LOAN IS: curr DD: 10/1/07 | APRIL ALLEN |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3003 | HAZ | 09/21/2007 | NT | TOL: hail DOL:  8/15/07 | APRIL ALLEN |
| 3003 | HAZ | 09/21/2007 | NT | CK AMOUNT: 39877.03 | APRIL ALLEN |
| 3003 | HAZ | 09/21/2007 | NT | INSURANCE CARRIER: State Farm | APRIL ALLEN |
| 3003 | HAZ | 09/21/2007 | NT | CONTACT NUMBER(S):3037589294 | APRIL ALLEN |
| 3003 | HAZ | 09/21/2007 | NT | h/o wll snd ck in endrsd for r/e | APRIL ALLEN |
| 3003 | HAZ | 09/21/2007 | NT | b1 was clg w/haz claim ck. i put her over to loss | MARI FRIEDRICH |
| 3003 | HAZ | 09/21/2007 | NT | draft dept. mari f 7501 | MARI FRIEDRICH |
| 3003 | | 09/13/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3003 | | 09/11/2007 | DM | RISK PROFILER SCORE 001 | SYSTEM ID |
| 3003 | | 09/05/2007 | DM | EARLY IND: SCORE 068 MODEL EI16C | SYSTEM ID |
| 3003 | | 08/10/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

## History

| | | | | | |
|---|---|---|---|---|---|
| 3003 | INQ30 | 08/09/2007 | CIT | 013 DONE 08/09/07 BY TLR 13945 | MARIA GIBSON |
| 3003 | INQ30 | 08/09/2007 | CIT | TSK TYP 109-CC COR TRACKING | MARIA GIBSON |
| 3003 | INQ30 | 08/09/2007 | CIT | 013 clsng cit 109-dup rqst. kw4638 | MARIA GIBSON |
| 3003 | | 08/07/2007 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| 3003 | | 08/03/2007 | OL | WDOYCUS - ADJUSTMENT LETTER | CHRIS NIEDERT |
| 3003 | ESC | 08/03/2007 | NT | NEW PMT EFF 8/07 $3272.32 -- ESC SHTGE SPRD 34 | DENISE WEBER |
| 3003 | ESC | 08/03/2007 | NT | MO'S -- PREV ESC SHTGE $11139.45 SPRD OVER 24 MO'S | DENISE WEBER |
| 3003 | ESC | 08/03/2007 | NT | @ 464.14/MO EFF 6/07 PMT -- BRWR REPAID 2 MO'S OF | DENISE WEBER |
| 3003 | ESC | 08/03/2007 | NT | SHTGE (464.14 + 464.14) WITH 6/07 & 7/07 PMTS; | DENISE WEBER |
| 3003 | ESC | 08/03/2007 | NT | LEAVING A SHTGE BAL OF $10211.17 -- SPRD THIS AMT | DENISE WEBER |
| 3003 | ESC | 08/03/2007 | NT | OVER 34 MO'S (TO KEEP IN SYNC WITH ANNUAL RVW)AT | DENISE WEBER |
| 3003 | ESC | 08/03/2007 | NT | $300.33 PER MO EFF WITH THE 8/07 PMT --- REQ TO | DENISE WEBER |
| 3003 | ESC | 08/03/2007 | NT | SPRD ESC SHTGE OVER 36 MO'S FRM J HEINEMAN/LMIT | DENISE WEBER |
| 3003 | | 08/03/2007 | DM | SPOKE W/MRS, EXPLND ESC SHTG AND THAT NOT IN HER | GORDON HOWELL |
| 3003 | | 08/03/2007 | DM | BEST INTEREST TO PURSUE MODIFICATION. SHE IS | GORDON HOWELL |
| 3003 | | 08/03/2007 | DM | INTERESTED IN REFI'G HER HELOC INTO A FIXED RATE | GORDON HOWELL |
| 3003 | | 08/03/2007 | DM | 2ND TO COVER SHTG AND ALSO INTERESTED IN SPRDG | GORDON HOWELL |
| 3003 | | 08/03/2007 | DM | SHTG OVER 36 MONTHS VS 24. CONTACT DENISE WEBER TO | GORDON HOWELL |
| 3003 | | 08/03/2007 | DM | INVESTIGATE AND GAVE MRS DIRECT LENDING 800 # | GORDON HOWELL |
| 3003 | | 08/03/2007 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | GORDON HOWELL |
| 3003 | | 08/02/2007 | DM | RISK PROFILER SCORE 001 | SYSTEM ID |
| 3003 | LMT | 07/31/2007 | NT | called and lmom for B1 to return call to me | GORDON HOWELL |
| 3003 | LMT | 07/31/2007 | NT | directly. Due to the fact that this loan is due | GORDON HOWELL |
| 3003 | LMT | 07/31/2007 | NT | for the 8/1/07 payment and it is a sched/sched | GORDON HOWELL |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3003 | LMT | 07/31/2007 | NT | loan, we would have to wait until it is 120 day | GORDON HOWELL |
| 3003 | LMT | 07/31/2007 | NT | del before we could modify the escrow shortage | GORDON HOWELL |
| 3003 | LMT | 07/31/2007 | NT | into the UPB. Need to discuss the possibility of | GORDON HOWELL |
| 3003 | LMT | 07/31/2007 | NT | spreading the escrow shortage out over 36 months | GORDON HOWELL |
| 3003 | LMT | 07/31/2007 | NT | and determine if B1 can afford that payment amount | GORDON HOWELL |
| 3003 | LMT | 07/31/2007 | NT | vs. affecting their credit, incuring late charges | GORDON HOWELL |
| 3003 | LMT | 07/31/2007 | NT | and thereby capping escrow, del interest back into | GORDON HOWELL |
| 3003 | LMT | 07/31/2007 | NT | UPB which would thereby increase monthly payment | GORDON HOWELL |
| 3003 | LMT | 07/31/2007 | NT | considerable as well - awaiting return call | GORDON HOWELL |
| 3003 | INQ30 | 07/30/2007 | CIT | 013 new cit# 109 corr rcvd | FAITH CUMMINGS |

## Loan History

| | | | | | | |
|---|---|---|---|---|---|---|
| 3003 | TAX | 07/27/2007 | NT | advsd jm--voc about lid tax--she wanted escrow | | DENISE JUNGEN |
| 3003 | TAX | 07/27/2007 | NT | rolled into loan---frrwd to loss mit to review | | DENISE JUNGEN |
| 3003 | TAX | 07/24/2007 | NT | confirmed with t/c lid cannot be split from prop | | LUKAS ROHM |
| 3003 | TAX | 07/24/2007 | NT | taxes is for the country club water sewer and | | LUKAS ROHM |
| 3003 | TAX | 07/24/2007 | NT | roads | | LUKAS ROHM |
| 3003 | LMT | 07/23/2007 | NT | Called Mrs. res left message with husband called | | TABASUM BEGUM |
| 3003 | LMT | 07/23/2007 | NT | work left message there also. need to discuss loss | | TABASUM BEGUM |
| 3003 | LMT | 07/23/2007 | NT | mit options. | | TABASUM BEGUM |
| 3003 | | 07/17/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| 3003 | | 07/16/2007 | DM | CONT.... THE LAST REP TOLD HER LOSS MIT WILL. ADVD | | IVONNE NAVA |
| 3003 | | 07/16/2007 | DM | MS NO. SD SHE NDS TO TT SOME ONE IN DALLAS OR IA | | IVONNE NAVA |
| 3003 | | 07/16/2007 | DM | ESC OFFICES AND DOES NOT HAVE A PH# TO CONTACT ANY | | IVONNE NAVA |
| 3003 | | 07/16/2007 | DM | ONE. TRY TO TRNSFR TO C/S TO ELEVATE CALL BUT HOME | | IVONNE NAVA |
| 3003 | | 07/16/2007 | DM | OWNER HUNG UP. | | IVONNE NAVA |
| 3003 | | 07/16/2007 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | | IVONNE NAVA |
| 3003 | | 07/16/2007 | DM | MS CLD SD LAST REP IN C/S TRNSFR TO SET UP PMNT | | IVONNE NAVA |
| 3003 | | 07/16/2007 | DM | PLAN TO REDUCE PMNT AND EXTEND ESC FOR LONGER, SD | | IVONNE NAVA |
| 3003 | | 07/16/2007 | DM | THERE IS A DEBT TO THE COUNT THAT IS TO BE REPAY | | IVONNE NAVA |
| 3003 | | 07/16/2007 | DM | IN 2 YRS AND ACCORDING TO THE MRTG IS SHOULD BE PD | | IVONNE NAVA |
| 3003 | | 07/16/2007 | DM | IN ONE, CANNOT AFFORD THE NEW PMNT. ADVD MS LOSS | | IVONNE NAVA |
| 3003 | | 07/16/2007 | DM | MIT DOES NOT REDUCE ESC PMNTS, NDS TO TT C/S SD | | IVONNE NAVA |
| 3003 | | 07/16/2007 | DM | DFLT REASON 1 CHANGED TO: EXCESSIVE OBLIGATIONS | | IVONNE NAVA |
| 3003 | | 07/16/2007 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | | IVONNE NAVA |
| 3003 | | 07/16/2007 | DM | MRS CLD IN HAD QUESTIONS REGARDING ESCROW & COUNTY | | LESLIE BELL |
| 3003 | | 07/16/2007 | DM | BILLS THAT WERE PAID---TRAN CALL TO C/S | | LESLIE BELL |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3003 | | 07/16/2007 | DM | DFLT REASON 1 CHANGED TO: OTHER | LESLIE BELL |
| 3003 | | 07/16/2007 | DM | ACTION/RESULT CD CHANGED FROM      TO LMDC | LESLIE BELL |
| 3003 | FCL | | NT | b1 req to spk w/ loss mit. xfered. sam t5292 | SAMANTHA CAMPBELL |
| 3003 | INQ25 | 07/16/2007 | CIT | 011 DONE 07/16/07 BY TLR 01314 | JUNE ERKEL |
| 3003 | INQ25 | 07/16/2007 | CIT | TSK TYP 136-CC COR TRACKING | JUNE ERKEL |
| 3003 | INQ25 | 07/16/2007 | CIT | 011 clsg cit 136-tax amt we hv loaded is corr. The | JUNE ERKEL |
| 3003 | INQ25 | 07/16/2007 | CIT | Country Club LID (bond) is being billed on the | JUNE ERKEL |
| 3003 | INQ25 | 07/16/2007 | CIT | custs tax bill & we are reqrd to pay her tax | JUNE ERKEL |
| 3003 | INQ25 | 07/16/2007 | CIT | bill in full, as billed, since it is escrowed. | JUNE ERKEL |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| 3003 | INQ25 | 07/16/2007 | CIT | Mld orig ltr to cust advs same. june e 7547 | JUNE ERKEL |
| 3003 | | 07/13/2007 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 3003 | ESC | 07/12/2007 | NT | b1, rqstg the escrow shortage be put on end of | BEVERLY GILL |
| 3003 | ESC | 07/12/2007 | NT | loan. She wants the contract altered to add to pr | BEVERLY GILL |
| 3003 | ESC | 07/12/2007 | NT | balance. I xfrd to loss mit and advised she would | BEVERLY GILL |
| 3003 | ESC | 07/12/2007 | NT | have to provide proof she is not able to make the | BEVERLY GILL |
| 3003 | ESC | 07/12/2007 | NT | pmts. I gave her 2 other options. 1) refinance or | BEVERLY GILL |
| 3003 | ESC | 07/12/2007 | NT | 2) change the proj tax to $4475 per year and would | BEVERLY GILL |
| 3003 | ESC | 07/12/2007 | NT | drop her mo escrow for 12 months by aprox $167 to | BEVERLY GILL |
| 3003 | ESC | 07/12/2007 | NT | $3269.13. prev notes state this is billed by TA as | BEVERLY GILL |
| 3003 | ESC | 07/12/2007 | NT | a tax bill. bgill5208 | BEVERLY GILL |
| 3003 | COL | 07/12/2007 | NT | b1 ci cant afford to make a higher pmt & trf her | ALMA BOTOR |
| 3003 | COL | 07/12/2007 | NT | to col for an arrangements. almab/73754 | ALMA BOTOR |
| 3003 | INQ75 | 07/12/2007 | CIT | 011 fyi cit 136 b1 ci disputing the big inc on her | ALMA BOTOR |
| 3003 | INQ75 | 07/12/2007 | CIT | tax issue. tols her there was a reserach on | ALMA BOTOR |
| 3003 | INQ75 | 07/12/2007 | CIT | process right now re; above. b1 saying she | ALMA BOTOR |
| 3003 | INQ75 | 07/12/2007 | CIT | cannot afford it coz the addtl amt is not a | ALMA BOTOR |
| 3003 | INQ75 | 07/12/2007 | CIT | tax it is a bond. we shld not be handling pmt | ALMA BOTOR |
| 3003 | INQ75 | 07/12/2007 | CIT | for it. b1 needs someone to call | ALMA BOTOR |
| 3003 | INQ75 | 07/12/2007 | CIT | her at no. 3037589294, tnx. almab/73754 | ALMA BOTOR |
| 3003 | | 07/11/2007 | DM | RISK PROFILER SCORE 001 | SYSTEM ID |
| 3003 | INQ25 | 07/09/2007 | CIT | 011 cit 136 --dupl req-- to adj escr & pmt. | JUNE ERKEL |
| 3003 | INQ25 | 07/09/2007 | CIT | Cust wnts to pay special Country Club LID on | JUNE ERKEL |
| 3003 | INQ25 | 07/09/2007 | CIT | her own but since it is being billed on custs | JUNE ERKEL |
| 3003 | INQ25 | 07/09/2007 | CIT | tax bill we are reqrd to incld it whn disb tax | JUNE ERKEL |
| 3003 | INQ25 | 07/09/2007 | CIT | pmts. 2007 taxes payable in 2008 est @ 4475.37 | JUNE ERKEL |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3003 | INQ25 | 07/09/2007 | CIT | + Country Club LID f/2008 of 2929.50 = total | JUNE ERKEL |
| 3003 | INQ25 | 07/09/2007 | CIT | tax of 7404.87 due in semi-ann pmts of 3702.44 | JUNE ERKEL |
| 3003 | INQ25 | 07/09/2007 | CIT | Amts we prev disb were corr. | JUNE ERKEL |
| 3003 | | 07/05/2007 | DM | EARLY IND: SCORE 025 MODEL EI16C | SYSTEM ID |
| 3003 | TAX | 07/03/2007 | NT | email - infmd b1 of the research open on the | KAYLYN HUNT |
| 3003 | TAX | 07/03/2007 | NT | account about the tax issue. also infmd waived the | KAYLYN HUNT |
| 3003 | TAX | 07/03/2007 | NT | late fee. kaylynh7553 | KAYLYN HUNT |
| 3003 | CSH | 06/29/2007 | NT | b1 ci to pbp adv amt 1078.70 and confirm# | ALEJANDRO MORALES |

## Loan History

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3003 | CSH | 06/29/2007 | NT | 2007062937190694 and waive 50% of lc 57.49 | ALEJANDRO MORALES |
| 3003 | CSH | 06/29/2007 | NT | monicab73566 | ALEJANDRO MORALES |
| 3003 | INQ95 | 06/28/2007 | CIT | 012 DONE 06/28/07 BY TLR 16569 | MEGAN NEWBERRY |
| 3003 | INQ95 | 06/28/2007 | CIT | TSK TYP 250-TEAM LEAD ONLY: | MEGAN NEWBERRY |
| 3003 | INQ95 | 06/28/2007 | CIT | 012 closing cit 250: cb b1 @ home# 2nd attempt | MEGAN NEWBERRY |
| 3003 | INQ95 | 06/28/2007 | CIT | around  5:38 CST left vm msg to call | MEGAN NEWBERRY |
| 3003 | INQ95 | 06/28/2007 | CIT | 1-800-766-4622 opt5 ext#70346. anthony a. | MEGAN NEWBERRY |
| 3003 | INQ95 | 06/28/2007 | CIT | 73559 | MEGAN NEWBERRY |
| 3003 | INQ95 | 06/28/2007 | CIT | 012 fyi cit 250: cb b1 @ home# 1st attempt around | MEGAN NEWBERRY |
| 3003 | INQ95 | 06/28/2007 | CIT | 2:20pm CST line busy will try to call later. | MEGAN NEWBERRY |
| 3003 | INQ95 | 06/28/2007 | CIT | anthony a. 73559 | MEGAN NEWBERRY |
| 3003 | ESC | 06/28/2007 | NT | email, b1 inq abt escrow account being incorrect | ANN WEITZENKAMP |
| 3003 | ESC | 06/28/2007 | NT | and utility lien. adv per notes from 6/12/07 reg | ANN WEITZENKAMP |
| 3003 | ESC | 06/28/2007 | NT | this issue adv b1 amts pdout for taxes from esc | ANN WEITZENKAMP |
| 3003 | ESC | 06/28/2007 | NT | and they are correct. annw4663 | ANN WEITZENKAMP |
| 3003 | ESC | 06/27/2007 | NT | b1 ci inq on esc accnt tried to vrfy cocern buit | KRISTINE NICOLAS |
| 3003 | ESC | 06/27/2007 | NT | wanted ttt another rep xfrd to main queue\kristine | KRISTINE NICOLAS |
| 3003 | ESC | 06/27/2007 | NT | n 83235 | KRISTINE NICOLAS |
| 3003 | INQ75 | 06/27/2007 | CIT | 012 new cit 250-b1 ci with regard to esc adj that | REVATHI SHANMUGAM |
| 3003 | INQ75 | 06/27/2007 | CIT | is being made on the accnt asked for a cb | REVATHI SHANMUGAM |
| 3003 | INQ75 | 06/27/2007 | CIT | 3037589294 quenne d 73509 | REVATHI SHANMUGAM |
| 3003 | INQ20 | 06/27/2007 | CIT | 010 DONE 06/27/07 BY TLR 01362 | HEIDI HONKOLA |
| 3003 | INQ20 | 06/27/2007 | CIT | TSK TYP 190-RESPONSE FOR EX | HEIDI HONKOLA |
| 3003 | INQ20 | 06/27/2007 | CIT | 010 closing 190 left msg - plz adv h/o per notes | HEIDI HONKOLA |
| 3003 | INQ20 | 06/27/2007 | CIT | on 6/12 - address her concerns properly thru | HEIDI HONKOLA |
| 3003 | INQ20 | 06/27/2007 | CIT | P&P procedures  thx.heidih5141 | HEIDI HONKOLA |
| 3003 | INQ90 | 06/27/2007 | CIT | 011 new cit#136 corr rcvd | FAITH CUMMINGS |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3003 | INQ30 | 06/27/2007 | CIT | 009 DONE 06/27/07 BY TLR 12591 | HARITHA GANNA |
| 3003 | INQ30 | 06/27/2007 | CIT | TSK TYP 109-CC COR TRACKING | HARITHA GANNA |
| 3003 | INQ30 | 06/27/2007 | CIT | 009 closing cit109. retarget for tax updated. | HARITHA GANNA |
| 3003 | INQ30 | 06/27/2007 | CIT | emily y 5182 | HARITHA GANNA |
| 3003 | | 06/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3003 | | 06/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3003 | | 06/26/2007 | DMD | 06/26/07 11:15:29 ANS MACH | DAVOX INCOMING FILE |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| 3003 | | 06/25/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3003 | | 06/25/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3003 | | 06/25/2007 | DMD | 06/23/07 10:08:03 MSG TO VOICE | DAVOX INCOMING FILE |
| 3003 | | 06/23/2007 | NT | b1 ci wants to talk to sonya turner. she says that | CYRUS TANGLAY |
| 3003 | | 06/23/2007 | NT | there is a lein against her prop.w/ 10yr  low | CYRUS TANGLAY |
| 3003 | | 06/23/2007 | NT | interst payback butour computer she said thinks | CYRUS TANGLAY |
| 3003 | | 06/23/2007 | NT | that it is only 1 year not 10. she says we raise | CYRUS TANGLAY |
| 3003 | | 06/23/2007 | NT | her escrow to pay enough in 1 year instead of of | CYRUS TANGLAY |
| 3003 | | 06/23/2007 | NT | 10 yrs. she already talk to ms sonya turner abt | CYRUS TANGLAY |
| 3003 | | 06/23/2007 | NT | this case and she wants ms turner to call her bak | CYRUS TANGLAY |
| 3003 | | 06/23/2007 | NT | at 3037589294/  cyrus t 73599 | CYRUS TANGLAY |
| 3003 | | 06/22/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3003 | | 06/22/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3003 | | 06/22/2007 | DMD | 06/22/07 19:33:30 MSG TO VOICE | DAVOX INCOMING FILE |
| 3003 | | 06/21/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3003 | | 06/21/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3003 | | 06/21/2007 | DMD | 06/21/07 11:55:01 MSG TO VOICE | DAVOX INCOMING FILE |
| 3003 | INQ75 | 06/21/2007 | CIT | 010 cit 190 b1 ci was very adamant to talk w/ a cc | ERICK ALDANA |
| 3003 | INQ75 | 06/21/2007 | CIT | rep, wants to only talk w person from the | ERICK ALDANA |
| 3003 | INQ75 | 06/21/2007 | CIT | taxdept, said she spoke w/ sonya turner, but | ERICK ALDANA |
| 3003 | INQ75 | 06/21/2007 | CIT | hasnt reached her since.. req for a cb at | ERICK ALDANA |
| 3003 | INQ75 | 06/21/2007 | CIT | 3037589294 once called req for an ext num,  tj | ERICK ALDANA |
| 3003 | INQ75 | 06/21/2007 | CIT | r/73682 | ERICK ALDANA |
| 3003 | INQ20 | 06/19/2007 | CIT | 008 DONE 06/19/07 BY TLR 01274 | CONNIE BUHR |
| 3003 | INQ20 | 06/19/2007 | CIT | TSK TYP 190-RESPONSE FOR EX | CONNIE BUHR |
| 3003 | INQ20 | 06/19/2007 | CIT | 008 closing cit 190 cld left message please advise | CONNIE BUHR |
| 3003 | INQ20 | 06/19/2007 | CIT | custoemr shortage is correct and advise by | CONNIE BUHR |
| 3003 | INQ20 | 06/19/2007 | CIT | notes on 6/12/07 and explain to customer how | CONNIE BUHR |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3003 | INQ20 | 06/19/2007 | CIT | taxes and ins changed amts cb | CONNIE BUHR |
| 3003 | | 06/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3003 | INQ30 | 06/18/2007 | CIT | 009 new cit 109 corr rcvd | STEPHANIE KIEWIET |
| 3003 | | 06/12/2007 | DM | RISK PROFILER SCORE 001 | SYSTEM ID |
| 3003 | TAX20 | 06/12/2007 | CIT | 008 cont'd 190. this is an accurate esc shortage | LUKAS ROHM |
| 3003 | TAX20 | 06/12/2007 | CIT | as taxes were paid twice before first esan and | LUKAS ROHM |
| 3003 | TAX20 | 06/12/2007 | CIT | per esa taxes were hasaad on 689.45 semi 06 | LUKAS ROHM |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| 3003 | TAX20 | 06/12/2007 | CIT | per cea taxes were baseed on 689.45 semi 06 | LUKAS ROHM |
| 3003 | TAX20 | 06/12/2007 | CIT | were 3011. 4643.10 short. haz was base on 693. | LUKAS ROHM |
| 3003 | TAX20 | 06/12/2007 | CIT | 1000.95 short. and 07 taxes were 3473.90 | LUKAS ROHM |
| 3003 | TAX20 | 06/12/2007 | CIT | 5568.90 short. | LUKAS ROHM |
| 3003 | TAX20 | 06/12/2007 | CIT | 008 new cit 190 please contact cust. cust sent | LUKAS ROHM |
| 3003 | TAX20 | 06/12/2007 | CIT | corre that will fwrd to c/s in regards to a | LUKAS ROHM |
| 3003 | TAX20 | 06/12/2007 | CIT | lien for utilities for $14k. spoke with | LUKAS ROHM |
| 3003 | TAX20 | 06/12/2007 | CIT | stephanie at t/c stated is included with taxes | LUKAS ROHM |
| 3003 | TAX20 | 06/12/2007 | CIT | and can not be spearated so for us to esc for | LUKAS ROHM |
| 3003 | TAX20 | 06/12/2007 | CIT | taxes this will also need to be paid from esc. | LUKAS ROHM |
| 3003 | TAX20 | 06/12/2007 | CIT | the $14k is am'd until 2013. this is not a tax | LUKAS ROHM |
| 3003 | TAX20 | 06/12/2007 | CIT | issue as correct amts were paid by gmac.cont'd | LUKAS ROHM |
| 3003 | | 06/05/2007 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3003 | TAX | 06/01/2007 | NT | b1 states that gmac made an error with her | MICHAEL NAVAL |
| 3003 | TAX | 06/01/2007 | NT | shortage, adv. send written explanation to tax | MICHAEL NAVAL |
| 3003 | TAX | 06/01/2007 | NT | dept. gave add and contact info. michael n.73626 | MICHAEL NAVAL |
| 3003 | MIP05 | 05/21/2007 | CIT | 007 DONE 05/21/07 BY TLR 01298 | ANTHONY DUNN |
| 3003 | MIP05 | 05/21/2007 | CIT | TSK TYP 347-WAIVER OF TAX R | ANTHONY DUNN |
| 3003 | MIP05 | 05/21/2007 | CIT | 007 cls 347. Sent denial. | ANTHONY DUNN |
| 3003 | | 05/21/2007 | OL | WDOYESC-TAX/INS DENIED DUE TO AGE OF LN | ANTHONY DUNN |
| 3003 | INQ30 | 05/16/2007 | CIT | 006 DONE 05/16/07 BY TLR 01419 | TRACY NOSBISCH |
| 3003 | INQ30 | 05/16/2007 | CIT | TSK TYP 136-CC COR TRACKING | TRACY NOSBISCH |
| 3003 | INQ30 | 05/16/2007 | CIT | 006 Clsing CIT 136-mailed ltr adv we have req | TRACY NOSBISCH |
| 3003 | INQ30 | 05/16/2007 | CIT | waiver of taxes. Adv we have spread shortage | TRACY NOSBISCH |
| 3003 | INQ30 | 05/16/2007 | CIT | over 24 mos & eff for 6/07, payment adj to | TRACY NOSBISCH |
| 3003 | INQ30 | 05/16/2007 | CIT | $3436.13. TN 7517 | TRACY NOSBISCH |
| 3003 | | 05/16/2007 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | TRACY NOSBISCH |
| 3003 | INQ30 | 05/16/2007 | CIT | 007 NEW CIT 347-rcvd req to waive taxes | TRACY NOSBISCH |
| 3003 | | 05/11/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3003 | INQ30 | 05/08/2007 | CIT | 006 new cit 136 - corr recv. | BLAINE SHADLE |
| 3003 | | 05/07/2007 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3003 | ESC | 05/07/2007 | NT | b1 ci re amt of taxes which is incorrect, adv to | JESSICA SORTO |
| 3003 | ESC | 05/07/2007 | NT | call county to ask annual taxes needed to be paid | JESSICA SORTO |
| 3003 | ESC | 05/07/2007 | NT | and she can call back and we can process a | JESSICA SORTO |
| 3003 | ESC | 05/07/2007 | NT | re-analysis. jeff i83134 | JESSICA SORTO |

## n History

| | | | | | |
|---|---|---|---|---|---|
| ████ | 3003 | ESC | 03/07/2007 | NT | re analysis. jen joo104 | JESSICA CORTS |
| ████ | 3003 | | 05/04/2007 | DM | RISK PROFILER SCORE 002 | SYSTEM ID |
| ████ | 3003 | ESC | 04/27/2007 | NT | b1 ci to be xfer to a "sonia turner", ask for a | STEPHANIE CALAJTAN |
| ████ | 3003 | ESC | 04/27/2007 | NT | sup. b1 hang up, stephaniec73613 | STEPHANIE CALAJTAN |
| ████ | 3003 | | 04/13/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████ | 3003 | | 04/05/2007 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ████ | 3003 | | 04/02/2007 | DM | RISK PROFILER SCORE 002 | SYSTEM ID |
| ████ | 3003 | | 03/13/2007 | DM | RISK PROFILER SCORE 002 | SYSTEM ID |
| ████ | 3003 | | 03/13/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████ | 3003 | | 03/06/2007 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ████ | 3003 | | 02/13/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████ | 3003 | | 02/06/2007 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ████ | 3003 | | 01/31/2007 | DM | RISK PROFILER SCORE 002 | SYSTEM ID |
| ████ | 3003 | | 01/15/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████ | 3003 | | 01/05/2007 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| ████ | 3003 | | 12/29/2006 | DM | RISK PROFILER SCORE 002 | SYSTEM ID |
| ████ | 3003 | INQ20 | 12/14/2006 | CIT | 005 DONE 12/14/06 BY TLR 01390 | COLLETTE LICHTY |
| ████ | 3003 | INQ20 | 12/14/2006 | CIT | TSK TYP 190-RESPONSE FOR EX | COLLETTE LICHTY |
| ████ | 3003 | INQ20 | 12/14/2006 | CIT | 005 closing cit 190-cld b1 & left msg on mach to | COLLETTE LICHTY |
| ████ | 3003 | INQ20 | 12/14/2006 | CIT | call. whn b1 calls adv of below tax note. cjl | COLLETTE LICHTY |
| ████ | 3003 | INQ20 | 12/14/2006 | CIT | x5160 | COLLETTE LICHTY |
| ████ | 3003 | TAX20 | 12/14/2006 | CIT | 005 new cit 190 the tax amt we have on record is | CYNTHIA MENA |
| ████ | 3003 | TAX20 | 12/14/2006 | CIT | correct.  the customer needs to contact her | CYNTHIA MENA |
| ████ | 3003 | TAX20 | 12/14/2006 | CIT | tax collector and they will explain her taxes | CYNTHIA MENA |
| ████ | 3003 | TAX20 | 12/14/2006 | CIT | and what she is being billed at.  there is | CYNTHIA MENA |
| ████ | 3003 | TAX20 | 12/14/2006 | CIT | also a local improvement tax included which | CYNTHIA MENA |
| ████ | 3003 | TAX20 | 12/14/2006 | CIT | they will explain to homeowner | CYNTHIA MENA |
| ████ | 3003 | TAX20 | 12/14/2006 | CIT | 003 DONE 12/14/06 BY TLR 02173 | CYNTHIA MENA |
| ████ | 3003 | TAX20 | 12/14/2006 | CIT | TSK TYP 130-MANUAL ESCROW A | CYNTHIA MENA |
| ████ | 3003 | TAX20 | 12/14/2006 | CIT | 003 close cit 575 there is no refund coming. the | CYNTHIA MENA |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ 3003 | TAX20 | 12/14/2006 | CIT | general taxes for 2005 pay 2006 was $2824.63 | CYNTHIA MENA |
| ████ 3003 | TAX20 | 12/14/2006 | CIT | for the full year. in addition she is paying | CYNTHIA MENA |
| ████ 3003 | TAX20 | 12/14/2006 | CIT | for a local improvement tax which for last | CYNTHIA MENA |
| ████ 3003 | TAX20 | 12/14/2006 | CIT | year was in the amt of $3197.37.  t/c said to | CYNTHIA MENA |
| ████ 3003 | TAX20 | 12/14/2006 | CIT | have customer call them and they will explain | CYNTHIA MENA |

## History

| | | | | | |
|---|---|---|---|---|---|
| 3003 | TAX20 | 12/14/2006 | CIT | her taxes to her. there is no refund. | CYNTHIA MENA |
| 3003 | | 12/13/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3003 | INQ25 | 12/12/2006 | CIT | 003 retargeting cit 130 to 575 for tax dept to | WENDY CHAPMAN |
| 3003 | INQ25 | 12/12/2006 | CIT | verify if we overpd taxes ~ if so, what s/tax | WENDY CHAPMAN |
| 3003 | INQ25 | 12/12/2006 | CIT | amts be & if refund is expected. NOTE to cc: I | WENDY CHAPMAN |
| 3003 | INQ25 | 12/12/2006 | CIT | have destroyed the 2:88 ltr done today & | WENDY CHAPMAN |
| 3003 | INQ25 | 12/12/2006 | CIT | reqstd the analy that was done eff 12/06 today | WENDY CHAPMAN |
| 3003 | INQ25 | 12/12/2006 | CIT | not be sent to cust ~ the 12/06 pmt had been | WENDY CHAPMAN |
| 3003 | INQ25 | 12/12/2006 | CIT | approved @ the old amt ~ once taxes verify tax | WENDY CHAPMAN |
| 3003 | INQ25 | 12/12/2006 | CIT | info, w/analy eff 1/07. cb | WENDY CHAPMAN |
| 3003 | | 12/12/2006 | OL | WDOYCUS - ADJUSTMENT LETTER | WENDY CHAPMAN |
| 3003 | | 12/12/2006 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | WENDY CHAPMAN |
| 3003 | INQ10 | 12/12/2006 | CIT | 004 DONE 12/12/06 BY TLR 01230 | TAMMY GIBSON |
| 3003 | INQ10 | 12/12/2006 | CIT | TSK TYP 131-ESCROW PAYMENT | TAMMY GIBSON |
| 3003 | INQ10 | 12/12/2006 | CIT | 004 CLOSING CIT #131--CHANGED PMT AMT TO 2472.41 | TAMMY GIBSON |
| 3003 | INQ10 | 12/12/2006 | CIT | FOR DEC PMT.  TG 4661 | TAMMY GIBSON |
| 3003 | INQ75 | 12/08/2006 | CIT | 004 new cit 131 pls accept short payment for dec. | LUZ KING |
| 3003 | INQ75 | 12/08/2006 | CIT | will be sending 2472.41. amount on esan for | LUZ KING |
| 3003 | INQ75 | 12/08/2006 | CIT | tax is incorrect.  kathy73728 | LUZ KING |
| 3003 | INQ75 | 12/08/2006 | CIT | 003 new cit 130 pls reanalyze esc. annual tax pmt | LUZ KING |
| 3003 | INQ75 | 12/08/2006 | CIT | should be 2824.63 for parcel#0013944 | LUZ KING |
| 3003 | INQ75 | 12/08/2006 | CIT | (installment of 1412.31). b1 will be sending | LUZ KING |
| 3003 | INQ75 | 12/08/2006 | CIT | tax bill. kathy73728 | LUZ KING |
| 3003 | INQ30 | 12/06/2006 | CIT | 002 DONE 12/06/06 BY TLR 13352 | BOBBIE MARTIN |
| 3003 | INQ30 | 12/06/2006 | CIT | TSK TYP 165-LATE CHARGE/NSF | BOBBIE MARTIN |
| 3003 | INQ30 | 12/06/2006 | CIT | 002 clsgn cit 165-2.35 ltr-recd notice from cus | BOBBIE MARTIN |
| 3003 | INQ30 | 12/06/2006 | CIT | bnak that their error for rtrnd chk  in Nov. | BOBBIE MARTIN |
| 3003 | INQ30 | 12/06/2006 | CIT | no chks rtrnd as of yet, acc due for dec. BR | BOBBIE MARTIN |
| 3003 | INQ30 | 12/06/2006 | CIT | 5243 | BOBBIE MARTIN |
| 3003 | | 12/06/2006 | OL | WDOYCUS - CONFIRM ACCOUNT CURRENT | BOBBIE MARTIN |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3003 | | 12/05/2006 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 3003 | | 11/30/2006 | DM | RISK PROFILER SCORE 001 | SYSTEM ID |
| 3003 | INQ30 | 11/30/2006 | CIT | 002 new cit 165 rcvd corr. | ROBERT MOONBLATT |
| 3003 | | 11/14/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

## History

| | | | | | | |
|---|---|---|---|---|---|---|
| ▮ | 3003 | INQ25 | 11/08/2006 | CIT | 001 DONE 11/08/06 BY TLR 05901 | KEELEY LOFFREDO |
| ▮ | 3003 | INQ25 | 11/08/2006 | CIT | TSK TYP 130-MANUAL ESCROW A | KEELEY LOFFREDO |
| ▮ | 3003 | INQ25 | 11/08/2006 | CIT | 001 ret cit 130 to 132- no need for new escan. | KEELEY LOFFREDO |
| ▮ | 3003 | INQ25 | 11/08/2006 | CIT | Please send letter explaining the shortage. | KEELEY LOFFREDO |
| ▮ | 3003 | INQ25 | 11/08/2006 | CIT | keeleyt | KEELEY LOFFREDO |
| ▮ | 3003 | | 11/07/2006 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| ▮ | 3003 | | 11/06/2006 | DM | RISK PROFILER SCORE 001 | SYSTEM ID |
| ▮ | 3003 | INQ90 | 11/06/2006 | CIT | 001 New Clt #130 B1 questions the amount of the | LEON SHALOME |
| ▮ | 3003 | INQ90 | 11/06/2006 | CIT | esc payment and shortage. This is based on the | LEON SHALOME |
| ▮ | 3003 | INQ90 | 11/06/2006 | CIT | Clo Docs and the fact she has a developement | LEON SHALOME |
| ▮ | 3003 | INQ90 | 11/06/2006 | CIT | fee for $14,000.00. She feels this has been | LEON SHALOME |
| ▮ | 3003 | INQ90 | 11/06/2006 | CIT | looped into the esc pmt. She would like | LEON SHALOME |
| ▮ | 3003 | INQ90 | 11/06/2006 | CIT | somthing in writing to justify the actual | LEON SHALOME |
| ▮ | 3003 | INQ90 | 11/06/2006 | CIT | property taxes and ins pmt. She is contacting | LEON SHALOME |
| ▮ | 3003 | INQ90 | 11/06/2006 | CIT | the ins agent to verify the prem Patm/4079 | LEON SHALOME |
| ▮ | 3003 | | 10/13/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ | 3003 | | 10/09/2006 | DM | RISK PROFILER SCORE 001 | SYSTEM ID |
| ▮ | 3003 | | 10/05/2006 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| ▮ | 3003 | | 09/12/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ | 3003 | | 09/05/2006 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| ▮ | 3003 | | 08/15/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ | 3003 | | 08/07/2006 | DM | EARLY IND: SCORE 098 MODEL EI16N | SYSTEM ID |
| ▮ | 3003 | | 08/03/2006 | DM | RISK PROFILER SCORE 000 | SYSTEM ID |
| ▮ | 3003 | | 07/14/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ | 3003 | | 07/05/2006 | DM | EARLY IND: SCORE 098 MODEL EI16N | SYSTEM ID |
| ▮ | 3003 | | 07/03/2006 | DM | RISK PROFILER SCORE 000 | SYSTEM ID |
| ▮ | 3003 | | 06/13/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ | 3003 | | 06/06/2006 | DM | EARLY IND: SCORE 098 MODEL EI16N | SYSTEM ID |
| ▮ | 3003 | | 05/31/2006 | DM | RISK PROFILER SCORE 000 | SYSTEM ID |
| ▮ | 3003 | | 05/12/2006 | CBR | PURCHASED LOAN:  SERVICING DATE =01/03/06 | SYSTEM ID |
| ▮ | 3003 | | 05/11/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ 3003 | | 05/05/2006 | DM | EARLY IND: SCORE 098 MODEL EI16N | SYSTEM ID |
| ▮ 3003 | | 04/28/2006 | DM | RISK PROFILER SCORE 000 | SYSTEM ID |
| ▮ 3003 | | 04/14/2006 | CBR | PURCHASED<60 DAYS:SERVICE DT =  01/03/06 | SYSTEM ID |