
# Your Bank of America Business Checking Statement

2174 P P
E0-4

**TIA SMITH**
**REVIVE HAIR AND NAIL SPA**
217 N EUCALYPTUS AVE
INGLEWOOD CA 90301-1208

**Statement Period:**
**September 18 through October 18, 2007**

**Account Number:** ████3289

**At Your Service**
Call: 310.884.1870
Online: www.bankofamerica.com

**Written Inquiries**
Bank of America
Centinela-La Tijera Br
PO Box 37176
San Francisco, CA 94137-0001

Customer since 2000
Bank of America appreciates your
business and we enjoy serving you.

Our free Online Banking service allows you to check account balances, transfer funds, pay bills and more. Enroll at www.bankofamerica.com.

## Summary of Your Business Checking Account

| | | | |
|---|---|---|---|
| Beginning Balance on 09/18/07 | $948.13 | Number of ATM withdrawals and transfers | 2 |
| Total Deposits and Credits | + 13,100.32 | Number of checks paid | 6 |
| Total Checks, Withdrawals, Transfers, Account Fees | - 13,188.71 | Number of electronic checks paid | 0 |
| Ending Balance | $859.74 | Number of 24 Hour Customer Service Calls Self-Service | 0 |
| | | Assisted | 0 |

## Bank of America News

Following the successful sponsorship of Arts in Latin America, Bank of America is proud to again sponsor an exhibition at LACMA. Bank of America is excited to sponsor SoCal: Southern California Art of the 1960's and 70's from LACMA's Collection from August 30th through March 1st. For more information visit www.lacma.org

## Account Activity

| Date Posted | Description | Reference # | Debits | Credits | Daily Balance |
|---|---|---|---|---|---|
| 09/18 | Online Banking transfer from Chk 3200 Confirmation# 0138310278 | | | $ .01 | |
| 09/18 | Online Banking transfer from Chk 1879 Confirmation# 0138271796 | | | .50 | |
| 09/18 | Online Banking transfer from Chk 1416 Confirmation# 0140610420 | | | 2.00 | |
| 09/18 | NSF/OD Fee Refund Fdes Nmo 0006576 Nbkqo1p | | | 100.00 | |
| 09/18 | Online Banking transfer to Chk 0307 Confirmation# 0138162853 | | $ 25.00 | | |
| 09/18 | Online Banking transfer to Chk 0789 Confirmation# 0138195496 | | 25.00 | | |
| 09/18 | Bank Of America Credit Card Bill Payment | | 100.00 | | |

Continued on next page

 Recycled Paper

EXHIBIT BT-K

TIA SMITH
REVIVE HAIR AND NAIL SPA

Statement Period: September 18 through October 18, 2007
Account Number: ███████3289

## ☐ Account Activity  Continued

| Date Posted | Description | Reference # | Debits | Credits | Daily Balance |
|---|---|---|---|---|---|
| | | | | | $900.64 |
| 09/19 | Check # 8276 | | $ 500.00 | | |
| 09/19 | Check Card Purchase on 09/17 (Card #███7246), Staples    00100602 Los Angeles CA  Ref #24164077261105103023884 | | 47.26 | | |
| 09/19 | Check Card Purchase on 09/17 (Card #███7246), Staples    00100602 Los Angeles CA  Ref #24164077261105103065919 | | 7.58 | | |
| 09/19 | Check Card Purchase on 09/17 (Card #███7246), Swanya Culver City CA  Ref #24301377261415911350033 | | 60.00 | | |
| | | | | | $285.80 |
| 09/20 | Online Banking transfer to Chk 1416 Confirmation# 0305464515 | | $ 40.00 | | |
| | | | | | $245.80 |
| 09/21 | Deposit | | | $ 8,490.00 | |
| 09/21 | Check Card Purchase Cr Adj on 09/18 (Card #███7246), Victoria's Secret 1138 Los Angeles CA  Ref #74792627263684113827968 | | | 82.81 | |
| 09/21 | NSF: Returned Item Fee | | $ 35.00 | | |
| 09/21 | Online Banking transfer to Chk 3944 Confirmation# 0387203045 | | 47.52 | | |
| | | | | | $8,736.09 |
| 09/25 | Online Banking transfer from Chk 6253 Conf# 0772883873; Macon, Tashion | | | $ 55.00 | |
| | | | | | $8,791.09 |
| 09/26 | CA Tlr cash withdrawal from Chk 8289 Banking Ctr Centinela & La Tijera    #0002174 CA Confirmation# 0851174329 | | $ 575.00 | | |
| 09/26 | Amhomemortspdpay DES:Rdp2financ ID:1001241152 INDN:Tia Smith         Co ID:2005040002 PPD Ref:007268009980669 | | 1,005.12 | | |
| 09/26 | Bank Of America Credit Card Bill Payment | | 1,500.00 | | |
| | | | | | $5,710.97 |
| 09/27 | GM Card Srvcs    DES:Online Pmt ID:000000240782045 INDN:Tia Smith Co ID:3000000510 WEB Ref:007269006870352 | | $ 550.00 | | |
| | | | | | $5,160.97 |
| 10/01 | Check # 8281 | | $ 300.00 | | |
| 10/01 | Cash withdrawal on 09/30, Non-Bank of America ATM #FC1L0870 (Card #███7246) | 000386654 | 103.00 | | |
| 10/01 | ATM withdrawal fee on 09/30, Non-Bank of America ATM #FC1L0870 (Card #███7246) | 000386654 | 2.00 | | |
| | | | | | $4,755.97 |
| 10/02 | Online Banking transfer to Chk 3166 Confirmation# 1375585006 | | $ 10.00 | | |
| | | | | | $4,745.97 |
| 10/04 | Cash withdrawal on 10/04, Bank of America ATM #SCAD8632 (Card #███7246) | 001018 | $ 200.00 | | |
| 10/04 | Bank Of America Credit Card Bill Payment | | 135.00 | | |
| 10/04 | Mbna Credit Cards Bill Payment | | 1,000.00 | | |
| | | | | | $3,410.97 |
| 10/05 | Check # 3278 | | $ 1,000.00 | | |
| 10/05 | Capital One Credit Cards Bill Payment | | 65.00 | | |
| 10/05 | Southern California Edison Bill Payment | | 92.65 | | |
| 10/05 | Chase Credit Cards Bill Payment | | 100.00 | | |
| 10/05 | Citi Cards    Bill Payment | | 130.00 | | |
| 10/05 | American Express Bill Payment | | 200.00 | | |
| 10/05 | Sears        Bill Payment | | 200.00 | | |
| | | | | | $1,623.32 |
| 10/09 | Check # 3279 | | $ 150.00 | | |
| 10/09 | Prudential Ins   DES:Ins Prem ID:Xxxxx2325nvall7 INDN:Tia Smith         Co ID:9522563001 PPD Ref:007278008083248 | | 67.05 | | |

TIA SMITH
REVIVE HAIR AND NAIL SPA

Statement Period: September 18 through October 18, 2007
Account Number: ████289

## ❏ Account Activity  Continued

| Date Posted | Description | Reference # | Debits | Credits | Daily Balance |
|---|---|---|---|---|---|
| 10/09 | Advanta        DES:Card Paymt ID:Xxxxx4452 INDN:Smith, Tia        Co ID:1232597173 CCD Ref:007282001159468 | | 120.00 | | |
| 10/09 | Citi-Click 2 Pay DES:Payment ID:Bpz424ph+w$4ctp INDN:Revive Hair And Nail S  Co ID:9936153762 WEB Ref:007282000720166 | | 300.00 | | $986.27 |
| 10/10 | Deposit | | | $ 1,315.00 | |
| 10/10 | Online Banking transfer from Chk 3944 Confirmation# 2027108872 | | | 300.00 | |
| 10/10 | Online Banking transfer from Chk 4131 Confirmation# 2046945073 | | | 1,000.00 | |
| 10/10 | Saks Fifth Avenue Bill Payment | | $ 110.00 | | |
| 10/10 | Online Banking transfer to Chk 1416 Confirmation# 2044825879 | | 1,300.00 | | $2,191.27 |
| 10/11 | Bank Of America Credit Card Bill Payment | | $ 160.00 | | |
| 10/11 | US Bank        Bill Payment | | 1,020.00 | | $1,011.27 |
| 10/12 | Deposit | | | $ 1,755.00 | $2,766.27 |
| 10/15 | Bank Of America Credit Card Bill Payment | | $ 120.00 | | |
| 10/15 | Online Banking transfer to Chk 4130 Confirmation# 2463367813 | | 1,500.00 | | $1,146.27 |
| 10/16 | Check # 3280 | | $ 100.00 | | |
| 10/16 | Check Card Purchase on 10/15 (Card #████7246), Coffee Bean-#128 Los Angeles CA Ref #24445007289019346112014 | | 6.30 | | |
| 10/16 | Check Card Purchase on 10/15 (Card #████7246), Ralphs #0286        Sf4 Los Angeles CA  Ref #24445717288019035275523 | | 45.23 | | $994.74 |
| 10/17 | Check # 3281 | | $ 135.00 | | $859.74 |

## ❏ Bank of America: In Balance

To assist you in reconciling your account, we have provided the following summary information.
A reconciliation worksheet is printed on the reverse of this page.

* Your ending balance from this statement ...................................................................................$859.74
* **Subtract**  insufficient funds fees from your checkbook register ................................................... 35.00
* **Subtract**  other account fees from your checkbook register................................................................ 2.00

## ❏ ATM Information

This period, you visited the following ATM locations:

**Bank of America's ATM Network**
* #SCAD8632 Bank Of America, Los Angeles, CA

**Non-Bank of America ATMs**
* #FC1L0870 Dolphin Sta, 2269 Dan Marino B, Miami, FL

Recycled Paper

H_

TIA SMITH                                          Statement Period: September 18 through October 18, 2007
REVIVE HAIR AND NAIL SPA                           Account Number: ████3289

## How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ........................................................................ $ _____
2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ................... $ _____
3. Add any credits not previously recorded that are listed on this statement (for example interest) ........................... $ _____
4. This is your NEW ACCOUNT REGISTER BALANCE ................................................................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ................................................................................... $ _____
2. Add any deposits not shown on this statement ............................................................................. $ _____

                                                                                                                          _____
                                                                                                                          _____

### SUBTOTAL                                                                                                         $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ............................. $ _____
5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ............................................. $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## Important Information

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

0049357.004.T14.1                                  California                                  Page 4 of 4

 

**Bank of America, N.A. Member FDIC and**   **Equal Housing Lender**
*Thank You for Choosing Bank of America*

# Your Bank of America Business Checking Statement

2174 P P
E0-5

IlIlilluuilIlluuullulIliliiluIliilluuilIlluilili

TIA SMITH
REVIVE HAIR AND NAIL SPA
217 N EUCALYPTUS AVE
INGLEWOOD  CA  90301-1208

**Statement Period:**
**October 19 through November 16, 2007**

**Account Number:** ▮▮▮▮8289

**At Your Service**
Call: 310.884.1870
Online: www.bankofamerica.com

**Written Inquiries**
Bank of America
Centinela-La Tijera Br
PO Box 37176
San Francisco, CA 94137-0001

Customer since 2000
Bank of America appreciates your
business and we enjoy serving you.

Our free Online Banking service allows you to check account balances, transfer funds, pay bills and more. Enroll at www.bankofamerica.com.

## ☐  Summary of Your Business Checking Account

| | | | |
|---|---|---|---|
| Beginning Balance on 10/19/07 | $859.74 | Number of checks paid | 5 |
| Total Deposits and Credits | + 7,068.00 | Number of electronic checks paid | 0 |
| Total Checks, Withdrawals, Transfers, Account Fees | - 7,719.44 | Number of 24 Hour Customer Service Calls Self-Service | 0 |
| Ending Balance | $208.30 | Assisted | 0 |

## ☐  Bank of America News

Following the successful sponsorship of Arts in Latin America, Bank of America is proud to again sponsor an exhibition at LACMA. Bank of America is excited to sponsor SoCal: Southern California Art of the 1960's and 70's from LACMA's Collection from August 30th through March 1st. For more information visit www.lacma.org.

## ☐  Account Activity

| Date Posted | Description | Reference # | Debits | Credits | Daily Balance |
|---|---|---|---|---|---|
| 10/19 | Citi-Click 2 Pay DES:Payment ID:M$+4z24hwpp4ctp INDN:Revive Hair And Nail S  Co ID:9936153762 WEB Ref:007291011455536 | | $ 50.00 | | |
| | | | | | $809.74 |
| 10/22 | Online Banking transfer from Chk 2415 Conf# 2893718977; King, Gregory | | | $ 200.00 | |
| 10/22 | Check Card Purchase on 10/20 (Card #▮▮▮▮7246), Krispy Kreme Dghnts 985 Los Angeles CA  Ref #2449398729428689980017 | | $ 5.13 | | |
| 10/22 | Check Card Purchase on 10/19 (Card #▮▮▮▮7246), Krispy Kreme Dghnts 985 Los Angeles CA  Ref #2449398729328689980166 | | 4.44 | | |

Continued on next page
0049139.001.T14.1

 Recycled Pap

TIA SMITH
REVIVE HAIR AND NAIL SPA

Statement Period: October 19 through November 16, 2007
Account Number: ███████3289

## ☐ Account Activity   Continued

| Date Posted | Description | Reference # | Debits | Credits | Daily Balance |
|---|---|---|---|---|---|
| 10/22 | Check Card Purchase on 10/18 (Card #█████7246), McDonald's F10069 Los Angeles CA  Ref #24427337292710031099841 | | 5.30 | | |
| 10/22 | Check Card Purchase on 10/18 (Card #█████7246), Exxonmobil    19801356 Culver City CA  Ref #24164057292378000977479 | | 59.36 | | |
| 10/22 | Check Card Purchase on 10/18 (Card #█████7246), VIP Nails & Spa Culver City CA  Ref #24122477292900019500033 | | 21.00 | | |
| 10/22 | Check Card Purchase on 10/19 (Card #█████7246), Wingstop - La Los Angeles CA  Ref #24193047293000251771899 | | 14.05 | | |
| 10/22 | Check Card Purchase on 10/19 (Card #█████7246), Wingstop - La Los Angeles CA  Ref #24193047293000251771907 | | 1.83 | | |
| 10/23 | Deposit | | | $ 730.00 | $898.63 |
| 10/23 | Checking Deposit Correction - Credit/Debit | | $ 100.00 | | $1,528.63 |
| 10/24 | Online Banking transfer to Chk 3166 Confirmation# 3232771341 | | $ 23.75 | | |
| 10/24 | Check Card Purchase on 10/23 (Card #█████7246), Albertsons    6131 Los Angeles CA  Ref #24492797296409000116709 | | 24.70 | | |
| 10/24 | Check Card Purchase on 10/22 (Card #█████7246), Faithful Central Bible Inglewood CA  Ref #24071057296987176915481 | | 15.00 | | $1,465.18 |
| 10/25 | Check Card Purchase on 10/24 (Card #█████7246), Three Dog Bakery Los Angeles CA  Ref #24717057298122989311979 | | $ 3.79 | | |
| 10/25 | Check Card Purchase on 10/23 (Card #█████7246), Pinkberry-Farmer's Mkt Los Angeles CA  Ref #24761977297511063010355 | | 5.90 | | $1,455.49 |
| 10/26 | Online Banking transfer to Chk 3166 Confirmation# 3414101432 | | $ 21.68 | | |
| 10/26 | Check Card Purchase on 10/24 (Card #█████7246), Pinkberry-Farmer's Mkt Los Angeles CA  Ref #24761977298511064010288 | | 9.90 | | |
| 10/26 | Check Card Purchase on 10/24 (Card #█████7246), Pinkberry-Farmer's Mkt Los Angeles CA  Ref #24761977298511064010296 | | .95 | | $1,422.96 |
| 10/29 | Check # 3282 | | $ 100.00 | | |
| 10/29 | Bank Of America Credit Card Bill Payment | | 135.00 | | |
| 10/29 | Check Card Purchase on 10/26 (Card #█████7246), Zam-Zam Perfumes Los Angeles CA  Ref #24721877302030001925552 | | 22.00 | | |
| 10/29 | Check Card Purchase on 10/26 (Card #█████7246), The Cobbler Lady Los Angeles CA  Ref #24717057299162990799225 | | 18.73 | | |
| 10/29 | Check Card Purchase on 10/26 (Card #█████7246), Walgreens #6413    Q03 Inglewood CA  Ref #24445007300033369823881 | | 21.18 | | |
| 10/29 | Check Card Purchase on 10/27 (Card #█████7246), Mister Wisdom Enterpris Los Angeles CA  Ref #24639237301403000010040 | | 11.00 | | |
| 10/29 | Check Card Purchase on 10/27 (Card #█████7246), The Cobbler Lady Los Angeles CA  Ref #24717057300163000313095 | | 8.44 | | |
| 10/29 | Check Card Purchase on 10/27 (Card #█████7246), The Cobbler Lady Los Angeles CA  Ref #24717057300163000313103 | | 4.87 | | |

TIA SMITH
REVIVE HAIR AND NAIL SPA

Statement Period: October 19 through November 16, 2007
Account Number: █████3289

## ☐ Account Activity  Continued

| Date Posted | Description | Reference # | Debits | Credits | Daily Balance |
|---|---|---|---|---|---|
| | | | | | $1,101.74 |
| 10/30 | Online Banking transfer from Chk 6253 Conf# 3761366502: Macon, Tashion | | | $ 75.00 | |
| 10/30 | Check Card Purchase on 10/28 (Card #████7246), Krispy Kreme Dghnts 985 Los Angeles CA Ref #24493987302286899800058 | | $ 3.55 | | |
| | | | | | $1,173.19 |
| 11/02 | Online Banking transfer to Chk 1416 Confirmation# 4015097597 | | $ 15.36 | | |
| 11/02 | Online Banking transfer to Chk 3944 Confirmation# 4015011435 | | 50.00 | | |
| 11/02 | Bank Of America Credit Card Bill Payment | | 80.00 | | |
| 11/02 | Bk Of AM Crd ACH DES:Paybyphone ID:00985847 INDN:4147340015494137001500 Co ID:3001190310 PPD Ref:007306007573477 | | 350.00 | | |
| 11/02 | Mbna Credit Cards Bill Payment | | 400.00 | | |
| | | | | | $277.83 |
| 11/05 | ATM deposit on 11/05, Bank of America ATM #SCAD8668 (Card #████7246) | 003020 | | $ 2,423.00 | |
| 11/05 | Online Banking transfer from Chk 4131 Confirmation# 4274577638 | | | 430.00 | |
| 11/05 | Online Banking transfer to Chk 3166 Confirmation# 4273682757 | | $ 31.58 | | |
| 11/05 | Mbna Credit Cards Bill Payment | | 530.00 | | |
| 11/05 | Check Card Purchase on 11/03 (Card #████7246), Starbucks Uco 00028209 Inglewood CA Ref #24164077308355481930706 | | 12.95 | | |
| 11/05 | Check Card Purchase on 11/01 (Card #████7246), Starbucks Uco 00028209 Inglewood CA Ref #24164077306355501779655 | | 5.50 | | |
| | | | | | $2,550.80 |
| 11/06 | Online Banking transfer to Chk 1416 Confirmation# 4363191584 | | $ 18.80 | | |
| 11/06 | Capital One Credit Cards Bill Payment | | 65.00 | | |
| 11/06 | Bank Of America Credit Card Bill Payment | | 100.00 | | |
| 11/06 | Online Banking transfer to Chk 4131 Confirmation# 4363147315 | | 430.00 | | |
| | | | | | $1,937.00 |
| 11/07 | Check # 3284 | | $ 1,000.00 | | |
| 11/07 | Online Banking transfer to Chk 3166 Confirmation# 4466449244 | | 30.00 | | |
| 11/07 | Prudential Ins  DES:Ins Prem ID:Xxxxx2325nvall7 INDN:Tia Smith  Co ID:9522563001 PPD Ref:007310007738166 | | 67.05 | | |
| | | | | | $839.95 |
| 11/08 | Check # 3283 | | $ 30.80 | | |
| | | | | | $809.15 |
| 11/09 | Check # 3285 | | $ 31.00 | | |
| | | | | | $778.15 |
| 11/13 | Bank Of America Credit Card Bill Payment | | $ 5.00 | | |
| 11/13 | Online Banking transfer to Chk 4131 Confirmation# 4989324385 | | 5.00 | | |
| 11/13 | Online Banking transfer to Chk 4131 Confirmation# 4989284778 | | 700.00 | | |
| 11/13 | Check Card Purchase on 11/08 (Card #████7246), Krispy Kreme Dghnts 985 Los Angeles CA Ref #24493987313286899800824 | | 3.55 | | |
| 11/13 | Check Card Purchase on 11/07 (Card #████7246), Krispy Kreme Dghnts 985 Los Angeles CA Ref #24493987313286899800287 | | 3.55 | | |
| 11/13 | Check Card Purchase on 11/07 (Card #████7246), Carl's Jr #102 Los Angeles CA Ref #24498137315980006664637 | | 12.75 | | |
| | | | | | $48.30 |
| 11/14 | Deposit | | | $ 360.00 | |

Continued on next page

0049139.003.T14.1

California


Recycled Paper

TIA SMITH
REVIVE HAIR AND NAIL SPA

Statement Period: October 19 through November 16, 2007
Account Number: ██████ 3289

## ☐ Account Activity  Continued

| Date Posted | Description | Reference # | Debits | Credits | Daily Balance |
|---|---|---|---|---|---|
| 11/14 | Online Banking transfer from Chk 3944 Confirmation# 5053055692 | | | 150.00 | |
| 11/14 | Online Banking transfer from Chk 4131 Confirmation# 5077717948 | | | 1,000.00 | |
| 11/14 | Bank Of America Credit Card Bill Payment | | $ 100.00 | | |
| | | | | | $1,458.30 |
| 11/15 | Online Banking transfer from Chk 3944 Confirmation# 5142708628 | | | $ 1,600.00 | |
| 11/15 | Check # 3286 | | $ 100.00 | | |
| 11/15 | Online Banking transfer to Chk 3944 Confirmation# 5137598503 | | 1,000.00 | | |
| 11/15 | Bank Of America Credit Card Bill Payment | | 1,850.00 | | |
| | | | | | $108.30 |
| 11/16 | Online Banking transfer from Chk 1879 Confirmation# 5237087932 | | | $ 100.00 | |
| | | | | | $208.30 |

## ☐ ATM Information

This period, you visited the following ATM locations:

**Bank of America's ATM Network**
• #SCAD8668 Bank Of America, Los Angeles, CA


TIA SMITH
REVIVE HAIR AND NAIL SPA

Statement Period: October 19 through November 16, 2007
Account Number: ██████3289

## How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here .................................................................................. $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ................... $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ........................... $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE .................................................................................. $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ......................................................................................... $ _____

2. Add any deposits not shown on this statement ................................................................................... $ _____

_____

_____

**SUBTOTAL**    $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ............................ $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance .................................................. $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## Important Information

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.
For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and    ⌂ Equal Housing Lender
*Thank You for Choosing Bank of America*

Recycled Pap

2174 P P
E0-5

||..||....||.||......||..||.||..||.||.......||...||..||

TIA SMITH
REVIVE HAIR AND NAIL SPA
217 N EUCALYPTUS AVE
INGLEWOOD  CA  90301-1208

## Your Bank of America Business Checking Statement

**Statement Period:**
**November 17 through December 17, 2007**

**Account Number:** ███ 8289

**At Your Service**
Call: 310.884.1870
Online: www.bankofamerica.com

**Written Inquiries**
Bank of America
Centinela-La Tijera Br
PO Box 37176
San Francisco, CA 94137-0001

Customer since 2000
Bank of America appreciates your
business and we enjoy serving you.

Our free Online Banking service allows you to check account balances, transfer funds, pay bills and more. Enroll at www.bankofamerica.com.

## ☐ Summary of Your Business Checking Account

| | | | |
|---|---|---|---|
| Beginning Balance on 11/17/07 | $208.30 | Number of checks paid | 7 |
| Total Deposits and Credits | + 11,168.67 | Number of electronic checks paid | 0 |
| Total Checks, Withdrawals, Transfers, Account Fees | - 11,068.43 | Number of 24 Hour Customer Service Calls Self-Service | 0 |
| | | Assisted | 0 |
| Ending Balance | $308.54 | | |

## ☐ Account Activity

| Date Posted | Description | Reference # | Debits | Credits | Daily Balance |
|---|---|---|---|---|---|
| 11/19 | Online Banking transfer from Chk 1416 Confirmation# 5483405979 | | | $ .01 | |
| 11/19 | Online Banking transfer from Chk 1390 Confirmation# 5483552217 | | | .02 | |
| 11/19 | Online Banking transfer from Chk 3200 Confirmation# 5483514476 | | | .02 | |
| 11/19 | Online Banking transfer from Chk 0302 Confirmation# 5483464532 | | | .02 | |
| 11/19 | Southern California Edison Bill Payment | | $ 81.62 | | |
| 11/19 | Chase Credit Cards Bill Payment | | 100.00 | | $26.75 |
| 11/20 | Deposit | | | $ 670.00 | |
| 11/20 | Online Banking transfer from Chk 3166 Confirmation# 5596855181 | | | .79 | |
| 11/20 | Online Banking transfer from Chk 1416 Confirmation# 5573236883 | | | 20.00 | |
| 11/20 | Citibank    DES:Bt Deposit ID:04001843609 INDN:Smith,Tia D    Co ID:Citibt    PPD Ref:007323008805048 | | | 500.00 | |
| 11/20 | Online Banking transfer from Chk 4131 Confirmation# 5573338395 | | | 500.00 | |
| 11/20 | Checking Deposit Correction - Credit/Debit | | | 10.00 | |

Continued on next page

0048748.001.T14.1

California

 Recycled Pap

H

TIA SMITH
REVIVE HAIR AND NAIL SPA

Statement Period: November 17 through December 17, 2007
Account Number: ████8289

□ **Account Activity**   Continued

| Date Posted | Description | Reference # | Debits | Credits | Daily Balance |
|---|---|---|---|---|---|
| 11/20 | Online Banking transfer to Chk 4219 Confirmation# 5597048224 | | $ 10.00 | | |
| 11/20 | Online Banking transfer to Chk 4131 Confirmation# 5573398802 | | 20.00 | | |
| 11/20 | Online Banking transfer to Chk 1331 Confirmation# 5597131740 | | 100.00 | | |
| 11/20 | Online Banking transfer to Chk 1390 Confirmation# 5597098840 | | 100.00 | | |
| 11/20 | Online Banking transfer to Chk 0789 Confirmation# 5596884934 | | 300.00 | | |
| 11/20 | Online Banking transfer to Chk 4131 Confirmation# 5573219475 | | 500.00 | | |
| | | | | | $697.54 |
| 11/21 | Bank Of America Credit Card Bill Payment | | $ 280.00 | | |
| | | | | | $417.54 |
| 11/23 | Check # 3287 | | $ 150.00 | | |
| | | | | | $267.54 |
| 11/26 | ATM deposit on 11/23, Bank of America ATM #SCAD0933 (Card #████7246) | 005056 | | $ 3,392.00 | |
| 11/26 | Check # 1001 | | $ 110.00 | | |
| 11/26 | Bank Of America Credit Card Bill Payment | | 100.00 | | |
| 11/26 | Bank Of America Credit Card Bill Payment | | 155.00 | | |
| 11/26 | Check Card Purchase on 11/23 (Card #████7246), Cck Nails Spa Culver City CA  Ref #24122477329900013000037 | | 24.00 | | |
| 11/26 | Check Card Purchase on 11/21 (Card #████7246), Treasure Hunt #2 Los Angeles CA Ref #24559307327400003138510 | | 30.12 | | |
| | | | | | $3,240.42 |
| 11/27 | Check # 3288 | | $ 21.00 | | |
| 11/27 | Check # 3289 | | 6.00 | | |
| | | | | | $3,213.42 |
| 11/29 | Online Banking transfer to Chk 1416 Confirmation# 6372130157 | | $ 100.00 | | |
| 11/29 | Online Banking transfer to Chk 0307 Confirmation# 6371731729 | | 500.00 | | |
| 11/29 | Online Banking transfer to Chk 4130 Confirmation# 6371871453 | | 500.00 | | |
| 11/29 | Online Banking transfer to Chk 3944 Confirmation# 6371763664 | | 500.00 | | |
| 11/29 | Online Banking transfer to Chk 4129 Confirmation# 6371903877 | | 500.00 | | |
| | | | | | $1,113.42 |
| 11/30 | US Bank        Bill Payment | | $ 1,020.00 | | |
| | | | | | $93.42 |
| 12/03 | Online Banking transfer from Chk 4131 Confirmation# 6702206768 | | | $ 56.66 | |
| 12/03 | Online Banking transfer from Chk 1416 Confirmation# 6645738039 | | | 600.00 | |
| 12/03 | Online Banking transfer from Chk 4131 Confirmation# 6701761596 | | | 2,000.00 | |
| 12/03 | Online Banking transfer to Chk 1416 Confirmation# 6702505471 | | $ 100.00 | | |
| 12/03 | Online Banking transfer to Chk 0902 Confirmation# 6702539108 | | 100.00 | | |
| 12/03 | Loanservicing    DES:Ondemand ID:000000058087273 INDN:Tia Smith Co ID:1231694840 PPD Ref:007337007980607 | | 1,918.87 | | |
| | | | | | $631.21 |
| 12/04 | Check # 3290 | | $ 200.00 | | |
| 12/04 | Online Banking transfer to Chk 4130 Confirmation# 6796070187 | | 200.00 | | |
| | | | | | $231.21 |
| 12/05 | Online Banking transfer from Chk 4130 Confirmation# 6907963214 | | | $ 30.00 | |

Continued on next page
0048748.002.T14.1

California

TIA SMITH
REVIVE HAIR AND NAIL SPA

Statement Period: November 17 through December 17, 2007
Account Number: ██████3289

☐ **Account Activity**  Continued

| Date Posted | Description | Reference # | Debits | Credits | Daily Balance |
|---|---|---|---|---|---|
| 12/05 | Online Banking transfer from Chk 4129 Confirmation# 6908001355 | | | 30.00 | |
| 12/05 | Online Banking transfer from Chk 4219 Confirmation# 6866501942 | | | 100.00 | |
| 12/05 | Online Banking transfer from Chk 0902 Confirmation# 6866707089 | | | 100.00 | |
| 12/05 | Online Banking transfer from Chk 3200 Confirmation# 6866756944 | | | 100.00 | |
| 12/05 | Online Banking transfer from Chk 0307 Confirmation# 6866463225 | | | 100.00 | |
| 12/05 | Online Banking transfer from Chk 1331 Confirmation# 6866590779 | | | 100.00 | |
| 12/05 | Online Banking transfer from Chk 1416 Confirmation# 6866670016 | | | 100.00 | |
| 12/05 | Online Banking transfer from Chk 0789 Confirmation# 6866428943 | | | 100.00 | |
| 12/05 | Online Banking transfer from Chk 1879 Confirmation# 6866555724 | | | 100.00 | |
| 12/05 | Online Banking transfer from Chk 4130 Confirmation# 6866630954 | | | 200.00 | |
| 12/05 | Ucs-Click to Pay DES:Payment ID:Bdr5@n71mwy0ctp INDN:Tia D Smith Co ID:9936153762 WEB Ref:007338009801464 | | $ 250.00 | | $1,041.21 |
| 12/06 | Check # 3291 | | $ 1,000.00 | | $41.21 |
| 12/07 | Deposit | | | $ 420.00 | |
| 12/07 | Online Banking transfer from Chk 3944 Confirmation# 7056720543 | | | 39.15 | |
| 12/07 | Online Banking transfer from Chk 3944 Confirmation# 7049626837 | | | 50.00 | |
| 12/07 | Bank Of America Credit Card Bill Payment | | $ 55.00 | | |
| 12/07 | Prudential Ins  DES:Ins Prem ID:Xxxxx2325nvall7 INDN:Tia Smith        Co ID:9522563001 PPD Ref:007340005906787 | | | 67.05 | $428.31 |
| 12/10 | Online Banking transfer to Chk 3944 Confirmation# 7297269063 | | $ 150.00 | | $278.31 |
| 12/11 | Check # 3292 | | $ 100.00 | | |
| 12/11 | Citi-Click 2 Pay DES:Payment ID:F$fr9c5c1v36ctp INDN:Tia D Smith Co ID:9936153762 WEB Ref:007345009222746 | | | 100.00 | $78.31 |
| 12/13 | Online Banking transfer from Chk 3944 Confirmation# 7556767603 | | | $ 200.00 | |
| 12/13 | Sears Click2pay  DES:Payment ID:F@5z%15cwwc8ctp INDN:Tia D Smith Co ID:9936153762 WEB Ref:007346008327286 | | $ 150.00 | | $128.31 |
| 12/14 | Deposit | | | $ 1,600.00 | |
| 12/14 | Online Banking transfer from Chk 3944 Confirmation# 7648010996 | | | 50.00 | |
| 12/14 | Advanta Card  Bill Payment | | $ 110.00 | | |
| 12/14 | Check Card Purchase on 12/12 (Card #██████7246), Starbucks USA 00086082 Los Angeles CA  Ref #24164077347355547838540 | | | 10.70 | $1,657.61 |
| 12/17 | Countrywide  DES:Mortgage  ID:Xxxxx5294 INDN:Barnett  Se        Co ID:8055205100 WEB Ref:007351005210368 | | $ 1,331.90 | | |
| 12/17 | Check Card Purchase on 12/14 (Card #██████7246), The Cobbler Lady Los Angeles CA Ref #24717057348163483100567 | | | 12.83 | |

Continued on next page

0048748.003.T14.1

California

Page 3 of 5


Recycled Paper

TIA SMITH
REVIVE HAIR AND NAIL SPA

Statement Period: November 17 through December 17, 2007
Account Number: ████8289

## ☐ Account Activity  Continued

| Date Posted | Description | Reference # | Debits | Credits | Daily Balance |
|---|---|---|---|---|---|
| 12/17 | Check Card Purchase on 12/15 (Card #████7246), Popeyes 00877      Q52 Inglewood CA  Ref #2455930735040000470540 | | 4.34 | | |
| | | | | | $308.54 |

## ☐ ATM Information

This period, you visited the following ATM locations:

**Bank of America's ATM Network**
• #SCAD0933 Bank Of America, Los Angeles, CA

0048748.004.T14.1                                        California                                        Page 4 of 5



H__

TIA SMITH
REVIVE HAIR AND NAIL SPA

Statement Period: November 17 through December 17, 2007
Account Number: ████ 8289

## How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ....................................................................... $ _____
2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ........ $ _____
3. Add any credits not previously recorded that are listed on this statement (for example interest) ...................... $ _____
4. This is your NEW ACCOUNT REGISTER BALANCE ...................................................................... $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here .................................................................................... $ _____
2. Add any deposits not shown on this statement .............................................................................. $ _____

_____

**SUBTOTAL**    $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals  ..................... $ _____
5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ................................................... $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## Important Information

**Change of Address.**  Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.**   When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time.  These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals.  Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers:  In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

*  Tell us your name and account number.
*  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
*  Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.**  You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.**  If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

0048748.005.T14.1

California

**Bank of America, N.A. Member FDIC and**    🏠    **Equal Housing Lender**
*Thank You for Choosing Bank of America*

♻ Recycled Pap

**Bank of America**

2174 P P
E0-6

# Your Bank of America Business Checking Statement

**Statement Period:**
**December 18, 2007 through**
**January 17, 2008**

**Account Number:** ████ 8289

TIA SMITH
REVIVE HAIR AND NAIL SPA
217 N EUCALYPTUS AVE
INGLEWOOD   CA   90301-1208

**At Your Service**
Call: 310.884.1870
Online: www.bankofamerica.com

**Written Inquiries**
Bank of America
Centinela-La Tijera Br
PO Box 37176
San Francisco, CA 94137-0001

Customer since 2000
Bank of America appreciates your business and we enjoy serving you.

Our free Online Banking service allows you to check account balances, transfer funds, pay bills and more. Enroll at www.bankofamerica.com.

## ☐ Summary of Your Business Checking Account

| | | | | |
|---|---|---|---|---|
| Beginning Balance on 12/18/07 | $308.54 | | Number of checks paid | 13 |
| Total Deposits and Credits | + 16,338.72 | | Number of electronic checks paid | 0 |
| Total Checks, Withdrawals, Transfers, Account Fees | - 16,614.07 | | Number of 24 Hour Customer Service Calls<br>Self-Service<br>Assisted | 0<br>0 |
| Ending Balance | $33.19 | | | |

## ☐ Account Activity

| Date Posted | Description | Reference # | Debits | Credits | Daily Balance |
|---|---|---|---|---|---|
| 12/18 | Deposit | | | $ 730.00 | |
| 12/18 | Online Banking transfer from Chk 1390<br>Confirmation# 7989769981 | | | .03 | |
| 12/18 | Online Banking transfer from Chk 3944<br>Confirmation# 7989790311 | | | 100.00 | |
| 12/18 | Citi-Click 2 Pay DES:Payment<br>ID:F + hp424zp$w8ctp INDN:Revive Hair And<br>Nail S  Co ID:9936153762 WEB<br>Ref:007351011699537 | | $ 300.00 | | |
| | | | | | $838.57 |
| 12/19 | Check # 3294 | | $ 600.00 | | |
| 12/19 | Southern California Edison Bill Payment | | 78.28 | | |
| 12/19 | Check Card Purchase on 12/17 (Card<br>#████7246), Coffee Bean-#128 Los Angeles CA<br>Ref #2444500735210671258720 | | 7.52 | | |
| 12/19 | Check Card Purchase on 12/18 (Card<br>#████7246), The Cobbler Lady Los Angeles CA<br>Ref #24717057352163522632581 | | 9.74 | | |
| | | | | | $143.03 |
| 12/20 | Check Card Purchase on 12/18 (Card<br>#████7246), Popeyes 00877    Q52 Inglewood<br>CA  Ref #24559307353400047760277 | | $ 3.13 | | |

 Recycled Paper

TIA SMITH
REVIVE HAIR AND NAIL SPA

Statement Period: December 18, 2007 through January 17, 2008
Account Number: ████8289

☐ **Account Activity**  Continued

| Date Posted | Description | Reference # | Debits | Credits | Daily Balance |
|---|---|---|---|---|---|
| | | | | | $2,474.91 |
| 01/04 | Online Banking transfer from Chk 3166 Confirmation# 9460731718 | | | $ 8.07 | |
| 01/04 | Online Banking transfer from Chk 1390 Confirmation# 9471045474 | | | 45.00 | |
| 01/04 | Online Banking transfer from Chk 3944 Confirmation# 9458493276 | | | 100.00 | |
| 01/04 | Online Banking transfer from Chk 0789 Confirmation# 9458471106 | | | 225.00 | |
| 01/04 | Check # 3091 | | $ 100.00 | | |
| 01/04 | Check # 3092 | | 100.00 | | |
| 01/04 | Online Banking transfer to Chk 3944 Confirmation# 9460456474 | | 5.50 | | |
| 01/04 | Online Banking transfer to Chk 0789 Confirmation# 9460362453 | | 5.50 | | |
| 01/04 | Online Banking transfer to Chk 0307 Confirmation# 9460396716 | | 5.50 | | |
| 01/04 | Online Banking transfer to Chk 4219 Confirmation# 9460414942 | | 5.50 | | |
| 01/04 | Online Banking transfer to Chk 1331 Confirmation# 9460434516 | | 5.50 | | |
| 01/04 | Online Banking transfer to Chk 4131 Confirmation# 9460538932 | | 5.50 | | |
| 01/04 | Online Banking transfer to Chk 4130 Confirmation# 9460475704 | | 5.50 | | |
| 01/04 | Online Banking transfer to Chk 3200 Confirmation# 9460495143 | | 5.50 | | |
| 01/04 | Online Banking transfer to Chk 1879 Confirmation# 9460516214 | | 5.50 | | |
| 01/04 | Bank Of America Credit Card Bill Payment | | 8.48 | | |
| 01/04 | Bank Of America Credit Card Bill Payment | | 20.00 | | |
| 01/04 | Online Banking transfer to Chk 3166 Confirmation# 9460626521 | | 300.00 | | |
| 01/04 | Online Banking transfer to Chk 4219 Confirmation# 9471412806 | | 344.50 | | |
| | | | | | $1,930.50 |
| 01/07 | Deposit | | | $ 1,004.80 | |
| 01/07 | Check # 3090 | | $ 1,000.00 | | |
| 01/07 | Online Banking transfer to Chk 1416 Confirmation# 9717485946 | | 15.64 | | |
| 01/07 | Online Banking transfer to Chk 4129 Confirmation# 9717437633 | | 16.00 | | |
| 01/07 | Online Banking transfer to Chk 0789 Confirmation# 9558783173 | | 20.00 | | |
| 01/07 | Online Banking transfer to Chk 4219 Confirmation# 9558741576 | | 55.50 | | |
| 01/07 | Bank Of America Credit Card Bill Payment | | 60.00 | | |
| 01/07 | Prudential Ins   DES:Ins Prem ID:Xxxxx2325nvall7 INDN:Tia Smith      Co ID:9522563001 PPD Ref:00800400731055 | | 67.05 | | |
| 01/07 | Online Banking transfer to Chk 0902 Confirmation# 9717322159 | | 120.00 | | |
| 01/07 | Check Card Purchase on 01/04 (Card #████7246), Ralphs #0277     Sf4 Inglewood CA  Ref #2444571800413235138228 | | 36.31 | | |
| | | | | | $1,544.80 |
| 01/08 | Check # 3094 | | $ 100.00 | | |
| 01/08 | GM Card Srvcs   DES:Online Pmt ID:000000284044861 INDN:Tia Smith Co ID:3000000510 WEB Ref:008007017141393 | | 400.00 | | |
| | | | | | $1,044.80 |
| 01/09 | Deposit | | | $ 5,500.00 | |
| 01/09 | Check # 3093 | | $ 5,000.00 | | |
| 01/09 | Check # 3299 | | 55.00 | | |
| 01/09 | Online Banking transfer to Chk 4131 Confirmation# 9900878217 | | 4.00 | | |

Continued on next page
0049025.003.T14.1

California


Recycled Paper

H_

TIA SMITH
REVIVE HAIR AND NAIL SPA

Statement Period: December 18, 2007 through January 17, 2008
Account Number: ▮▮▮▮3289

☐ **Account Activity**  Continued

| Date Posted | Description | Reference # | Debits | Credits | Daily Balance |
|---|---|---|---|---|---|
| 01/09 | Online Banking transfer to Chk 1416 Confirmation# 9900854469 | | 20.00 | | |
| 01/09 | Online Banking transfer to Chk 4129 Confirmation# 9900831447 | | 20.00 | | |
| 01/09 | Capital One    DES:Online Pmt ID:800939910255241 INDN:2612616287smith Tia Co ID:9279744991 CCD Ref:008009004838905 | | 65.00 | | |
| 01/09 | American Express DES:WEB Remit ID:080109061622856 INDN:Tia D Smith Co ID:1133133497 WEB Ref:008009004742116 | | 300.00 | | |
| 01/09 | Bank Of America Credit Card Bill Payment | | 500.00 | | $580.80 |
| 01/10 | Online Banking transfer from Chk 0789 Confirmation# 0009044848 | | | $ 40.00 | |
| 01/10 | Online Banking transfer from Chk 1331 Confirmation# 0009098305 | | | 40.00 | |
| 01/10 | Online Banking transfer from Chk 0902 Confirmation# 0009158994 | | | 40.00 | |
| 01/10 | Online Banking transfer from Chk 1879 Confirmation# 0009076795 | | | 40.00 | |
| 01/10 | Online Banking transfer from Chk 3200 Confirmation# 0009124201 | | | 40.00 | |
| 01/10 | Online Banking transfer to Chk 3166 Confirmation# 0009935383 | | $ 5.00 | | |
| 01/10 | Online Banking transfer to Chk 0902 Confirmation# 0006864198 | | 55.50 | | |
| 01/10 | Online Banking transfer to Chk 3944 Confirmation# 0029073569 | | 150.00 | | |
| 01/10 | Citi-Click 2 Pay DES:Payment ID:H2p+$z4hwp42ctp INDN:Revive Hair And Nail S  Co ID:9936153762 WEB Ref:008009006238484 | | 300.00 | | $270.30 |
| 01/11 | Deposit | | | $ 3,605.00 | |
| 01/11 | Online Banking transfer from Chk 4219 Confirmation# 0110402688 | | | 500.00 | |
| 01/11 | Online Banking transfer from Chk 3944 Confirmation# 0110627894 | | | 500.00 | |
| 01/11 | Check # 3096 | | $ 4,500.00 | | |
| 01/11 | Online Banking transfer to Chk 4131 Confirmation# 0110481393 | | 290.00 | | $85.30 |
| 01/14 | Deposit | | | $ 110.00 | |
| 01/14 | Check Card Purchase on 01/12 (Card #▮▮▮7246), Krispy Kreme Dghnts 985 Los Angeles CA  Ref #2449398801328689800080 | | $ 3.55 | | |
| 01/14 | Check Card Purchase on 01/12 (Card #▮▮▮7246), Rite AID Store 5431 Los Angeles CA  Ref #2479262801369156738303030 | | 34.22 | | |
| 01/14 | Check Card Purchase on 01/11 (Card #▮▮▮7246), Pinkberry-El Segundo El Segundo CA  Ref #2476197801251108501054 | | 10.85 | | |
| 01/14 | Check Card Purchase on 01/12 (Card #▮▮▮7246), Kiwi Berri (beverly HI Los Angeles CA  Ref #2407105801398712335321b | | 5.36 | | |
| 01/14 | Check Card Purchase on 01/11 (Card #▮▮▮7246), Albertsons    6131 Los Angeles CA  Ref #2449279801409000106561 | | 21.54 | | |
| 01/14 | Check Card Purchase on 01/10 (Card #▮▮▮7246), Epl-5975 Los Angeles CA  Ref #2476197801512919010709 | | 19.78 | | $100.00 |
| 01/15 | Deposit | | | $ 55.00 | |
| 01/15 | Check # 3097 | | $ 42.72 | | |


H_

TIA SMITH
REVIVE HAIR AND NAIL SPA

Statement Period: December 18, 2007 through January 17, 2008
Account Number: ███████3289

☐ **Account Activity**  Continued

| Date Posted | Description | Reference # | Debits | Credits | Daily Balance |
|---|---|---|---|---|---|
| | | | | | $112.28 |
| 01/16 | Online Banking transfer to Chk 3944<br>Confirmation# 0546464176 | | $ 20.00 | | |
| | | | | | $92.28 |
| 01/17 | Check # 3098 | | $ 29.09 | | |
| 01/17 | Online Banking transfer to Chk 4129<br>Confirmation# 0601932385 | | 10.00 | | |
| 01/17 | Online Banking transfer to Chk 1416<br>Confirmation# 0601950997 | | 10.00 | | |
| 01/17 | Online Banking transfer to Chk 3944<br>Confirmation# 0601913167 | | 10.00 | | |
| | | | | | $33.19 |

♻ Recycled Paper

HL

TIA SMITH
REVIVE HAIR AND NAIL SPA

Statement Period: December 18, 2007 through January 17, 2008
Account Number: ███████8289

## How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here .................................................................... $ _____
2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ............ $ _____
3. Add any credits not previously recorded that are listed on this statement (for example interest) ..................... $ _____
4. This is your NEW ACCOUNT REGISTER BALANCE ........................................................................... $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ............................................................................. $ _____
2. Add any deposits not shown on this statement .................................................................. $ _____

.................. _____

.................. _____

**SUBTOTAL** $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ......................... $ _____
5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ............................................... $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## Important Information

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

0049025.006.T14.1                                California                                Page 6 of 6

**Bank of America, N.A. Member FDIC and**    ⌂    **Equal Housing Lender**

*Thank You for Choosing Bank of America*

2174 P P
E0-4

# Your Bank of America Business Checking Statement

**Statement Period:**
**January 18 through February 15, 2008**

**Account Number:** ████ 8289

**At Your Service**
Call: 310.884.1870
Online: www.bankofamerica.com

TIA SMITH
REVIVE HAIR AND NAIL SPA
217 N EUCALYPTUS AVE
INGLEWOOD CA 90301-1208

**Written Inquiries**
Bank of America
Centinela-La Tijera Br
PO Box 37176
San Francisco, CA 94137-0001

Customer since 2000
Bank of America appreciates your
business and we enjoy serving you.

Our free Online Banking service allows you to check account balances, transfer funds, pay bills and more. Enroll at
www.bankofamerica.com.

## ☐ Summary of Your Business Checking Account

| | | |
|---|---|---|
| Beginning Balance on 01/18/08 | $33.19 | |
| Total Deposits and Credits | + 841.02 | |
| Total Checks, Withdrawals, Transfers, Account Fees | - 878.26 | |
| Ending Balance (Overdrawn) | - $4.05 | |

| | |
|---|---|
| Number of checks paid | 8 |
| Number of electronic checks paid | 0 |
| Number of 24 Hour Customer Service Calls | |
| Self-Service | 0 |
| Assisted | 0 |

## ☐ Account Activity

| Date Posted | Description | Reference # | Debits | Credits | Daily Balance |
|---|---|---|---|---|---|
| 01/18 | Check # 3099 | | $ 21.04 | | |
| | | | | | $12.15 |
| 01/22 | Deposit | | | $ 185.00 | |
| 01/22 | Online Banking transfer from Chk 1331 Confirmation# 1017153369 | | | 10.00 | |
| 01/22 | Online Banking transfer from Chk 0789 Confirmation# 1016953476 | | | 30.00 | |
| 01/22 | Online Banking transfer from Chk 1390 Confirmation# 1017004119 | | | 30.00 | |
| 01/22 | Online Banking transfer from Chk 0307 Confirmation# 1016982229 | | | 30.00 | |
| 01/22 | Online Banking transfer from Chk 0902 Confirmation# 1017031536 | | | 30.02 | |
| 01/22 | Chase       DES:Epay       ID:Xxxxx5434 INDN:Tia, Smith   Co ID:5760039224 WEB Ref:008022005910909 | | $ 90.00 | | |
| | | | | | $237.17 |
| 01/23 | Check # 3100 | | $ 50.00 | | |
| 01/23 | Online Banking transfer to Chk 1416 Confirmation# 1104505219 | | 15.00 | | |
| 01/23 | Online Banking transfer to Chk 4129 Confirmation# 1104531134 | | 15.00 | | |

Continued on next page
0050181.001.T14.1

California

Page 1 of 4



H

TIA SMITH
REVIVE HAIR AND NAIL SPA

Statement Period: January 18 through February 15, 2008
Account Number: ████8289

☐ **Account Activity**  Continued

| Date Posted | Description | Reference # | Debits | Credits | Daily Balance |
|---|---|---|---|---|---|
| | | | | | $157.17 |
| 01/24 | Deposit | | | $ 100.00 | |
| 01/24 | Online Banking transfer from Chk 4130 Confirmation# 1240488841 | | | 20.00 | |
| 01/24 | Check # 3101 | | $ 80.00 | | |
| 01/24 | Check # 3102 | | 20.00 | | |
| | | | | | $177.17 |
| 01/25 | Check Card Purchase on 01/23 (Card █████9789), 7-Eleven 33404  Q05 Inglewood CA  Ref #24423638024157382128185 | | $ 34.42 | | |
| | | | | | $142.75 |
| 01/28 | Deposit | | | $ 45.00 | |
| 01/28 | Online Banking transfer to Chk 4129 Confirmation# 1487767266 | | $ 10.00 | | |
| 01/28 | Online Banking transfer to Chk 1416 Confirmation# 1487794468 | | 12.11 | | |
| 01/28 | Online Banking transfer to Chk 3944 Confirmation# 1487731593 | | 20.00 | | |
| 01/28 | So Cal Edison Co DES:Bill Paymt ID:Xxxxx9413 INDN:tia smith    Co ID:4951240335 WEB Pmt Info:lbp  Pymt to See For Customer Smith, Tia    Acct#█████9413 Ref:008025003330455 | | 101.02 | | |
| 01/28 | Check Card Purchase on 01/26 (Card #█████9789), Ralphs #0283    Sf4 Los Angeles CA  Ref #24445718026160085317214 | | 40.64 | | |
| | | | | | $3.98 |
| 01/29 | Online Banking transfer from Chk 4131 Confirmation# 1622080062 | | | $ 5.00 | |
| | | | | | $8.98 |
| 01/30 | Online Banking transfer to Chk 4129 Confirmation# 1730584633 | | $ 5.00 | | |
| | | | | | $3.98 |
| 02/04 | Deposit | | | $ 155.00 | |
| 02/04 | Transfer to Overdrawn Related Account ████1416 Fdes Naz 0055257 Nbk5w6p | | $ 3.98 | | |
| | | | | | $155.00 |
| 02/05 | Check # 3104 | | $ 30.00 | | |
| 02/05 | Online Banking transfer to Chk 3166 Confirmation# 2229420079 | | 148.00 | | |
| | | | | | - $23.00 |
| 02/06 | Overdraft Item Fee | | $ 35.00 | | |
| | | | | | - $58.00 |
| 02/07 | Deposit | | | $ 126.00 | |
| 02/07 | Prudential Ins   DES:Ins Prem ID:Xxxxx2325nvall7 INDN:Tia Smith    Co ID:9522563001 PPD Ref:008037003546364 | | $ 67.05 | | |
| | | | | | $.95 |
| 02/11 | Deposit | | | $ 25.00 | |
| 02/11 | Check # 3103 | | $ 20.00 | | |
| | | | | | $5.95 |
| 02/12 | Check # 3105 | | $ 20.00 | | |
| | | | | | - $14.05 |
| 02/13 | Online Banking transfer from Chk 0789 Confirmation# 2949614005 | | | $ 5.00 | |
| 02/13 | Online Banking transfer from Chk 1331 Confirmation# 2949590915 | | | 5.00 | |
| 02/13 | Online Banking transfer from Chk 0307 Confirmation# 2949634444 | | | 5.00 | |
| 02/13 | Overdraft Item Fee | | $ 35.00 | | |
| | | | | | - $34.05 |
| 02/15 | Online Banking transfer from Chk 3200 Confirmation# 3091944022 | | | $ 5.00 | |
| 02/15 | Online Banking transfer from Chk 1390 Confirmation# 3091778009 | | | 5.00 | |

Continued on next page
0050181.002.T14.1

California


**Bank of America**

H_

TIA SMITH
REVIVE HAIR AND NAIL SPA

Statement Period: January 18 through February 15, 2008
Account Number: ████ 8289

## ☐ Account Activity  Continued

| Date Posted | Description | Reference # | Debits | Credits | Daily Balance |
|---|---|---|---|---|---|
| 02/15 | Online Banking transfer from Chk 1879 Confirmation# 3091829240 | | | 5.00 | |
| 02/15 | Online Banking transfer from Chk 4219 Confirmation# 3091880452 | | | 5.00 | |
| 02/15 | Online Banking transfer from Chk 0902 Confirmation# 3091905453 | | | 5.00 | |
| 02/15 | Online Banking transfer from Chk 4129 Confirmation# 3091803532 | | | 5.00 | |
| 02/15 | Online Banking transfer from Chk 4131 Confirmation# 3091853607 | | | 5.00 | |
| 02/15 | Check # 9021 | | $ 5.00 | | |
| | | | | | - $4.05 |

## ☐ Bank of America: In Balance

To assist you in reconciling your account, we have provided the following summary information.
A reconciliation worksheet is printed on the reverse of this page.

- **Your ending balance from this statement** ................................................................................................ - $4.05
- **Subtract**  insufficient funds fees from your checkbook register ............................................................................ 70.00

 Recycled Paper

TIA SMITH
REVIVE HAIR AND NAIL SPA

Statement Period: January 18 through February 15, 2008
Account Number: ████████8289

## How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ...... $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ............ $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ............ $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ............ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ............ $ _____

2. Add any deposits not shown on this statement ............ $ _____

_____

**SUBTOTAL** $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ............ $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ............ $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## Important Information

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

0050181.004.T14.1                                California                                Page 4 of 4

**Bank of America, N.A. Member FDIC and** ⌂ **Equal Housing Lender**
*Thank You for Choosing Bank of America*


**Your Bank of America Business Checking Statement**

2174 P P
E0-4

III.II...II.II.....II..II.II.I.II..I..I...IIII...II..II.I

TIA SMITH
REVIVE HAIR AND NAIL SPA
217 N EUCALYPTUS AVE
INGLEWOOD CA 90301-1208

**Statement Period:**
**February 16 through March 18, 2008**

**Account Number:** ████8289

**At Your Service**
Call: 310.884.1870
Online: www.bankofamerica.com

**Written Inquiries**
Bank of America
Centinela-La Tijera Br
PO Box 37176
San Francisco, CA 94137-0001

Customer since 2000
Bank of America appreciates your
business and we enjoy serving you.

Our free Online Banking service allows you to check account balances, transfer funds, pay bills and more. Enroll at
www.bankofamerica.com.

---

## ☐ Summary of Your Business Checking Account

| | | | |
|---|---|---|---|
| Beginning Balance on 02/16/08 (Overdrawn) | - $4.05 | Number of checks paid | 1 |
| Total Deposits and Credits | + 2,374.50 | Number of electronic checks paid | 0 |
| Total Checks, Withdrawals, Transfers, Account Fees | - 2,364.45 | Number of 24 Hour Customer Service Calls Self-Service | 0 |
| | | Assisted | 0 |
| Ending Balance | $6.00 | | |

---

## ☐ Important Information About Your Account

Thank you for being our customer. We want you to know we recently revised the Deposit Agreement. This is a document you initially received when you opened your account. The Deposit Agreement is part of the deposit contract for your account.

From time to time, we revise the Deposit Agreement as we have recently done and this revised version governs your account. You can pick up the revised Deposit Agreement and Disclosures at any banking center or review it by going to bankofamerica.com.

---

## ☐ Account Activity

| Date Posted | Description | Reference # | Debits | Credits | Daily Balance |
|---|---|---|---|---|---|
| 02/19 | Deposit | | | $ 45.00 | |
| 02/19 | Online Banking transfer from Chk 3166 Confirmation# 3440337750 | | | 160.00 | |
| 02/19 | Check # 3293 | | $ 15.00 | | |
| 02/19 | Overdraft Item Fee | | 35.00 | | |
| 02/19 | Sears Click2pay DES:Payment ID:G5%5cw1zc@w4ctp INDN:Tia D Smith Co ID:9936153762 WEB Ref:008050008784650 | | 200.00 | | |
| | | | | | - $49.05 |
| 02/20 | Deposit | | | $ 75.00 | |

Continued on next page
0048624.001.T14.1

California

Page 1 of 4

 Recycled Paper

TIA SMITH
REVIVE HAIR AND NAIL SPA

Statement Period: February 16 through March 18, 2008
Account Number: ▮▮▮▮3289

## ☐ **Account Activity**  Continued

| Date Posted | Description | Reference # | Debits | Credits | Daily Balance |
|---|---|---|---|---|---|
| 02/20 | Deposit | | | 90.00 | |
| 02/20 | Citi-Click 2 Pay DES:Payment ID:Bpz424ph+w$4ctp INDN:Revive Hair And Nail S Co ID:9936153762 WEB Ref:008050012377686 | | $ 300.00 | | |
| | | | | | - $184.05 |
| 02/21 | NSF: Returned Item Fee | | $ 35.00 | | |
| 02/21 | Overdraft Item Fee | | 35.00 | | |
| | | | | | - $254.05 |
| 02/22 | Deposit | | | $ 345.00 | |
| 02/22 | So Cal Edison Co DES:Bill Paymt ID:Xxxxx9413 INDN:tia smith       Co ID:4951240335 WEB Pmt Info:Ibp  Pymt to See For Customer Smith, Tia    Acct#▮▮▮▮▮▮▮9413 Ref:008051008766289 | | $ 89.06 | | |
| | | | | | $1.89 |
| 02/25 | Deposit | | | $ 500.00 | |
| 02/25 | Capital One       DES:Online Pmt ID:805639910322933 INDN:2612616287smith Tia Co ID:9279744991 CCD Ref:008056013910735 | | $ 100.00 | | |
| 02/25 | CA Tlr payment to Bkofam Crd 3366 Banking Ctr Crenshaw Center      #0000940 CA Confirmation# 3970903384 | | 200.00 | | |
| | | | | | $201.89 |
| 02/26 | Online Banking transfer to Chk 3944 Confirmation# 4057294781 | | $ 5.00 | | |
| 02/26 | Transfer to Overdrawn Related Account ▮▮▮▮3944 Fdes Naz 0055257 Nbk5384 | | 16.89 | | |
| 02/26 | Online Banking transfer to Chk 1416 Confirmation# 4057234625 | | 30.00 | | |
| 02/26 | Ucs-Click to Pay DES:Payment ID:J7w1@nm5ryd9ctp INDN:Tia D Smith Co ID:9936153762 WEB Ref:008056015599433 | | 150.00 | | |
| | | | | | $.00 |
| 02/28 | ATM deposit on 02/28, Bank of America ATM #SCAD8668 (Card #▮▮▮▮9789) | 006852 | | $ 100.00 | |
| 02/28 | Online Banking transfer from Chk 6253 Conf# 4184177957; Macon, Tashion | | | 50.00 | |
| 02/28 | Chase       DES:Epay       ID:Xxxxx4394 INDN:Tia, Smith       Co ID:5760039224 WEB Ref:008058005113791 | | $ 150.00 | | |
| | | | | | $.00 |
| 03/04 | Deposit | | | $ 145.00 | |
| 03/04 | Online Banking transfer to Chk 3944 Confirmation# 4669137080 | | $ 10.00 | | |
| 03/04 | Online Banking transfer to Chk 4131 Confirmation# 4669156934 | | 10.00 | | |
| 03/04 | Return Item Chargeback | | 100.00 | | |
| | | | | | $25.00 |
| 03/05 | Transfer to Overdrawn Related Account ▮▮▮▮3944 Fdes Naz 0055257 Nbk13d9 | | $ 25.00 | | |
| | | | | | $.00 |
| 03/06 | Ucs-Click to Pay DES:Payment ID:Dwm17n@5rdy6ctp INDN:Tia D Smith Co ID:9936153762 WEB Ref:008065012313305 | | $ 175.00 | | |
| | | | | | - $175.00 |
| 03/07 | Deposit | | | $ 250.00 | |
| 03/07 | Overdraft Item Fee | | $ 35.00 | | |
| 03/07 | Prudential Ins   DES:Ins Prem ID:Xxxxx2325nvall7 INDN:Tia Smith       Co ID:9522563001 PPD Ref:008066003104245 | | 67.05 | | |
| | | | | | - $27.05 |
| 03/10 | Deposit | | | $ 180.00 | |
| 03/10 | Overdraft Item Fee | | $ 35.00 | | |
| | | | | | $117.95 |
| 03/11 | Deposit | | | $ 1.50 | |

**Continued on next page**
0048624.002.T14.1

California

Page 2 of 4

TIA SMITH
REVIVE HAIR AND NAIL SPA

Statement Period: February 16 through March 18, 2008
Account Number: ████8289

## ☐ Account Activity  Continued

| Date Posted | Description | Reference # | Debits | Credits | Daily Balance |
|---|---|---|---|---|---|
| 03/11 | Deposit | | | 117.00 | |
| 03/11 | Online Banking transfer to Chk 4131 Confirmation# 5245970573 | | $ 3.50 | | |
| 03/11 | Online Banking transfer to Chk 3944 Confirmation# 5245951327 | | 3.50 | | |
| 03/11 | Citi-Click 2 Pay DES:Payment ID:Cc5c9rf$3v13ctp INDN:Tia D Smith Co ID:9936153762 WEB Ref:008070016203721 | | 110.00 | | |
| 03/11 | Transfer to Overdrawn Related Account ████1416 Fdes Naz 0055257 Nbk13d9 | | 117.95 | | |
| | | | | | $1.50 |
| 03/13 | Deposit | | | $ 200.00 | |
| 03/13 | Online Banking transfer from Chk 6253 Conf# 5380785173; Macon, Tashion | | | 70.00 | |
| 03/13 | Sears Click2pay DES:Payment ID:F@5z%15cwwc8ctp INDN:Tia D Smith Co ID:9936153762 WEB Ref:008072006141622 | | $ 260.00 | | |
| | | | | | $11.50 |
| 03/14 | Deposit | | | $ 20.00 | |
| 03/14 | Online Banking transfer to Chk 1416 Confirmation# 5508472510 | | $ 7.00 | | |
| 03/14 | Transfer to Overdrawn Related Account ████1416 Fdes Naz 0055257 Nbk13d9 | | 11.50 | | |
| | | | | | $13.00 |
| 03/17 | Deposit | | | $ 20.00 | |
| 03/17 | Transfer to Overdrawn Related Account ████1416 Fdes Naz 0055257 Nbk5w6p | | $ 13.00 | | |
| | | | | | $20.00 |
| 03/18 | Deposit | | | $ 6.00 | |
| 03/18 | Transfer to Overdrawn Related Account ████1416 Fdes Naz 0055257 Nbk6189 | | $ 20.00 | | |
| | | | | | $6.00 |

## ☐ Bank of America: In Balance

To assist you in reconciling your account, we have provided the following summary information.
A reconciliation worksheet is printed on the reverse of this page.

- Your ending balance from this statement ............................................................................................$6.00
- **Subtract** insufficient funds fees from your checkbook register ...........................................................175.00

## ☐ ATM Information

This period, you visited the following ATM locations:

**Bank of America's ATM Network**
- #SCAD8668 Bank Of America, Los Angeles, CA

♻ Recycled Paper

TIA SMITH
REVIVE HAIR AND NAIL SPA

Statement Period: February 16 through March 18, 2008
Account Number: ███████3289

## How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ...................................................... $ _____
2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ............... $ _____
3. Add any credits not previously recorded that are listed on this statement (for example interest) ..................... $ _____
4. This is your NEW ACCOUNT REGISTER BALANCE ........................................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ................................................................ $ _____
2. Add any deposits not shown on this statement ........................................................ $ _____
   $ _____
   $ _____

**SUBTOTAL** $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ................. $ _____
5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ............................................. $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## Important Information

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers:  In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and          Equal Housing Lender
*Thank You for Choosing Bank of America*

2174 P P
E0-3

# Your Bank of America Business Checking Statement

**Statement Period:**
**March 19 through April 17, 2008**

**Account Number:** ███ 3289

**At Your Service**
Call: 310.884.1870
Online: www.bankofamerica.com

**Written Inquiries**
Bank of America
Centinela-La Tijera Br
PO Box 37176
San Francisco, CA 94137-0001

Customer since 2000
Bank of America appreciates your
business and we enjoy serving you.

TIA SMITH
REVIVE HAIR AND NAIL SPA
217 N EUCALYPTUS AVE
INGLEWOOD  CA  90301-1208

Our free Online Banking service allows you to check account balances, transfer funds, pay bills and more. Enroll at
www.bankofamerica.com.

## ❏ Summary of Your Business Checking Account

| | |
|---|---|
| Beginning Balance on 03/19/08 | $6.00 |
| Total Deposits and Credits | + 1,520.00 |
| Total Checks, Withdrawals, Transfers, Account Fees | - 1,741.00 |
| Ending Balance (Overdrawn) | - 215.00 |

| | |
|---|---|
| Number of electronic checks paid | 0 |
| Number of 24 Hour Customer Service Calls | |
| Self-Service | 0 |
| Assisted | 0 |

## ❏ Important Information About Your Account

As of 6.1.08, the International Transaction Fee (ITF) for check card transactions in foreign
currency or in US $ with foreign merchants is 3% of the US $ amount of the transaction.
This amends your card agreement. The ATM ITF remains 1%. The ITF is waived for
Client-Managed clients. Foreign currency transactions are converted to US $ per your
agreement.

## ❏ Account Activity

| Date Posted | Description | Reference # | Debits | Credits | Daily Balance |
|---|---|---|---|---|---|
| 03/20 | Deposit | | | $ 10.00 | |
| 03/20 | Deposit | | | 300.00 | |
| 03/20 | Online Banking transfer to Chk 1416 Confirmation# 6034028083 | | $ 5.00 | | |
| 03/20 | Sears Click2pay DES:Payment ID:G5%5cw1zc@w4ctp INDN:Tia D Smith Co ID:9936153762 WEB Ref:008078010426397 | | 300.00 | | |
| | | | | | $11.00 |
| 03/21 | Transfer to Overdrawn Related Account ███416 Fdes Naz 0055257 Nbk13d9 | | $ 11.00 | | |
| | | | | | $.00 |
| 03/24 | Deposit | | | $ 85.00 | |

Continued on next page
0048072.001.T14.1

California

Page 1 of 3

 Recycled Paper

TIA SMITH
REVIVE HAIR AND NAIL SPA

Statement Period: March 19 through April 17, 2008
Account Number: ████8289

## ❑ Account Activity    Continued

| Date Posted | Description | Reference # | Debits | Credits | Daily Balance |
|---|---|---|---|---|---|
| 03/24 | So Cal Edison Co DES:Bill Paymt ID:Xxxxx9413 INDN:tia smith    Co ID:4951240335 WEB Pmt Info:lbp  Pymt to Sce For Customer Smith, Tia    Acct#█████9413 Ref:008081003351987 | | $ 78.41 | | |
| | | | | | $6.59 |
| 04/04 | Deposit | | | $ 80.00 | |
| 04/04 | Att    DES:Payment    ID:Xxxxx8001rcs0r INDN:Tia Smith    Co ID:9864031003 TEL Ref:008094010031667 | | $ 103.93 | | |
| | | | | | - $17.34 |
| 04/07 | Deposit | | | $ 300.00 | |
| 04/07 | Overdraft Item Fee | | $ 35.00 | | |
| 04/07 | Prudential Ins    DES:Ins Prem ID:Xxxxx2325nvall7 INDN:Tia Smith    Co ID:9522563001 PPD Ref:008095000706217 | | 67.05 | | |
| 04/07 | Ucs-Click to Pay DES:Payment ID:Dwm17n@5rdy6ctp INDN:Tia D Smith Co ID:9936153762 WEB Ref:008095003504951 | | 150.00 | | |
| | | | | | $30.61 |
| 04/08 | Transfer to Overdrawn Related Account ████1416 Fdes Naz 0055257 Nbk6189 | | $ 30.61 | | |
| | | | | | $.00 |
| 04/09 | Deposit | | | $ 240.00 | |
| 04/09 | Sears Click2pay  DES:Payment ID:Kcw5z%51@cw7ctp INDN:Tia D Smith Co ID:9936153762 WEB Ref:008099004573260 | | $ 240.00 | | |
| | | | | | $.00 |
| 04/10 | Deposit | | | $ 20.00 | |
| | | | | | $20.00 |
| 04/11 | Transfer to Overdrawn Related Account ████1416 Fdes Naz 0055257 Nbk5w6p | | $ 20.00 | | |
| | | | | | $.00 |
| 04/15 | Advanta    DES:Card Paymt ID:Xxxxx5105 INDN:Smith, Tia    Co ID:1232597173 CCD Ref:008105012804418 | | $ 115.00 | | |
| | | | | | - $115.00 |
| 04/16 | Deposit | | | $ 120.00 | |
| 04/16 | Overdraft Item Fee | | $ 35.00 | | |
| | | | | | - $30.00 |
| 04/17 | Deposit | | | $ 35.00 | |
| 04/17 | Deposit | | | 330.00 | |
| 04/17 | Overdraft Item Fee | | $ 35.00 | | |
| 04/17 | American Express DES:WEB Remit ID:080417060163969 INDN:Tia D Smith Co ID:1133133497 WEB Ref:008108006078435 | | 215.00 | | |
| 04/17 | Citi-Click 2 Pay DES:Payment ID:F+hp424zp$w8ctp INDN:Revive Hair And Nail S  Co ID:9936153762 WEB Ref:008106007936822 | | 300.00 | | |
| | | | | | - $215.00 |

## ❑ Bank of America: In Balance

To assist you in reconciling your account, we have provided the following summary information.
A reconciliation worksheet is printed on the reverse of this page.

- Your ending balance from this statement ............................................................................................. - $215.00
- **Subtract** insufficient funds fees from your checkbook register ................................................................... 105.00


TIA SMITH                                    Statement Period: March 19 through April 17, 2008
REVIVE HAIR AND NAIL SPA                     Account Number: ████████8289

## How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here .................................................... $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement .................. $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) .................. $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE .................................................... $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here .................................................................... $ _____

2. Add any deposits not shown on this statement .................................................... $ _____

_____

_____

**SUBTOTAL** $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals .................. $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance .................................... $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## Important Information

**Change of Address.**  Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.**  When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time.  These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals.  Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers:  In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.
For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.**  You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you think your statement or receipt is wrong or if you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.**  If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and    [logo] Equal Housing Lender
*Thank You for Choosing Bank of America*

Recycled Paper