# **Exhibit E**

| Account Number | 1 |
|---|---|
| 7097 | |
| | |

## Loan History

Date Data as-of: March 6, 2014

| Account Number | Name Primary Borrower | Name Secondary Borrower | Property Address | Mailing Address |
|---|---|---|---|---|
| 7097 | MARY E PERKINS WHITE | | 7918 RAY NASH DRIVE NORTHWEST<br><br>GIG HARBOR<br>WA<br>98335 | PO BOX 489<br><br>GIG HARBOR<br>WA<br>98335 |

**Investor Info**
- Investor Acct No - Prim: 3057
- Investor Number: 95122
- Investor Name Full: GREEN TREE SERVICING, LLC
- Investor Id:

**Previous Servicer Info**
- Seller Company Name: UNITED PACIFIC MORTGAGE CO INC

**Loan Info**
- Arm Flag: N
- Loan Type: HELOC
- Lien Position: 02
- Interest Rate: 4.000%
- Collection Status: POB

**Dates**
- Int Collected To: 06/20/2009
- Next Due: 07/20/2009
- Last Payment: 06/17/2009
- Last Activity: 11/02/2009
- Setup Date: 12/21/2006
- Maturity Date: 10/01/2021

**Current Balances**
- Principal: $0.00
- Escrow: $0.00
- Unapplied: $0.00
- Buydown: $0.00

**Uncollected**
- Late Charges: $142.80
- Interest: $2,411.96
- Fees: $0.00
- Opt: $0.00

**Year-To-Date**
- Interest: $0.00
- Taxes: $0.00

### Financial

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7097 | 11/02/2009 | 06/20/2009 | $0.00 | FEE | 164 | FWV | 32580 | ($83.00) | $0.00 | $0.00 | $0.00 | ($83.00) | $0.00 | $0.00 | $0.00 |
| 7097 | 11/02/2009 | 06/20/2009 | $0.00 | Service Release | | SV | 32580 | $0.00 | $142,818.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 11/02/2009 | 06/20/2009 | $142,818.18 | Service Release | | SVT | 32580 | ($2,783.37) | $0.00 | $0.00 | $0.00 | $0.00 | ($2,783.37) | $0.00 | $0.00 |
| 7097 | 11/02/2009 | 06/20/2009 | $0.00 | Unapplied | | UF | 32580 | ($2,783.37) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 10/19/2009 | 06/20/2009 | $142,818.18 | PAYMENT | | SR | 15290 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 10/19/2009 | 06/20/2009 | $0.00 | Unapplied | | UFN | 00000 | $927.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 10/19/2009 | 06/20/2009 | $0.00 | Unapplied | | UFU | 15290 | ($927.79) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 10/16/2009 | 06/20/2009 | $142,818.18 | PAYMENT | | SRA | 00603 | $927.79 | $0.00 | $0.00 | $0.00 | $0.00 | $927.79 | $0.00 | $0.00 |
| 7097 | 10/16/2009 | 06/20/2009 | $0.00 | Unapplied | | UFU | 00603 | $927.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 10/12/2009 | 06/20/2009 | $0.00 | FEE | 164 | FB | 02726 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 10/06/2009 | 06/20/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 09/17/2009 | 06/20/2009 | $142,818.18 | PAYMENT | | SR | 13051 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 09/17/2009 | 06/20/2009 | $0.00 | Unapplied | | UFN | 00000 | $927.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

Date Data as-of: March 6, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7097 | 09/17/2009 | 06/20/2009 | $0.00 | Unapplied | | UFU | 13051 | ($927.79) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 09/16/2009 | 06/20/2009 | $142,818.18 | PAYMENT | | SRA | 00603 | $927.79 | $0.00 | $0.00 | $0.00 | $0.00 | $927.79 | $0.00 | $0.00 |
| 7097 | 09/16/2009 | 06/20/2009 | $0.00 | Unapplied | | UFU | 00603 | $927.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 09/07/2009 | 06/20/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 08/05/2009 | 06/20/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 07/22/2009 | 06/20/2009 | $142,818.18 | PAYMENT | | SR | 20001 | $927.79 | $0.00 | $0.00 | $0.00 | $0.00 | $927.79 | $0.00 | $0.00 |
| 7097 | 07/22/2009 | 06/20/2009 | $0.00 | Unapplied | | UFN | 20001 | $927.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 06/17/2009 | 06/20/2009 | $142,818.18 | PAYMENT | | AP | 00603 | $1,437.66 | $947.41 | $490.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 05/18/2009 | 05/20/2009 | $143,765.59 | Curtailment | | CWA | 00603 | $20.44 | $20.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 05/18/2009 | 05/20/2009 | $143,786.03 | PAYMENT | | AP | 00603 | $1,447.56 | $970.05 | $477.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 04/16/2009 | 04/20/2009 | $144,756.08 | Curtailment | | CWA | 00603 | $10.73 | $10.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 04/16/2009 | 04/20/2009 | $144,766.81 | PAYMENT | | AP | 00603 | $1,457.27 | $960.34 | $496.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 03/17/2009 | 03/20/2009 | $145,727.15 | Curtailment | | CWA | 00603 | $44.13 | $44.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 03/17/2009 | 03/20/2009 | $145,771.28 | PAYMENT | | AP | 00603 | $1,467.87 | $1,015.70 | $452.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 02/17/2009 | 02/20/2009 | $146,786.98 | Curtailment | | CWA | 00603 | $34.08 | $34.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 02/17/2009 | 02/20/2009 | $146,821.06 | PAYMENT | | AP | 00603 | $1,477.92 | $970.82 | $507.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 01/20/2009 | 01/20/2009 | $147,791.88 | Curtailment | | CWA | 00603 | $1,512.00 | $1,512.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 01/20/2009 | 01/20/2009 | $149,303.88 | PAYMENT | | AP | 00601 | $1,502.00 | $895.80 | $606.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 12/17/2008 | 12/20/2008 | $150,199.68 | Curtailment | | CWA | 00603 | $0.78 | $0.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 12/17/2008 | 12/20/2008 | $150,200.46 | PAYMENT | | AP | 00603 | $1,511.22 | $921.43 | $589.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 11/17/2008 | 11/20/2008 | $151,121.89 | Curtailment | | CWA | 00603 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 11/17/2008 | 11/20/2008 | $151,121.90 | PAYMENT | | AP | 00603 | $1,518.99 | $777.38 | $741.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 10/15/2008 | 10/20/2008 | $151,899.28 | Curtailment | | CWA | 00603 | $22.72 | $22.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 10/15/2008 | 10/20/2008 | $151,922.00 | PAYMENT | | AP | 00603 | $1,527.28 | $805.58 | $721.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 09/15/2008 | 09/20/2008 | $152,727.58 | Curtailment | | CWA | 00603 | $64.22 | $64.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 09/15/2008 | 09/20/2008 | $152,791.80 | PAYMENT | | AP | 00603 | $1,535.78 | $785.96 | $749.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 08/15/2008 | 08/20/2008 | $153,577.76 | Curtailment | | CWA | 00603 | $55.75 | $55.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 08/15/2008 | 08/20/2008 | $153,633.51 | PAYMENT | | AP | 00603 | $1,544.25 | $791.32 | $752.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 07/15/2008 | 07/20/2008 | $154,424.83 | Curtailment | | CWA | 00603 | $60.97 | $60.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 07/15/2008 | 07/20/2008 | $154,485.80 | PAYMENT | | AP | 00603 | $1,539.03 | $824.07 | $714.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 07/08/2008 | 06/20/2008 | $155,309.87 | DRAW | | ADV | 00903 | ($1,000.00) | ($1,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 07/01/2008 | 06/20/2008 | $154,309.87 | DRAW | | ADV | 00903 | ($406.66) | ($406.66) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 06/18/2008 | 06/20/2008 | $153,903.21 | DRAW | | ADV | 00903 | ($1,880.18) | ($1,880.18) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 06/16/2008 | 06/20/2008 | $152,023.03 | Curtailment | | CWA | 00603 | $16.98 | $16.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 06/16/2008 | 06/20/2008 | $152,040.01 | PAYMENT | | AP | 00603 | $1,483.02 | $762.10 | $720.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

Date Data as-of: March 6, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7097 | 06/13/2008 | 05/20/2008 | $152,802.11 | DRAW | | ADV | 00903 | ($3,500.00) | ($3,500.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 06/05/2008 | 05/20/2008 | $149,302.11 | DRAW | | ADV | 00903 | ($1,000.00) | ($1,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 05/19/2008 | 05/20/2008 | $148,302.11 | DRAW | | ADV | 00903 | ($1,000.00) | ($1,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 05/15/2008 | 05/20/2008 | $147,302.11 | Curtailment | | CWA | 00603 | $34.17 | $34.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 05/15/2008 | 05/20/2008 | $147,336.28 | PAYMENT | | AP | 00603 | $1,465.83 | $746.70 | $719.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 05/02/2008 | 04/20/2008 | $148,082.98 | DRAW | | ADV | 00903 | ($1,500.00) | ($1,500.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 04/16/2008 | 04/20/2008 | $146,582.98 | Curtailment | | CWA | 00603 | $42.38 | $42.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 04/16/2008 | 04/20/2008 | $146,625.36 | PAYMENT | | AP | 00603 | $1,457.62 | $636.58 | $821.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 04/15/2008 | 03/20/2008 | $147,261.94 | DRAW | | ADV | 00903 | ($1,500.00) | ($1,500.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 03/25/2008 | 03/20/2008 | $145,761.94 | DRAW | | ADV | 00903 | ($2,500.00) | ($2,500.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 03/20/2008 | 03/20/2008 | $143,261.94 | Curtailment | | CWA | 00603 | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 03/20/2008 | 03/20/2008 | $144,761.94 | PAYMENT | | AP | 00601 | $1,424.32 | $669.88 | $754.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 03/18/2008 | 02/20/2008 | $145,431.82 | DRAW | | ADV | 00903 | ($2,500.00) | ($2,500.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 03/12/2008 | 02/20/2008 | $142,931.82 | DRAW | | ADV | 00903 | ($500.00) | ($500.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 02/29/2008 | 02/20/2008 | $142,431.82 | DRAW | | ADV | 00903 | ($1,000.00) | ($1,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 02/28/2008 | 02/20/2008 | $141,431.82 | DRAW | | ADV | 00903 | ($1,000.00) | ($1,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 02/21/2008 | 02/20/2008 | $140,431.82 | DRAW | | ADV | 00901 | ($1,100.00) | ($1,100.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 02/20/2008 | 02/20/2008 | $139,331.82 | Curtailment | | CWA | 00603 | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 02/20/2008 | 02/20/2008 | $140,831.82 | PAYMENT | | AP | 00601 | $1,412.90 | $457.74 | $955.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 01/22/2008 | 01/20/2008 | $141,289.56 | Curtailment | | CWA | 00603 | $4.41 | $4.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 01/22/2008 | 01/20/2008 | $141,293.97 | PAYMENT | | ATP | 00603 | $15.59 | $15.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 01/17/2008 | 01/20/2008 | $141,309.56 | PAYMENT | | AAP | 00603 | $1,370.96 | $405.05 | $965.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 01/09/2008 | 12/20/2007 | $141,714.61 | DRAW | | ADV | 00901 | ($2,000.00) | ($2,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 01/02/2008 | 12/20/2007 | $139,714.61 | DRAW | | ADV | 00901 | ($1,059.94) | ($1,059.94) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 12/18/2007 | 12/20/2007 | $138,654.67 | PAYMENT | | AP | 00603 | $1,370.96 | $441.34 | $929.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 12/17/2007 | 11/20/2007 | $139,096.01 | DRAW | | ADV | 00901 | ($2,000.00) | ($2,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 11/01/2007 | 11/20/2007 | $137,096.01 | Curtailment | | CWA | 00603 | $6,544.90 | $6,544.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 11/01/2007 | 11/20/2007 | $0.00 | FEE | 121 | FWA | 00603 | $15.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 11/01/2007 | 11/20/2007 | $143,640.91 | PAYMENT | | AP | 00603 | $1,440.10 | $369.44 | $1,070.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 10/31/2007 | 10/20/2007 | $0.00 | FEE | 121 | FB | 32659 | $15.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 10/16/2007 | 10/20/2007 | $144,010.35 | Curtailment | | CWA | 00603 | $8,471.09 | $8,471.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 10/16/2007 | 10/20/2007 | $152,481.44 | PAYMENT | | AP | 00603 | $1,528.91 | $409.62 | $1,119.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 09/19/2007 | 09/20/2007 | $152,891.06 | DRAW | | ADV | 00901 | ($3,000.00) | ($3,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 09/17/2007 | 09/20/2007 | $149,891.06 | Curtailment | | CWA | 00603 | $96.38 | $96.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 09/17/2007 | 09/20/2007 | $149,987.44 | PAYMENT | | AP | 00603 | $1,503.62 | $374.15 | $1,129.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 6, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7097 | 08/17/2007 | 08/20/2007 | $150,361.59 | DRAW | | ADV | 00901 | ($1,000.00) | ($1,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 08/15/2007 | 08/20/2007 | $149,361.59 | Curtailment | | CWA | 00603 | $0.52 | $0.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 08/15/2007 | 08/20/2007 | $149,362.11 | PAYMENT | | AP | 00603 | $1,397.48 | $385.65 | $1,011.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 08/08/2007 | 07/20/2007 | $149,747.76 | DRAW | | ADV | 00901 | ($10,000.00) | ($10,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 07/31/2007 | 07/20/2007 | $139,747.76 | DRAW | | ADV | 00901 | ($2,000.00) | ($2,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 07/24/2007 | 07/20/2007 | $137,747.76 | DRAW | | ADV | 00901 | ($5,000.00) | ($5,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 07/23/2007 | 07/20/2007 | $132,747.76 | DRAW | | ADV | 00901 | ($787.81) | ($787.81) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 07/18/2007 | 07/20/2007 | $131,959.95 | DRAW | | ADV | 00901 | ($900.00) | ($900.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 07/17/2007 | 07/20/2007 | $131,059.95 | Curtailment | | CWA | 00603 | $16.22 | $16.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 07/17/2007 | 07/20/2007 | $131,076.17 | PAYMENT | | AP | 00603 | $1,274.31 | $355.19 | $919.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 07/16/2007 | 06/20/2007 | $131,431.36 | DRAW | | ADV | 00901 | ($1,000.00) | ($1,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 07/05/2007 | 06/20/2007 | $130,431.36 | DRAW | | ADV | 00901 | ($3,000.00) | ($3,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 06/29/2007 | 06/20/2007 | $127,431.36 | DRAW | | ADV | 00901 | ($2,500.00) | ($2,500.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 06/25/2007 | 06/20/2007 | $124,931.36 | Curtailment | | CT | 13803 | $0.00 | $55.37 | $0.00 | $0.00 | $0.00 | ($55.37) | $0.00 | $0.00 |
| 7097 | 06/25/2007 | 06/20/2007 | $0.00 | Unapplied | | UFU | 13803 | ($55.37) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 06/20/2007 | 06/20/2007 | $124,986.73 | Curtailment | | CWA | 00602 | $1,217.53 | $1,165.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.37 |
| 7097 | 06/20/2007 | 06/20/2007 | $126,151.89 | PAYMENT | | AP | 00603 | $1,217.53 | $601.30 | $616.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 06/20/2007 | 06/20/2007 | $124,986.73 | PAYMENT | | SRA | 00602 | $55.37 | $0.00 | $0.00 | $0.00 | $0.00 | $55.37 | $0.00 | $0.00 |
| 7097 | 06/20/2007 | 06/20/2007 | $126,151.89 | PAYMENT | | SWA | 00603 | $3.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.00 |
| 7097 | 06/20/2007 | 06/20/2007 | $0.00 | Unapplied | | UFU | 00602 | $55.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 06/20/2007 | 06/20/2007 | $0.00 | Unapplied | | UI | 00602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.37 |
| 7097 | 06/20/2007 | 06/20/2007 | $0.00 | Unapplied | | UI | 00603 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.00 |
| 7097 | 06/13/2007 | 04/20/2007 | $126,753.19 | DRAW | | ADV | 00901 | ($5,000.00) | ($5,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 06/13/2007 | 05/20/2007 | $126,753.19 | PAYMENT | | AP | 00602 | $1,107.43 | $0.00 | $1,107.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 06/13/2007 | 05/20/2007 | $0.00 | Unapplied | | UI | 00602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($55.37) |
| 7097 | 05/23/2007 | 04/20/2007 | $121,753.19 | DRAW | | ADV | 00901 | ($5,000.00) | ($5,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 05/21/2007 | 04/20/2007 | $116,753.19 | DRAW | | ADV | 00901 | ($1,210.00) | ($1,210.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7097 | 05/04/2007 | 04/20/2007 | $115,543.19 | DRAW | | ADV | 14620 | ($4,800.00) | ($4,800.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Comments:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7097 | INQ35 | 02/25/2011 | CIT | 016 DONE 02/25/11 BY TLR 01239 | LORI AGUIAR |
| 7097 | INQ35 | 02/25/2011 | CIT | TSK TYP 106-CREDIT AMEND > | LORI AGUIAR |
| 7097 | INQ35 | 02/25/2011 | CIT | 016 closing cit# 106 - snt aud to credit bureaus | LORI AGUIAR |

# Loan History

Date Data as-of: March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7097 | INQ35 | 02/25/2011 | CIT | to amend credit for 8/09, 9/09 & 10/09. mld | LORI AGUIAR |
| 7097 | INQ35 | 02/25/2011 | CIT | 2:70 credit amend ltr...lori a/5585 | LORI AGUIAR |
| 7097 |  | 02/25/2011 | OL | WDOYCUS-CREDIT INFO APOLOGY-4 REPOS.NOT | LORI AGUIAR |
| 7097 | INQ35 | 02/25/2011 | CIT | 016 fyi cit 106 retargeting to 1408 | RIENEIL CASTRO |
| 7097 |  | 02/24/2011 | DM | B1 CI, RELEASED AUTH TO SPEAK WITH 3P SHARDAY FROM | ALEJANDRO FOX |
| 7097 |  | 02/24/2011 | DM | CBC, DISPUDING CREDIT REPORT ON PYMT MADE ON AUG, | ALEJANDRO FOX |
| 7097 |  | 02/24/2011 | DM | SEP AND OCT OF 2009, MOD WAS APPRVD AT THAT TIME | ALEJANDRO FOX |
| 7097 |  | 02/24/2011 | DM | AND NEVER UPDATED AT SYS, IN NOV SERV REL, B1 ADV | ALEJANDRO FOX |
| 7097 |  | 02/24/2011 | DM | CREDIT WILL BE AMEND SINCE RCVD MODIFIED PYMTS ON | ALEJANDRO FOX |
| 7097 |  | 02/24/2011 | DM | THOSE MOS. AUTH BY SUP. ALEXF*8932038 | ALEJANDRO FOX |
| 7097 |  | 02/24/2011 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI | ALEJANDRO FOX |
| 7097 | COL85 | 02/24/2011 | CIT | 016 new cit 106 please amend the credit to 29 days | ELI HERNANDEZ |
| 7097 | COL85 | 02/24/2011 | CIT | for 08/2009, 09/2009, 10/2009 as account was | ELI HERNANDEZ |
| 7097 | COL85 | 02/24/2011 | CIT | under modification process prior being service | ELI HERNANDEZ |
| 7097 | COL85 | 02/24/2011 | CIT | released in 11/02/09, mod process never was | ELI HERNANDEZ |
| 7097 | COL85 | 02/24/2011 | CIT | completed due to account transfer. please fax | ELI HERNANDEZ |
| 7097 | COL85 | 02/24/2011 | CIT | credit amend to 4259628729 eli h8932029 | ELI HERNANDEZ |
| 7097 | INQ | 02/24/2011 | NT | 3p-Shday/CBC withb1 conf inq abt credit reported | JOANNE BERNARD |
| 7097 | INQ | 02/24/2011 | NT | for 08/09-10/09-loan modification in | JOANNE BERNARD |
| 7097 | INQ | 02/24/2011 | NT | process-referred to loss mitigation for further | JOANNE BERNARD |
| 7097 | INQ | 02/24/2011 | NT | details-Joanne B-4134 | JOANNE BERNARD |
| 7097 | INQ | 01/12/2011 | NT | email, b1 adv forgot the acct online info advsd of | MARIA TAN |
| 7097 | INQ | 01/12/2011 | NT | the mfa reenroll steps as the acct online had | MARIA TAN |
| 7097 | INQ | 01/12/2011 | NT | already expired. mariat8978090 | MARIA TAN |
| 7097 | CBR | 12/15/2010 | NT | acdv rcvd frm b1 disputing accnt status/hist and | MICHAEL DEANGELO |
| 7097 | CBR | 12/15/2010 | NT | Date of Last Payment/Date Opened/Date of First | MICHAEL DEANGELO |
| 7097 | CBR | 12/15/2010 | NT | Delinquency/Date Closed, reported accnt was serv | MICHAEL DEANGELO |
| 7097 | CBR | 12/15/2010 | NT | rel on 11/02/09, was past 90 days deliq (05-3-O), | MICHAEL DEANGELO |
| 7097 | CBR | 12/15/2010 | NT | 0bal, in rev of 10/07-10/09 1x30 1x60 1x90. sasha | MICHAEL DEANGELO |
| 7097 | CBR | 12/15/2010 | NT | 8978378 | MICHAEL DEANGELO |
| 7097 | CBR | 10/09/2010 | NT | acdv rcvd frm b1 claiming inaccurate info and | JOYCE AIMEE AMASCUAL |
| 7097 | CBR | 10/09/2010 | NT | disputing acct stat/hist verfd name/ssn on iss | JOYCE AIMEE AMASCUAL |
| 7097 | CBR | 10/09/2010 | NT | (note/appl) all info matched except las name diff. | JOYCE AIMEE AMASCUAL |
| 7097 | CBR | 10/09/2010 | NT | reported acct (05-3-O) serv rel on 11/02/09 past | JOYCE AIMEE AMASCUAL |
| 7097 | CBR | 10/09/2010 | NT | 90 days delq, 0 bal. in rev of 10/07-10/09 1x30 | JOYCE AIMEE AMASCUAL |

# Loan History

Date Data as-of: March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7097 | CBR | 10/09/2010 | NT | 1x60 1x90 1x120. joycea 8976895 | JOYCE AIMEE AMASCUAL |
| 7097 | CBR | 10/08/2010 | NT | acdv rcvd from b1 disputing account | MONIQUE VALTEAU |
| 7097 | CBR | 10/08/2010 | NT | status.reported serv rel on 11/02/09 past 90days | MONIQUE VALTEAU |
| 7097 | CBR | 10/08/2010 | NT | delq (05-3-O).0bal.in review of 10/07-10/09.1x30 | MONIQUE VALTEAU |
| 7097 | CBR | 10/08/2010 | NT | 1x60 1x90.richels 8978149 | MONIQUE VALTEAU |
| 7097 | CBR | 10/08/2010 | NT | acdv rcvd frm b1 disputing acct stat/hist.reported | RAKHIMA BANTO |
| 7097 | CBR | 10/08/2010 | NT | acct as (05-3-O) serv rel on 11/02/09 was 90 days | RAKHIMA BANTO |
| 7097 | CBR | 10/08/2010 | NT | del.0 bal.in rev of 10/07-10/09, 1x30 1x60 | RAKHIMA BANTO |
| 7097 | CBR | 10/08/2010 | NT | 1x90.rakhimab 8976882 | RAKHIMA BANTO |
| 7097 | CBR | 05/13/2010 | NT | acdv rcvd frm b1 disputing accnt status/hist and | MICHAEL DEANGELO |
| 7097 | CBR | 05/13/2010 | NT | current bal, reported serv rel on 11/02/09, was | MICHAEL DEANGELO |
| 7097 | CBR | 05/13/2010 | NT | past 90 days deliq (05-3-O), 0bal, in rev of | MICHAEL DEANGELO |
| 7097 | CBR | 05/13/2010 | NT | 10/07-10/09 1x30 1x60 1x90. sasha 8978378 | MICHAEL DEANGELO |
| 7097 | CBR | 01/14/2010 | NT | acdv filed by b1,disputing acct status. reported | JEANNE MASMILA |
| 7097 | CBR | 01/14/2010 | NT | serv rel on 11/02/09 ( 05-3-0), was 90 days del. 0 | JEANNE MASMILA |
| 7097 | CBR | 01/14/2010 | NT | bal. in rev of 10/07-10/09, 1x30 1x60 1x90 / | JEANNE MASMILA |
| 7097 | CBR | 01/14/2010 | NT | jeanne m 8976878 | JEANNE MASMILA |
| 7097 | INQ30 | 01/08/2010 | CIT | 015 DONE 01/08/10 BY TLR 01419 | TRACY NOSBISCH |
| 7097 | INQ30 | 01/08/2010 | CIT | TSK TYP 241-QWR REQUEST | TRACY NOSBISCH |
| 7097 | INQ30 | 01/08/2010 | CIT | 015 Clsng CIT 241-mailed QWR ltr w/history & | TRACY NOSBISCH |
| 7097 | INQ30 | 01/08/2010 | CIT | goodbye ltr. Adv when serv transf to Green | TRACY NOSBISCH |
| 7097 | INQ30 | 01/08/2010 | CIT | Tree Serv & adv to contact this serv f/docs | TRACY NOSBISCH |
| 7097 | INQ30 | 01/08/2010 | CIT | from file. Included omission of silence info. | TRACY NOSBISCH |
| 7097 | INQ30 | 01/08/2010 | CIT | Forw corr to be imaged. TN 7517 | TRACY NOSBISCH |
| 7097 | INQ30 | 12/30/2009 | CIT | 015 new cit 241 corr rcvd | SUSAN PARKER |
| 7097 | INQ30 | 12/24/2009 | CIT | 014 DONE 12/24/09 BY TLR 01294 | GREG COTRONE |
| 7097 | INQ30 | 12/24/2009 | CIT | TSK TYP 106-CREDIT AMEND > | GREG COTRONE |
| 7097 | INQ30 | 12/24/2009 | CIT | 014 Closing CIT 106- sent 2:69 ltr. GC 5219 | GREG COTRONE |
| 7097 |  | 12/24/2009 | OL | WDOYCUS-CREDIT CHANGE DENIED-CONTACT CB | GREG COTRONE |
| 7097 | CBR | 12/18/2009 | NT | acdv filed by b1,disputing acct status. reported | JEANNE MASMILA |
| 7097 | CBR | 12/18/2009 | NT | serv rel on 11/02/09 ( 05-3-0), was 90 days del. 0 | JEANNE MASMILA |
| 7097 | CBR | 12/18/2009 | NT | bal. in rev of 10/07-10/09, 1x30 1x60 1x90 / | JEANNE MASMILA |
| 7097 | CBR | 12/18/2009 | NT | jeanne m 8976878 | JEANNE MASMILA |
| 7097 | LMT | 12/16/2009 | NT | rcvd correspondence from i/o trk# n/a; snt to | CHARLIE JOHNSON |
| 7097 | LMT | 12/16/2009 | NT | faxteam | CHARLIE JOHNSON |

# Loan History

Date Data as-of: March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7097 | CBR | 12/16/2009 | NT | acdv rcvd from b1 disputing account status and | MONIQUE VALTEAU |
| 7097 | CBR | 12/16/2009 | NT | company will change.reported serv rel on 11/02/09 | MONIQUE VALTEAU |
| 7097 | CBR | 12/16/2009 | NT | past 90days delq (05-3-O).0bal.in review of | MONIQUE VALTEAU |
| 7097 | CBR | 12/16/2009 | NT | 10/07-10/09.1x30 1x60 1x90.richels 8978149 | MONIQUE VALTEAU |
| 7097 | LMT | 12/15/2009 | NT | rcvd mod correspondence from i/o trk# n/a; snt | CHARLIE JOHNSON |
| 7097 | LMT | 12/15/2009 | NT | tofax team | CHARLIE JOHNSON |
| 7097 | INQ30 | 12/15/2009 | CIT | 014 new cit 106 corr rcvd | SUSAN PARKER |
| 7097 |  | 12/11/2009 | CBR | SERVICE RELEASE: EFFECTIVE DATE =11/02/09 | SYSTEM ID |
| 7097 | CBR | 12/11/2009 | NT | acdv rcvd from b1 disp current balance & | BENNY JANE BUCAD |
| 7097 | CBR | 12/11/2009 | NT | inaccurate info. verified thru iss, first name, | BENNY JANE BUCAD |
| 7097 | CBR | 12/11/2009 | NT | middle name & ssn matched;diff last name. rptd | BENNY JANE BUCAD |
| 7097 | CBR | 12/11/2009 | NT | serv rel on 11/02/09, acct was 90d delq (05-3-O) | BENNY JANE BUCAD |
| 7097 | CBR | 12/11/2009 | NT | 0bal. in rev of 09/07-10/09 1x30 1x60 1x90 >> | BENNY JANE BUCAD |
| 7097 | CBR | 12/11/2009 | NT | benny b 8978078 | BENNY JANE BUCAD |
| 7097 |  | 11/13/2009 | CBR | DELINQUENT: 90 DAYS | SYSTEM ID |
| 7097 |  | 11/06/2009 | LMT | FILE CLOSED    (7)   COMPLETED 11/06/09 | SANDRA BRADFORD |
| 7097 |  | 11/03/2009 | DM | TT B..BRRWR CALLED IN REGARDING LOAN MOD..ADV THAT | MARY ANITHA |
| 7097 |  | 11/03/2009 | DM | THE LOAN IS TR TO A DIFF SERVICER AND ADV TO SPK | MARY ANITHA |
| 7097 |  | 11/03/2009 | DM | TO THE NEW SERVICER...WANTED SUPVR..TR THE CAL TO | MARY ANITHA |
| 7097 |  | 11/03/2009 | DM | THE SUP..SUP ADV HER ABT THE SAMT THAT THE A/C IS | MARY ANITHA |
| 7097 |  | 11/03/2009 | DM | SERVICE RELEASED..BRRWR NOT READY TO LISTEN AND | MARY ANITHA |
| 7097 |  | 11/03/2009 | DM | HUNG UP ON THE CAL...MARY | MARY ANITHA |
| 7097 |  | 11/03/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC | MARY ANITHA |
| 7097 |  | 11/03/2009 | DM | CONT.. FROM A SUPER. XFRD TO MOD DEPT FOR POSS | JERMAINE WALKER |
| 7097 |  | 11/03/2009 | DM | ASSTNCE. STD AWRE LOAN HAS BEEN XFRD. | JERMAINE WALKER |
| 7097 |  | 11/03/2009 | DM | JWALKER4/6931 | JERMAINE WALKER |
| 7097 |  | 11/03/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | JERMAINE WALKER |
| 7097 |  | 11/03/2009 | DM | TT B1 VI. SHE STD SIGNED MOD AGRMNT IN JULY AND | JERMAINE WALKER |
| 7097 |  | 11/03/2009 | DM | BEEN MKNG PMT FOR MOD SINCE. STD BEEN RCVNG DEL | JERMAINE WALKER |
| 7097 |  | 11/03/2009 | DM | LTTR AS WELL SINCE AUG ABT POSS F/C PRCDNGS. SHE | JERMAINE WALKER |
| 7097 |  | 11/03/2009 | DM | STD WAD ADVSD MOD NEVER CMPLTE AND ACCT WAS TO BE | JERMAINE WALKER |
| 7097 |  | 11/03/2009 | DM | ESCLTD TO A SUP, SHE STD MOD WAS NEVER ACTVTD AND | JERMAINE WALKER |
| 7097 |  | 11/03/2009 | DM | TRYNG TO GET SOME RESOLUTION. STD NEVER GOT A RESP | JERMAINE WALKER |
| 7097 |  | 11/03/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | JERMAINE WALKER |
| 7097 | LMT | 11/03/2009 | NT | b1 ci onset of the call asked to be xfred to los | CHRISTINE TEOXON |

# Loan History

Date Data as-of: March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7097 | LMT | 11/03/2009 | NT | mit dept, she adv line got disconnected while | CHRISTINE TEOXON |
| 7097 | LMT | 11/03/2009 | NT | conversing w/ prev cc reg her lon mod. xfred call | CHRISTINE TEOXON |
| 7097 | LMT | 11/03/2009 | NT | to los mit. christine t 8978516 | CHRISTINE TEOXON |
| 7097 | LMT | 11/03/2009 | NT | b1 ci to inq reg the loan mod she believs that she | PETER ROMERO |
| 7097 | LMT | 11/03/2009 | NT | was approved last july but she continue to rec | PETER ROMERO |
| 7097 | LMT | 11/03/2009 | NT | fcl letter ,she is aware that this loan has been | PETER ROMERO |
| 7097 | LMT | 11/03/2009 | NT | sold ,xfer tio loss mit,. peter r8978050 | PETER ROMERO |
| 7097 | | 10/26/2009 | D19 | 6020 - S&A - GOODBYE LETTER | SYSTEM ID |
| 7097 | LMT | 10/21/2009 | NT | VOIDED mod doc sent to storage | SARAH HAUPERT |
| 7097 | LMT | 10/21/2009 | NT | Box # 753. | SARAH HAUPERT |
| 7097 | COL07 | 10/20/2009 | CIT | 013 DONE 10/20/09 BY TLR 15963 | JOHN RUSH |
| 7097 | COL07 | 10/20/2009 | CIT | TSK TYP 840-FUNDS RECEIVED | JOHN RUSH |
| 7097 | LMT | 10/20/2009 | NT | closing CIT 840 REcd funds for loan mod..... | JOHN RUSH |
| 7097 | CSH05 | 10/19/2009 | CIT | 013 New cit 840 - Recvd $927.79 on 10/16/09 posted | CASS SHAW |
| 7097 | CSH05 | 10/19/2009 | CIT | funds to 4n. | CASS SHAW |
| 7097 | | 10/16/2009 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 7097 | | 10/16/2009 | D19 | 6020 - S&A - GOODBYE LETTER | SYSTEM ID |
| 7097 | COL03 | 10/15/2009 | CIT | 012 DONE 10/15/09 BY TLR 20115 | JASON PIPKINS |
| 7097 | COL03 | 10/15/2009 | CIT | TSK TYP 963-DALLAS TEAM LEA | JASON PIPKINS |
| 7097 | | 10/09/2009 | DM | TT B1 VAI ADV LOAN MOD PENDING AND B1 STD SHE | JON VANDAGRIFF |
| 7097 | | 10/09/2009 | DM | SIGNED AND RETURNED EVERYTHING IN JULY ADV SEE | JON VANDAGRIFF |
| 7097 | | 10/09/2009 | DM | THAT, ADN ADV ESCALATING TO MY SUP FOR REVIEW TO | JON VANDAGRIFF |
| 7097 | | 10/09/2009 | DM | SEE IF HE CAN HELP.. ADV 24-48HR TURN TIME FOR | JON VANDAGRIFF |
| 7097 | | 10/09/2009 | DM | CALL BACK. | JON VANDAGRIFF |
| 7097 | | 10/09/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | JON VANDAGRIFF |
| 7097 | COL03 | 10/09/2009 | CIT | 012 new cit 963, borrower sent in sign docs and | JON VANDAGRIFF |
| 7097 | COL03 | 10/09/2009 | CIT | dwn pmt on 07/20-07/22, loan mod still pending | JON VANDAGRIFF |
| 7097 | COL03 | 10/09/2009 | CIT | and borrower is upset.. she did exactly as | JON VANDAGRIFF |
| 7097 | COL03 | 10/09/2009 | CIT | instructed and her loan mod is not effective. | JON VANDAGRIFF |
| 7097 | COL21 | 10/07/2009 | CIT | 011 New 977 CIT, Unable to send corrected docs as | MARK KRUG |
| 7097 | COL21 | 10/07/2009 | CIT | HELOC loans should stay DSI, also First | MARK KRUG |
| 7097 | COL21 | 10/07/2009 | CIT | installment date has passed & Down Payment | MARK KRUG |
| 7097 | COL21 | 10/07/2009 | CIT | allocation needs corrected | MARK KRUG |
| 7097 | COL21 | 10/07/2009 | CIT | 011 New 977 CIT, Unable to send corrected docs as | MARK KRUG |
| 7097 | COL21 | 10/07/2009 | CIT | HELOC loans should stay DSI, also First | MARK KRUG |

# Loan History

Date Data as-of: March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7097 | COL21 | 10/07/2009 | CIT | installment date has passed | MARK KRUG |
| 7097 |  | 10/07/2009 | LMT | SEND EXEC DOCS    (1040) UNCOMPLETED | MARK KRUG |
| 7097 | COL21 | 10/07/2009 | CIT | 009 DONE 10/07/09 BY TLR 23443 | MARK KRUG |
| 7097 | COL21 | 10/07/2009 | CIT | TSK TYP 987-LOSS MIT CORREC | MARK KRUG |
| 7097 | COL10 | 10/07/2009 | CIT | 010 DONE 10/07/09 BY TLR 12787 | DARLA HORN |
| 7097 | COL10 | 10/07/2009 | CIT | TSK TYP 804-DEF-COST EVALUA | DARLA HORN |
| 7097 | COL10 | 10/07/2009 | CIT | 010 Open CIT 804 | DARLA HORN |
| 7097 | COL10 | 10/07/2009 | CIT | Recommendation :No Equity: -$53,742 | DARLA HORN |
| 7097 | COL10 | 10/07/2009 | CIT | Date Completed :10/07/2009 | DARLA HORN |
| 7097 | COL10 | 10/07/2009 | CIT | Net Execution Percentage :59.72% | DARLA HORN |
| 7097 | COL07 | 10/06/2009 | CIT | 009 Cit 987 - Need new set of docs | NARINDER SINGH |
| 7097 |  | 10/05/2009 | LMT | LMT BPO/APPRAISAL REC ADDED | CHRISTINE PRESTON |
| 7097 |  | 10/05/2009 | FSV | INSP TP R RESULTS RCVD;   ORD DT=10/01/09 | CORY STARR |
| 7097 |  | 10/05/2009 | DM | OAAI: BUT NO REPLY, ADV TO F/U IN 48HRS. | ISELA BARRAZA |
| 7097 |  | 10/05/2009 | DM | IBARRA6166 | ISELA BARRAZA |
| 7097 |  | 10/05/2009 | DM | ACTION/RESULT CD CHANGED FROM BRRS TO OAAI | ISELA BARRAZA |
| 7097 |  | 10/05/2009 | DM | TT B1, ADVSD TAD INCL LC'S & 4N, BREACH & | ISELA BARRAZA |
| 7097 |  | 10/05/2009 | DM | CI TO FIND OUT WHY SHE IS STILL RECEIVING DOCS FOR | ISELA BARRAZA |
| 7097 |  | 10/05/2009 | DM | ANOTHER CONTRACT & DELINQ NOTICES. SD SHE IS N | ISELA BARRAZA |
| 7097 |  | 10/05/2009 | DM | UNDERSTANDING WHY MOD HSN'T EXECUTED & WHY SHE | ISELA BARRAZA |
| 7097 |  | 10/05/2009 | DM | RECEIVING ANOTHER MOD CONTRACT ADV TO SUPERSEDE | ISELA BARRAZA |
| 7097 |  | 10/05/2009 | DM | PREV MOD TERMS. EMAILED MOD AGENT/N.SINGH FOR UPDT | ISELA BARRAZA |
| 7097 |  | 10/05/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRRS | ISELA BARRAZA |
| 7097 |  | 10/01/2009 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | SYSTEM ID |
| 7097 | COL15 | 09/25/2009 | CIT | 008 DONE 09/25/09 BY TLR 19969 | JOHN SPURGIN |
| 7097 | COL15 | 09/25/2009 | CIT | TSK TYP 798-SENIOR LIEN RES | JOHN SPURGIN |
| 7097 | COL15 | 09/25/2009 | CIT | 008 CIT Closed; Prod Counted | JOHN SPURGIN |
| 7097 | COL15 | 09/24/2009 | CIT | 008 New CIT 798- Updated SLH.. No FC activity | NARESH KUMARAN |
| 7097 | COL15 | 09/24/2009 | CIT | found in RQ.. Naresh | NARESH KUMARAN |
| 7097 |  | 09/22/2009 | D19 | BREACH MARY E PERKINS | SYSTEM ID |
| 7097 | COL10 | 09/18/2009 | CIT | 007 DONE 09/18/09 BY TLR 30940 | JAYALAKSHMI K |
| 7097 | COL10 | 09/18/2009 | CIT | TSK TYP 840-FUNDS RECEIVED | JAYALAKSHMI K |
| 7097 |  | 09/17/2009 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| 7097 | CSH30 | 09/17/2009 | CIT | 007 New CIT 840- Funds received and posted to 4N. | SARAH JACKSON |
| 7097 |  | 09/11/2009 | CBR | DELINQUENT:  30 DAYS | SYSTEM ID |

# Loan History

Date Data as-of: March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7097 | | 08/27/2009 | DM | TT B1 CLD TO INFRM RCVD DEFAULT LETTER ADV TO | REO VENDOR-CORELOGIC |
| 7097 | | 08/27/2009 | DM | DISRGRD AS SYSTEM GENERATED LETTER AS PM IS APRVD | REO VENDOR-CORELOGIC |
| 7097 | | 08/27/2009 | DM | & RCVD THE DP ON TIME & NXT PMT IOA $927.79 DUE | REO VENDOR-CORELOGIC |
| 7097 | | 08/27/2009 | DM | 09/20 & ADV LOAN ON HOLD; AWAITING FOR APPROVAL & | REO VENDOR-CORELOGIC |
| 7097 | | 08/27/2009 | DM | ADV TO F/U LATTER RAJ | REO VENDOR-CORELOGIC |
| 7097 | | 08/27/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | REO VENDOR-CORELOGIC |
| 7097 | CACRT | 08/21/2009 | NT | CA/WA letter sent & imaged; cert # can | JESSICA BULLERMAN |
| 7097 | CACRT | 08/21/2009 | NT | be obtained on imaged doc. | JESSICA BULLERMAN |
| 7097 | | 08/21/2009 | OL | WDOYLOSS CA NO CONTACT NOTICE CERTIFIED | JESSICA BULLERMAN |
| 7097 | LMT | 07/24/2009 | NT | Loan on Hold; Awaiting for approval from Renee | ABDUL SHAFEEQ |
| 7097 | LMT | 07/24/2009 | NT | toproceed further | ABDUL SHAFEEQ |
| 7097 | LMT | 07/24/2009 | NT | Heloc loan.Wating for approval to excute mod | NARINDER SINGH |
| 7097 | COL07 | 07/24/2009 | CIT | 005 DONE 07/24/09 BY TLR 31206 | NARINDER SINGH |
| 7097 | COL07 | 07/24/2009 | CIT | TSK TYP 006-LOSS MIT MAIL M | NARINDER SINGH |
| 7097 | MONYR | 07/23/2009 | NT | Recieved funds and waiting for docs | NARINDER SINGH |
| 7097 | COL07 | 07/23/2009 | CIT | 006 DONE 07/23/09 BY TLR 31206 | NARINDER SINGH |
| 7097 | COL07 | 07/23/2009 | CIT | TSK TYP 840-FUNDS RECEIVED | NARINDER SINGH |
| 7097 | CSH15 | 07/22/2009 | CIT | 006 New CIT 840. funds received and posted in 4n.- | ZOILA ESCALANTE |
| 7097 | LMT | 07/22/2009 | NT | No docs in LG | NARINDER SINGH |
| 7097 | LMT | 07/21/2009 | NT | Signed mod doc sent to image. | SHERI HEIDEMAN |
| 7097 | COL21 | 07/20/2009 | CIT | 005 Open CIT#6 REC'D SIGNED MOD DOCS NOTIFIED | ZENAIDA VERTUDES |
| 7097 | COL21 | 07/20/2009 | CIT | CLOSER TO WORK | ZENAIDA VERTUDES |
| 7097 | | 07/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7097 | | 07/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7097 | | 07/16/2009 | DMD | 07/16/09 11:25:44         PAR3 CONNECT | DAVOX INCOMING FILE |
| 7097 | | 07/15/2009 | DM | SPK TO B1 ADV OF CR REPTNG AND LT FEES AND ACCNT | CLARENCE ROBINSON |
| 7097 | | 07/15/2009 | DM | CURRNT ADVSD MOD INFO AS WELL.  RFD NOT DEL | CLARENCE ROBINSON |
| 7097 | | 07/15/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | CLARENCE ROBINSON |
| 7097 | | 07/15/2009 | DM | TT B1 VERIFIED INFO XFRD THE CALL TO DALLAS 2ND | SHAIK SANAULLAH |
| 7097 | | 07/15/2009 | DM | DEP ..NATHAN (SHAIK) | SHAIK SANAULLAH |
| 7097 | | 07/15/2009 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO LMDC | SHAIK SANAULLAH |
| 7097 | STOP | 07/14/2009 | NT | LMT2-1 PERMANENT MODIFICATION APPROVED $927.79 DUE | JOHN BURKS |
| 7097 | STOP | 07/14/2009 | NT | BACK BY 07/27/09 APPLY FUNDS TO 4N AND SEND CIT | JOHN BURKS |
| 7097 | STOP | 07/14/2009 | NT | 840 TO CONTACT TELLER# 10840 WHEN | JOHN BURKS |
| 7097 | STOP | 07/14/2009 | NT | DEPOSIT RECIEVED | JOHN BURKS |

# Loan History

Date Data as-of: March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7097 | STOP | 07/14/2009 | NT | FORWARD SIGNED DOCS TO WATERLOO LOSS MITIGATION | JOHN BURKS |
| 7097 | STOP | 07/14/2009 | NT | FEDEX DOCS TO CUST OVERNIGHT THRU FEDED | JOHN BURKS |
| 7097 | STOP | 07/14/2009 | NT | IF NEED PLEASE SPREAD ESCROW OVER 12 MO | JOHN BURKS |
| 7097 | STOP | 07/14/2009 | NT | PERMANENT MODIFICATION DOCS RECORDED | JOHN BURKS |
| 7097 | STOP | 07/14/2009 | NT | WAIVE OUTSTANDING LATE FEES: 0.00 | JOHN BURKS |
| 7097 | LMT | 07/14/2009 | NT | MOD APPRVD: PM CNTRBTN OF $927.79 DUE 7/27/2009; | API LOSS MITIGATION |
| 7097 | LMT | 07/14/2009 | NT | NEW UPB $107,113.64, TTL CPPD $0.00 (INT $0.00 / | API LOSS MITIGATION |
| 7097 | LMT | 07/14/2009 | NT | ESC $0.00), OLD PPTD 07/09, NEW 09/09, OLD RATE | API LOSS MITIGATION |
| 7097 | LMT | 07/14/2009 | NT | 4.0000%, NEW RATE 4.0000%, ORGNL TERM 180, CRRNT | API LOSS MITIGATION |
| 7097 | LMT | 07/14/2009 | NT | TERM 148, MOD TERM 146, MAT DATE 10/20/2021 , OLD | API LOSS MITIGATION |
| 7097 | LMT | 07/14/2009 | NT | PI $1,428.18, NEW PI $927.79, OLD PITI $1,428.18, | API LOSS MITIGATION |
| 7097 | LMT | 07/14/2009 | NT | NEW PITI $927.79 INC RATIO 0.00% WITH SRPLS OF | API LOSS MITIGATION |
| 7097 | LMT | 07/14/2009 | NT | $0.00; RFD: Curtailment of Income- SUBMITTED BY: | API LOSS MITIGATION |
| 7097 | LMT | 07/14/2009 | NT | Renee Carpenter APPROVED BY: John Burks | API LOSS MITIGATION |
| 7097 | COL10 | 07/14/2009 | CIT | 004 DONE 07/14/09 BY TLR 30054 | JOHN BURKS |
| 7097 | COL10 | 07/14/2009 | CIT | TSK TYP 835-PRE-LOSS MIT MO | JOHN BURKS |
| 7097 | COL10 | 07/14/2009 | CIT | 003 DONE 07/14/09 BY TLR 30054 | JOHN BURKS |
| 7097 | COL10 | 07/14/2009 | CIT | TSK TYP 835-PRE-LOSS MIT MO | JOHN BURKS |
| 7097 |  | 07/14/2009 | LMT | BPO OBTAINED     (5)   COMPLETED 07/14/09 | JOHN BURKS |
| 7097 |  | 07/14/2009 | LMT | BPO ORDERED     (4)   COMPLETED 07/14/09 | JOHN BURKS |
| 7097 |  | 07/14/2009 | LMT | MODIFCATN APPRVD INV (1232) COMPLETED 07/14/09 | JOHN BURKS |
| 7097 |  | 07/14/2009 | LMT | MODIFCATN RECMMD INV (1231) COMPLETED 07/14/09 | JOHN BURKS |
| 7097 |  | 07/14/2009 | LMT | SEND EXEC DOCS     (1040) COMPLETED 07/14/09 | JOHN BURKS |
| 7097 |  | 07/14/2009 | LMT | PURSUE LN MODIFCATN (1000) COMPLETED 07/14/09 | JOHN BURKS |
| 7097 | CPCAL | 06/19/2009 | NT | outbound call made to advise borrower that | API CSRV |
| 7097 | CPCAL | 06/19/2009 | NT | complete workout package received and that we will | API CSRV |
| 7097 | CPCAL | 06/19/2009 | NT | contact them. | API CSRV |
| 7097 | CMPPK | 06/18/2009 | NT | See previous notes, ict-glee1@2863. | SUBHANI SHAIK |
| 7097 |  | 06/18/2009 | FOR | LMT BORR FIN REC ADDED | SUBHANI SHAIK |
| 7097 |  | 06/18/2009 | DM | ICT-GLEE1@2863. | SUBHANI SHAIK |
| 7097 |  | 06/18/2009 | DM | DFLT REASON 3 CHANGED TO: EXCESSIVE OBLIGATIONS | SUBHANI SHAIK |
| 7097 |  | 06/18/2009 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | SUBHANI SHAIK |
| 7097 | COL06 | 06/18/2009 | CIT | 004 New Cit 835: fax rcvd financial statement, | SUBHANI SHAIK |
| 7097 | COL06 | 06/18/2009 | CIT | auth letter, hardship letter, hardship | SUBHANI SHAIK |
| 7097 | COL06 | 06/18/2009 | CIT | affidavit, poi, income tax return, form | SUBHANI SHAIK |

# Loan History

Date Data as-of: March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7097 | COL06 | 06/18/2009 | CIT | 4506-t, imaged as wout, ict-glee1@2863. | SUBHANI SHAIK |
| 7097 | CSH | 06/17/2009 | NT | HOLD AMT    1437.66 REL 06/27/09 REF SG0R6N28NR35 | LOCKBOX 603 |
| 7097 |  | 06/02/2009 | LMT | LMT SOLUTN PURSUED  (6)    COMPLETED 06/02/09 | TISHONNA DANIELS |
| 7097 |  | 06/02/2009 | LMT | COMPLETE FIN PKG REC (3)   COMPLETED 06/02/09 | TISHONNA DANIELS |
| 7097 |  | 06/02/2009 | LMT | ASSESS FINANCL PKG  (2)   COMPLETED 06/02/09 | TISHONNA DANIELS |
| 7097 |  | 06/02/2009 | LMT | REFERRD TO LOSS MIT  (1)   COMPLETED 06/02/09 | TISHONNA DANIELS |
| 7097 |  | 06/02/2009 | LMT | APPROVED FOR LMT 06/02/09 | TISHONNA DANIELS |
| 7097 | LMT | 05/20/2009 | NT | b1 ci if we recv wo package adv yes,adv to allow | GRACE TANG |
| 7097 | LMT | 05/20/2009 | NT | 60days to review docs  --GraceT8978177-- | GRACE TANG |
| 7097 | CSH | 05/18/2009 | NT | HOLD AMT    1468.00 REL 05/28/09 REF SG0QV5KJR0J6 | LOCKBOX 603 |
| 7097 | INQ35 | 05/13/2009 | CIT | 002 DONE 05/13/09 BY TLR 11411 | MARIA MANALAYSAY |
| 7097 | INQ35 | 05/13/2009 | CIT | TSK TYP 157-CC TRACK - PRE3 | MARIA MANALAYSAY |
| 7097 | INQ35 | 05/13/2009 | CIT | 002 CLOSING CIT 157, LM PACKAGE RECEIVED. | MARIA MANALAYSAY |
| 7097 | LMT | 05/12/2009 | NT | Authorization received-Added Keller Williams, | BRIAN ABRAMS |
| 7097 | LMT | 05/12/2009 | NT | Barb Magnason, ph.253.307.4505, imaged as artp, | BRIAN ABRAMS |
| 7097 | LMT | 05/12/2009 | NT | ict-glee1@2863 | BRIAN ABRAMS |
| 7097 |  | 05/12/2009 | OL | WDOYWDOYCUS - AUTHORIZATION CONFIRMATION | BRIAN ABRAMS |
| 7097 | CMPPK | 05/12/2009 | NT | See previous notes, ict-glee1@2863 | BRIAN ABRAMS |
| 7097 |  | 05/12/2009 | FOR | LMT BORR FIN REC ADDED | BRIAN ABRAMS |
| 7097 |  | 05/12/2009 | DM | ICT-GLEE1@2863 | BRIAN ABRAMS |
| 7097 |  | 05/12/2009 | DM | DFLT REASON 2 CHANGED TO: CURTAILMENT OF INCOME | BRIAN ABRAMS |
| 7097 |  | 05/12/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO NOTE | BRIAN ABRAMS |
| 7097 | COL08 | 05/12/2009 | CIT | 003 New CIT 835: Fax rcvd financial sheet,hardship | BRIAN ABRAMS |
| 7097 | COL08 | 05/12/2009 | CIT | affidavit, authorization letter,form | BRIAN ABRAMS |
| 7097 | COL08 | 05/12/2009 | CIT | 4506-T,income tax return,poi, hardship | BRIAN ABRAMS |
| 7097 | COL08 | 05/12/2009 | CIT | letter,imaged as wout,ict-glee1@2863 | BRIAN ABRAMS |
| 7097 |  | 05/08/2009 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  05/24/09 | SYSTEM ID |
| 7097 | CSH | 04/16/2009 | NT | HOLD AMT    1468.00 REL 04/26/09 REF SG0QN44QJ3VM | LOCKBOX 603 |
| 7097 | CBR | 04/15/2009 | NT | Suppressed Credit due to (Loan Modification). | API CSRV |
| 7097 | CBR | 04/15/2009 | NT | Suppression will expire (05/24/09). | API CSRV |
| 7097 | INQ75 | 04/14/2009 | CIT | 002 new cit 157 b1 ci re loan mod adv to complte | MARIA SUBAN |
| 7097 | INQ75 | 04/14/2009 | CIT | financial analysis form adv that she | MARIA SUBAN |
| 7097 | INQ75 | 04/14/2009 | CIT | can get that online adv pre-30 annikka | MARIA SUBAN |
| 7097 | INQ75 | 04/14/2009 | CIT | s8978246 | MARIA SUBAN |
| 7097 | CSH | 03/17/2009 | NT | HOLD AMT    1512.00 REL 03/27/09 REF SG0QFIO2SBJH | LOCKBOX 603 |

# Loan History

Date Data as-of: March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7097 | CSH | 02/17/2009 | NT | HOLD AMT    1512.00 REL 02/27/09 REF SG0Q8HDIOS3M | LOCKBOX 603 |
| 7097 | DIS | 02/02/2009 | NT | FEMA  Declaration; Individual Assistance | JAMES ALTIERI |
| 7097 | DIS | 02/02/2009 | NT | severe winter storm, flooding and | JAMES ALTIERI |
| 7097 | DIS | 02/02/2009 | NT | mud/land slides declared 01/30/09 | JAMES ALTIERI |
| 7097 |  | 02/02/2009 | DM | BREACH HOLD PLACED-EXPIRATION DATE 04/30/09 | JAMES ALTIERI |
| 7097 | CSH | 01/20/2009 | NT | HOLD AMT    1512.00 REL 01/30/09 REF SG0Q1G3OTSTU | LOCKBOX 603 |
| 7097 | CSH | 01/20/2009 | NT | HOLD AMT    1502.00 REL 01/30/09 REF SG0Q1G4IH9V5 | LOCKBOX 601 |
| 7097 | INQ | 01/14/2009 | NT | B1 ci to auth a 3p to speak to us and get the | VIRIDIANA CARDIEL |
| 7097 | INQ | 01/14/2009 | NT | info, adz. both need to be on the line everytime | VIRIDIANA CARDIEL |
| 7097 | INQ | 01/14/2009 | NT | 3p calls,cust inq how to add 3p s name on the acct | VIRIDIANA CARDIEL |
| 7097 | INQ | 01/14/2009 | NT | to rcv info, adz. can send auth form and will need | VIRIDIANA CARDIEL |
| 7097 | INQ | 01/14/2009 | NT | to b notarized and mailed back, cust sd that not | VIRIDIANA CARDIEL |
| 7097 | INQ | 01/14/2009 | NT | helps at all and hung up. DianaC/8977119 | VIRIDIANA CARDIEL |
| 7097 | INQ | 01/14/2009 | NT | u3p ci to request fax to send auth form. adz has | LORENA FERNANDEZ |
| 7097 | INQ | 01/14/2009 | NT | to b sent by mail under our form signed and | LORENA FERNANDEZ |
| 7097 | INQ | 01/14/2009 | NT | notarized by borrower. she inq if verbal aut is | LORENA FERNANDEZ |
| 7097 | INQ | 01/14/2009 | NT | enough adz yes. lorenf*8977079 | LORENA FERNANDEZ |
| 7097 | CSH | 12/17/2008 | NT | HOLD AMT    1512.00 REL 12/27/08 REF SG0POUH26VIU | LOCKBOX 603 |
| 7097 | CSH | 11/17/2008 | NT | HOLD AMT    1519.00 REL 11/25/08 REF SG0PHDAMDLG6 | LOCKBOX 603 |
| 7097 | CSH | 10/15/2008 | NT | HOLD AMT    1550.00 REL 10/25/08 REF SG0P93J122QL | LOCKBOX 603 |
| 7097 |  | 09/23/2008 | DM | TT B1,ADV LINE FROZEN.PROP LISTED FOR SALE TOOK | WILMA VARONA |
| 7097 |  | 09/23/2008 | DM | INFO ABT THIS & OPEN CIT 803. TOOK FIN HAD DEFICIT | WILMA VARONA |
| 7097 |  | 09/23/2008 | DM | ADV TO CB FOR FIN UPDATE. | WILMA VARONA |
| 7097 |  | 09/23/2008 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | WILMA VARONA |
| 7097 |  | 09/23/2008 | OL | WDOYLM - NEW FINANCIAL W/SHORT SALE REQ | WILMA VARONA |
| 7097 | COL02 | 09/23/2008 | CIT | 001 keller williams realty c/o barbara magnusom | WILMA VARONA |
| 7097 | COL02 | 09/23/2008 | CIT | 2533074505 | WILMA VARONA |
| 7097 | COL02 | 09/23/2008 | CIT | $ 749,000 | WILMA VARONA |
| 7097 |  | 09/23/2008 | FOR | LMT BORR FIN REC ADDED | WILMA VARONA |
| 7097 | COL | 09/23/2008 | NT | b1 ci re no options to refi ask for options | FARHANNAH  CALALA |
| 7097 | COL | 09/23/2008 | NT | available ask about loan mod xferd to coll dept. | FARHANNAH  CALALA |
| 7097 | COL | 09/23/2008 | NT | hannah c. 73903 | FARHANNAH  CALALA |
| 7097 |  | 09/23/2008 | DM | OPTIONS | JOAN SARENO |
| 7097 |  | 09/23/2008 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | JOAN SARENO |
| 7097 |  | 09/23/2008 | DM | TT B1 V/I ADV LINE HAD BN SUSPENDED, CUS SD WAS | JOAN SARENO |

# Loan History

Date Data as-of: March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7097 | | 09/23/2008 | DM | CALLING FOR LOAN MOD, CHANGED IN THE CIRCUMTANCES, | JOAN SARENO |
| 7097 | | 09/23/2008 | DM | NOT HAVING DIFFICULTY , INCOME HAS CHANGED, HAD | JOAN SARENO |
| 7097 | | 09/23/2008 | DM | HER HOUSE FOR SALE BUT NOT GOING WELL, SD CNT MAKE | JOAN SARENO |
| 7097 | | 09/23/2008 | DM | ARRANGMNT W/ PRIMARY MORT, DDNT TALK W/ REFI YET | JOAN SARENO |
| 7097 | | 09/23/2008 | DM | GAVE THE PH NO, XFRED CALL TO DL TO CHECK HER | JOAN SARENO |
| 7097 | | 09/23/2008 | DM | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME | JOAN SARENO |
| 7097 | | 09/23/2008 | DM | ACTION/RESULT CD CHANGED FROM    TO OAAI | JOAN SARENO |
| 7097 | CSH | 09/15/2008 | NT | HOLD AMT    1600.00 REL 09/25/08 REF SG0P1I698BNJ | LOCKBOX 603 |
| 7097 | FZPDQ | 09/02/2008 | NT | 08.26.08 ltr sent advising frozen due to | TRACY ZOBEL |
| 7097 | FZPDQ | 09/02/2008 | NT | propety decline; must follow | TRACY ZOBEL |
| 7097 | FZPDQ | 09/02/2008 | NT | reinstatement process with most recent | TRACY ZOBEL |
| 7097 | FZPDQ | 09/02/2008 | NT | pay stub and appraisal | TRACY ZOBEL |
| 7097 | CSH | 08/15/2008 | NT | HOLD AMT    1600.00 REL 08/25/08 REF SG0OPONT5929 | LOCKBOX 603 |
| 7097 | CSH | 07/15/2008 | NT | HOLD AMT    1600.00 REL 07/25/08 REF SG0OHV9OJ3LC | LOCKBOX 603 |
| 7097 | CSH | 06/16/2008 | NT | HOLD AMT    1500.00 REL 06/26/08 REF SG0OALUIS3P7 | LOCKBOX 603 |
| 7097 | CSH | 05/15/2008 | NT | HOLD AMT    1500.00 REL 05/25/08 REF SG0O2KEP5AOJ | LOCKBOX 603 |
| 7097 | CSH | 04/16/2008 | NT | HOLD AMT    1500.00 REL 04/26/08 REF SG0NRB3IU6M3 | LOCKBOX 603 |
| 7097 | CSH | 03/20/2008 | NT | HOLD AMT    1500.00 REL 03/30/08 REF SG0NKHR696MR | LOCKBOX 603 |
| 7097 | CSH | 03/20/2008 | NT | HOLD AMT    1424.32 REL 03/30/08 REF SG0NKHS47E9F | LOCKBOX 601 |
| 7097 | CSH | 02/20/2008 | NT | HOLD AMT    1500.00 REL 03/01/08 REF SG0ND8G1A76J | LOCKBOX 603 |
| 7097 | CSH | 02/20/2008 | NT | HOLD AMT    1412.90 REL 03/01/08 REF SG0ND8GRJB8I | LOCKBOX 601 |
| 7097 | | 01/17/2008 | NT |    15 CHECKS ORDERED WITH START NBR    143 | |
| 7097 | CSH | 01/17/2008 | NT | HOLD AMT    1370.96 REL 01/27/08 REF SG0N4MTGS3JG | LOCKBOX 603 |
| 7097 | CSH | 01/17/2008 | NT | b1 ci to reqst chks snt via reg ml jesus/77266 | JESUS URIBE |
| 7097 | | 01/17/2008 | NT | 0015 CHECKS REQUESTED WITH START NBR 000000143 | JESUS URIBE |
| 7097 | CSH | 12/18/2007 | NT | HOLD AMT    1370.96 REL 12/28/07 REF SG0MSTF6EJB6 | LOCKBOX 603 |
| 7097 | CSH | 11/01/2007 | NT | HOLD AMT    8000.00 REL 11/11/07 REF SG0MH392BUGU | LOCKBOX 603 |
| 7097 | CSH | 10/31/2007 | NT | b1 ci inq to inform that she made a pmt thru bill | ANGELA ROBERTSON |
| 7097 | CSH | 10/31/2007 | NT | pay that she wants to go towards add'l princ only. | ANGELA ROBERTSON |
| 7097 | CSH | 10/31/2007 | NT | adv to cb friday it should post by then to verify | ANGELA ROBERTSON |
| 7097 | CSH | 10/31/2007 | NT | that it posted correctly. angelar4236 | ANGELA ROBERTSON |
| 7097 | INQ | 10/17/2007 | NT | email - advsd show was able to reregsiter - | CARMEN STARR |
| 7097 | INQ | 10/17/2007 | NT | carmens5788 | CARMEN STARR |
| 7097 | CSH | 10/16/2007 | NT | HOLD AMT    10000.00 REL 10/26/07 REF SG0MD2H6VU0M | LOCKBOX 603 |
| 7097 | INQ | 10/12/2007 | NT | b1 vi req assistance w/online acnt  adv acnt | JEAN BRIMM |

# Loan History

Date Data as-of: March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7097 | INQ | 10/12/2007 | NT | expired plz rreregister using diferent username | JEAN BRIMM |
| 7097 | INQ | 10/12/2007 | NT | and password was able to access sjeanb/2364027 | JEAN BRIMM |
| 7097 | INQ | 10/05/2007 | NT | email b1, reregister denise w 7527 | DENISE WALGREN |
| 7097 | CSH | 09/17/2007 | NT | HOLD AMT    1600.00 REL 09/25/07 REF SG0M5P5NL6EB | LOCKBOX 603 |
| 7097 | CSH | 08/15/2007 | NT | HOLD AMT    1398.00 REL 08/25/07 REF SG0LTFKI1RJ5 | LOCKBOX 603 |
| 7097 |  | 08/01/2007 | NT | 15 CHECKS ORDERED WITH START NBR    128 |  |
| 7097 |  | 08/01/2007 | NT | 0015 CHECKS REQUESTED WITH START NBR 000000128 | LISA KRUSE |
| 7097 | CSH | 07/17/2007 | NT | HOLD AMT    1290.53 REL 07/27/07 REF | LOCKBOX 603 |
| 7097 | CSH | 06/20/2007 | NT | HOLD AMT    1217.53 REL 06/30/07 REF | LOCKBOX 602 |
| 7097 | CSH | 06/20/2007 | NT | HOLD AMT    1220.53 REL 06/30/07 REF | LOCKBOX 603 |
| 7097 |  | 06/13/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7097 |  | 06/13/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7097 |  | 06/13/2007 | DMD | 06/13/07 10:33:44         PAR3 CONNECT | DAVOX INCOMING FILE |
| 7097 | CSH | 06/13/2007 | NT | HOLD AMT    1107.43 REL 06/23/07 REF | LOCKBOX 602 |
| 7097 |  | 05/25/2007 | CBR | PURCHASED LOAN: SERVICING DATE =12/21/06 | SYSTEM ID |
| 7097 | OTH | 05/08/2007 | NT | "Billing File Error, ending balance not equal to | API CSRV |
| 7097 | OTH | 05/08/2007 | NT | new beginning balance as of DSU Conversion. | API CSRV |
| 7097 | OTH | 05/08/2007 | NT | Corrected in the amount of  $0.01" | API CSRV |