**<u>Exhibit F</u>**

| Account Number | 1 |
| --- | --- |
| ███ 3359 | |

# Loan History

**Date Data as-of:** March 5, 2014

| Account Number | Name Primary Borrower | Name Secondary Borrower | Property Address | Mailing Address |
|---|---|---|---|---|
| ███3359 | ZAYTOON Z PAKSIMA | | 328 ASBURY ST | 328 ASBURY ST |
| | | | HOUSTON | HOUSTON |
| | | | TX | TX |
| | | | 77007 | 77007-7137 |

**Investor Info**

| | |
|---|---|
| Investor Acct No - Prim | ███6926 |
| Investor Number | 98340 |
| Investor Name Full | RESIDENTIAL FUNDING CORP |
| Investor Id | J39 |

**Previous Servicer Info**

| | |
|---|---|
| Previous Account Number | ███6926 |
| Seller Company Name | FINANCE AMERICA, LLC |

**Loan Info**

| | |
|---|---|
| Arm Flag | Y |
| Loan Type | Conventional |
| Lien Position | 01 |
| Interest Rate | 7.950% |
| Collection Status | PO |

**Dates**

| | |
|---|---|
| Int Collected To | 02/01/2007 |
| Next Due | 03/01/2007 |
| Last Payment | 04/16/2007 |
| Last Activity | 10/31/2011 |
| Setup Date | 10/31/2005 |
| Maturity Date | 10/01/2035 |

**Current Balances**

| | |
|---|---|
| Principal | $0.00 |
| Escrow | $0.00 |
| Unapplied | $0.00 |
| Buydown | $0.00 |

**Uncollected**

| | |
|---|---|
| Late Charges | $0.00 |
| Interest | $0.00 |
| Fees | $0.00 |
| Opt | $0.00 |

**Year-To-Date**

| | |
|---|---|
| Interest | $0.00 |
| Taxes | $0.00 |

**Financial**

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███3359 | 10/31/2011 | 02/01/2007 | $0.00 | FEE | 164 | FE | 22715 | $300.97 | $0.00 | $0.00 | $0.00 | $300.97 | $0.00 | $0.00 | $0.00 |
| ███3359 | 10/31/2011 | 02/01/2007 | $0.00 | PAYMENT | | SRO | 22715 | ($6,014.64) | $0.00 | $0.00 | ($300.97) | $0.00 | ($5,713.67) | $0.00 | $0.00 |
| ███3359 | 10/31/2011 | 02/01/2007 | $0.00 | Unapplied | | UFY | 22715 | ($5,713.67) | $0.00 | $0.00 | $0.00 | $0.00 | ($5,713.67) | $0.00 | $0.00 |
| ███3359 | 10/27/2011 | 02/01/2007 | $0.00 | Write-Off | 011 | WFL | 11840 | ($9.25) | $0.00 | $0.00 | $0.00 | ($9.25) | $0.00 | $0.00 | $0.00 |
| ███3359 | 10/27/2011 | 02/01/2007 | $0.00 | Write-Off | 164 | WFL | 11840 | ($38.52) | $0.00 | $0.00 | $0.00 | ($38.52) | $0.00 | $0.00 | $0.00 |
| ███3359 | 10/24/2011 | 02/01/2007 | $0.00 | FEE | 011 | FE | 14339 | $426.00 | $0.00 | $0.00 | $0.00 | $426.00 | $0.00 | $0.00 | $0.00 |
| ███3359 | 10/24/2011 | 02/01/2007 | $0.00 | FEE | 040 | FE | 14339 | $5,142.03 | $0.00 | $0.00 | $0.00 | $5,142.03 | $0.00 | $0.00 | $0.00 |
| ███3359 | 10/24/2011 | 02/01/2007 | $0.00 | FEE | 164 | FE | 14339 | $421.51 | $0.00 | $0.00 | $0.00 | $421.51 | $0.00 | $0.00 | $0.00 |
| ███3359 | 10/24/2011 | 02/01/2007 | $0.00 | PAYMENT | | SR | 14339 | $72,899.07 | $0.00 | $0.00 | $72,899.07 | $0.00 | $0.00 | $0.00 | $0.00 |
| ███3359 | 10/24/2011 | 02/01/2007 | $0.00 | PAYMENT | | SRR | 14339 | ($6,579.00) | $0.00 | $0.00 | ($6,579.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| ███3359 | 10/12/2011 | 02/01/2007 | $0.00 | Write-Off | | WRF | 11840 | $0.00 | $0.00 | $0.00 | $2,370.27 | $0.00 | $0.00 | $0.00 | $0.00 |
| ███3359 | 09/22/2011 | 02/01/2007 | $0.00 | Escrow Refund Fire | | R20 | 14701 | $9.00 | $0.00 | $0.00 | $9.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

~~3359    09/22/2011    02/01/2007    $0.00    Escrow Refund-Fire    R20    14701    $0.00    $0.00    $0.00    $0.00    $0.00    $0.00    $0.00    $0.00~~

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3359 | 09/20/2011 | 02/01/2007 | $0.00 | FEE | 040 | FB | 32551 | $1,785.64 | $0.00 | $0.00 | $0.00 | $1,785.64 | $0.00 | $0.00 | $0.00 |
| 3359 | 09/16/2011 | 02/01/2007 | $0.00 | PAYMENT | | SR | 17391 | $5,713.67 | $0.00 | $0.00 | $0.00 | $0.00 | $5,713.67 | $0.00 | $0.00 |
| 3359 | 09/16/2011 | 02/01/2007 | $0.00 | PAYMENT | | SR0 | 17391 | ($5,713.67) | $0.00 | $0.00 | $0.00 | $0.00 | ($5,713.67) | $0.00 | $0.00 |
| 3359 | 09/16/2011 | 02/01/2007 | $0.00 | Unapplied | | UFT | 17391 | ($5,713.67) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 09/16/2011 | 02/01/2007 | $0.00 | Unapplied | | UFY | 17391 | $5,713.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 09/15/2011 | 02/01/2007 | $355,944.33 | Escrow Refund-Fire | | R20 | 14701 | $3,003.00 | $0.00 | $0.00 | $3,003.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 09/15/2011 | 02/01/2007 | $0.00 | FEE | 028 | FWV | 01653 | ($40.00) | $0.00 | $0.00 | $0.00 | ($40.00) | $0.00 | $0.00 | $0.00 |
| 3359 | 09/15/2011 | 02/01/2007 | $0.00 | Non-Cash | | AA | 01653 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $747.83 |
| 3359 | 09/15/2011 | 02/01/2007 | $0.00 | Unapplied | | UI | 01653 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $747.83 |
| 3359 | 09/15/2011 | 02/01/2007 | $0.00 | Write-Off | | WRF | 01653 | $0.00 | $355,944.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 09/14/2011 | 02/01/2007 | $355,944.33 | PAYMENT | | PT | 12912 | ($65,686.70) | $0.00 | $0.00 | ($71,400.37) | $0.00 | $5,713.67 | $0.00 | $0.00 |
| 3359 | 09/14/2011 | 02/01/2007 | $355,944.33 | PAYMENT | | RT | 12912 | $65,686.70 | $0.00 | $0.00 | $71,400.37 | $0.00 | ($5,713.67) | $0.00 | $0.00 |
| 3359 | 09/14/2011 | 02/01/2007 | $0.00 | Unapplied | | UFT | 12912 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 09/13/2011 | 02/01/2007 | $355,944.33 | PAYMENT | | SR0 | 01653 | ($288,001.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($288,001.00) | $0.00 | $0.00 |
| 3359 | 09/13/2011 | 02/01/2007 | $0.00 | Unapplied | | UFX | 01653 | ($288,001.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 09/12/2011 | 02/01/2007 | $355,944.33 | PAYMENT | | SR | 20001 | $288,001.00 | $0.00 | $0.00 | $0.00 | $0.00 | $288,001.00 | $0.00 | $0.00 |
| 3359 | 09/12/2011 | 02/01/2007 | $0.00 | Unapplied | | UFX | 20001 | $288,001.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 09/01/2011 | 02/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3359 | 08/29/2011 | 02/01/2007 | $355,944.33 | Escrow Disb-Fire | | E20 | 32022 | ($3,167.00) | $0.00 | $0.00 | ($3,167.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 08/17/2011 | 02/01/2007 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 08/10/2011 | 02/01/2007 | $0.00 | FEE | 164 | FB | 02773 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 08/02/2011 | 02/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3359 | 08/01/2011 | 02/01/2007 | $355,944.33 | PAYMENT | | SR | 17391 | $5,713.67 | $0.00 | $0.00 | $0.00 | $0.00 | $5,713.67 | $0.00 | $0.00 |
| 3359 | 08/01/2011 | 02/01/2007 | $355,944.33 | PAYMENT | | SR0 | 17391 | ($5,713.67) | $0.00 | $0.00 | $0.00 | $0.00 | ($5,713.67) | $0.00 | $0.00 |
| 3359 | 08/01/2011 | 02/01/2007 | $0.00 | Unapplied | | UFL | 17391 | ($5,713.67) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 08/01/2011 | 02/01/2007 | $0.00 | Unapplied | | UFT | 17391 | $5,713.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 07/19/2011 | 02/01/2007 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 07/04/2011 | 02/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3359 | 06/17/2011 | 02/01/2007 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 06/03/2011 | 02/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| ~~3359~~ | ~~05/17/2011~~ | ~~02/01/2007~~ | ~~$0.00~~ | ~~Comment~~ | | ~~SLC~~ | ~~00000~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$0.00~~ |

## Loan History

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3359 | 05/17/2011 | 02/01/2007 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 05/03/2011 | 02/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |

**Date Data as-of:**  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3359 | 04/19/2011 | 02/01/2007 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 04/01/2011 | 02/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3359 | 03/24/2011 | 02/01/2007 | $355,944.33 | PAYMENT | | PT | 12928 | ($62,519.70) | $0.00 | $0.00 | ($68,233.37) | $0.00 | $5,713.67 | $0.00 | $0.00 |
| 3359 | 03/24/2011 | 02/01/2007 | $355,944.33 | PAYMENT | | RT | 12928 | $62,519.70 | $0.00 | $0.00 | $68,233.37 | $0.00 | ($5,713.67) | $0.00 | $0.00 |
| 3359 | 03/24/2011 | 02/01/2007 | $0.00 | Unapplied | | UFL | 12928 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 03/17/2011 | 02/01/2007 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 03/10/2011 | 02/01/2007 | $0.00 | FEE | 164 | FB | 02773 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 03/09/2011 | 02/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3359 | 02/17/2011 | 02/01/2007 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 02/15/2011 | 02/01/2007 | $355,944.33 | Escrow Disb-Unapplied | | M72 | 27050 | ($1,641.31) | $0.00 | $0.00 | $0.00 | $0.00 | $1,641.31 | $0.00 | $0.00 |
| 3359 | 02/15/2011 | 02/01/2007 | $0.00 | Unapplied | | UFL | 27050 | ($1,641.31) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 02/02/2011 | 02/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3359 | 01/19/2011 | 02/01/2007 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 01/18/2011 | 02/01/2007 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 01/05/2011 | 02/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3359 | 12/27/2010 | 02/01/2007 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 12/06/2010 | 02/01/2007 | $0.00 | FEE | 164 | FB | 26663 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 12/01/2010 | 02/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 11/29/2010 | 02/01/2007 | $355,944.33 | Escrow Disb-Tax County | | E90 | 32687 | ($10,898.56) | $0.00 | $0.00 | ($10,898.56) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 11/25/2010 | 02/01/2007 | $355,944.33 | Escrow Disb-Fire | | E20 | 32022 | ($2,456.00) | $0.00 | $0.00 | ($2,456.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 11/17/2010 | 02/01/2007 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 11/01/2010 | 02/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $16.50 | $0.00 | $0.00 | $0.00 | $16.50 | $0.00 | $0.00 | $0.00 |
| 3359 | 10/19/2010 | 02/01/2007 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 09/30/2010 | 02/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3359 | 09/17/2010 | 02/01/2007 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 08/31/2010 | 02/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| 3359 | 08/17/2010 | 02/01/2007 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 08/06/2010 | 02/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3359 | 07/17/2010 | 02/01/2007 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 06/29/2010 | 02/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |

## History

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3359 | 06/24/2010 | 02/01/2007 | $0.00 | FEE | 164 | FB | 26663 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 06/17/2010 | 02/01/2007 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Date Data as-of:   March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3359 | 06/04/2010 | 02/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3359 | 05/18/2010 | 02/01/2007 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 05/06/2010 | 02/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3359 | 04/17/2010 | 02/01/2007 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 04/07/2010 | 02/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3359 | 03/17/2010 | 02/01/2007 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 03/08/2010 | 02/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3359 | 02/17/2010 | 02/01/2007 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 01/19/2010 | 02/01/2007 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 12/30/2009 | 02/01/2007 | $355,944.33 | Escrow Disb-Unapplied | | M72 | 28813 | ($14,709.98) | $0.00 | $0.00 | $0.00 | $0.00 | $14,709.98 | $0.00 | $0.00 |
| 3359 | 12/30/2009 | 02/01/2007 | $0.00 | Unapplied | | UFL | 28813 | ($14,709.98) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 12/17/2009 | 02/01/2007 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 12/03/2009 | 02/01/2007 | $355,944.33 | Escrow Disb-Tax County | | E90 | 32687 | ($10,896.28) | $0.00 | $0.00 | ($10,896.28) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 12/03/2009 | 02/01/2007 | $0.00 | FEE | 164 | FB | 02726 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 11/17/2009 | 02/01/2007 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 10/19/2009 | 02/01/2007 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 09/17/2009 | 02/01/2007 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 09/15/2009 | 02/01/2007 | $355,944.33 | Escrow Disb-Unapplied | | M72 | 30001 | ($7,354.98) | $0.00 | $0.00 | $0.00 | $0.00 | $7,354.98 | $0.00 | $0.00 |
| 3359 | 09/15/2009 | 02/01/2007 | $0.00 | Unapplied | | UFL | 30001 | ($7,354.98) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 08/18/2009 | 02/01/2007 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 07/17/2009 | 02/01/2007 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 06/17/2009 | 02/01/2007 | $0.00 | FEE | 164 | FB | 02726 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 05/01/2009 | 02/01/2007 | $355,944.33 | Escrow Disb-Tax County | | M90 | 07288 | ($36,104.26) | $0.00 | $0.00 | ($36,104.26) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 04/21/2009 | 02/01/2007 | $355,944.33 | Escrow Refund-Fire | | R20 | 28725 | $3,568.00 | $0.00 | $0.00 | $3,568.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 04/09/2009 | 02/01/2007 | $0.00 | FEE | 040 | FB | 32551 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 04/08/2009 | 02/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3359 | 03/11/2009 | 02/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3359 | 02/24/2009 | 02/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 01/28/2009 | 02/01/2007 | $355,944.33 | Escrow Disb-Fire | | E20 | 32022 | ($4,538.00) | $0.00 | $0.00 | ($4,538.00) | $0.00 | $0.00 | $0.00 | $0.00 |

### History

| Account | Trans Date | Date Paid | Prin Bal | Description | Reason | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3359 | 01/15/2008 | 02/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3359 | 12/26/2008 | 02/01/2007 | $0.00 | FEE | 164 | FB | 30937 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 11/28/2008 | 02/01/2007 | $355,944.33 | PAYMENT | | SR | 01665 | $29,419.94 | $0.00 | $0.00 | $0.00 | $0.00 | $29,419.94 | $0.00 | $0.00 |

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3359 | 11/28/2008 | 02/01/2007 | | Unapplied | | UFL | 01665 | $29,419.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 11/25/2008 | 02/01/2007 | $355,944.33 | Non-Cash | | AA | 15021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,006.96 |
| 3359 | 11/25/2008 | 02/01/2007 | $0.00 | Unapplied | | UI | 15021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,006.96 |
| 3359 | 11/19/2008 | 02/01/2007 | $355,944.33 | Non-Cash | | AA | 18963 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,006.96) |
| 3359 | 11/19/2008 | 02/01/2007 | $355,944.33 | PAYMENT | | SR | 08326 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($698.34) | $0.00 | $698.34 |
| 3359 | 11/19/2008 | 02/01/2007 | $0.00 | Unapplied | | UFU | 08326 | ($698.34) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $698.34 |
| 3359 | 11/19/2008 | 02/01/2007 | $0.00 | Unapplied | | UI | 08326 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $698.34 |
| 3359 | 11/19/2008 | 02/01/2007 | $0.00 | Unapplied | | UI | 18963 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,006.96) |
| 3359 | 11/12/2008 | 02/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3359 | 11/07/2008 | 02/01/2007 | $0.00 | FEE | 040 | FB | 32551 | $915.96 | $0.00 | $0.00 | $0.00 | $915.96 | $0.00 | $0.00 | $0.00 |
| 3359 | 10/23/2008 | 02/01/2007 | $0.00 | FEE | 040 | FB | 32551 | $38.52 | $0.00 | $0.00 | $0.00 | $38.52 | $0.00 | $0.00 | $0.00 |
| 3359 | 09/04/2008 | 02/01/2007 | $0.00 | FEE | 040 | FE | 01657 | $51.92 | $0.00 | $0.00 | $0.00 | $51.92 | $0.00 | $0.00 | $0.00 |
| 3359 | 08/22/2008 | 02/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3359 | 08/05/2008 | 02/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3359 | 07/24/2008 | 02/01/2007 | $355,944.33 | Escrow Disb-Fire | | E20 | 32022 | ($4,538.00) | $0.00 | $0.00 | ($4,538.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 07/10/2008 | 02/01/2007 | $0.00 | FEE | 040 | FB | 32551 | $552.62 | $0.00 | $0.00 | $0.00 | $552.62 | $0.00 | $0.00 | $0.00 |
| 3359 | 06/30/2008 | 02/01/2007 | $0.00 | FEE | 040 | FB | 30150 | $250.00 | $0.00 | $0.00 | $0.00 | $250.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 05/23/2008 | 02/01/2007 | $355,944.33 | PAYMENT | | PT | 25102 | ($1,671.93) | $0.00 | $0.00 | ($2,370.27) | $0.00 | $698.34 | $0.00 | $0.00 |
| 3359 | 05/23/2008 | 02/01/2007 | $355,944.33 | PAYMENT | | RT | 25102 | $1,671.93 | $0.00 | $0.00 | $2,370.27 | $0.00 | ($698.34) | $0.00 | $0.00 |
| 3359 | 05/23/2008 | 02/01/2007 | $0.00 | Unapplied | | UFU | 25102 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 05/07/2008 | 02/01/2007 | $0.00 | FEE | 164 | FB | 23714 | $85.00 | $0.00 | $0.00 | $0.00 | $85.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 04/24/2008 | 02/01/2007 | $355,944.33 | Escrow Refund-REO Fir | | R23 | 01653 | $2,140.00 | $0.00 | $0.00 | $2,140.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 04/02/2008 | 02/01/2007 | $355,944.33 | Escrow Disb-REO Fire | | E23 | 32022 | ($535.00) | $0.00 | $0.00 | ($535.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 03/03/2008 | 02/01/2007 | $355,944.33 | Escrow Disb-REO Fire | | E23 | 32022 | ($535.00) | $0.00 | $0.00 | ($535.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 02/04/2008 | 02/01/2007 | $355,944.33 | Escrow Disb-REO Fire | | E23 | 32022 | ($535.00) | $0.00 | $0.00 | ($535.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 12/31/2007 | 02/01/2007 | $355,944.33 | PAYMENT | | PT | 23262 | ($2,206.93) | $0.00 | $0.00 | ($2,905.27) | $0.00 | $698.34 | $0.00 | $0.00 |
| 3359 | 12/31/2007 | 02/01/2007 | $355,944.33 | PAYMENT | | RT | 23262 | $2,206.93 | $0.00 | $0.00 | $2,905.27 | $0.00 | ($698.34) | $0.00 | $0.00 |
| 3359 | 12/31/2007 | 02/01/2007 | $0.00 | Unapplied | | UFU | 23262 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## Loan History

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3359 | 12/25/2007 | 02/01/2007 | $355,944.33 | Escrow Disb-REO Fire | | E23 | 32022 | ($535.00) | $0.00 | $0.00 | ($535.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 12/10/2007 | 02/01/2007 | $0.00 | FEE | 040 | FB | 32551 | $300.97 | $0.00 | $0.00 | $0.00 | $300.97 | $0.00 | $0.00 | $0.00 |
| 3359 | 12/05/2007 | 02/01/2007 | $0.00 | FEE | 040 | FB | 32551 | $1,275.24 | $0.00 | $0.00 | $0.00 | $1,275.24 | $0.00 | $0.00 | $0.00 |
| 3359 | 10/31/2007 | 02/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |

**Date Data as-of:** March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3359 | 10/29/2007 | 02/01/2007 | $0.00 | FEE | 028 | FB | 19328 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 10/02/2007 | 02/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3359 | 08/31/2007 | 02/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3359 | 08/08/2007 | 02/01/2007 | $0.00 | FEE | 164 | FB | 21386 | $95.00 | $0.00 | $0.00 | $0.00 | $95.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 08/03/2007 | 02/01/2007 | $0.00 | FEE | 028 | FB | 19473 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| 3359 | 07/18/2007 | 02/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3359 | 06/14/2007 | 02/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3359 | 05/24/2007 | 02/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |

**Comments:**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | PFE | 05/01/2013 | NT | payoff flag E removed - matter concluded | LEIGH FRAME |
| 3359 | | 05/01/2013 | LIT | removed litigation codes - lit review | LEIGH FRAME |
| 3359 | | 05/22/2012 | LIT | updated legal maanger name on acct | JENNIFER BACHMANN |
| 3359 | MERGE | 04/25/2012 | NT | mailed out defncy notice to brrwr on 4/3 | JENNIFER MEESTER |
| 3359 | OTH10 | 04/05/2012 | NT | loan part of Indecomm project- this loan | KASEY SENTS |
| 3359 | OTH10 | 04/05/2012 | NT | was removed, already deactivated | KASEY SENTS |
| 3359 | OTH10 | 04/05/2012 | NT | on mers and loanserv | KASEY SENTS |
| 3359 | FEDEX | 04/04/2012 | NT | "FedEx tracking information sent 04/03/12 , | API CSRV |
| 3359 | FEDEX | 04/04/2012 | NT | Tracking # 526959886578" | API CSRV |
| 3359 | AG5I2 | 03/28/2012 | NT | AG Foreclosure Deficiency Waiver Processed. | JOSHUA YAKLIN |
| 3359 | AG5I2 | 03/28/2012 | NT | Deficiency in the amount of $67,943.33 Waived. | JOSHUA YAKLIN |
| 3359 | HAZ | 01/11/2012 | NT | ICC/Balboa/ELR Tracking No 118457 **File Closed* | BALBOA API ID |
| 3359 | HAZ | 12/23/2011 | NT | ICC/Balboa/118457*User Notes* | BALBOA API ID |
| 3359 | HAZ | 12/23/2011 | NT | W-9 G/C CONTACT: COMPANY NAME: 7 Heights Blvd, | BALBOA API ID |
| 3359 | HAZ | 12/23/2011 | NT | Inc  PH#: 832-638-4200 | BALBOA API ID |
| 3359 | HAZ | 12/23/2011 | NT | ICC/Balboa/118457*User Notes* | BALBOA API ID |
| 3359 | HAZ | 12/23/2011 | NT | LEFT VM: Left message on companies general VMTAX | BALBOA API ID |
| 3359 | HAZ | 12/23/2011 | NT | INFO Needed: Yes - Unable to obtain info looking | BALBOA API ID |

## History

| | | | | | |
|---|---|---|---|---|---|
| ███ 3359 | HAZ | 12/23/2011 | NT | for Tax ID or SSN/Printed LetterADDRESS info | BALBOA API ID |
| ███ 3359 | HAZ | 12/23/2011 | NT | needed:  No ** PLEASE OBTAIN TAX INFO/ADDRESS | BALBOA API ID |
| ███ 3359 | HAZ | 12/23/2011 | NT | IF G/C CALLS BACK** | BALBOA API ID |
| ███ 3359 | TAX | 12/07/2011 | NT | loan inactive- cancelled tax contract | CHARLES KNOWLTON |
| ███ 3359 | | 10/31/2011 | CLM | FILE CLOSED        (1300) COMPLETED 10/31/11 | CLAIM TELLER - TEMP |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 3359 | | 10/31/2011 | FOR | FILE CLOSED        (1000) COMPLETED 10/31/11 | CLAIM TELLER - TEMP |
| ███ 3359 | CLM | 10/31/2011 | NT | Sending $5713.67 to RFC as Loss Draft Funds. | CLAIM TELLER - TEMP |
| ███ 3359 | CLM | 10/31/2011 | NT | Adding to EOW REPORT dated 11/4/11 | CLAIM TELLER - TEMP |
| ███ 3359 | FSV | 10/27/2011 | NT | completed write off report master servicer would | CORISSA VOLKER |
| ███ 3359 | FSV | 10/27/2011 | NT | not reimburse for all preservation charges | CORISSA VOLKER |
| ███ 3359 | FSV | 10/27/2011 | NT | completed write off per management cv 5509 ia | CORISSA VOLKER |
| ███ 3359 | 893 | 10/24/2011 | NT | CLAIM WIRE RECVD 10/21/2011 IN THE AMOUNT OF | BRENDA ENGEL-SCRIPT |
| ███ 3359 | 893 | 10/24/2011 | NT | 2550328.77 NET CLAIM AMOUNT PAID 72309.61, | BRENDA ENGEL-SCRIPT |
| ███ 3359 | 893 | 10/24/2011 | NT | SUBSERVICERADVANCES - P&I AMOUNT PAID 0.00 | BRENDA ENGEL-SCRIPT |
| ███ 3359 | CBR | 10/18/2011 | NT | Suppressed Credit due to (Foreclosure). | API CSRV |
| ███ 3359 | CBR | 10/18/2011 | NT | Suppression will expire (00/00/00). | API CSRV |
| ███ 3359 | | 10/14/2011 | CBR | FCL SALE | SYSTEM ID |
| ███ 3359 | CLM | 10/12/2011 | NT | From consolidated write/off report 10/7/11 2370.27 | CORISSA VOLKER |
| ███ 3359 | CLM | 10/12/2011 | NT | to escrow, transaction date 10/12/2011 | CORISSA VOLKER |
| ███ 3359 | FSV | 10/12/2011 | NT | completed escrow write off per management cb 5509 | CORISSA VOLKER |
| ███ 3359 | FSV | 10/12/2011 | NT | ia | CORISSA VOLKER |
| ███ 3359 | CBR | 10/11/2011 | NT | Removed Credit Suppression Flag | API CSRV |
| ███ 3359 | FSV | 09/28/2011 | NT | Closing CIT 830. stopping inspection | SUHASINI GADDAM |
| ███ 3359 | FSV | 09/28/2011 | NT | and no work will be ordered. We can have no | SUHASINI GADDAM |
| ███ 3359 | FSV | 09/28/2011 | NT | contact withe the customer in the prop**Acct. | SUHASINI GADDAM |
| ███ 3359 | FSV | 09/28/2011 | NT | In Litigation, Sent to be reviewed. | SUHASINI GADDAM |
| ███ 3359 | FSV | 09/28/2011 | NT | No work done at this time.  Suhasini-2367 | SUHASINI GADDAM |
| ███ 3359 | COL40 | 09/28/2011 | CIT | 041 DONE 09/28/11 BY TLR 02367 | SUHASINI GADDAM |
| ███ 3359 | COL40 | 09/28/2011 | CIT | TSK TYP 830-CANCEL PRESERVA | SUHASINI GADDAM |
| ███ 3359 | COL40 | 09/28/2011 | CIT | 041 Closing CIT 830. stopping inspection | SUHASINI GADDAM |
| ███ 3359 | COL40 | 09/28/2011 | CIT | and no work will be ordered. We can have no | SUHASINI GADDAM |
| ███ 3359 | COL40 | 09/28/2011 | CIT | contact withe the customer in the prop**Acct. | SUHASINI GADDAM |
| ███ 3359 | COL40 | 09/28/2011 | CIT | In Litigation, Shutdown P\P,&Inspns,.Cancel | SUHASINI GADDAM |
| ███ 3359 | COL40 | 09/28/2011 | CIT | All&Stop All  Suhasini-2367 | SUHASINI GADDAM |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ███ 3359 | OPT | 09/27/2011 | CIT | 042 DONE 09/27/11 BY TLR 02221 | TRACI UTLEY |
| ███ 3359 | OPT | 09/27/2011 | CIT | TSK TYP 655-OPTL PRDTS-NO S | TRACI UTLEY |
| ███ 3359 | OPT | 09/27/2011 | CIT | 042 closing cit 655, coded account for no | TRACI UTLEY |
| ███ 3359 | OPT | 09/27/2011 | CIT | solicitations | TRACI UTLEY |
| ███ 3359 | | 09/26/2011 | LIT | Added litigation codes per legal manager. | NATHAN MARTIN |
| ███ 3359 | INQ55 | 09/26/2011 | CIT | 043 new cit 951 - hold BPO the account is in | NATHAN MARTIN |

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 3359 | INQ55 | 09/26/2011 | CIT | litigation | NATHAN MARTIN |
| ███ 3359 | INQ55 | 09/26/2011 | CIT | 042 new cit 655-  add to DNS  list as the account | NATHAN MARTIN |
| ███ 3359 | INQ55 | 09/26/2011 | CIT | is in litigation | NATHAN MARTIN |
| ███ 3359 | INQ55 | 09/26/2011 | CIT | 041 new cit 830 - cancel inspection and property | NATHAN MARTIN |
| ███ 3359 | INQ55 | 09/26/2011 | CIT | preservation acct is in litigation and we can | NATHAN MARTIN |
| ███ 3359 | INQ55 | 09/26/2011 | CIT | not have any contact with customer or the | NATHAN MARTIN |
| ███ 3359 | INQ55 | 09/26/2011 | CIT | property | NATHAN MARTIN |
| ███ 3359 | PFE | 09/26/2011 | NT | Payoff Flag E added.  Account in litigation. | NATHAN MARTIN |
| ███ 3359 | PFE | 09/26/2011 | NT | Contact legal for any fee/costs before producing | NATHAN MARTIN |
| ███ 3359 | PFE | 09/26/2011 | NT | payoff quote | NATHAN MARTIN |
| ███ 3359 | | 09/26/2011 | LIT | Sent fact package to legal manager. | TAMMY GIBSON |
| ███ 3359 | INQ20 | 09/22/2011 | NT | ENHANCED HISTORY LETTER FAXED TO: | GREG COYNER |
| ███ 3359 | INQ20 | 09/22/2011 | NT | CORR - GC              , FAX NBR: | GREG COYNER |
| ███ 3359 | INQ20 | 09/22/2011 | NT | 8663932331 | GREG COYNER |
| ███ 3359 | CSH | 09/22/2011 | NT | Funds posted via wire on 09/22/11 were | MARCO RUIZ-SCRIPT ID |
| ███ 3359 | CSH | 09/22/2011 | NT | for an insurance refund; please contact | MARCO RUIZ-SCRIPT ID |
| ███ 3359 | CSH | 09/22/2011 | NT | insurance dept with any questions. | MARCO RUIZ-SCRIPT ID |
| ███ 3359 | INQ30 | 09/21/2011 | CIT | 040 DONE 09/21/11 BY TLR 01268 | KELLY BOYD |
| ███ 3359 | INQ30 | 09/21/2011 | CIT | TSK TYP 128-CC COR TRACKING | KELLY BOYD |
| ███ 3359 | INQ30 | 09/21/2011 | CIT | 040 closing cit 128- rcvd cpy of court complaint, | KELLY BOYD |
| ███ 3359 | INQ30 | 09/21/2011 | CIT | no response warranted, snt corr to imging | KELLY BOYD |
| ███ 3359 | INQ30 | 09/21/2011 | CIT | kb7636 | KELLY BOYD |
| ███ 3359 | | 09/21/2011 | LIT | requested fact package | TAMMY GIBSON |
| ███ 3359 | OTH10 | 09/21/2011 | NT | Per MERS guidelines, rev'd FCL Cmp | WILLIAM JENSEN |
| ███ 3359 | OTH10 | 09/21/2011 | NT | Status and updated to pd in full on MERS | WILLIAM JENSEN |
| ███ 3359 | OTH10 | 09/21/2011 | NT | Online due to 3rd Party FCL Sale. | WILLIAM JENSEN |
| ███ 3359 | INQ30 | 09/20/2011 | CIT | 040 new cit 128:  corr rcvd | KAREN BASS |
| ███ 3359 | | 09/20/2011 | LIT | fwd letter rcvd to correspondence dept for | NATHAN MARTIN |
| ███ 3359 | | 09/20/2011 | LIT | response | NATHAN MARTIN |

## Loan History

| | | | | |
|---|---|---|---|---|
| 3359 | 09/20/2011 | LTT | response | NATHAN MARTIN |
| 3359 | 09/20/2011 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3359 | 09/19/2011 | FOR | 09/19/11 - 11:40 - 39193 | NEW TRAK SYSTEM ID |
| 3359 | 09/19/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 3359 | 09/19/2011 | FOR | event: User has denied the request | NEW TRAK SYSTEM ID |
| 3359 | 09/19/2011 | FOR | for the issue. Issue type: FC Stop | NEW TRAK SYSTEM ID |
| 3359 | 09/19/2011 | FOR | - Other Status: Issue Denied. Commen | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 09/19/2011 | FOR | 09/19/11 - 11:40 - 39193 | NEW TRAK SYSTEM ID |
| 3359 | | 09/19/2011 | FOR | ts: sale not being rescinded | NEW TRAK SYSTEM ID |
| 3359 | NOTE | 09/19/2011 | NT | received 13 page fax. forwarded to Corrspec to | ALI BAHARLOO |
| 3359 | NOTE | 09/19/2011 | NT | review and take the necessary actions. | ALI BAHARLOO |
| 3359 | REO90 | 09/19/2011 | CIT | 037 DONE 09/19/11 BY TLR 22715 | CLAIM TELLER - TEMP |
| 3359 | REO90 | 09/19/2011 | CIT | TSK TYP 891-3RD PARTY/REDMP | CLAIM TELLER - TEMP |
| 3359 | REO90 | 09/19/2011 | CIT | 037 CLOSING CIT 891 - Ln has entered the DB and | CLAIM TELLER - TEMP |
| 3359 | REO90 | 09/19/2011 | CIT | CoreLogic will file the claim. | CLAIM TELLER - TEMP |
| 3359 | | 09/16/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 3359 | | 09/16/2011 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 3359 | | 09/16/2011 | FOR | 09/15/11 - 17:29 - 89073 | NEW TRAK SYSTEM ID |
| 3359 | | 09/16/2011 | FOR | sue Comments: rcvd corrs- from | NEW TRAK SYSTEM ID |
| 3359 | | 09/16/2011 | FOR | Zaytoon Zeeba Paksima, statng IF | NEW TRAK SYSTEM ID |
| 3359 | | 09/16/2011 | FOR | SALE WAS BEING RESCINDED Status: | NEW TRAK SYSTEM ID |
| 3359 | | 09/16/2011 | FOR | Active | NEW TRAK SYSTEM ID |
| 3359 | | 09/16/2011 | FOR | 09/15/11 - 17:29 - 89073 | NEW TRAK SYSTEM ID |
| 3359 | | 09/16/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 3359 | | 09/16/2011 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 3359 | | 09/16/2011 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 3359 | | 09/16/2011 | FOR | loan.Issue Type: FC Stop - Other. Is | NEW TRAK SYSTEM ID |
| 3359 | CSH05 | 09/16/2011 | CIT | 034 DONE 09/16/11 BY TLR 17391 | SUZETTE COLEY |
| 3359 | CSH05 | 09/16/2011 | CIT | TSK TYP 648-MISAPPLIED PMT- | SUZETTE COLEY |
| 3359 | | 09/16/2011 | NT | 5713.67      REVERSED-MISAPPLIED | SUZETTE COLEY |
| 3359 | HAZ60 | 09/16/2011 | CIT | 039 DONE 09/16/11 BY TLR 15105 | ANDREW CRADDOCK |
| 3359 | HAZ60 | 09/16/2011 | CIT | TSK TYP 502-CANC HAZ INS-RQ | ANDREW CRADDOCK |
| 3359 | HAZ60 | 09/16/2011 | CIT | 039 closing cit 502 canceled lpi eff 9/6/11 | ANDREW CRADDOCK |
| 3359 | INQ30 | 09/16/2011 | CIT | 031 DONE 09/16/11 BY TLR 12852 | JILL SLIFKA |
| 3359 | INQ30 | 09/16/2011 | CIT | TSK TYP 128-CC COR TRACKING | JILL SLIFKA |

12-12020-mg    Doc 9831-9    Filed 04/11/16    Entered 04/11/16 15:21:08    Decl.

Exhibit F    Pg 12 of 178

## History

| | | | | | |
|---|---|---|---|---|---|
| 3359 | INQ30 | 09/16/2011 | CIT | TSK TYP 128 US COR WARNING | JILL SLIFKA |
| 3359 | INQ30 | 09/16/2011 | CIT | 031 closing cit 128 received dispute of fcl sale | JILL SLIFKA |
| 3359 | INQ30 | 09/16/2011 | CIT | and request to rescind the sale. mailed letter | JILL SLIFKA |
| 3359 | INQ30 | 09/16/2011 | CIT | to borrower fcl is valid and will not be | JILL SLIFKA |
| 3359 | INQ30 | 09/16/2011 | CIT | rescinded. advised ins money from ins policy | JILL SLIFKA |
| 3359 | INQ30 | 09/16/2011 | CIT | pd by gmac not out of borrower pocket. also | JILL SLIFKA |
| 3359 | INQ30 | 09/16/2011 | CIT | included signed Notice of substitute trustee | JILL SLIFKA |
| 3359 | INQ30 | 09/16/2011 | CIT | sale. sent to imaging. jills/5140 | JILL SLIFKA |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 09/15/2011 | FSV | INSP TYPE R CANCELLED;   REQ CD =1150 | SYSTEM ID |
| 3359 | | 09/15/2011 | FOR | 09/15/11 - 10:00 - 18911 | NEW TRAK SYSTEM ID |
| 3359 | | 09/15/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 09/15/2011 | FOR | following event: Third Party Funds | NEW TRAK SYSTEM ID |
| 3359 | | 09/15/2011 | FOR | Received and Applied by Client, | NEW TRAK SYSTEM ID |
| 3359 | | 09/15/2011 | FOR | completed on 9/15/2011 | NEW TRAK SYSTEM ID |
| 3359 | | 09/15/2011 | TX | TAX COMMENTS: CIT 551 CHANGE TO NO PAY 09/08/2011 | HEMALATHA UMESH |
| 3359 | TAX60 | 09/15/2011 | CIT | 033 DONE 09/15/11 BY TLR 30399 | HEMALATHA UMESH |
| 3359 | TAX60 | 09/15/2011 | CIT | TSK TYP 553-SHELTON RQST TA | HEMALATHA UMESH |
| 3359 | TAX60 | 09/15/2011 | CIT | 033 Closing CIT553-Acct is Paid off and prin bal | HEMALATHA UMESH |
| 3359 | TAX60 | 09/15/2011 | CIT | is 0.00.Hence no action can be taken as per | HEMALATHA UMESH |
| 3359 | TAX60 | 09/15/2011 | CIT | Procedures . | HEMALATHA UMESH |
| 3359 | CSH10 | 09/15/2011 | CIT | 035 DONE 09/15/11 BY TLR 01653 | LISA SCOTT |
| 3359 | CSH10 | 09/15/2011 | CIT | TSK TYP 912-PRIV INV 3RD PT | LISA SCOTT |
| 3359 | | 09/15/2011 | TX | TAX COMMENTS: CIT 553 CHANGE TO YES PAY 09/15/11 | HEMALATHA UMESH |
| 3359 | CSH | 09/15/2011 | NT | Funds posted via wire on 09/15/11 were | MARCO RUIZ-SCRIPT ID |
| 3359 | CSH | 09/15/2011 | NT | for an insurance refund; please contact | MARCO RUIZ-SCRIPT ID |
| 3359 | CSH | 09/15/2011 | NT | insurance dept with any questions. | MARCO RUIZ-SCRIPT ID |
| 3359 | | 09/15/2011 | FOR | 3rd Party FCL Sale | BRANDI BROOMER |
| 3359 | | 09/15/2011 | FOR | TASK:0606-FCL-CHANGD FUPDT  08/30/12 | BRANDI BROOMER |
| 3359 | | 09/15/2011 | CLM | ACQUIRED        (101) UNCOMPLETED | BRANDI BROOMER |
| 3359 | | 09/15/2011 | FOR | ACQUIRED        (606) UNCOMPLETED | BRANDI BROOMER |
| 3359 | FCL | 09/15/2011 | CIT | 039 New CIT 502 "Cancel all insurance and request | BRANDI BROOMER |
| 3359 | FCL | 09/15/2011 | CIT | a refund with the effective date 09/06/11 | BRANDI BROOMER |
| 3359 | FCL | 09/15/2011 | CIT | 036 DONE 09/15/11 BY TLR 18137 | BRANDI BROOMER |
| 3359 | FCL | 09/15/2011 | CIT | TSK TYP 947-3RD PARTY/REDEM | BRANDI BROOMER |
| 3359 | CLM | 09/15/2011 | NT | Sent claims PMO an email to update the claims | CLAIM TELLER - TEMP |

## History

| | | | | | |
|---|---|---|---|---|---|
| 3359 | CLM | 09/15/2011 | NT | database from REO loan to 3rd party sale loan | CLAIM TELLER - TEMP |
| 3359 | CLM | 09/15/2011 | NT | which took place on 9/6/11 | CLAIM TELLER - TEMP |
| 3359 | REO30 | 09/14/2011 | CIT | 038 DONE 09/14/11 BY TLR 17435 | SHARONDA LAWSON |
| 3359 | REO30 | 09/14/2011 | CIT | TSK TYP 886-FCL SALE INVALI | SHARONDA LAWSON |
| 3359 | | 09/14/2011 | REO | EXCLUDE | SHARONDA LAWSON |
| 3359 | | 09/14/2011 | REO | TASK:0000-REO-CANCLED ACCT  09/14/11 | SHARONDA LAWSON |
| 3359 | REO30 | 09/14/2011 | CIT | 032 DONE 09/14/11 BY TLR 17435 | SHARONDA LAWSON |
| 3359 | REO30 | 09/14/2011 | CIT | TSK TYP 886-FCL SALE INVALI | SHARONDA LAWSON |

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | REO30 | 09/14/2011 | CIT | 032 CIT# 886- MODULE REMOVED- PER PATRICE | SHARONDA LAWSON |
| 3359 | REO30 | 09/14/2011 | CIT | MCLAUGHLIN, PLEASE CLOSE REO, LOAN SOLD THIRD | SHARONDA LAWSON |
| 3359 | REO30 | 09/14/2011 | CIT | PARTY | SHARONDA LAWSON |
| 3359 | INV | 09/14/2011 | CIT | 035 CIT# 912 funds will be wired from DC to | MARTHA REXON |
| 3359 | INV | 09/14/2011 | CIT | RFC9/15/11 | MARTHA REXON |
| 3359 | FCL20 | 09/13/2011 | CIT | 038 new cit#886 please remove from REO-loan sold | PATRICE MCLAUGHLIN |
| 3359 | FCL20 | 09/13/2011 | CIT | third party. | PATRICE MCLAUGHLIN |
| 3359 | LMT | 09/13/2011 | NT | returned call to b1. adv b1, per review at bwrs | EVELYN GETZEN |
| 3359 | LMT | 09/13/2011 | NT | requset to atty, sale will will not be rescinded. | EVELYN GETZEN |
| 3359 | LMT | 09/13/2011 | NT | adv b1 that sale is valid. b1 stts that she has | EVELYN GETZEN |
| 3359 | LMT | 09/13/2011 | NT | appt with atty today for fu. b1 stts has another | EVELYN GETZEN |
| 3359 | LMT | 09/13/2011 | NT | letter she wants to submit. adv b1 to send as | EVELYN GETZEN |
| 3359 | LMT | 09/13/2011 | NT | she's already sent it to ets. adv b1 that eviction | EVELYN GETZEN |
| 3359 | LMT | 09/13/2011 | NT | process will cont. b1 again stts she wants sale | EVELYN GETZEN |
| 3359 | LMT | 09/13/2011 | NT | reversed. egetzen6346 | EVELYN GETZEN |
| 3359 | RCV | 09/13/2011 | NT | ib call. xfer to reo | JAMES SOLDO |
| 3359 | NOTE | 09/13/2011 | NT | b1 ci, xfrd to rcvy. | JAMES LEE |
| 3359 | CSH10 | 09/13/2011 | CIT | 037 new cit 891:  3PF rec'd, NMW, Pls open claim | LISA SCOTT |
| 3359 | CSH10 | 09/13/2011 | CIT | 036 New cit 947:  3PF rec'd, all funds passed thru | LISA SCOTT |
| 3359 | CSH10 | 09/13/2011 | CIT | to inv | LISA SCOTT |
| 3359 | CSH10 | 09/13/2011 | CIT | 035 New Cit 912:  3PF rec'd, no PW due to inv | LISA SCOTT |
| 3359 | CSH10 | 09/13/2011 | CIT | code. Pls adv when cmpltd. Remit to inv- | LISA SCOTT |
| 3359 | CSH10 | 09/13/2011 | CIT | $288001 | LISA SCOTT |
| 3359 | | 09/13/2011 | NT | CHECK NUMBER .     CHECK DATED 00/00/00 FOR | LISA SCOTT |
| 3359 | | 09/13/2011 | NT | 288001.00     REVERSED-MISAPPLIED | LISA SCOTT |
| 3359 | ESC15 | 09/13/2011 | CIT | 034 New cit 648 - Please move funds iao $5,713.67 | TRACY CARROLL |

## History



3359    ESC15    09/13/2011    CIT    from 5T to 5Y    TRACY CARROLL

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | | | | |

**History**



**Date Data as-of:**  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██████ | | ██████ | ██ | ██████████████ | ████████████ |
| ██████ | | ██████ | ██ | █████████████ | ████████████ |
| ██████ | | ██████ | ██ | ████████████ | ████████████ |
| ██████ | | ██████ | ██ | ██████████████ | ████████████ |
| ██████ | | ██████ | ██ | ███████████ | ████████████ |
| ██████ | | ██████ | ██ | █████████████ | ████████████ |
| ██████ | | ██████ | ██ | █████████████ | ████████████ |
| ██████ | | ██████ | ██ | ███████████████ | ████████████ |
| ██████ | | ██████ | ██ | ███████████ | ████████████ |
| ██████ | | ██████ | ██ | █████████████ | ████████████ |
| ██████ | | ██████ | ██ | ███████████████ | ████████████ |
| ██████ | | ██████ | ██ | ██████████████ | ████████████ |
| ██████ | | ██████ | ██ | ████████████ | ████████████ |
| ██████ | | ██████ | ██ | ██████████████ | ████████████ |
| ██████ | | ██████ | ██ | █████████████ | ████████████ |
| ██████ | | ██████ | ██ | ████████ | ████████████ |
| ██████ | | ██████ | ██ | ███████████ | ████████████ |
| ██████ | | ██████ | ██ | ████████████ | ████████████ |

**Loan History**



**Date Data as-of:** March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ | | ████ | ██ | ███████████ | ████████ |
| ████ | | ████ | ██ | ███████████ | ████████ |
| ████ | | ████ | ██ | ███████████ | ████████ |
| ████ | | ████ | ██ | ███████████ | ████████ |
| ████ | | ████ | ██ | ███████████ | ████████ |
| ████ | | ████ | ██ | ██████████ | ████████ |
| ████ | | ████ | ██ | ██ | ████████ |
| ████ | | ████ | ██ | █████████████ | ████████ |
| ████ | | ████ | ██ | ███████████ | ████████ |
| ████ | | ████ | ██ | ██████████ | ████████ |
| ████ | | ████ | ██ | ███████████ | ████████ |
| ████ | | ████ | ██ | ██████████ | ████████ |
| ████ | | ████ | ██ | ██████████ | ████████ |
| ████ | | ████ | ██ | ███████████ | ████████ |
| ████ | | ████ | ██ | ████████████ | ████████ |
| ████ | | ████ | ██ | █████████ | ████████ |
| ████ | | ████ | ██ | ████████ | ████████ |
| ██ | | | | ███████ | |

## Loan History



Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮3359 | NOTE | 09/12/2011 | NT | b1 ci, asked for LeMeita, adv gone for the day and | SARA TRIPP |
| ▮3359 | NOTE | 09/12/2011 | NT | Evelyn will follow up tomorrow, sd has some | SARA TRIPP |
| ▮3359 | NOTE | 09/12/2011 | NT | additional information she wants to send her, adv | SARA TRIPP |
| ▮3359 | NOTE | 09/12/2011 | NT | will note and she will call tomorrow, sd ok | SARA TRIPP |
| ▮3359 | LMT | 09/12/2011 | NT | tt bwr. bwr asking about poss rescind. adv b1 that | EVELYN GETZEN |
| ▮3359 | LMT | 09/12/2011 | NT | i will review account per elevate and will fu. | EVELYN GETZEN |
| ▮3359 | LMT | 09/12/2011 | NT | egetzen6346 | EVELYN GETZEN |
| ▮3359 | REO10 | 09/12/2011 | CIT | 033 Open CIT#553 NEW REO LOAN - Change to yes pay | DIANA GAONA |
| ▮3359 | REO10 | 09/12/2011 | CIT | and pay all available taxes. | DIANA GAONA |
| ▮3359 | | 09/12/2011 | CLM | LIQUIDATION DATE: 09/06/11 | SYSTEM ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| 3359 | FCL20 | 09/12/2011 | CIT | 032 new cit#886 Please close REO. loan sold third | PATRICE MCLAUGHLIN |
| 3359 | FCL20 | 09/12/2011 | CIT | party. | PATRICE MCLAUGHLIN |
| 3359 | | 09/12/2011 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |
| 3359 | INQ30 | 09/12/2011 | CIT | 031 new cit 128:  corr rcvd | KAREN BASS |
| 3359 | | 09/09/2011 | FOR | 09/09/11 - 07:04 - 89497 | NEW TRAK SYSTEM ID |
| 3359 | | 09/09/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 3359 | | 09/09/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 3359 | | 09/09/2011 | FOR | step Third Party Funds Received/ | NEW TRAK SYSTEM ID |
| 3359 | | 09/09/2011 | FOR | Sent To Client to 9/12/2011. Reason: | NEW TRAK SYSTEM ID |
| 3359 | | 09/09/2011 | FOR | 09/09/11 - 07:04 - 89497 | NEW TRAK SYSTEM ID |
| 3359 | | 09/09/2011 | FOR | Other. Comments: Funds not yet | NEW TRAK SYSTEM ID |
| 3359 | | 09/09/2011 | FOR | sent  . Status: Active, approval | NEW TRAK SYSTEM ID |
| 3359 | | 09/09/2011 | FOR | not required. | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | COL05 | 09/09/2011 | CIT | 030 DONE 09/09/11 BY TLR 11716 | LEMEITA SMITH |
| 3359 | COL05 | 09/09/2011 | CIT | TSK TYP 940-TEAM LEAD ELEVA | LEMEITA SMITH |
| 3359 | COL05 | 09/09/2011 | CIT | 030 closing cit 940:Borrower stating that the fcl | LEMEITA SMITH |
| 3359 | COL05 | 09/09/2011 | CIT | is invalid and tht she has snt lttr to fcl | LEMEITA SMITH |
| 3359 | COL05 | 09/09/2011 | CIT | attory who snt to us.verfd in lps lttr was snt | LEMEITA SMITH |
| 3359 | COL05 | 09/09/2011 | CIT | showing b1 disputing fcl dt prior wind damage | LEMEITA SMITH |
| 3359 | COL05 | 09/09/2011 | CIT | check not released and fcl docs not | LEMEITA SMITH |
| 3359 | COL05 | 09/09/2011 | CIT | signed.consulted w/E.Getzen whom is reviewing | LEMEITA SMITH |
| 3359 | COL05 | 09/09/2011 | CIT | file and will return call to b1 at | LEMEITA SMITH |
| 3359 | COL05 | 09/09/2011 | CIT | 731-392-8275. lsmith 2276 | LEMEITA SMITH |
| 3359 | NT | 09/09/2011 | NT | b1 ci sd fcl sale took place was fraud wants | JAQUETTA PRIDE |
| 3359 | NT | 09/09/2011 | NT | reversed and see if recvd information has snt to | JAQUETTA PRIDE |
| 3359 | NT | 09/09/2011 | NT | both gmac and ets unable to vrfy what info was snt | JAQUETTA PRIDE |
| 3359 | NT | 09/09/2011 | NT | in bwr sd was told to ci spk w/supervisor adv fcl | JAQUETTA PRIDE |
| 3359 | NT | 09/09/2011 | NT | sale was already held bwr sd incorrect hasnt yet | JAQUETTA PRIDE |
| 3359 | NT | 09/09/2011 | NT | been closed went to signing sale nt yet valid | JAQUETTA PRIDE |
| 3359 | NT | 09/09/2011 | NT | apologized bwr sd already got info from ETS was | JAQUETTA PRIDE |
| 3359 | NT | 09/09/2011 | NT | told snt to gmac should be able to view in the | JAQUETTA PRIDE |
| 3359 | NT | 09/09/2011 | NT | notes apologized nt recvd any notification to | JAQUETTA PRIDE |
| 3359 | NT | 09/09/2011 | NT | reverse fcl sale bwr again requst superivsor | JAQUETTA PRIDE |
| 3359 | NT | 09/09/2011 | NT | trnsfrd cl | JAQUETTA PRIDE |
| 3359 | COL05 | 09/09/2011 | CIT | 030 new cit#940 | JAQUETTA PRIDE |

## Loan History

| | Account | Area ID | Trans Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|---|
| | 3359 | COL05 | 09/09/2011 | CIT | 030 new cit#940- | JAQUETTA PRIDE |
| | 3359 | COL05 | 09/09/2011 | CIT | B1 sd was told to request spk w/superivsor | JAQUETTA PRIDE |
| | 3359 | COL05 | 09/09/2011 | CIT | from ETS told need to contact GMAC to have fcl | JAQUETTA PRIDE |
| | 3359 | COL05 | 09/09/2011 | CIT | sale reversed sd the whole fcl sale is due to | JAQUETTA PRIDE |
| | 3359 | COL05 | 09/09/2011 | CIT | fraud wants corrected tdy sd snt in several | JAQUETTA PRIDE |
| | 3359 | COL05 | 09/09/2011 | CIT | documents adv this is fraud to fcl on the | JAQUETTA PRIDE |
| | 3359 | COL05 | 09/09/2011 | CIT | property when ask what fraud activity took | JAQUETTA PRIDE |
| | 3359 | COL05 | 09/09/2011 | CIT | place bwr stated several things | JAQUETTA PRIDE |
| | 3359 | FSV | 09/09/2011 | NT | Closing CIT 830, REO alert is present,- stop | CHAKRAPANI MUNDHAPU |
| | 3359 | FSV | 09/09/2011 | NT | all preservation and inspections. Cancel & | CHAKRAPANI MUNDHAPU |
| | 3359 | FSV | 09/09/2011 | NT | Stop all.Chakrapani-31372 | CHAKRAPANI MUNDHAPU |
| | 3359 | COL40 | 09/09/2011 | CIT | 029 DONE 09/09/11 BY TLR 31372 | CHAKRAPANI MUNDHAPU |
| | 3359 | COL40 | 09/09/2011 | CIT | TSK TYP 830-CANCEL PRESERVA | CHAKRAPANI MUNDHAPU |
| | 3359 | COL40 | 09/09/2011 | CIT | 029 Closing CIT 830, REO alert is present,- stop | CHAKRAPANI MUNDHAPU |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | COL40 | 09/09/2011 | CIT | all preservation and inspections. Cancel & | CHAKRAPANI MUNDHAPU |
| 3359 | COL40 | 09/09/2011 | CIT | Stop all.Chakrapani-31372 | CHAKRAPANI MUNDHAPU |
| 3359 | FSV | 09/08/2011 | NT | Rec'd on 606 report. No p/p to shut down. Placed | REDDY MADHUSUDAN |
| 3359 | FSV | 09/08/2011 | NT | cancel / stop all and stopped inspections. Sent to | REDDY MADHUSUDAN |
| 3359 | FSV | 09/08/2011 | NT | SG. Madhu 13104 | REDDY MADHUSUDAN |
| 3359 | | 09/08/2011 | REO | REVIEW ASSET ASSIGN  (42)   COMPLETED 09/08/11 | REO TRANS API ID1 |
| 3359 | | 09/08/2011 | REO | INITIAL MAINT ORDERE (34)  COMPLETED 09/08/11 | REO TRANS API ID1 |
| 3359 | | 09/08/2011 | REO | REFERRED TO BROKER  (3)   COMPLETED 09/08/11 | REO TRANS API ID1 |
| 3359 | | 09/08/2011 | REO | NOTIFICATION OF REO (2)   COMPLETED 09/08/11 | REO TRANS API ID1 |
| 3359 | | 09/08/2011 | REO | ACQUIRED        (1)   COMPLETED 09/08/11 | REO TRANS API ID1 |
| 3359 | FSV | 09/08/2011 | NT | Loan on- 606/605 report- Recv'd from IA and sent | SRINIVASULU MADAMANE |
| 3359 | FSV | 09/08/2011 | NT | to distribution  Global770, Srinu 26709. | SRINIVASULU MADAMANE |
| 3359 | TAX20 | 09/08/2011 | CIT | 028 DONE 09/08/11 BY TLR 13536 | SHRUTHI SHARMA |
| 3359 | TAX20 | 09/08/2011 | CIT | TSK TYP 551-TAX REQUEST FRO | SHRUTHI SHARMA |
| 3359 | TAX20 | 09/08/2011 | CIT | 028 CLOSING CIT 551: CHANGING ACCOUNT TO | SHRUTHI SHARMA |
| 3359 | TAX20 | 09/08/2011 | CIT | NON-ESCROW AND PLACING STOP CODES ON ACCOUNT | SHRUTHI SHARMA |
| 3359 | TAX20 | 09/08/2011 | CIT | PER REQUEST. | SHRUTHI SHARMA |
| 3359 | | 09/08/2011 | TX | TAX COMMENTS: CIT 551 CHANGE TO NO PAY 09/08/2011 | SHRUTHI SHARMA |
| 3359 | | 09/07/2011 | FOR | 09/07/11 - 09:30 - 40290 | NEW TRAK SYSTEM ID |
| 3359 | | 09/07/2011 | FOR | User has completed the  Aged | NEW TRAK SYSTEM ID |
| 3359 | | 09/07/2011 | FOR | Process data form with the | NEW TRAK SYSTEM ID |

## n History

| | | | | | |
|---|---|---|---|---|---|
| 3359 | | 09/07/2011 | FOR | Process data form with the | NEW TRAK SYSTEM ID |
| 3359 | | 09/07/2011 | FOR | following entries:  Is aged process | NEW TRAK SYSTEM ID |
| 3359 | | 09/07/2011 | FOR | necessary?: : No | NEW TRAK SYSTEM ID |
| 3359 | | 09/07/2011 | FOR | 09/07/11 - 09:30 - 40290 | NEW TRAK SYSTEM ID |
| 3359 | | 09/07/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 09/07/2011 | FOR | following event: Aged Process | NEW TRAK SYSTEM ID |
| 3359 | | 09/07/2011 | FOR | Necessary, completed on 9/7/2011 | NEW TRAK SYSTEM ID |
| 3359 | | 09/07/2011 | FOR | 09/07/11 - 09:30 - 40290 | NEW TRAK SYSTEM ID |
| 3359 | | 09/07/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 09/07/2011 | FOR | following event: Client System | NEW TRAK SYSTEM ID |
| 3359 | | 09/07/2011 | FOR | Updated, completed on 9/7/2011 | NEW TRAK SYSTEM ID |
| 3359 | INV | 09/07/2011 | CIT | 027 DONE 09/07/11 BY TLR 12912 | MARTHA REXON |
| 3359 | INV | 09/07/2011 | CIT | TSK TYP 906-PRIV INV SALE-3 | MARTHA REXON |
| 3359 | | 09/07/2011 | CLM | ACQUIRED        (101)  COMPLETED 09/06/11 | KEVIN HYNES |
| 3359 | | 09/07/2011 | FOR | ACQUIRED        (606)  COMPLETED 09/06/11 | KEVIN HYNES |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 09/07/2011 | FOR | NO REDEMPTION PERIOD (603)  COMPLETED 09/06/11 | KEVIN HYNES |
| 3359 | FCL20 | 09/07/2011 | CIT | 029 cit 830 Foreclosure sale held and sold to 3rd | KEVIN HYNES |
| 3359 | FCL20 | 09/07/2011 | CIT | party - please ensure all preservation actions | KEVIN HYNES |
| 3359 | FCL20 | 09/07/2011 | CIT | are stopped. | KEVIN HYNES |
| 3359 | FCL20 | 09/07/2011 | CIT | 028 cit 551 effective 09/06/11 discontinue pmt of | KEVIN HYNES |
| 3359 | FCL20 | 09/07/2011 | CIT | taxes and change to B service. | KEVIN HYNES |
| 3359 | FCL20 | 09/07/2011 | CIT | 027 cit 906 3rd party sale,  288000.00, 09/06/11 | KEVIN HYNES |
| 3359 | | 09/07/2011 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 3359 | | 09/06/2011 | FOR | 09/06/11 - 15:18 - 19229 | NEW TRAK SYSTEM ID |
| 3359 | | 09/06/2011 | FOR | AM  Servicers Max Bid Amount: | NEW TRAK SYSTEM ID |
| 3359 | | 09/06/2011 | FOR | 288000.0000  Successful Bid Amount: | NEW TRAK SYSTEM ID |
| 3359 | | 09/06/2011 | FOR | 288001.0000  Total Debt: 584,999.12 | NEW TRAK SYSTEM ID |
| 3359 | | 09/06/2011 | FOR | (DIS) | NEW TRAK SYSTEM ID |
| 3359 | | 09/06/2011 | FOR | 09/06/11 - 15:18 - 19229 | NEW TRAK SYSTEM ID |
| 3359 | | 09/06/2011 | FOR | ociation as Trustee for RASC | NEW TRAK SYSTEM ID |
| 3359 | | 09/06/2011 | FOR | 2005KS11.  Property Sold to: 3rd | NEW TRAK SYSTEM ID |
| 3359 | | 09/06/2011 | FOR | Party Sale  Sale Comments: Third | NEW TRAK SYSTEM ID |
| 3359 | | 09/06/2011 | FOR | Party  Sale Date: 9/6/2011 10:00:00 | NEW TRAK SYSTEM ID |
| 3359 | | 09/06/2011 | FOR | 09/06/11 - 15:18 - 19229 | NEW TRAK SYSTEM ID |
| 3359 | | 09/06/2011 | FOR | lbar Investments, INC.  3rd Party | NEW TRAK SYSTEM ID |

## History

| | 3359 | | 09/06/2011 | FOR | Phone Number:  If REO, title taken | NEW TRAK SYSTEM ID |
|---|---|---|---|---|---|---|
| | 3359 | | 09/06/2011 | FOR | in the name of clients | NEW TRAK SYSTEM ID |
| | 3359 | | 09/06/2011 | FOR | beneficiary?: U.S. Bank National Ass | NEW TRAK SYSTEM ID |
| | 3359 | | 09/06/2011 | FOR | 09/06/11 - 15:18 - 19229 | NEW TRAK SYSTEM ID |
| | 3359 | | 09/06/2011 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| | 3359 | | 09/06/2011 | FOR | F51_SaleResultsTX data form with | NEW TRAK SYSTEM ID |
| | 3359 | | 09/06/2011 | FOR | the following entries:  3rd Party | NEW TRAK SYSTEM ID |
| | 3359 | | 09/06/2011 | FOR | Business Number:  3rd Party Name: E | NEW TRAK SYSTEM ID |
| | 3359 | | 09/06/2011 | FOR | 09/06/11 - 15:18 - 19229 | NEW TRAK SYSTEM ID |
| | 3359 | | 09/06/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 3359 | | 09/06/2011 | FOR | following event: Sale Held, | NEW TRAK SYSTEM ID |
| | 3359 | | 09/06/2011 | FOR | completed on 9/6/2011 (DIS) | NEW TRAK SYSTEM ID |
| | 3359 | | 09/06/2011 | FOR | 09/06/11 - 15:18 - 19229 | NEW TRAK SYSTEM ID |
| | 3359 | | 09/06/2011 | FOR | Process opened 9/6/2011 by user ETS | NEW TRAK SYSTEM ID |
| | 3359 | | 09/06/2011 | FOR | Automation. | NEW TRAK SYSTEM ID |

**Date Data as-of:**  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 09/06/2011 | FOR | 09/06/11 - 15:18 - 19229 | NEW TRAK SYSTEM ID |
| 3359 | | 09/06/2011 | FOR | Process opened 9/6/2011 by user ETS | NEW TRAK SYSTEM ID |
| 3359 | | 09/06/2011 | FOR | Automation. | NEW TRAK SYSTEM ID |
| 3359 | | 09/06/2011 | CLM | RECEIVED IN CLAIMS   (1)   COMPLETED 09/06/11 | NEW TRAK SYSTEM ID |
| 3359 | | 09/06/2011 | FOR | FORECLOSURE SALE    (605)  COMPLETED 09/06/11 | NEW TRAK SYSTEM ID |
| 3359 | DODV | 09/06/2011 | NT | Per DOD website review 9-5-11 borrower(s) are not | API CSRV |
| 3359 | DODV | 09/06/2011 | NT | active duty. | API CSRV |
| 3359 | | 09/05/2011 | ET | ARM CHANGE NOTICE SCHEDULED FOR   09/06/11 | SYSTEM ID |
| 3359 | | 09/02/2011 | DM | EARLY IND: SCORE 105 MODEL EI90S | SYSTEM ID |
| 3359 | HCERT | 09/02/2011 | NT | 9/6/2011 | BRYAN ZELNER |
| 3359 | | 09/01/2011 | FSV | INSP TP F RESULTS RCVD;   ORD DT=08/24/11 | SYSTEM ID |
| 3359 | FCLRE | 08/30/2011 | NT | QC Complete...proceed to sale...sale not on hold, | JACOB RANDELL |
| 3359 | FCLRE | 08/30/2011 | NT | no workable solution in place, no reason to pp | JACOB RANDELL |
| 3359 | FCLRE | 08/30/2011 | NT | sale | JACOB RANDELL |
| 3359 | DODV | 08/29/2011 | NT | Per DOD website review 8-29-11 borrower(s) are not | API CSRV |
| 3359 | DODV | 08/29/2011 | NT | active duty. | API CSRV |
| 3359 | | 08/26/2011 | FOR | 08/26/11 - 16:05 - 64713 | NEW TRAK SYSTEM ID |
| 3359 | | 08/26/2011 | FOR | ect: Re:  09-06-11 sales / | NEW TRAK SYSTEM ID |
| 3359 | | 08/26/2011 | FOR | 08/26/11 - 16:05 - 64713 | NEW TRAK SYSTEM ID |

## History

| | | | | |
|---|---|---|---|---|
| 3359 | 08/26/2011 | FOR | Intercom Message: / Read: 8/26/2011 | NEW TRAK SYSTEM ID |
| 3359 | 08/26/2011 | FOR | 4:04:49 PM / From: Wilson, Kristine | NEW TRAK SYSTEM ID |
| 3359 | 08/26/2011 | FOR | / To: Medrano, Emerlita; / CC: / | NEW TRAK SYSTEM ID |
| 3359 | 08/26/2011 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 3359 | 08/26/2011 | FOR | 08/26/11 - 12:34 - 39188 | NEW TRAK SYSTEM ID |
| 3359 | 08/26/2011 | FOR | Total Debt: $$583,236.48  Bpo: | NEW TRAK SYSTEM ID |
| 3359 | 08/26/2011 | FOR | $ $360,000.00  Loss:    $ | NEW TRAK SYSTEM ID |
| 3359 | 08/26/2011 | FOR | 295,236.48 | NEW TRAK SYSTEM ID |
| 3359 | 08/26/2011 | FOR | 08/26/11 - 12:34 - 39188 | NEW TRAK SYSTEM ID |
| 3359 | 08/26/2011 | FOR | .  From: Emerlita Medrano | NEW TRAK SYSTEM ID |
| 3359 | 08/26/2011 | FOR | Subject: 09-06-11 sales  Please be | NEW TRAK SYSTEM ID |
| 3359 | 08/26/2011 | FOR | informed that a bid is uploaded for | NEW TRAK SYSTEM ID |
| 3359 | 08/26/2011 | FOR | your review/approval.  Thanks. | NEW TRAK SYSTEM ID |
| 3359 | 08/26/2011 | FOR | 08/26/11 - 12:34 - 39188 | NEW TRAK SYSTEM ID |
| 3359 | 08/26/2011 | FOR | Intercom From: Kristine Wilson - | NEW TRAK SYSTEM ID |
| 3359 | 08/26/2011 | FOR | To: Medrano,Emerlita; / Message: | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 08/26/2011 | FOR | Bid dated 08/22/11 for 09/06/11 | NEW TRAK SYSTEM ID |
| 3359 | | 08/26/2011 | FOR | foreclosure sale is approved. Thanks | NEW TRAK SYSTEM ID |
| 3359 | | 08/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 08/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 08/25/2011 | DMD | 08/25/11 17:36:13 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | | 08/24/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =SCRIPT | SYSTEM ID |
| 3359 | | 08/24/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 08/24/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 08/24/2011 | DMD | 08/24/11 12:00:08 NO ANSWER | DAVOX INCOMING FILE |
| 3359 | FSV | 08/24/2011 | NT | Loan on HFN 2501 Report. Ran script to order | SUE NOCERO |
| 3359 | FSV | 08/24/2011 | NT | inspection if needed. | SUE NOCERO |
| 3359 | | 08/23/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 08/23/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 08/23/2011 | DMD | 08/23/11 09:45:56 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | | 08/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 08/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 08/22/2011 | DMD | 08/22/11 14:53:53 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | DODV | 08/22/2011 | NT | Per DOD website review 8-22-11 borrower(s) are not | API CSRV |

## History

| | | | | | |
|---|---|---|---|---|---|
| ▌3359 | DODV | 08/22/2011 | NT | active duty. | API CSRV |
| ▌3359 | | 08/22/2011 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 08/22/11 | EMERLITA MEDRANO |
| ▌3359 | | 08/19/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▌3359 | | 08/19/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▌3359 | | 08/19/2011 | DMD | 08/19/11 10:09:21 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▌3359 | | 08/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▌3359 | | 08/18/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▌3359 | | 08/18/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▌3359 | | 08/18/2011 | DMD | 08/18/11 09:52:00 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▌3359 | | 08/17/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▌3359 | | 08/17/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▌3359 | | 08/17/2011 | DMD | 08/17/11 12:29:39 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▌3359 | | 08/16/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▌3359 | | 08/16/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▌3359 | | 08/16/2011 | DMD | 08/16/11 10:31:32 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▌3359 | | 08/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▌3359 | | 08/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▌3359 | | 08/15/2011 | DMD | 08/15/11 11:05:39 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▌3359 | DODV | 08/15/2011 | NT | Per DOD website review 8-15-11 borrower(s) are not | API CSRV |
| ▌3359 | DODV | 08/15/2011 | NT | active duty. | API CSRV |
| ▌3359 | | 08/12/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ▌3359 | | 08/12/2011 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ▌3359 | | 08/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▌3359 | | 08/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▌3359 | | 08/12/2011 | DMD | 08/12/11 10:34:08 INVALID NUMBER | DAVOX INCOMING FILE |
| ▌3359 | | 08/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▌3359 | | 08/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▌3359 | | 08/11/2011 | DMD | 08/11/11 16:16:34 INVALID NUMBER | DAVOX INCOMING FILE |
| ▌3359 | | 08/10/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▌3359 | | 08/10/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▌3359 | | 08/10/2011 | DMD | 08/10/11 11:02:14 INVALID NUMBER | DAVOX INCOMING FILE |
| ▌3359 | | 08/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▌3359 | | 08/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▌3359 | | 08/09/2011 | DMD | 08/09/11 09:55:00 ANSWERING MACHINE | DAVOX INCOMING FILE |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▮3359 | | 08/08/2011 | LMT | LMT BPO/APPRAISAL REC ADDED | DONNA ARGEROS |
| ▮3359 | DODV | 08/08/2011 | NT | Per DOD website review 8-8-11 borrower(s) are not | API CSRV |
| ▮3359 | DODV | 08/08/2011 | NT | active duty. | API CSRV |
| ▮3359 | | 08/03/2011 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | SYSTEM ID |
| ▮3359 | | 08/03/2011 | FOR | 08/03/11 - 13:13 - 17424 | NEW TRAK SYSTEM ID |
| ▮3359 | | 08/03/2011 | FOR | ALE SET 9/6/2011    . Status: | NEW TRAK SYSTEM ID |
| ▮3359 | | 08/03/2011 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| ▮3359 | | 08/03/2011 | FOR | 08/03/11 - 13:13 - 17424 | NEW TRAK SYSTEM ID |
| ▮3359 | | 08/03/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮3359 | | 08/03/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮3359 | | 08/03/2011 | FOR | step Aged Process Necessary to | NEW TRAK SYSTEM ID |
| ▮3359 | | 08/03/2011 | FOR | 9/7/2011. Reason: Other. Comments: S | NEW TRAK SYSTEM ID |
| ▮3359 | | 08/03/2011 | DM | TT FCL SALE DATE. ASK FOR THE PO AMT. ADV NEED TO | ALELIE CELESTIAL |
| ▮3359 | | 08/03/2011 | DM | CALL THE FCL ATTY. ADV NAME AND PHONE | ALELIE CELESTIAL |
| ▮3359 | | 08/03/2011 | DM | #./ALLYC8975469 | ALELIE CELESTIAL |
| ▮3359 | | 08/03/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | ALELIE CELESTIAL |
| ▮3359 | RFDNT | 08/03/2011 | NT | work got slow; on going hardship | ALELIE CELESTIAL |
| ▮3359 | | 08/02/2011 | FSV | INSP TP F RESULTS RCVD;   ORD DT=07/22/11 | SYSTEM ID |

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮3359 | | 08/02/2011 | DM | EARLY IND: SCORE 106 MODEL EI90S | SYSTEM ID |
| ▮3359 | | 08/01/2011 | FOR | 08/01/11 - 11:07 - 89121 | NEW TRAK SYSTEM ID |
| ▮3359 | | 08/01/2011 | FOR | Sale pp  . Status: Active, | NEW TRAK SYSTEM ID |
| ▮3359 | | 08/01/2011 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| ▮3359 | | 08/01/2011 | FOR | 08/01/11 - 11:07 - 89121 | NEW TRAK SYSTEM ID |
| ▮3359 | | 08/01/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮3359 | | 08/01/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮3359 | | 08/01/2011 | FOR | step Bid Calculation Completed to | NEW TRAK SYSTEM ID |
| ▮3359 | | 08/01/2011 | FOR | 8/23/2011. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| ▮3359 | | 08/01/2011 | FOR | 08/01/11 - 11:03 - 17554 | NEW TRAK SYSTEM ID |
| ▮3359 | | 08/01/2011 | FOR | t | NEW TRAK SYSTEM ID |
| ▮3359 | | 08/01/2011 | FOR | 08/01/11 - 11:03 - 17554 | NEW TRAK SYSTEM ID |
| ▮3359 | | 08/01/2011 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| ▮3359 | | 08/01/2011 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| ▮3359 | | 08/01/2011 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| ▮3359 | | 08/01/2011 | FOR | Postponement Reason: : Client Reques | NEW TRAK SYSTEM ID |

12-12020-mg    Doc 9831-9    Filed 04/11/16    Entered 04/11/16 15:21:08    Decl.

Exhibit F    Pg 25 of 178

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ███ | 3359 | | 08/01/2011 | FOR | 08/01/11 - 11:03 - 17554 | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 08/01/2011 | FOR | User has cleared the following | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 08/01/2011 | FOR | values from the Data Form:<BR>- | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 08/01/2011 | FOR | Sale Postponement Reason: Client | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 08/01/2011 | FOR | Request<BR> | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 08/01/2011 | FOR | 08/01/11 - 11:03 - 17554 | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 08/01/2011 | FOR | fcl sale reposted fromo 8/2/11 to | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 08/01/2011 | FOR | 9/6/11 due to pending bpo | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 08/01/2011 | FOR | 08/01/11 - 11:03 - 17554 | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 08/01/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 08/01/2011 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 08/01/2011 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 08/01/2011 | FOR | from 8/2/2011 to incomplete. Reason: | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 08/01/2011 | FOR | 08/01/11 - 11:03 - 17554 | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 08/01/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 08/01/2011 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 08/01/2011 | FOR | For, completed on 9/6/2011 | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 08/01/2011 | FOR | TASK:0605-FCL-CHANGD FUPDT  09/06/11 | NEW TRAK SYSTEM ID |
| ███ | 3359 | DODV | 08/01/2011 | NT | "Per DOD website review 8-1-11, borrower(s) are | API CSRV |

**Date Data as-of:**  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 3359 | DODV | 08/01/2011 | NT | not active duty" | API CSRV |
| ███ 3359 | CSH05 | 08/01/2011 | CIT | 026 DONE 08/01/11 BY TLR 17391 | SUZETTE COLEY |
| ███ 3359 | CSH05 | 08/01/2011 | CIT | TSK TYP 648-MISAPPLIED PMT- | SUZETTE COLEY |
| ███ 3359 | | 08/01/2011 | NT | 5713.67        REVERSED-MISAPPLIED | SUZETTE COLEY |
| ███ 3359 | HAZ | 08/01/2011 | NT | ICC/Balboa/ELR Tracking No 118457 **File Closed* | BALBOA API ID |
| ███ 3359 | HAZ | 08/01/2011 | NT | ICC/Balboa/118457*User Notes* | BALBOA API ID |
| ███ 3359 | HAZ | 08/01/2011 | NT | ADorney-Research-IDOC TID3002496-Counselor Code | BALBOA API ID |
| ███ 3359 | HAZ | 08/01/2011 | NT | is not Balboa. Determine if we should monitor | BALBOA API ID |
| ███ 3359 | HAZ | 08/01/2011 | NT | this loss or not. Counselor Code : S99-Ins ltr, | BALBOA API ID |
| ███ 3359 | HAZ | 08/01/2011 | NT | email stating approval to close ELR. Closing | BALBOA API ID |
| ███ 3359 | HAZ | 08/01/2011 | NT | ELR. Action: accept | BALBOA API ID |
| ███ 3359 | HAZ | 08/01/2011 | NT | ICC/Balboa/118457*User Notes* | BALBOA API ID |
| ███ 3359 | HAZ | 08/01/2011 | NT | ALaster/Research/ELRT#910563/Counselor Code is | BALBOA API ID |
| ███ 3359 | HAZ | 08/01/2011 | NT | not Balboa. Determine if we should monitor this | BALBOA API ID |
| ███ 3359 | HAZ | 08/01/2011 | NT | loss or not. Counselor Code : S99/ once doc rcvd | BALBOA API ID |

## Loan History

| | 3359 | HAZ | 08/01/2011 | NT | on 07/30/11 is worked then file can be closed/ | BALBOA API ID |
| | 3359 | HAZ | 08/01/2011 | NT | funds moved from 5L to 5T/ACTION:complete | BALBOA API ID |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 07/30/2011 | FOR | advised that he has been paid in ful | NEW TRAK SYSTEM ID |
| 3359 | FCL | 07/29/2011 | NT | Hcert | BRYAN ZELNER |
| 3359 | HCERT | 07/29/2011 | NT | 8/2/2011 | BRYAN ZELNER |
| 3359 | HAZ | 07/29/2011 | NT | ICC/Balboa/118457*User Notes* | BALBOA API ID |
| 3359 | HAZ | 07/29/2011 | NT | JAltnether ELR status Rec'd email directing to | BALBOA API ID |
| 3359 | HAZ | 07/29/2011 | NT | move funds from 5L to 5T.  Requested CIT and | BALBOA API ID |
| 3359 | HAZ | 07/29/2011 | NT | printed email to scan to file.  ***CLOSE FILE | BALBOA API ID |
| 3359 | HAZ | 07/29/2011 | NT | once document has been worked*** No full file | BALBOA API ID |
| 3359 | HAZ | 07/29/2011 | NT | print required. | BALBOA API ID |
| 3359 | HAZ60 | 07/29/2011 | CIT | 026 ICC/BalboaLossDraft/J. Altnether/480-755-6283 | JEANNE ALTNETHER |
| 3359 | HAZ60 | 07/29/2011 | CIT | Reason for the reversal proceeding with f/c | JEANNE ALTNETHER |
| 3359 | HAZ60 | 07/29/2011 | CIT | Date the payment was posted :03/24/11 | JEANNE ALTNETHER |
| 3359 | HAZ60 | 07/29/2011 | CIT | Date cleared :03/24/11 | JEANNE ALTNETHER |
| 3359 | HAZ60 | 07/29/2011 | CIT | In the amount of :5713.67 | JEANNE ALTNETHER |
| 3359 | HAZ60 | 07/29/2011 | CIT | | JEANNE ALTNETHER |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| 3359 | HAZ60 | 07/29/2011 | CIT | From what bucket :5L | JEANNE ALTNETHER |
| 3359 | HAZ60 | 07/29/2011 | CIT | To bucket or loan# :5T | JEANNE ALTNETHER |
| 3359 | FCLRE | 07/29/2011 | NT | QC-Reviewed Sale is NOT on hold, no workable | LATONYA BOYD |
| 3359 | FCLRE | 07/29/2011 | NT | solution in place, proceed with sale, QC Completed | LATONYA BOYD |
| 3359 | | 07/29/2011 | NT | I have called the general contractor again this | MARY LYNN ALBRIGHT |
| 3359 | | 07/29/2011 | NT | morning and was able to speak with him. He advised | MARY LYNN ALBRIGHT |
| 3359 | | 07/29/2011 | NT | that he has been paid in full for the little bit | MARY LYNN ALBRIGHT |
| 3359 | | 07/29/2011 | NT | of work he did complete. He can't remember exactly | MARY LYNN ALBRIGHT |
| 3359 | | 07/29/2011 | NT | what was completed as it has been awhile.   Thank | MARY LYNN ALBRIGHT |
| 3359 | | 07/29/2011 | NT | You,  Lisa Handley Loss Draft Services | MARY LYNN ALBRIGHT |
| 3359 | HAZ | 07/29/2011 | NT | ICC/Balboa/118457*User Notes* | BALBOA API ID |
| 3359 | HAZ | 07/29/2011 | NT | LHandley/RE/called GC at 8326384200 has complete | BALBOA API ID |
| 3359 | HAZ | 07/29/2011 | NT | some repairs but cannot remember what was | BALBOA API ID |
| 3359 | HAZ | 07/29/2011 | NT | repaird as it was so long ago. Troy(GC) advised | BALBOA API ID |
| 3359 | HAZ | 07/29/2011 | NT | he has been paid in full. | BALBOA API ID |
| 3359 | | 07/28/2011 | FOR | 07/28/11 - 10:45 - 64713 | NEW TRAK SYSTEM ID |
| 3359 | | 07/28/2011 | FOR | ctive loss draft   . Status: | NEW TRAK SYSTEM ID |
| 3359 | | 07/28/2011 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 3359 | | 07/28/2011 | FOR | 07/28/11 - 10:45 - 64713 | NEW TRAK SYSTEM ID |
| 3359 | | 07/28/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 3359 | | 07/28/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 07/28/2011 | FOR | step Bid Calculation Completed to | NEW TRAK SYSTEM ID |
| 3359 | | 07/28/2011 | FOR | 8/1/2011. Reason: Other. Comments: A | NEW TRAK SYSTEM ID |
| 3359 | FCLRE | 07/27/2011 | NT | in management review | LATONYA BOYD |
| 3359 | | 07/27/2011 | LIT | all info rcvd to complete response. Provided to | AMY FLEITAS |
| 3359 | | 07/27/2011 | LIT | L Frame to draft. | AMY FLEITAS |
| 3359 | | 07/26/2011 | FOR | FIRST LEGAL ACTION   (601)  COMPLETED 07/11/11 | LAVELL ROSS |
| 3359 | | 07/26/2011 | FOR | FIRST LEGAL ACTION   (601)  UNCOMPLETED | LAVELL ROSS |
| 3359 | | 07/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 07/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 07/25/2011 | DMD | 07/25/11 16:27:41 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | DODV | 07/25/2011 | NT | "Per DOD website review 7-25-11, borrower(s) are | API CSRV |
| 3359 | DODV | 07/25/2011 | NT | not active duty" | API CSRV |
| 3359 | INQ30 | 07/25/2011 | CIT | 025 DONE 07/25/11 BY TLR 01419 | TRACY NOSBISCH |
| 3359 | INQ30 | 07/25/2011 | CIT | TSK TYP 128 CC COB TRACKING | TRACY NOSBISCH |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| 3359 | INQ30 | 07/25/2011 | CIT | TSR FYP 128-CC COR TRACKING | TRACY NOSBISCH |
| 3359 | INQ30 | 07/25/2011 | CIT | 025 Clsing CIT 128-per email rcvd, corr will be | TRACY NOSBISCH |
| 3359 | INQ30 | 07/25/2011 | CIT | responded to by ID Theft/Litigation. Forw corr | TRACY NOSBISCH |
| 3359 | INQ30 | 07/25/2011 | CIT | to be imaged. TN 7517 | TRACY NOSBISCH |
| 3359 | HAZ | 07/25/2011 | NT | ICC/Balboa/118457*User Notes* | BALBOA API ID |
| 3359 | HAZ | 07/25/2011 | NT | KJohnson/RE:Called gc Troy at 7:52am | BALBOA API ID |
| 3359 | HAZ | 07/25/2011 | NT | #832-638-4200 and call went to vm. Lft vm req | BALBOA API ID |
| 3359 | HAZ | 07/25/2011 | NT | him to call either JA, LH, or myself back w/ an | BALBOA API ID |
| 3359 | HAZ | 07/25/2011 | NT | update if his office has been pif. Lft my direct | BALBOA API ID |
| 3359 | HAZ | 07/25/2011 | NT | number and h/o elr number. | BALBOA API ID |
| 3359 | | 07/22/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 3359 | | 07/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 07/22/2011 | DMD | 07/22/11 19:14:49 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | | 07/22/2011 | DMD | 07/22/11 14:03:50 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | INQ30 | 07/22/2011 | CIT | 025 CIT 128-emailed Amy F f/update. TN 7517 | TRACY NOSBISCH |
| 3359 | | 07/21/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 07/21/2011 | DMD | 07/21/11 18:25:23 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | | 07/21/2011 | DMD | 07/21/11 13:13:34 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | INQ30 | 07/21/2011 | CIT | 025 CIT 128-mail. FILEDLY2. TN 7517 | TRACY NOSBISCH |
| 3359 | | 07/21/2011 | OL | WDOYCorr recvd-response pending2 | TRACY NOSBISCH |
| 3359 | | 07/20/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 07/20/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 07/20/2011 | DMD | 07/20/11 15:11:30 ANSWERING MACHINE | DAVOX INCOMING FILE |




| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ | ███ | ███ | █ | ███ ████ | ███ |
| ████ | ███ | ███ | █ | ███████ | ███ |
| ████ | ███ | ███ | █ | █████ | ███ |
| ████ | ███ | ███ | █ | █████ | ███ |
| ████ | ███ | ███ | █ | ███ █ | ███ |
| ████ | ███ | ███ | █ | ████ | ███ |
| ████ | ███ | ███ | █ | █████ | ███ |
| 3359 | DODV | 07/19/2011 | NT | "Per DOD website review 7-18-11, borrower(s) are | API CSRV |

12-12020-mg    Doc 9831-9    Filed 04/11/16    Entered 04/11/16 15:21:08    Decl.

Exhibit F    Pg 30 of 178

## History

| | | | | | | |
|---|---|---|---|---|---|---|
| ▮ | 3359 | DODV | 07/19/2011 | NT | not active duty" | API CSRV |
| ▮ | 3359 | | 07/19/2011 | NT | No further developments on this one, but I did | MARY LYNN ALBRIGHT |
| ▮ | 3359 | | 07/19/2011 | NT | call the contractor.  He stated he believes he has | MARY LYNN ALBRIGHT |
| ▮ | 3359 | | 07/19/2011 | NT | been paid in full, but needed to check his | MARY LYNN ALBRIGHT |
| ▮ | 3359 | | 07/19/2011 | NT | records.  He will be calling once he checks. | MARY LYNN ALBRIGHT |
| ▮ | 3359 | HAZ | 07/19/2011 | NT | ICC/Balboa/118457*User Notes* | BALBOA API ID |
| ▮ | 3359 | HAZ | 07/19/2011 | NT | JAltnether ELR status Called g/c at 832-638-4200 | BALBOA API ID |
| ▮ | 3359 | HAZ | 07/19/2011 | NT | Inquired if PIF.  G/c advised he would check | BALBOA API ID |
| ▮ | 3359 | HAZ | 07/19/2011 | NT | records and return the call. | BALBOA API ID |
| ▮ | 3359 | HAZ | 07/19/2011 | NT | ICC/Balboa/118457*User Notes* | BALBOA API ID |
| ▮ | 3359 | HAZ | 07/19/2011 | NT | LHandley/RE/Called borr at 7133928275 lvm | BALBOA API ID |
| ▮ | 3359 | HAZ | 07/19/2011 | NT | regarding status of repairs. Called GC at | BALBOA API ID |
| ▮ | 3359 | HAZ | 07/19/2011 | NT | 8326384200 s/w Troy who took my number to | BALBOA API ID |
| ▮ | 3359 | HAZ | 07/19/2011 | NT | contact me back as he was on an international | BALBOA API ID |
| ▮ | 3359 | HAZ | 07/19/2011 | NT | call. Gave direct number. | BALBOA API ID |
| ▮ | 3359 | INQ30 | 07/19/2011 | CIT | 025 CIT 128-emailed R&R f/update. TN 7517 | TRACY NOSBISCH |
| ▮ | 3359 | | 07/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ | 3359 | | 07/18/2011 | FOR | 07/18/11 - 14:47 - 64702 | NEW TRAK SYSTEM ID |
| ▮ | 3359 | | 07/18/2011 | FOR | Active loss draft/ sent Email to | NEW TRAK SYSTEM ID |
| ▮ | 3359 | | 07/18/2011 | FOR | Mary Albright to review and advise. | NEW TRAK SYSTEM ID |
| ▮ | 3359 | | 07/18/2011 | FOR | . Status: Active, approval not | NEW TRAK SYSTEM ID |
| ▮ | 3359 | | 07/18/2011 | FOR | required. | NEW TRAK SYSTEM ID |
| ▮ | 3359 | | 07/18/2011 | FOR | 07/18/11 - 14:47 - 64702 | NEW TRAK SYSTEM ID |

**Date Data as-of:**  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ 3359 | | 07/18/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 07/18/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 07/18/2011 | FOR | step Bid Calculation Completed to | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 07/18/2011 | FOR | 7/26/2011. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 07/15/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ▮ 3359 | | 07/15/2011 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ▮ 3359 | | 07/15/2011 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| ▮ 3359 | | 07/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 3359 | | 07/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 3359 | | 07/15/2011 | DMD | 07/15/11 13:15:32 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮ 3359 | | 07/14/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

## History

| | | | | |
|---|---|---|---|---|
| ▮3359 | 07/14/2011 | DMD | 07/14/11 18:06:45 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮3359 | 07/14/2011 | DMD | 07/14/11 13:23:40 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮3359 | 07/13/2011 | DMD | 07/13/11 20:11:03 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮3359 | 07/13/2011 | DMD | 07/13/11 17:13:53 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮3359 | 07/13/2011 | DMD | 07/13/11 12:12:24 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮3359 | 07/13/2011 | FOR | 07/13/11 - 14:44 - 19813 | NEW TRAK SYSTEM ID |
| ▮3359 | 07/13/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮3359 | 07/13/2011 | FOR | following event: Copy of Executed | NEW TRAK SYSTEM ID |
| ▮3359 | 07/13/2011 | FOR | Assignment or Recorded Assignment | NEW TRAK SYSTEM ID |
| ▮3359 | 07/13/2011 | FOR | from mortgagee shown on title search | NEW TRAK SYSTEM ID |
| ▮3359 | 07/13/2011 | FOR | 07/13/11 - 14:44 - 19813 | NEW TRAK SYSTEM ID |
| ▮3359 | 07/13/2011 | FOR | : No  Was an Assignment Needed: : | NEW TRAK SYSTEM ID |
| ▮3359 | 07/13/2011 | FOR | Yes  Assignment Recorded in Correct | NEW TRAK SYSTEM ID |
| ▮3359 | 07/13/2011 | FOR | Name or Sent for Recordation: : Yes | NEW TRAK SYSTEM ID |
| ▮3359 | 07/13/2011 | FOR | If no, please state why: : | NEW TRAK SYSTEM ID |
| ▮3359 | 07/13/2011 | FOR | 07/13/11 - 14:44 - 19813 | NEW TRAK SYSTEM ID |
| ▮3359 | 07/13/2011 | FOR | d Matches  Action In the Name Of | NEW TRAK SYSTEM ID |
| ▮3359 | 07/13/2011 | FOR | in Loan Asset Screen or  Action in | NEW TRAK SYSTEM ID |
| ▮3359 | 07/13/2011 | FOR | the name of  Is: : Yes  MERS Named | NEW TRAK SYSTEM ID |
| ▮3359 | 07/13/2011 | FOR | as Plaintiff in First Legal Action: | NEW TRAK SYSTEM ID |
| ▮3359 | 07/13/2011 | FOR | 07/13/11 - 14:44 - 19813 | NEW TRAK SYSTEM ID |
| ▮3359 | 07/13/2011 | FOR | User has completed the  Beneficiary | NEW TRAK SYSTEM ID |
| ▮3359 | 07/13/2011 | FOR | Named in First Legal Action | NEW TRAK SYSTEM ID |
| ▮3359 | 07/13/2011 | FOR | Verified data form with the | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮3359 | | 07/13/2011 | FOR | following entries:  Beneficiary Name | NEW TRAK SYSTEM ID |
| ▮3359 | | 07/13/2011 | FOR | 07/13/11 - 14:44 - 19813 | NEW TRAK SYSTEM ID |
| ▮3359 | | 07/13/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮3359 | | 07/13/2011 | FOR | following event: Beneficiary Named | NEW TRAK SYSTEM ID |
| ▮3359 | | 07/13/2011 | FOR | in First Legal Action Verified, | NEW TRAK SYSTEM ID |
| ▮3359 | | 07/13/2011 | FOR | completed on 7/13/2011 | NEW TRAK SYSTEM ID |
| ▮3359 | | 07/13/2011 | FOR | 07/13/11 - 14:44 - 19813 | NEW TRAK SYSTEM ID |
| ▮3359 | | 07/13/2011 | FOR | to current b, completed on | NEW TRAK SYSTEM ID |
| ▮3359 | | 07/13/2011 | FOR | 7/13/2011 | NEW TRAK SYSTEM ID |
| ▮3359 | | 07/12/2011 | FOR | 07/11/11 - 12:00 - 19229 | NEW TRAK SYSTEM ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ███ 3359 | | 07/12/2011 | FOR | ETS Automation - NOS Posted - | NEW TRAK SYSTEM ID |
| ███ 3359 | | 07/12/2011 | FOR | 07/11/2011 | NEW TRAK SYSTEM ID |
| ███ 3359 | DODV | 07/12/2011 | NT | "per DOD website review 7-11-11, borrower(s) are | API CSRV |
| ███ 3359 | DODV | 07/12/2011 | NT | not on active duty." | API CSRV |
| ███ 3359 | | 07/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 07/11/2011 | DMD | 07/11/11 20:23:12 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ 3359 | | 07/11/2011 | DMD | 07/11/11 14:56:03 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ████ | ████ | ███ | ██████ | | ██████ |
| ████ | ████ | ███ | ██████ | | ██████ |
| ████ | ████ | ███ | ██████ | | ██████ |
| ████ | ████ | ███ | ███████ | | ██████ |
| ████ | ████ | ███ | ██████ | | ██████ |
| ████ | ████ | ███ | ██████ | | ██████ |
| ████ | ████ | ███ | █████████ | | ██████ |
| ████ | ████ | ███ | ███████ | | ██████ |
| ████ | ████ | ███ | █████████ | | ██████ |
| ████ | ████ | ███ | ██████████ | | ██████ |
| ███ 3359 | | 07/11/2011 | FOR | 07/11/11 - 09:57 - 00000 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 07/11/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ 3359 | | 07/11/2011 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| ███ 3359 | | 07/11/2011 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| ███ 3359 | | 07/11/2011 | FOR | Issue updated to: Issue Type: Title | NEW TRAK SYSTEM ID |

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 3359 | | 07/11/2011 | FOR | 07/11/11 - 09:57 - 00000 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 07/11/2011 | FOR | HE TITLE TO THE PROPETY Status: | NEW TRAK SYSTEM ID |
| ███ 3359 | | 07/11/2011 | FOR | Active | NEW TRAK SYSTEM ID |
| ███ 3359 | | 07/11/2011 | FOR | 07/11/11 - 13:01 - 89073 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 07/11/2011 | FOR | Intercom From: Kuritz, April - To: | NEW TRAK SYSTEM ID |
| ███ 3359 | | 07/11/2011 | FOR | Perez, Alejandra; / | NEW TRAK SYSTEM ID |
| ███ 3359 | | 07/11/2011 | FOR | 07/11/11 - 15:46 - 19229 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 07/11/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 3359 | | 07/11/2011 | FOR | following event: NOS Posted, | NEW TRAK SYSTEM ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▮3359 | | 07/11/2011 | FOR | completed on 7/11/2011 (DIS) | NEW TRAK SYSTEM ID |
| ▮3359 | | 07/11/2011 | FOR | 07/11/11 - 15:46 - 19229 | NEW TRAK SYSTEM ID |
| ▮3359 | | 07/11/2011 | FOR | Process opened 7/11/2011 by user | NEW TRAK SYSTEM ID |
| ▮3359 | | 07/11/2011 | FOR | ETS Automation. | NEW TRAK SYSTEM ID |
| ▮3359 | | 07/11/2011 | OL | WDOYCorr recvd-response pending1 | TRACY NOSBISCH |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | |
| ▮3359 | | 07/08/2011 | FOR | 07/07/11 - 18:49 - 89073 | NEW TRAK SYSTEM ID |
| ▮3359 | | 07/08/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮3359 | | 07/08/2011 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ▮3359 | | 07/08/2011 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ▮3359 | | 07/08/2011 | FOR | loan.Issue Type: FC Stop - Other. Is | NEW TRAK SYSTEM ID |
| ▮3359 | INQ30 | 07/08/2011 | CIT | 025 CIT 128-req location of Note. TN 7517 | TRACY NOSBISCH |
| ▮3359 | HAZ | 07/08/2011 | NT | ICC/Balboa/118457*User Notes* | BALBOA API ID |
| ▮3359 | HAZ | 07/08/2011 | NT | BR FOLLOW-UP: A Letter was mailed Follow Up with | BALBOA API ID |
| ▮3359 | HAZ | 07/08/2011 | NT | Borrower on Status;LOAN STATUS: f/c;SOR RE BAL: | BALBOA API ID |
| ▮3359 | HAZ | 07/08/2011 | NT | 5713.67;CLD BRW @ 713-392-8275 left vm;SENT | BALBOA API ID |
| ▮3359 | HAZ | 07/08/2011 | NT | STATUS LETTER: yes; NEXT STEP: final | BALBOA API ID |
| ▮3359 | HAZ | 07/08/2011 | NT | draw;W/P:100p insp; rol;ACTION: print ltr | BALBOA API ID |
| ▮3359 | | 07/06/2011 | FOR | 07/06/11 - 13:46 - 17424 | NEW TRAK SYSTEM ID |
| ▮3359 | | 07/06/2011 | FOR | ALE SET 08/02/2011    . Status: | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮3359 | | 07/06/2011 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| ▮3359 | | 07/06/2011 | FOR | 07/06/11 - 13:46 - 17424 | NEW TRAK SYSTEM ID |
| ▮3359 | | 07/06/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮3359 | | 07/06/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮3359 | | 07/06/2011 | FOR | step Aged Process Necessary to | NEW TRAK SYSTEM ID |
| ▮3359 | | 07/06/2011 | FOR | 8/3/2011. Reason: Other. Comments: S | NEW TRAK SYSTEM ID |
| ▮3359 | DODV | 07/06/2011 | NT | "per DOD website review 7-5-11, borrower(s) are | API CSRV |
| ▮3359 | DODV | 07/06/2011 | NT | not on active duty." | API CSRV |
| ▮ | | | | | |

12-12020-mg     Doc 9831-9     Filed 04/11/16     Entered 04/11/16 15:21:08     Decl.

Exhibit F     Pg 34 of 178

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ■■■3359 | DODV | 07/06/2011 | NT | per DOD website review 7-5-11, | JAMI BERANEK |
| ■■■3359 | DODV | 07/06/2011 | NT | borrower(s) are not on active duty | JAMI BERANEK |
| ■■■3359 | INQ30 | 07/05/2011 | CIT | 025 CIT 128-emailed John K re. FC notice. TN 7517 | TRACY NOSBISCH |
| ■■■3359 | | 07/05/2011 | DM | TTT B1 TAD,FCL SALE DATE. THE BWR CALLED TO VERIFY | TANISHA BROOMFIELD |
| ■■■3359 | | 07/05/2011 | DM | IF INFO WAS RECVD THAT SHE SENT. I CONFIRMED THAT | TANISHA BROOMFIELD |
| ■■■3359 | | 07/05/2011 | DM | SALE WAS PP DUE TO THE WORK THAT IS BEING | TANISHA BROOMFIELD |
| ■■■3359 | | 07/05/2011 | DM | PERFORMED ON HOME BY CONTRACTORS. | TANISHA BROOMFIELD |
| ■■■3359 | | 07/05/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | TANISHA BROOMFIELD |
| ■■■3359 | | 07/04/2011 | FSV | INSP TP F RESULTS RCVD;   ORD DT=06/22/11 | SYSTEM ID |
| ■■■3359 | | 07/04/2011 | DM | EARLY IND: SCORE 105 MODEL EI90S | SYSTEM ID |
| ■■■3359 | | 07/01/2011 | FOR | Per Management updating follow up | KEVIN HYNES |
| ■■■3359 | | 07/01/2011 | FOR | date | KEVIN HYNES |
| ■■■3359 | | 07/01/2011 | FOR | TASK:0605-FCL-CHANGD FUPDT  08/02/11 | KEVIN HYNES |
| ■■■3359 | | 06/30/2011 | FOR | 06/30/11 - 13:28 - 47211 | NEW TRAK SYSTEM ID |
| ■■■3359 | | 06/30/2011 | FOR | Process opened 6/30/2011 by user | NEW TRAK SYSTEM ID |
| ■■■3359 | | 06/30/2011 | FOR | Eunice Sedillo. | NEW TRAK SYSTEM ID |
| ■■■3359 | | 06/30/2011 | FOR | 06/30/11 - 13:29 - 47211 | NEW TRAK SYSTEM ID |
| ■■■3359 | | 06/30/2011 | FOR | client pp req    . Status: Active, | NEW TRAK SYSTEM ID |
| ■■■3359 | | 06/30/2011 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| ■■■3359 | | 06/30/2011 | FOR | 06/30/11 - 13:29 - 47211 | NEW TRAK SYSTEM ID |
| ■■■3359 | | 06/30/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■■■3359 | | 06/30/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ■■■3359 | | 06/30/2011 | FOR | step NOS Posted to 7/14/2011. | NEW TRAK SYSTEM ID |
| ■■■3359 | | 06/30/2011 | FOR | Reason: Other. Comments: Processing | NEW TRAK SYSTEM ID |
| ■■■3359 | | 06/30/2011 | FOR | 06/30/11 - 13:28 - 47211 | NEW TRAK SYSTEM ID |
| ■■■3359 | | 06/30/2011 | FOR | essing client pp req | NEW TRAK SYSTEM ID |
| ■■■3359 | | 06/30/2011 | FOR | 06/30/11 - 13:28 - 47211 | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■■■3359 | | 06/30/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■■■3359 | | 06/30/2011 | FOR | following event: NOS Posted. User | NEW TRAK SYSTEM ID |
| ■■■3359 | | 06/30/2011 | FOR | changed date completed from | NEW TRAK SYSTEM ID |
| ■■■3359 | | 06/30/2011 | FOR | 2/7/2011 to incomplete. Reason: Proc | NEW TRAK SYSTEM ID |
| ■■■3359 | | 06/30/2011 | FOR | 06/30/11 - 13:28 - 47211 | NEW TRAK SYSTEM ID |
| ■■■3359 | | 06/30/2011 | FOR | 11. Reason: Processing client pp req | NEW TRAK SYSTEM ID |
| ■■■3359 | | 06/30/2011 | FOR | 06/30/11 - 13:28 - 47211 | NEW TRAK SYSTEM ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ███ 3359 | | 06/30/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 3359 | | 06/30/2011 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ███ 3359 | | 06/30/2011 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| ███ 3359 | | 06/30/2011 | FOR | from 7/5/2011 to completed on 8/2/20 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 06/30/2011 | FOR | 06/30/11 - 13:27 - 47211 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 06/30/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 3359 | | 06/30/2011 | FOR | following event: Confirmed Sale Has | NEW TRAK SYSTEM ID |
| ███ 3359 | | 06/30/2011 | FOR | Been Postponed, completed on | NEW TRAK SYSTEM ID |
| ███ 3359 | | 06/30/2011 | FOR | 6/30/2011 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 06/30/2011 | FOR | 06/30/11 - 13:27 - 47211 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 06/30/2011 | FOR | t | NEW TRAK SYSTEM ID |
| ███ 3359 | | 06/30/2011 | FOR | 06/30/11 - 13:27 - 47211 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 06/30/2011 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| ███ 3359 | | 06/30/2011 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| ███ 3359 | | 06/30/2011 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| ███ 3359 | | 06/30/2011 | FOR | Postponement Reason: : Client Reques | NEW TRAK SYSTEM ID |
| ███ 3359 | FCL | 06/30/2011 | NT | Hcert | BRYAN ZELNER |
| ███ 3359 | FCL | 06/30/2011 | NT | Hcert | BRYAN ZELNER |
| ███ 3359 | FCLRE | 06/30/2011 | NT | qc complete sale has been pp for 45 days due to | LATONYA BOYD |
| ███ 3359 | FCLRE | 06/30/2011 | NT | ald malbright pp sale | LATONYA BOYD |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | ███ | ███ | ███ | ███████████ | ███ |
| ███ | ███ | ███ | ███ | ████████ | ███ |
| ███ | ███ | ███ | ███ | ████████ ██ | ███ |
| ███ | ███ | ███ | ███ | ███████████ | ███ |
| ███ | ███ | ███ | ███ | ███████ | ███ |

# Loan History



| | | | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|
| | 3359 | 06/29/2011 | NT | We are currently pending a Release of Lien and | MARY LYNN ALBRIGHT |
| | 3359 | 06/29/2011 | NT | 100% inspection results.  The last inspection was | MARY LYNN ALBRIGHT |
| | 3359 | 06/29/2011 | NT | on December 22, 2009 with results at 90% and the | MARY LYNN ALBRIGHT |

**Date Data as-of:**  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 06/29/2011 | NT | ceiling and spot painting to be completed.   There | MARY LYNN ALBRIGHT |
| 3359 | | 06/29/2011 | NT | is a valid work contract on file for $25000.00 | MARY LYNN ALBRIGHT |
| 3359 | | 06/29/2011 | NT | dated August 27, 2009.  We have received $29419.94 | MARY LYNN ALBRIGHT |
| 3359 | | 06/29/2011 | NT | and issued $23706.27.  The statute of limitations | MARY LYNN ALBRIGHT |
| 3359 | | 06/29/2011 | NT | for filing a lien in Texas is 4 years, and Texas | MARY LYNN ALBRIGHT |
| 3359 | | 06/29/2011 | NT | is a super lien state.  There is $2188.42 | MARY LYNN ALBRIGHT |

## History

| | | | | | |
|---|---|---|---|---|---|
| 3359 | | 06/29/2011 | NT | is a super lien state."  There is $2100.42 | MARY LYNN ALBRIGHT |
| 3359 | | 06/29/2011 | NT | available in refundable depreciation, but due to | MARY LYNN ALBRIGHT |
| 3359 | | 06/29/2011 | NT | length of time for completion, not sure if these | MARY LYNN ALBRIGHT |
| 3359 | | 06/29/2011 | NT | funds would be issued. | MARY LYNN ALBRIGHT |
| 3359 | INQ30 | 06/29/2011 | CIT | 025 new cit 128 corr rcvd | SUSAN PARKER |
| 3359 | MERSP | 06/28/2011 | NT | MERS QC | API CSRV |
| 3359 | DODV | 06/27/2011 | NT | "per DOD website review 6-27-11, borrower(s) are | API CSRV |
| 3359 | DODV | 06/27/2011 | NT | not on active duty." | API CSRV |
| 3359 | FCLRE | 06/27/2011 | NT | in management review | LATONYA BOYD |
| 3359 | | 06/24/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 06/24/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 06/24/2011 | DMD | 06/24/11 19:57:19 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | | 06/22/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 3359 | MERSF | 06/22/2011 | NT | MERS QC | API CSRV |
| 3359 | MERSF | 06/21/2011 | NT | MERS QC | API CSRV |
| 3359 | | 06/21/2011 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3359 | DODV | 06/20/2011 | NT | "per DOD website review 6-20-11, borrower(s) are | API CSRV |
| 3359 | DODV | 06/20/2011 | NT | not on active duty." | API CSRV |
| 3359 | | 06/13/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 06/13/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 06/13/2011 | DMD | 06/13/11 13:00:41 INVALID NUMBER | DAVOX INCOMING FILE |
| 3359 | | 06/13/2011 | FOR | 06/10/11 - 18:47 - 89073 | NEW TRAK SYSTEM ID |
| 3359 | | 06/13/2011 | FOR | Intercom From: Newell, Christina - | NEW TRAK SYSTEM ID |
| 3359 | | 06/13/2011 | FOR | To: Perez, Alejandra; / | NEW TRAK SYSTEM ID |
| 3359 | DODV | 06/13/2011 | NT | "per DOD website review 6-13-11, borrower(s) are | API CSRV |
| 3359 | DODV | 06/13/2011 | NT | not on active duty." | API CSRV |
| 3359 | | 06/10/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 3359 | | 06/10/2011 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 3359 | HAZ | 06/10/2011 | NT | ICC/Balboa/118457*User Notes* | BALBOA API ID |
| 3359 | HAZ | 06/10/2011 | NT | Brw F/U: A Letter was mailed Follow Up with | BALBOA API ID |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | HAZ | 06/10/2011 | NT | Borrower on StatusLoan Status: FC; Cld Brw @ | BALBOA API ID |
| 3359 | HAZ | 06/10/2011 | NT | 713-392-8275 got VM,  LVM (Detailed)Sent Status | BALBOA API ID |
| 3359 | HAZ | 06/10/2011 | NT | Ltr: Yes;  Next Step: Final Draw; W/P: 100P | BALBOA API ID |
| 3359 | HAZ | 06/10/2011 | NT | Insp, ROL; Action:  Print Ltr; | BALBOA API ID |
| 3359 | | 06/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

## History

| | | | | | |
|---|---|---|---|---|---|
| ███ | 3359 | | 06/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | 3359 | | 06/09/2011 | DMD | 06/09/11 13:10:10 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ | 3359 | | 06/09/2011 | FOR | 06/09/11 - 14:50 - 17424 | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 06/09/2011 | FOR | ALE SET 7/05/11  . Status: | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 06/09/2011 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 06/09/2011 | FOR | 06/09/11 - 14:50 - 17424 | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 06/09/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 06/09/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 06/09/2011 | FOR | step Aged Process Necessary to | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 06/09/2011 | FOR | 7/6/2011. Reason: Other. Comments: S | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 06/09/2011 | FOR | 06/09/11 - 10:30 - 00007 | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 06/09/2011 | FOR | Foreclosure (NIE Id# 22885896) | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 06/09/2011 | FOR | picked up by firm Executive Trustee | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 06/09/2011 | FOR | Services, Inc. at 6/9/2011 10:29:33 | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 06/09/2011 | FOR | AM by Sarah Cartee | NEW TRAK SYSTEM ID |
| ███ | 3359 | DODV | 06/07/2011 | NT | Per DOD website check 6/6/11 borrower(s) are not | API CSRV |
| ███ | 3359 | DODV | 06/07/2011 | NT | active duty. | API CSRV |
| ███ | 3359 | MERSF | 06/07/2011 | NT | MERS QC | API CSRV |
| ███ | 3359 | | 06/06/2011 | FOR | 06/06/11 - 07:25 - 98603 | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 06/06/2011 | FOR | usly uploaded the Note w/all | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 06/06/2011 | FOR | Allonges into NIE as Image ID #  on | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 06/06/2011 | FOR | .  The endorsements support the | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 06/06/2011 | FOR | referral information in NewTrak.. | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 06/06/2011 | FOR | 06/06/11 - 07:25 - 98603 | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 06/06/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 06/06/2011 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 06/06/2011 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 06/06/2011 | FOR | Type: Copy of Note. Comments: Previo | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 06/06/2011 | FOR | 06/06/11 - 07:25 - 00007 | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 06/06/2011 | FOR | Foreclosure (NIE Id# 22885896) sent | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███3359 | | 06/06/2011 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| ███3359 | | 06/06/2011 | FOR | at 6/6/2011 7:24:44 AM by Christina | NEW TRAK SYSTEM ID |
| ███3359 | | 06/06/2011 | FOR | Newell | NEW TRAK SYSTEM ID |
| ███3359 | | 06/06/2011 | FOR | 06/06/11 - 07:26 - 00007 | NEW TRAK SYSTEM ID |

12-12020-mg    Doc 9831-9    Filed 04/11/16    Entered 04/11/16 15:21:08    Decl.

Exhibit F    Pg 39 of 178

## History

| | | | | |
|---|---|---|---|---|
| ▮ 3359 | 06/06/2011 | FOR | Foreclosure (NIE Id# 22885896) sent | NEW TRAK SYSTEM ID |
| ▮ 3359 | 06/06/2011 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| ▮ 3359 | 06/06/2011 | FOR | at 6/6/2011 7:25:35 AM by Christina | NEW TRAK SYSTEM ID |
| ▮ 3359 | 06/06/2011 | FOR | Newell | NEW TRAK SYSTEM ID |
| ▮ 3359 | 06/06/2011 | FOR | 06/03/11 - 18:20 - 14522 | NEW TRAK SYSTEM ID |
| ▮ 3359 | 06/06/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮ 3359 | 06/06/2011 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| ▮ 3359 | 06/06/2011 | FOR | issue type: Copy of Note. Status: | NEW TRAK SYSTEM ID |
| ▮ 3359 | 06/06/2011 | FOR | Active, Approved. | NEW TRAK SYSTEM ID |
| ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ 3359 | 06/06/2011 | FOR | 06/03/11 - 17:23 - 89073 | NEW TRAK SYSTEM ID |
| ▮ 3359 | 06/06/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮ 3359 | 06/06/2011 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ▮ 3359 | 06/06/2011 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ▮ 3359 | 06/06/2011 | FOR | loan.Issue Type: Copy of Note. Issue | NEW TRAK SYSTEM ID |
| ▮ 3359 | 06/03/2011 | FSV | INSP TP F RESULTS RCVD;  ORD DT=05/23/11 | SYSTEM ID |
| ▮ 3359 | 06/03/2011 | FOR | 06/03/11 - 16:57 - 11300 | NEW TRAK SYSTEM ID |
| ▮ 3359 | 06/03/2011 | FOR | ubject: Sale Postponed / | NEW TRAK SYSTEM ID |
| ▮ 3359 | 06/03/2011 | FOR | 06/03/11 - 16:57 - 11300 | NEW TRAK SYSTEM ID |
| ▮ 3359 | 06/03/2011 | FOR | Intercom Message: / Read: 6/3/2011 | NEW TRAK SYSTEM ID |
| ▮ 3359 | 06/03/2011 | FOR | 4:57:25 PM / From: Albright, Mary | NEW TRAK SYSTEM ID |
| ▮ 3359 | 06/03/2011 | FOR | Lynn / To: Tecson, Clarissa;  / CC: | NEW TRAK SYSTEM ID |
| ▮ 3359 | 06/03/2011 | FOR | / Intercom Type: General Update / S | NEW TRAK SYSTEM ID |
| ▮ 3359 | 06/03/2011 | FOR | 06/03/11 - 16:59 - 11300 | NEW TRAK SYSTEM ID |
| ▮ 3359 | 06/03/2011 | FOR | sale pp   . Status: Active, | NEW TRAK SYSTEM ID |
| ▮ 3359 | 06/03/2011 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| ▮ 3359 | 06/03/2011 | FOR | 06/03/11 - 16:59 - 11300 | NEW TRAK SYSTEM ID |
| ▮ 3359 | 06/03/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ 3359 | | 06/03/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 06/03/2011 | FOR | step Bid Calculation Completed to | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 06/03/2011 | FOR | 6/27/2011. Reason: Other. Comments: | NEW TRAK SYSTEM ID |

## History

| | | | | |
|---|---|---|---|---|
| ███ 3359 | 06/02/2011 | DM | EARLY IND: SCORE 105 MODEL EI90S | SYSTEM ID |
| ███ 3359 | 06/02/2011 | FOR | 06/01/11 - 18:01 - 47211 | NEW TRAK SYSTEM ID |
| ███ 3359 | 06/02/2011 | FOR | t | NEW TRAK SYSTEM ID |
| ███ 3359 | 06/02/2011 | FOR | 06/01/11 - 18:01 - 47211 | NEW TRAK SYSTEM ID |
| ███ 3359 | 06/02/2011 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| ███ 3359 | 06/02/2011 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| ███ 3359 | 06/02/2011 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| ███ 3359 | 06/02/2011 | FOR | Postponement Reason: : Client Reques | NEW TRAK SYSTEM ID |
| ███ 3359 | 06/02/2011 | FOR | 06/01/11 - 18:01 - 47211 | NEW TRAK SYSTEM ID |
| ███ 3359 | 06/02/2011 | FOR | 11. Reason: CLIENT REQ | NEW TRAK SYSTEM ID |
| ███ 3359 | 06/02/2011 | FOR | 06/01/11 - 18:01 - 47211 | NEW TRAK SYSTEM ID |
| ███ 3359 | 06/02/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 3359 | 06/02/2011 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ███ 3359 | 06/02/2011 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| ███ 3359 | 06/02/2011 | FOR | from 6/7/2011 to completed on 7/5/20 | NEW TRAK SYSTEM ID |
| ███ 3359 | 06/02/2011 | FOR | 06/01/11 - 18:00 - 47211 | NEW TRAK SYSTEM ID |
| ███ 3359 | 06/02/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 3359 | 06/02/2011 | FOR | following event: Confirmed Sale Has | NEW TRAK SYSTEM ID |
| ███ 3359 | 06/02/2011 | FOR | Been Postponed, completed on | NEW TRAK SYSTEM ID |
| ███ 3359 | 06/02/2011 | FOR | 6/1/2011 | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | ███ | ███ | ███ |
| ███ | | ███ | ███ | ███ | ███ |

## Loan History

| | | | | | | |
|---|---|---|---|---|---|---|
| ▮ | 3359 | | 06/02/2011 | FOR | Per Management updating follow up | KEVIN HYNES |
| ▮ | 3359 | | 06/02/2011 | FOR | date | KEVIN HYNES |
| ▮ | 3359 | | 06/02/2011 | FOR | TASK:0605-FCL-CHANGD FUPDT 07/05/11 | KEVIN HYNES |
| ▮ | 3359 | | 06/02/2011 | NT | This property suffered a wind claim on 9/13/2008. | MARY LYNN ALBRIGHT |
| ▮ | 3359 | | 06/02/2011 | NT | We currently are holding $5,713.67 in the 5L. We | MARY LYNN ALBRIGHT |
| ▮ | 3359 | | 06/02/2011 | NT | are pending the Release of Lien from the | MARY LYNN ALBRIGHT |
| ▮ | 3359 | | 06/02/2011 | NT | contractor, and the final inspection. Currently we | MARY LYNN ALBRIGHT |
| ▮ | 3359 | | 06/02/2011 | NT | have 90% inspection results. | MARY LYNN ALBRIGHT |
| ▮ | 3359 | | 06/01/2011 | FOR | 06/01/11 - 11:32 - 81522 | NEW TRAK SYSTEM ID |
| ▮ | 3359 | | 06/01/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | 3359 | | 06/01/2011 | FOR | following event: Notify Attorney of | NEW TRAK SYSTEM ID |
| ▮ | 3359 | | 06/01/2011 | FOR | Postponement Request, completed on | NEW TRAK SYSTEM ID |
| ▮ | 3359 | | 06/01/2011 | FOR | 6/1/2011 | NEW TRAK SYSTEM ID |
| ▮ | 3359 | | 06/01/2011 | FOR | 06/01/11 - 11:32 - 81522 | NEW TRAK SYSTEM ID |
| ▮ | 3359 | | 06/01/2011 | FOR | raft  Timeframe: : 30 days | NEW TRAK SYSTEM ID |
| ▮ | 3359 | | 06/01/2011 | FOR | 06/01/11 - 11:32 - 81522 | NEW TRAK SYSTEM ID |
| ▮ | 3359 | | 06/01/2011 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| ▮ | 3359 | | 06/01/2011 | FOR | Postpone_Dtl data form with the | NEW TRAK SYSTEM ID |
| ▮ | 3359 | | 06/01/2011 | FOR | following entries:  Instructions: : | NEW TRAK SYSTEM ID |
| ▮ | 3359 | | 06/01/2011 | FOR | Please pp fcl sale for Active Loss D | NEW TRAK SYSTEM ID |
| ▮ | 3359 | | 06/01/2011 | FOR | 06/01/11 - 11:31 - 81522 | NEW TRAK SYSTEM ID |
| ▮ | 3359 | | 06/01/2011 | FOR | Process opened 6/1/2011 by user | NEW TRAK SYSTEM ID |
| ▮ | 3359 | | 06/01/2011 | FOR | Brian Aaron. | NEW TRAK SYSTEM ID |
| ▮ | 3359 | HAZ | 06/01/2011 | NT | ICC/Balboa/118457*User Notes* | BALBOA API ID |

**Date Data as-of:**  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ 3359 | HAZ | 06/01/2011 | NT | KJohnson/RE:Received email from GMACPLDS box. | BALBOA API ID |

12-12020-mg     Doc 9831-9     Filed 04/11/16     Entered 04/11/16 15:21:08     Decl.

Exhibit F     Pg 42 of 178

## Loan History

| | | | | | | |
|---|---|---|---|---|---|---|
| ■ | 3359 | HAZ | 06/01/2011 | NT | Sent an update. | BALBOA API ID |
| ■ | 3359 | FCLRE | 06/01/2011 | NT | QC Complete...postponing 30 days per ALD with | BRIAN AARON |
| ■ | 3359 | FCLRE | 06/01/2011 | NT | recent activity in process to resolve the | BRIAN AARON |
| ■ | 3359 | FCLRE | 06/01/2011 | NT | claim...baaron | BRIAN AARON |
| ■ | 3359 | DODV | 05/31/2011 | NT | Per DOD website check 5/30/11 borrower(s) are not | API CSRV |
| ■ | 3359 | DODV | 05/31/2011 | NT | active duty | API CSRV |
| ■ | 3359 | MERSF | 05/31/2011 | NT | MERS QC | API CSRV |
| ■ | 3359 | | 05/27/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | 3359 | | 05/27/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | 3359 | | 05/27/2011 | DMD | 05/27/11 18:33:59 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ■ | 3359 | | 05/26/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | 3359 | | 05/26/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | 3359 | | 05/26/2011 | DMD | 05/26/11 20:29:53 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ■ | 3359 | | 05/24/2011 | FOR | 05/24/11 - 13:32 - 11300 | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 05/24/2011 | FOR | oss Draft   . Status: Active, | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 05/24/2011 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 05/24/2011 | FOR | 05/24/11 - 13:32 - 11300 | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 05/24/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 05/24/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 05/24/2011 | FOR | step Bid Calculation Completed to | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 05/24/2011 | FOR | 6/3/2011. Reason: Other. Comments: L | NEW TRAK SYSTEM ID |
| ■ | 3359 | DODV | 05/24/2011 | NT | Per DOD website check 5/24/11 borrower(s) are not | API CSRV |
| ■ | 3359 | DODV | 05/24/2011 | NT | active duty | API CSRV |
| ■ | 3359 | | 05/23/2011 | FSV | INSP TYPE F ORDERED;     REQ CD =AUTO DELQ | SYSTEM ID |
| ■ | 3359 | | 05/20/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | 3359 | | 05/20/2011 | DMD | 05/20/11 20:03:44 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ■ | 3359 | | 05/20/2011 | DMD | 05/20/11 15:48:40 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ■ | 3359 | | 05/19/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | 3359 | | 05/19/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | 3359 | | 05/19/2011 | DMD | 05/19/11 18:37:46 MSG ANS MACH | DAVOX INCOMING FILE |
| ■ | 3359 | | 05/19/2011 | FOR | Sale scheduled | MYRON RAVELO |
| ■ | 3359 | | 05/19/2011 | FOR | TASK:0605-FCL-CHANGD FUPDT  06/07/11 | MYRON RAVELO |
| ■ | 3359 | | 05/19/2011 | D28 |      BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■ | 3359 | DODV | 05/18/2011 | NT | CHECKED DOD WEBSITE ON 5/18/11 | JAMI BERANEK |

**Date Data as-of:**  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | | | | | |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ███ 3359 | DODV | 05/18/2011 | NT | AND ACCORDING TO WEBSITE | JAMI BERANEK |
| ███ 3359 | DODV | 05/18/2011 | NT | BORROWER IS NOT ON ACTIVE DUTY | JAMI BERANEK |
| ███ 3359 | | 05/13/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ███ 3359 | | 05/13/2011 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ███ 3359 | | 05/13/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 05/13/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 05/13/2011 | DMD | 05/13/11 16:18:57 MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 3359 | | 05/13/2011 | FOR | FORECLOSURE LA CHANGED FROM 0070268 TO 0070653 | AMY JOHNSON |
| ███ 3359 | | 05/13/2011 | FOR | FORECLOSURE LA CHANGED FROM 0070653 TO 0070268 | AMY JOHNSON |
| ███ 3359 | | 05/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 05/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 05/12/2011 | DMD | 05/12/11 18:02:36 MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 3359 | HAZ | 05/12/2011 | NT | ICC/Balboa/118457*User Notes* | BALBOA API ID |
| ███ 3359 | HAZ | 05/12/2011 | NT | Brw F/U:A Letter was mailed Follow Up with | BALBOA API ID |
| ███ 3359 | HAZ | 05/12/2011 | NT | Borrower on Status    Loan Status:f/c in | BALBOA API ID |
| ███ 3359 | HAZ | 05/12/2011 | NT | progress 03-01-07 | BALBOA API ID |
| ███ 3359 | HAZ | 05/12/2011 | NT | ICC/Balboa/118457*User Notes* | BALBOA API ID |
| ███ 3359 | HAZ | 05/12/2011 | NT | cld Brw@713-392-8275 left vm    Sent Statu | BALBOA API ID |
| ███ 3359 | HAZ | 05/12/2011 | NT | Ltr:yes    Next Step:final draw    w/p:100p | BALBOA API ID |
| ███ 3359 | HAZ | 05/12/2011 | NT | insp/results,rol    Action:print letter | BALBOA API ID |
| ███ 3359 | INQ30 | 05/11/2011 | CIT | 024 DONE 05/11/11 BY TLR 12852 | JILL SLIFKA |
| ███ 3359 | INQ30 | 05/11/2011 | CIT | TSK TYP 109-CC COR TRACKING | JILL SLIFKA |
| ███ 3359 | INQ30 | 05/11/2011 | CIT | 024 closing cit 109 received request for info on | JILL SLIFKA |
| ███ 3359 | INQ30 | 05/11/2011 | CIT | chain of title and oringinal note and deed. | JILL SLIFKA |
| ███ 3359 | INQ30 | 05/11/2011 | CIT | mailed letter to borrower advising registered | JILL SLIFKA |
| ███ 3359 | INQ30 | 05/11/2011 | CIT | with mer and no assignments. provided web | JILL SLIFKA |
| ███ 3359 | INQ30 | 05/11/2011 | CIT | address for mers. verified location of note | JILL SLIFKA |
| ███ 3359 | INQ30 | 05/11/2011 | CIT | and sent to copy on note and deed, gave number | JILL SLIFKA |
| ███ 3359 | INQ30 | 05/11/2011 | CIT | to fcl att/tru for fcl questions. sent to | JILL SLIFKA |
| ███ 3359 | INQ30 | 05/11/2011 | CIT | imaging. jills/5140 | JILL SLIFKA |
| ███ 3359 | | 05/10/2011 | FOR | 05/09/11 - 18:20 - 11300 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 05/10/2011 | FOR | sale pp   . Status: Active, | NEW TRAK SYSTEM ID |
| ███ 3359 | | 05/10/2011 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| ███ 3359 | | 05/10/2011 | FOR | 05/09/11 - 18:20 - 11300 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 05/10/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transaction s Account | Trans Added | Trans |
|---|---|---|

12-12020-mg    Doc 9831-9    Filed 04/11/16    Entered 04/11/16 15:21:08    Decl.

Exhibit F    Pg 44 of 178

## Loan History

| Number | Area ID | Date | Type | Transaction Message | Trans User Name |
|--------|---------|------|------|---------------------|-----------------|
| 3359 | | 05/10/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 3359 | | 05/10/2011 | FOR | step Bid Calculation Completed to | NEW TRAK SYSTEM ID |
| 3359 | | 05/10/2011 | FOR | 5/24/2011. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 3359 | | 05/09/2011 | FOR | SALE SCHEDULED        (604)  COMPLETED 05/09/11 | KEVIN HYNES |
| 3359 | | 05/09/2011 | FOR | SALE SCHEDULED        (604)  UNCOMPLETED | KEVIN HYNES |
| 3359 | | 05/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 05/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 05/06/2011 | DMD | 05/06/11 16:49:46 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | TXREV | 05/04/2011 | NT | Security instrument reviewed, loan can be reviewed | PETE HOECKER-SCRIPT |
| 3359 | | 05/03/2011 | FSV | INSP TP F RESULTS RCVD;  ORD DT=04/22/11 | SYSTEM ID |
| 3359 | INQ30 | 05/03/2011 | CIT | 024 new cit 109 corr rcvd | SUSAN PARKER |
| 3359 | | 04/29/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 04/29/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 04/29/2011 | DMD | 04/29/11 19:54:18 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | DODV | 04/26/2011 | NT | checked dod website on 4/19/2011 and according to | API CSRV |
| 3359 | DODV | 04/26/2011 | NT | website borrower is not active duty | API CSRV |
| 3359 | | 04/25/2011 | FOR | 04/25/11 - 11:03 - 18952 | NEW TRAK SYSTEM ID |
| 3359 | | 04/25/2011 | FOR | ale set for 6/7/2011  . Status: | NEW TRAK SYSTEM ID |
| 3359 | | 04/25/2011 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 3359 | | 04/25/2011 | FOR | 04/25/11 - 11:03 - 18952 | NEW TRAK SYSTEM ID |
| 3359 | | 04/25/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 3359 | | 04/25/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 3359 | | 04/25/2011 | FOR | step Aged Process Necessary to | NEW TRAK SYSTEM ID |
| 3359 | | 04/25/2011 | FOR | 6/8/2011. Reason: Other. Comments: s | NEW TRAK SYSTEM ID |
| 3359 | | 04/25/2011 | FOR | 04/25/11 - 09:41 - 64713 | NEW TRAK SYSTEM ID |
| 3359 | | 04/25/2011 | FOR | / Subject: Sale postponed. / | NEW TRAK SYSTEM ID |
| 3359 | | 04/25/2011 | FOR | 04/25/11 - 09:41 - 64713 | NEW TRAK SYSTEM ID |
| 3359 | | 04/25/2011 | FOR | Intercom Message: / Read: 4/25/2011 | NEW TRAK SYSTEM ID |
| 3359 | | 04/25/2011 | FOR | 9:41:15 AM / From: Albright, Mary | NEW TRAK SYSTEM ID |
| 3359 | | 04/25/2011 | FOR | Lynn / To: Medrano, Emerlita;  / | NEW TRAK SYSTEM ID |
| 3359 | | 04/25/2011 | FOR | CC: / Intercom Type: General Update | NEW TRAK SYSTEM ID |
| 3359 | | 04/25/2011 | FOR | TASK:0605-FCL-CHANGD FUPDT  06/07/11 | NEW TRAK SYSTEM ID |
| 3359 | | 04/22/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 3359 | | 04/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 04/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

Transallint

12-12020-mg    Doc 9831-9    Filed 04/11/16    Entered 04/11/16 15:21:08    Decl.

Exhibit F    Pg 45 of 178

# Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 04/22/2011 | DMD | 04/22/11 12:43:16 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | | 04/22/2011 | FOR | 04/22/11 - 17:29 - 47211 | NEW TRAK SYSTEM ID |
| 3359 | | 04/22/2011 | FOR | 11. Reason: CLIENT REQ | NEW TRAK SYSTEM ID |
| 3359 | | 04/22/2011 | FOR | 04/22/11 - 17:29 - 47211 | NEW TRAK SYSTEM ID |
| 3359 | | 04/22/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 04/22/2011 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 3359 | | 04/22/2011 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 3359 | | 04/22/2011 | FOR | from 5/3/2011 to completed on 6/7/20 | NEW TRAK SYSTEM ID |
| 3359 | | 04/22/2011 | FOR | 04/22/11 - 17:29 - 47211 | NEW TRAK SYSTEM ID |
| 3359 | | 04/22/2011 | FOR | ror | NEW TRAK SYSTEM ID |
| 3359 | | 04/22/2011 | FOR | 04/22/11 - 17:29 - 47211 | NEW TRAK SYSTEM ID |
| 3359 | | 04/22/2011 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 3359 | | 04/22/2011 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 3359 | | 04/22/2011 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| 3359 | | 04/22/2011 | FOR | Postponement Reason: : Entered in Er | NEW TRAK SYSTEM ID |
| 3359 | | 04/22/2011 | FOR | 04/22/11 - 17:28 - 47211 | NEW TRAK SYSTEM ID |
| 3359 | | 04/22/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 04/22/2011 | FOR | following event: Confirmed Sale Has | NEW TRAK SYSTEM ID |
| 3359 | | 04/22/2011 | FOR | Been Postponed, completed on | NEW TRAK SYSTEM ID |
| 3359 | | 04/22/2011 | FOR | 4/22/2011 | NEW TRAK SYSTEM ID |
| 3359 | | 04/22/2011 | FOR | 04/22/11 - 14:30 - 14584 | NEW TRAK SYSTEM ID |
| 3359 | | 04/22/2011 | FOR | Process opened 4/22/2011 by user | NEW TRAK SYSTEM ID |
| 3359 | | 04/22/2011 | FOR | Mary Lynn Albright. | NEW TRAK SYSTEM ID |
| 3359 | | 04/22/2011 | FOR | 04/22/11 - 14:30 - 14584 | NEW TRAK SYSTEM ID |
| 3359 | | 04/22/2011 | FOR | ts, please psotpone sale. | NEW TRAK SYSTEM ID |
| 3359 | | 04/22/2011 | FOR | Timeframe: : 30 days | NEW TRAK SYSTEM ID |
| 3359 | | 04/22/2011 | FOR | 04/22/11 - 14:30 - 14584 | NEW TRAK SYSTEM ID |
| 3359 | | 04/22/2011 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| 3359 | | 04/22/2011 | FOR | Postpone_Dtl data form with the | NEW TRAK SYSTEM ID |
| 3359 | | 04/22/2011 | FOR | following entries:  Instructions: : | NEW TRAK SYSTEM ID |
| 3359 | | 04/22/2011 | FOR | We are pending 100% inspection resul | NEW TRAK SYSTEM ID |
| 3359 | | 04/22/2011 | FOR | 04/22/11 - 14:31 - 14584 | NEW TRAK SYSTEM ID |
| 3359 | | 04/22/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 04/22/2011 | FOR | following event: Notify Attorney of | NEW TRAK SYSTEM ID |
| 3359 | | 04/22/2011 | FOR | Postponement Request, completed on | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

# Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| █3359 | | 04/22/2011 | FOR | 4/22/2011 | NEW TRAK SYSTEM ID |
| █ | █ | █ | NT | █ | █ |
| █ | █ | █ | NT | █ | █ |
| █ | █ | █ | NT | █ | █ |
| █ | █ | █ | NT | █ | █ |
| █ | █ | █ | NT | █ | █ |
| █ | █ | █ | NT | █ | █ |
| █ | █ | █ | NT | █ | █ |
| █ | █ | █ | NT | █ | █ |
| █ | █ | █ | NT | █ | █ |
| █ | █ | █ | NT | █ | █ |
| █ | █ | █ | NT | █ | █ |
| █ | █ | █ | NT | █ | █ |
| █ | █ | █ | NT | █ | █ |
| █ | █ | █ | NT | █ | █ |
| █ | █ | █ | NT | █ | █ |
| █ | █ | █ | NT | █ | █ |
| █3359 | | 04/22/2011 | NT | The last draw we issued was on February 16, 2011 | MARY LYNN ALBRIGHT |
| █3359 | | 04/22/2011 | NT | based on the inspection results. We are pending | MARY LYNN ALBRIGHT |
| █3359 | | 04/22/2011 | NT | 100% inspection results and a Contractor's | MARY LYNN ALBRIGHT |
| █3359 | | 04/22/2011 | NT | Affidavit to release the balance in 5L. There is | MARY LYNN ALBRIGHT |
| █3359 | | 04/22/2011 | NT | a general contractor involved. This is a Balboa | MARY LYNN ALBRIGHT |
| █3359 | | 04/22/2011 | NT | claim and there is $2,188.42 available for | MARY LYNN ALBRIGHT |
| █3359 | | 04/22/2011 | NT | recoverable depreciation. Balboa usually lists | MARY LYNN ALBRIGHT |
| █3359 | | 04/22/2011 | NT | GMAC on the depreciation checks. As of December | MARY LYNN ALBRIGHT |
| █3359 | | 04/22/2011 | NT | 22, 2009, we had 90% inspection results. | MARY LYNN ALBRIGHT |
| █3359 | | 04/21/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

## Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮▮3359 | | 04/21/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮▮3359 | | 04/21/2011 | DMD | 04/21/11 20:25:02 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮▮3359 | | 04/19/2011 | FOR | 04/19/11 - 10:17 - 89073 | NEW TRAK SYSTEM ID |
| ▮▮3359 | | 04/19/2011 | FOR | Intercom From: Villareal, Lili - | NEW TRAK SYSTEM ID |
| ▮▮3359 | | 04/19/2011 | FOR | To: Perez, Alejandra; / | NEW TRAK SYSTEM ID |
| ▮▮3359 | | 04/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮▮3359 | | 04/18/2011 | FOR | 04/18/11 - 10:43 - 00007 | NEW TRAK SYSTEM ID |
| ▮▮3359 | | 04/18/2011 | FOR | Foreclosure (NIE Id# 22885896) sent | NEW TRAK SYSTEM ID |
| ▮▮3359 | | 04/18/2011 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| ▮▮3359 | | 04/18/2011 | FOR | at 4/18/2011 10:43:11 AM by | NEW TRAK SYSTEM ID |
| ▮▮3359 | | 04/18/2011 | FOR | Automated Tasks | NEW TRAK SYSTEM ID |
| ▮▮3359 | | 04/18/2011 | FOR | 04/18/11 - 11:10 - 83802 | NEW TRAK SYSTEM ID |
| ▮▮3359 | | 04/18/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮▮3359 | | 04/18/2011 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| ▮▮3359 | | 04/18/2011 | FOR | issue type: Copy of Note. Status: | NEW TRAK SYSTEM ID |
| ▮▮3359 | | 04/18/2011 | FOR | Active, Approved. | NEW TRAK SYSTEM ID |
| ▮▮3359 | | 04/18/2011 | FOR | 04/18/11 - 10:26 - 89073 | NEW TRAK SYSTEM ID |
| ▮▮3359 | | 04/18/2011 | FOR | tatus: Active | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | ▮▮▮ | ▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮ | |
| ▮▮▮▮ | ▮▮▮ | ▮▮ | ▮▮▮▮▮▮▮ | ▮▮▮▮▮ | |
| ▮▮▮▮ | ▮▮▮ | ▮▮ | ▮▮▮▮▮▮▮ | ▮▮▮▮▮ | |
| ▮▮▮▮ | ▮▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮ | ▮▮▮▮▮ | |
| ▮▮3359 | | 04/18/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮▮3359 | | 04/18/2011 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ▮▮3359 | | 04/18/2011 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ▮▮3359 | | 04/18/2011 | FOR | loan.Issue Type: Copy of Note. Issue | NEW TRAK SYSTEM ID |
| ▮▮3359 | | 04/18/2011 | FOR | 04/18/11 - 12:40 - 64713 | NEW TRAK SYSTEM ID |
| ▮▮3359 | | 04/18/2011 | FOR | Active Loss draft issue   . Status: | NEW TRAK SYSTEM ID |
| ▮▮3359 | | 04/18/2011 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| ▮▮3359 | | 04/18/2011 | FOR | 04/18/11 - 12:40 - 64713 | NEW TRAK SYSTEM ID |
| ▮▮3359 | | 04/18/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮▮3359 | | 04/18/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮▮3359 | | 04/18/2011 | FOR | step Bid Calculation Completed to | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 04/18/2011 | FOR | 4/29/2011. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 3359 | | 04/18/2011 | FOR | 04/18/11 - 12:06 - 83802 | NEW TRAK SYSTEM ID |
| 3359 | | 04/18/2011 | FOR | ed Note to NIE. | NEW TRAK SYSTEM ID |
| 3359 | | 04/18/2011 | FOR | 04/18/11 - 12:06 - 83802 | NEW TRAK SYSTEM ID |
| 3359 | | 04/18/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 3359 | | 04/18/2011 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 3359 | | 04/18/2011 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 3359 | | 04/18/2011 | FOR | Type: Copy of Note. Comments: upload | NEW TRAK SYSTEM ID |
| 3359 | | 04/18/2011 | FOR | 04/18/11 - 12:07 - 00007 | NEW TRAK SYSTEM ID |
| 3359 | | 04/18/2011 | FOR | Foreclosure (NIE Id# 22885896) sent | NEW TRAK SYSTEM ID |
| 3359 | | 04/18/2011 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| 3359 | | 04/18/2011 | FOR | at 4/18/2011 12:06:44 PM by Lili | NEW TRAK SYSTEM ID |
| 3359 | | 04/18/2011 | FOR | Villareal | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 3359 | | 04/15/2011 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 3359 | | 04/14/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 04/14/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 04/14/2011 | DMD | 04/14/11 13:20:31 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | HAZ | 04/13/2011 | NT | ICC/Balboa/118457*User Notes* | BALBOA API ID |
| 3359 | HAZ | 04/13/2011 | NT | Brw F/U: A Letter was mailed Follow Up with | BALBOA API ID |
| 3359 | HAZ | 04/13/2011 | NT | Borrower on StatusLoan Status: f/c in progress | BALBOA API ID |
| 3359 | HAZ | 04/13/2011 | NT | 03/01/2007  Cld Brw @ 713-392-8275 lvm Sent | BALBOA API ID |
| 3359 | HAZ | 04/13/2011 | NT | status Ltr:yes Next Step:final draw   W/P:100 | BALBOA API ID |
| 3359 | HAZ | 04/13/2011 | NT | percent insp | BALBOA API ID |
| 3359 | HAZ | 04/13/2011 | NT | amp; rol   Action:print ltr | BALBOA API ID |
| 3359 | INQ30 | 04/08/2011 | CIT | 023 DONE 04/08/11 BY TLR 01268 | KELLY BOYD |
| 3359 | INQ30 | 04/08/2011 | CIT | TSK TYP 109-CC COR TRACKING | KELLY BOYD |
| 3359 | INQ30 | 04/08/2011 | CIT | 023 closing cit 109- orig nte req/debt dispute- | KELLY BOYD |
| 3359 | INQ30 | 04/08/2011 | CIT | per notes 3/18/11 finaal dept dispte resp snt- | KELLY BOYD |
| 3359 | INQ30 | 04/08/2011 | CIT | snding corr to imging as duplicate kb7663 | KELLY BOYD |
| 3359 | LMT | 04/06/2011 | NT | workout package sent to borrower in note | API CSRV |
| 3359 | | 04/05/2011 | FOR | 04/05/11 - 14:21 - 11300 | NEW TRAK SYSTEM ID |
| 3359 | | 04/05/2011 | FOR | sale pp   . Status: Active, | NEW TRAK SYSTEM ID |
| 3359 | | 04/05/2011 | FOR | approval not required. | NEW TRAK SYSTEM ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| 3359 | | 04/05/2011 | FOR | 04/05/11 - 14:21 - 11300 | NEW TRAK SYSTEM ID |

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 04/05/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 3359 | | 04/05/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 3359 | | 04/05/2011 | FOR | step Bid Calculation Completed to | NEW TRAK SYSTEM ID |
| 3359 | | 04/05/2011 | FOR | 4/19/2011. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 3359 | INQ30 | 04/05/2011 | CIT | 023 new cit 109 corr rcvd | SUSAN PARKER |
| 3359 | | 04/04/2011 | DM | EARLY IND: SCORE 105 MODEL EI90S | SYSTEM ID |
| 3359 | | 04/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 04/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 04/04/2011 | DMD | 04/01/11 14:18:16 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 04/01/2011 | FSV | INSP TP F RESULTS RCVD;  ORD DT=03/23/11 | SYSTEM ID |
| 3359 | | 04/01/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 04/01/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 04/01/2011 | DMD | 04/01/11 14:18:16 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 04/01/2011 | FOR | Per Management updating follow up | KIM STREETS |
| 3359 | | 04/01/2011 | FOR | date | KIM STREETS |
| 3359 | | 04/01/2011 | FOR | TASK:0605-FCL-CHANGD FUPDT  05/03/11 | KIM STREETS |
| 3359 | | 03/31/2011 | FOR | 03/31/11 - 11:05 - 47211 | NEW TRAK SYSTEM ID |
| 3359 | | 03/31/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 03/31/2011 | FOR | following event: Confirmed Sale Has | NEW TRAK SYSTEM ID |
| 3359 | | 03/31/2011 | FOR | Been Postponed, completed on | NEW TRAK SYSTEM ID |
| 3359 | | 03/31/2011 | FOR | 3/31/2011 | NEW TRAK SYSTEM ID |
| 3359 | | 03/31/2011 | FOR | 03/31/11 - 11:05 - 47211 | NEW TRAK SYSTEM ID |
| 3359 | | 03/31/2011 | FOR | t | NEW TRAK SYSTEM ID |
| 3359 | | 03/31/2011 | FOR | 03/31/11 - 11:05 - 47211 | NEW TRAK SYSTEM ID |
| 3359 | | 03/31/2011 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 3359 | | 03/31/2011 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 3359 | | 03/31/2011 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| 3359 | | 03/31/2011 | FOR | Postponement Reason: : Client Reques | NEW TRAK SYSTEM ID |
| 3359 | | 03/31/2011 | FOR | 03/31/11 - 11:05 - 47211 | NEW TRAK SYSTEM ID |
| 3359 | | 03/31/2011 | FOR | 11. Reason: CLIENT REQ | NEW TRAK SYSTEM ID |
| 3359 | | 03/31/2011 | FOR | 03/31/11 - 11:05 - 47211 | NEW TRAK SYSTEM ID |
| 3359 | | 03/31/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 03/31/2011 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 3359 | | 03/31/2011 | FOR | For User has undated data completed | NEW TRAK SYSTEM ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| 3359 | | 03/31/2011 | FOR | For: User changed date completed | NEW TRAK SYSTEM ID |
| 3359 | | 03/31/2011 | FOR | from 4/5/2011 to completed on 5/3/20 | NEW TRAK SYSTEM ID |

**Date Data as-of:**  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | FDODN | 03/31/2011 | NT | Verified on DOD website that borrower(s) are not | JASON TAYLOR |
| 3359 | FDODN | 03/31/2011 | NT | active military. | JASON TAYLOR |
| 3359 | | 03/30/2011 | FOR | 03/30/11 - 15:37 - 11949 | NEW TRAK SYSTEM ID |
| 3359 | | 03/30/2011 | FOR | ds to be received  Timeframe: : 30 | NEW TRAK SYSTEM ID |
| 3359 | | 03/30/2011 | FOR | days | NEW TRAK SYSTEM ID |
| 3359 | | 03/30/2011 | FOR | 03/30/11 - 15:37 - 11949 | NEW TRAK SYSTEM ID |
| 3359 | | 03/30/2011 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| 3359 | | 03/30/2011 | FOR | Postpone_Dtl data form with the | NEW TRAK SYSTEM ID |
| 3359 | | 03/30/2011 | FOR | following entries:  Instructions: : | NEW TRAK SYSTEM ID |
| 3359 | | 03/30/2011 | FOR | pp 30 days for active loss draft fun | NEW TRAK SYSTEM ID |
| 3359 | | 03/30/2011 | FOR | 03/30/11 - 15:37 - 11949 | NEW TRAK SYSTEM ID |
| 3359 | | 03/30/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 03/30/2011 | FOR | following event: Notify Attorney of | NEW TRAK SYSTEM ID |
| 3359 | | 03/30/2011 | FOR | Postponement Request, completed on | NEW TRAK SYSTEM ID |
| 3359 | | 03/30/2011 | FOR | 3/30/2011 | NEW TRAK SYSTEM ID |
| 3359 | | 03/30/2011 | FOR | 03/30/11 - 15:36 - 11949 | NEW TRAK SYSTEM ID |
| 3359 | | 03/30/2011 | FOR | Process opened 3/30/2011 by user | NEW TRAK SYSTEM ID |
| 3359 | | 03/30/2011 | FOR | Doyle Sullivan. | NEW TRAK SYSTEM ID |
| 3359 | FCLRE | 03/30/2011 | NT | QC Complete.......Active loss draft pp 30 days for | DOYLE SULLIVAN |
| 3359 | FCLRE | 03/30/2011 | NT | funds of draft to be recieved Dsullivan | DOYLE SULLIVAN |
| 3359 | | 03/28/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 03/28/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 03/28/2011 | DMD | 03/28/11 19:47:26 NO ANSWER | DAVOX INCOMING FILE |
| 3359 | | 03/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 03/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 03/25/2011 | DMD | 03/25/11 18:17:39 NO ANSWER | DAVOX INCOMING FILE |
| 3359 | | 03/24/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 03/24/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 03/24/2011 | DMD | 03/24/11 19:10:40 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 03/23/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =SCRIPT | SYSTEM ID |
| 3359 | FSV | 03/23/2011 | NT | Loan on HFN 2501 Report. Ran script to order | VANESSA PADGETT |
| 3359 | FSV | 03/23/2011 | NT | inspection if needed. | VANESSA PADGETT |
| 3359 | | 03/21/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

# L   n History

| | | | | | |
|---|---|---|---|---|---|
| 3359 | | 03/21/2011 | D2U | BILLING STATEMENT FROM REPORT R020 | SYSTEM ID |
| 3359 | | 03/18/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 03/18/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

Date Data as-of:   March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 03/18/2011 | DMD | 03/18/11 17:54:39 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | INQ30 | 03/18/2011 | CIT | 022 DONE 03/18/11 BY TLR 01373 | LYNNE JOHNSON |
| 3359 | INQ30 | 03/18/2011 | CIT | TSK TYP 128-CC COR TRACKING | LYNNE JOHNSON |
| 3359 | INQ30 | 03/18/2011 | CIT | 022 closing cit 128-cus corr req VOD. sent final | LYNNE JOHNSON |
| 3359 | INQ30 | 03/18/2011 | CIT | vod with copy of note stamped copy of orig. | LYNNE JOHNSON |
| 3359 | INQ30 | 03/18/2011 | CIT | have note location iron mountain. adv to view | LYNNE JOHNSON |
| 3359 | INQ30 | 03/18/2011 | CIT | arig cont fcl trustee and gave #. master | LYNNE JOHNSON |
| 3359 | INQ30 | 03/18/2011 | CIT | servicer/owner verbage. sent to image as corr. | LYNNE JOHNSON |
| 3359 | INQ30 | 03/18/2011 | CIT | lynnej/42924 | LYNNE JOHNSON |
| 3359 | | 03/18/2011 | LMT | LMT BPO/APPRAISAL REC ADDED | COLLEEN HILL |
| 3359 | CBR | 03/17/2011 | NT | CBR Disaster Coding 05/25/10 added in error | API CSRV |
| 3359 | CBR | 03/17/2011 | NT | Account not affected by Natural Disaster. | API CSRV |
| 3359 | CBR | 03/17/2011 | NT | Corrected 'D' in history gird potentially for | API CSRV |
| 3359 | CBR | 03/17/2011 | NT | 05/10 - 01/11 | API CSRV |
| 3359 | | 03/16/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 03/16/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 03/16/2011 | DMD | 03/16/11 15:32:41 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | HAZ | 03/16/2011 | NT | ICC/Balboa/118457*User Notes* | BALBOA API ID |
| 3359 | HAZ | 03/16/2011 | NT | Br F-Up:Draw Check Mailed Follow Up with Borrowe | BALBOA API ID |
| 3359 | HAZ | 03/16/2011 | NT | on Status | BALBOA API ID |
| 3359 | HAZ | 03/16/2011 | NT | ICC/Balboa/118457*User Notes* | BALBOA API ID |
| 3359 | HAZ | 03/16/2011 | NT | LOAN STATUS: Fcl in ProgressCLD BRW @ | BALBOA API ID |
| 3359 | HAZ | 03/16/2011 | NT | 713-392-8275left msg with elr | BALBOA API ID |
| 3359 | HAZ | 03/16/2011 | NT | amp; claims#SENT | BALBOA API ID |
| 3359 | HAZ | 03/16/2011 | NT | STATUS LETTER: yesNext Step: fnl drawW/P: 100P | BALBOA API ID |
| 3359 | HAZ | 03/16/2011 | NT | Insp, Rol ACTION: prnt ltr | BALBOA API ID |
| 3359 | | 03/11/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 3359 | | 03/11/2011 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 3359 | | 03/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 03/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 03/11/2011 | DMD | 03/11/11 19:33:55 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 03/09/2011 | FSV | INSP TP F RESULTS RCVD   ORD DT=02/25/11 | SYSTEM ID |

## History

| | | | | |
|---|---|---|---|---|
| 3359 | 03/08/2011 | FSV | INSP TP R RESULTS RCVD;  ORD DT=03/07/11 | COLLEEN HILL |
| 3359 | 03/08/2011 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 3359 | 03/07/2011 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 03/04/2011 | ET | ARM CHANGE NOTICE SCHEDULED FOR   03/07/11 | SYSTEM ID |
| 3359 | | 03/03/2011 | DM | EARLY IND: SCORE 106 MODEL EI90S | SYSTEM ID |
| 3359 | | 03/02/2011 | FOR | 03/02/11 - 10:55 - 39283 | NEW TRAK SYSTEM ID |
| 3359 | | 03/02/2011 | FOR | proved. | NEW TRAK SYSTEM ID |
| ████ | | ████ | ██ | ████████████ | ████████ |
| ████ | | ████ | ██ | ███████████████ | ████████ |
| ████ | | ████ | ██ | █████████████████ | ████████ |
| ████ | | ████ | ██ | █████████ | ████████ |
| ████ | | ████ | ██ | ████████████████ | ████████ |
| ████ | | ████ | ██ | ██████████ | ████████ |
| ████ | | ████ | ██ | ████████████ | ████████ |
| ████ | | ████ | ██ | █ | ████████ |
| ████ | | ████ | ██ | ██████████ | ████████ |
| ████ | | ████ | ██ | ████████████████ | ████████ |
| ████ | | ████ | ██ | █████████████ | ████████ |
| ████ | | ████ | ██ | █████████ | ████████ |
| 3359 | | 03/02/2011 | FOR | 03/02/11 - 10:55 - 39283 | NEW TRAK SYSTEM ID |
| 3359 | | 03/02/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 3359 | | 03/02/2011 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 3359 | | 03/02/2011 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 3359 | | 03/02/2011 | FOR | Type: FC Payment Research/Dispute. C | NEW TRAK SYSTEM ID |
| 3359 | | 03/02/2011 | FOR | 03/02/11 - 14:44 - 89073 | NEW TRAK SYSTEM ID |
| 3359 | | 03/02/2011 | FOR | Intercom From: Morano, Mike - To: | NEW TRAK SYSTEM ID |
| 3359 | | 03/02/2011 | FOR | Perez, Alejandra; / | NEW TRAK SYSTEM ID |
| 3359 | | 03/02/2011 | FOR | 03/01/11 - 18:55 - 89073 | NEW TRAK SYSTEM ID |
| 3359 | | 03/02/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 3359 | | 03/02/2011 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 3359 | | 03/02/2011 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 3359 | | 03/02/2011 | FOR | loan.Issue Type: FC Payment Research | NEW TRAK SYSTEM ID |
| 3359 | | 03/02/2011 | FOR | 03/01/11 - 18:55 - 89073 | NEW TRAK SYSTEM ID |

12-12020-mg    Doc 9831-9    Filed 04/11/16    Entered 04/11/16 15:21:08    Decl.

Exhibit F    Pg 53 of 178

## History



| | 3359 | INQ30 | 03/02/2011 | CIT | 022 new cit 128: corr rcvd | KAREN BASS |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 03/01/2011 | DM | | KRISTA ZAHNER |
| 3359 | | 03/01/2011 | DM | DFLT REASON 1 CHANGED TO: EXCESSIVE OBLIGATIONS | KRISTA ZAHNER |
| 3359 | | 02/28/2011 | DM | TT B1 SAID THAT SHE WOULD LIKE TO HAVE OPTION TO | MICHAEL MENDOZA |
| 3359 | | 02/28/2011 | DM | WORKED ON THE ACCOUNT SHE SAID THAT SHE WILL TALK | MICHAEL MENDOZA |
| 3359 | | 02/28/2011 | DM | TO HER LAWYER TO ASKED SOMETHING TO HELP THEM OUT | MICHAEL MENDOZA |
| 3359 | | 02/28/2011 | DM | OFFER LOAN MOD SHE SAID THAT SHE HAS NO TIME SHE | MICHAEL MENDOZA |
| 3359 | | 02/28/2011 | DM | WILL CALL US BACK SHE AGREED ADV TAD WITH TOTAL | MICHAEL MENDOZA |
| 3359 | | 02/28/2011 | DM | UNLCTED FEES W/O | MICHAEL MENDOZA |
| 3359 | | 02/28/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | MICHAEL MENDOZA |
| 3359 | | 02/28/2011 | DM | ATTYS FEES AND COST SHE AGREED ADV LC MY ASSEST IF | MICHAEL MENDOZA |
| 3359 | | 02/28/2011 | DM | PYMENT RECEIVE OUTSIDE OF THE GRACE PERIOD AND IF | MICHAEL MENDOZA |
| 3359 | | 02/28/2011 | DM | ITS OUTSIDE OF THE PYMENT CYCL;E THEY WILL BE | MICHAEL MENDOZA |
| 3359 | | 02/28/2011 | DM | RPORTED LATE TO THE CREDIT BEUREU | MICHAEL MENDOZA |
| 3359 | | 02/28/2011 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO OAAI | MICHAEL MENDOZA |
| 3359 | | 02/25/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 3359 | | 02/24/2011 | FOR | TASK:0605-FCL-CHANGD FUPDT  04/05/11 | NEW TRAK SYSTEM ID |
| 3359 | | 02/24/2011 | FOR | 02/24/11 - 11:37 - 11300 | NEW TRAK SYSTEM ID |
| 3359 | | 02/24/2011 | FOR | sale pp  . Status: Active, | NEW TRAK SYSTEM ID |
| 3359 | | 02/24/2011 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 3359 | | 02/24/2011 | FOR | 02/24/11 - 11:37 - 11300 | NEW TRAK SYSTEM ID |
| 3359 | | 02/24/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 3359 | | 02/24/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 3359 | | 02/24/2011 | FOR | step Bid Calculation Completed to | NEW TRAK SYSTEM ID |
| 3359 | | 02/24/2011 | FOR | 3/22/2011. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 3359 | FDODN | 02/24/2011 | NT | Verified on DOD website that borrower(s) are not | STEVEN HARRIS |
| 3359 | FDODN | 02/24/2011 | NT | active military | STEVEN HARRIS |
| 3359 | | 02/23/2011 | FOR | 02/23/11 - 14:29 - 16191 | NEW TRAK SYSTEM ID |
| 3359 | | 02/23/2011 | FOR | Process opened 2/23/2011 by user | NEW TRAK SYSTEM ID |
| 3359 | | 02/23/2011 | FOR | Rich Kula. | NEW TRAK SYSTEM ID |
| 3359 | | 02/23/2011 | FOR | 02/23/11 - 14:29 - 16191 | NEW TRAK SYSTEM ID |

## History

| | | | | |
|---|---|---|---|---|
| 3359 | 02/23/2011 | FOR | oss draft.  Timeframe: : 30 days. | NEW TRAK SYSTEM ID |
| 3359 | 02/23/2011 | FOR | 02/23/11 - 14:29 - 16191 | NEW TRAK SYSTEM ID |
| 3359 | 02/23/2011 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| 3359 | 02/23/2011 | FOR | Postpone_Dtl data form with the | NEW TRAK SYSTEM ID |
| 3359 | 02/23/2011 | FOR | following entries:  Instructions: : | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 02/23/2011 | FOR | Please PP FC 30 days due to active l | NEW TRAK SYSTEM ID |
| 3359 | | 02/23/2011 | FOR | 02/23/11 - 14:29 - 16191 | NEW TRAK SYSTEM ID |
| 3359 | | 02/23/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 02/23/2011 | FOR | following event: Notify Attorney of | NEW TRAK SYSTEM ID |
| 3359 | | 02/23/2011 | FOR | Postponement Request, completed on | NEW TRAK SYSTEM ID |
| 3359 | | 02/23/2011 | FOR | 2/23/2011 | NEW TRAK SYSTEM ID |
| 3359 | | 02/23/2011 | FOR | 02/23/11 - 16:51 - 79582 | NEW TRAK SYSTEM ID |
| 3359 | | 02/23/2011 | FOR | 11. Reason: Original Sale Date date | NEW TRAK SYSTEM ID |
| 3359 | | 02/23/2011 | FOR | has been updated (DIS) | NEW TRAK SYSTEM ID |
| 3359 | | 02/23/2011 | FOR | 02/23/11 - 16:51 - 79582 | NEW TRAK SYSTEM ID |
| 3359 | | 02/23/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 02/23/2011 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 3359 | | 02/23/2011 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 3359 | | 02/23/2011 | FOR | from 3/1/2011 to completed on 4/5/20 | NEW TRAK SYSTEM ID |
| 3359 | | 02/23/2011 | FOR | 02/23/11 - 16:39 - 47211 | NEW TRAK SYSTEM ID |
| 3359 | | 02/23/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 02/23/2011 | FOR | following event: Confirmed Sale Has | NEW TRAK SYSTEM ID |
| 3359 | | 02/23/2011 | FOR | Been Postponed, completed on | NEW TRAK SYSTEM ID |
| 3359 | | 02/23/2011 | FOR | 2/23/2011 | NEW TRAK SYSTEM ID |
| 3359 | FCLRE | 02/23/2011 | NT | Reviewed account.  Active loss draft.  Postponed | RICH KULA |
| 3359 | FCLRE | 02/23/2011 | NT | 3/1/11 foreclosure sale date 30-days in LPS..rkula | RICH KULA |
| 3359 | | 02/21/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3359 | | 02/17/2011 | FOR | 02/17/11 - 17:43 - 11300 | NEW TRAK SYSTEM ID |
| 3359 | | 02/17/2011 | FOR | Loss Draft Review   . Status: | NEW TRAK SYSTEM ID |
| 3359 | | 02/17/2011 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 3359 | | 02/17/2011 | FOR | 02/17/11 - 17:43 - 11300 | NEW TRAK SYSTEM ID |
| 3359 | | 02/17/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 3359 | | 02/17/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 3359 | | 02/17/2011 | FOR | step Bid Calculation Completed to | NEW TRAK SYSTEM ID |

12-12020-mg    Doc 9831-9    Filed 04/11/16    Entered 04/11/16 15:21:08    Decl.

Exhibit F    Pg 55 of 178

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| 3359 | | 02/17/2011 | FOR | 2/24/2011. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 3359 | HAZ | 02/16/2011 | NT | ICC/Balboa/118457*User Notes* | BALBOA API ID |
| 3359 | HAZ | 02/16/2011 | NT | JSIORDIA/CASH SERVICES REP II************QA | BALBOA API ID |
| 3359 | HAZ | 02/16/2011 | NT | COMPLETE**********QA OF: Interim DRAW IAO | BALBOA API ID |
| 3359 | HAZ | 02/16/2011 | NT | $1641.31NO ISSUESMAILED VIA: O/N FED EX TO BORR | BALBOA API ID |
| 3359 | HAZ | 02/16/2011 | NT | ATADDRESS: 328 Asbury St, Houston TX 77007TRCK# | BALBOA API ID |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | HAZ | 02/16/2011 | NT | 7944 3417 8907 | BALBOA API ID |
| 3359 | HAZ | 02/16/2011 | NT | ICC/Balboa/ELR Tracking No 118457 | BALBOA API ID |
| 3359 | HAZ | 02/16/2011 | NT | **Draw Check Mailed** | BALBOA API ID |
| 3359 | HAZ | 02/16/2011 | NT | Draw Check IAO: $ 1641.31 | BALBOA API ID |
| 3359 | HAZ | 02/16/2011 | NT | Sent Via: Fedex 7944 3417 8907 | BALBOA API ID |
| 3359 | HAZ | 02/16/2011 | NT | ICC/Balboa/118457*User Notes* | BALBOA API ID |
| 3359 | HAZ | 02/15/2011 | NT | T. Marks/re **draw approval** interim draw iao | BALBOA API ID |
| 3359 | HAZ | 02/15/2011 | NT | $1641.31 - h/o stmt (g/c), scope, w/c, 90p | BALBOA API ID |
| 3359 | HAZ | 02/15/2011 | NT | results - loan is in foreclosure - 5000.11709 - | BALBOA API ID |
| 3359 | HAZ | 02/15/2011 | NT | action: approve | BALBOA API ID |
| 3359 | HAZ | 02/15/2011 | NT | ICC/Balboa/ELR Tracking No 118457 | BALBOA API ID |
| 3359 | HAZ | 02/15/2011 | NT | **Draw Approved** | BALBOA API ID |
| 3359 | HAZ | 02/15/2011 | NT | Draw Amount $:1641.31 | BALBOA API ID |
| 3359 | HAZ | 02/15/2011 | NT | Draw Event:Interim | BALBOA API ID |
| 3359 | HAZ | 02/15/2011 | NT | Loan Status:Foreclosure in Progress | BALBOA API ID |
| 3359 | HAZ | 02/15/2011 | NT | Payee :5000.11709 | BALBOA API ID |
| 3359 | HAZ | 02/14/2011 | NT | ICC/Balboa/ELR Tracking No 118457 | BALBOA API ID |
| 3359 | HAZ | 02/14/2011 | NT | **Letter Sent Special Delivery** | BALBOA API ID |
| 3359 | HAZ | 02/14/2011 | NT | Doc Type:RFC First Investor Notification | BALBOA API ID |
| 3359 | HAZ | 02/14/2011 | NT | Sent Via: Fedex 1324 1324 1324 | BALBOA API ID |
| 3359 | HAZ | 02/12/2011 | NT | ICC/Balboa/118457*User Notes* | BALBOA API ID |
| 3359 | HAZ | 02/12/2011 | NT | ***Picasso Tracking # 971182 has been converted | BALBOA API ID |
| 3359 | HAZ | 02/12/2011 | NT | to Tracksource ELR # 118457 on 2/12/11, Picasso | BALBOA API ID |
| 3359 | HAZ | 02/12/2011 | NT | file status(Pending borr call for inspection), | BALBOA API ID |
| 3359 | HAZ | 02/12/2011 | NT | Ana Maria Olivares*** | BALBOA API ID |
| 3359 | HAZ | 02/12/2011 | NT | ICC/Balboa/118457*ELR Created* | BALBOA API ID |
| 3359 | | 02/11/2011 | CBR | AFFECTED BY NATURAL DISASTER | SYSTEM ID |
| 3359 | | 02/11/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |

## Loan History

| | Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|---|
| ▉ | 3359 | | 02/11/2011 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ▉ | 3359 | | 02/11/2011 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| ▉ | 3359 | | 02/11/2011 | FOR | 02/11/11 - 15:44 - 17593 | NEW TRAK SYSTEM ID |
| ▉ | 3359 | | 02/11/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▉ | 3359 | | 02/11/2011 | FOR | following event: Beneficiary Named | NEW TRAK SYSTEM ID |
| ▉ | 3359 | | 02/11/2011 | FOR | in First Legal Action Verified, | NEW TRAK SYSTEM ID |
| ▉ | 3359 | | 02/11/2011 | FOR | completed on 2/11/2011 | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 02/11/2011 | FOR | 02/11/11 - 15:44 - 17593 | NEW TRAK SYSTEM ID |
| 3359 | | 02/11/2011 | FOR | : No  Was an Assignment Needed: : | NEW TRAK SYSTEM ID |
| 3359 | | 02/11/2011 | FOR | Yes  Assignment Recorded in Correct | NEW TRAK SYSTEM ID |
| 3359 | | 02/11/2011 | FOR | Name or Sent for Recordation: : Yes | NEW TRAK SYSTEM ID |
| 3359 | | 02/11/2011 | FOR | If no, please state why: : | NEW TRAK SYSTEM ID |
| 3359 | | 02/11/2011 | FOR | 02/11/11 - 15:44 - 17593 | NEW TRAK SYSTEM ID |
| 3359 | | 02/11/2011 | FOR | d Matches  Action In the Name Of | NEW TRAK SYSTEM ID |
| 3359 | | 02/11/2011 | FOR | in Loan Asset Screen or  Action in | NEW TRAK SYSTEM ID |
| 3359 | | 02/11/2011 | FOR | the name of  Is: : Yes  MERS Named | NEW TRAK SYSTEM ID |
| 3359 | | 02/11/2011 | FOR | as Plaintiff in First Legal Action: | NEW TRAK SYSTEM ID |
| 3359 | | 02/11/2011 | FOR | 02/11/11 - 15:44 - 17593 | NEW TRAK SYSTEM ID |
| 3359 | | 02/11/2011 | FOR | User has completed the  Beneficiary | NEW TRAK SYSTEM ID |
| 3359 | | 02/11/2011 | FOR | Named in First Legal Action | NEW TRAK SYSTEM ID |
| 3359 | | 02/11/2011 | FOR | Verified data form with the | NEW TRAK SYSTEM ID |
| 3359 | | 02/11/2011 | FOR | following entries:  Beneficiary Name | NEW TRAK SYSTEM ID |
| 3359 | | 02/11/2011 | FOR | 02/11/11 - 15:44 - 17593 | NEW TRAK SYSTEM ID |
| 3359 | | 02/11/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 02/11/2011 | FOR | following event: Copy of First | NEW TRAK SYSTEM ID |
| 3359 | | 02/11/2011 | FOR | Legal Uploaded to LPS, completed on | NEW TRAK SYSTEM ID |
| 3359 | | 02/11/2011 | FOR | 2/11/2011 | NEW TRAK SYSTEM ID |
| 3359 | | 02/11/2011 | FOR | 02/11/11 - 15:44 - 17593 | NEW TRAK SYSTEM ID |
| 3359 | | 02/11/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 02/11/2011 | FOR | following event: Copy of Title | NEW TRAK SYSTEM ID |
| 3359 | | 02/11/2011 | FOR | Search Uploaded to LPS, completed | NEW TRAK SYSTEM ID |
| 3359 | | 02/11/2011 | FOR | on 2/11/2011 | NEW TRAK SYSTEM ID |
| 3359 | | 02/11/2011 | FOR | 02/11/11 - 15:44 - 17593 | NEW TRAK SYSTEM ID |
| 3359 | | 02/11/2011 | FOR | to current b, completed on | NEW TRAK SYSTEM ID |

12-12020-mg    Doc 9831-9    Filed 04/11/16    Entered 04/11/16 15:21:08    Decl.

Exhibit F    Pg 57 of 178

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ███ 3359 | 02/11/2011 | FOR | 2/11/2011 | | NEW TRAK SYSTEM ID |
| ███ 3359 | 02/11/2011 | FOR | 02/11/11 - 15:44 - 17593 | | NEW TRAK SYSTEM ID |
| ███ 3359 | 02/11/2011 | FOR | User has updated the system for the | | NEW TRAK SYSTEM ID |
| ███ 3359 | 02/11/2011 | FOR | following event: Copy of Executed | | NEW TRAK SYSTEM ID |
| ███ 3359 | 02/11/2011 | FOR | Assignment or Recorded Assignment | | NEW TRAK SYSTEM ID |
| ███ 3359 | 02/11/2011 | FOR | from mortgagee shown on title search | | NEW TRAK SYSTEM ID |
| ███ 3359 | 02/09/2011 | FOR | 02/09/11 - 15:25 - 91361 | | NEW TRAK SYSTEM ID |
| ███ 3359 | 02/09/2011 | FOR | e completed and sent out by our VOC | | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 3359 | | 02/09/2011 | FOR | Dept.  A copy has been uploaded | NEW TRAK SYSTEM ID |
| ███ 3359 | | 02/09/2011 | FOR | under  missing docs  for your file. | NEW TRAK SYSTEM ID |
| ███ 3359 | | 02/09/2011 | FOR | 02/09/11 - 15:25 - 91361 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 02/09/2011 | FOR | Intercom From: Robert Wilson - To: | NEW TRAK SYSTEM ID |
| ███ 3359 | | 02/09/2011 | FOR | Perez,Alejandra; / Message: The | NEW TRAK SYSTEM ID |
| ███ 3359 | | 02/09/2011 | FOR | response letter for the Debt | NEW TRAK SYSTEM ID |
| ███ 3359 | | 02/09/2011 | FOR | Dispute/Validation of Debt req has b | NEW TRAK SYSTEM ID |
| ███ 3359 | | 02/09/2011 | FOR | 02/09/11 - 15:24 - 00007 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 02/09/2011 | FOR | Foreclosure (NIE Id# 22885896) sent | NEW TRAK SYSTEM ID |
| ███ 3359 | | 02/09/2011 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| ███ 3359 | | 02/09/2011 | FOR | at 2/9/2011 3:24:29 PM by Robert | NEW TRAK SYSTEM ID |
| ███ 3359 | | 02/09/2011 | FOR | Wilson | NEW TRAK SYSTEM ID |
| ███ 3359 | | 02/09/2011 | FOR | 02/09/11 - 16:06 - 89073 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 02/09/2011 | FOR | Intercom From: Wilson, Robert - To: | NEW TRAK SYSTEM ID |
| ███ 3359 | | 02/09/2011 | FOR | Perez, Alejandra; / | NEW TRAK SYSTEM ID |
| ███ 3359 | OCC | 02/09/2011 | NT | Updated occupancy due to address change | RACHEL KRUGER |
| ███ 3359 | | 02/08/2011 | FOR | 02/08/11 - 16:47 - 89073 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 02/08/2011 | FOR | Intercom From: Wilson, Robert - To: | NEW TRAK SYSTEM ID |
| ███ 3359 | | 02/08/2011 | FOR | Perez, Alejandra; / | NEW TRAK SYSTEM ID |
| ███ 3359 | | 02/08/2011 | FOR | 02/08/11 - 08:28 - 79582 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 02/08/2011 | FOR | Estimated foreclosure fees and | NEW TRAK SYSTEM ID |
| ███ 3359 | | 02/08/2011 | FOR | costs good through 3/1/2011 are | NEW TRAK SYSTEM ID |
| ███ 3359 | | 02/08/2011 | FOR | $961.00 (DIS) | NEW TRAK SYSTEM ID |
| ███ 3359 | | 02/08/2011 | FOR | 02/07/11 - 12:00 - 79582 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 02/08/2011 | FOR | Kris Linscott - NOS Posted - | NEW TRAK SYSTEM ID |
| ███ 3359 | | 02/08/2011 | FOR | 02/07/2011 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 02/08/2011 | FOR | 02/08/11 - 12:05 - 79582 | NEW TRAK SYSTEM ID |

12-12020-mg    Doc 9831-9    Filed 04/11/16    Entered 04/11/16 15:21:08    Decl.

Exhibit F    Pg 58 of 178

## Loan History

| | | | | |
|---|---|---|---|---|
| ▮3359 | 02/08/2011 | FOR | 02/08/11 - 10:05 - 79582 | NEW TRAK SYSTEM ID |
| ▮3359 | 02/08/2011 | FOR | Process opened 2/8/2011 by user | NEW TRAK SYSTEM ID |
| ▮3359 | 02/08/2011 | FOR | Kris Linscott. | NEW TRAK SYSTEM ID |
| ▮3359 | 02/08/2011 | FOR | 02/08/11 - 10:05 - 79582 | NEW TRAK SYSTEM ID |
| ▮3359 | 02/08/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮3359 | 02/08/2011 | FOR | following event: NOS Posted, | NEW TRAK SYSTEM ID |
| ▮3359 | 02/08/2011 | FOR | completed on 2/7/2011 (DIS) | NEW TRAK SYSTEM ID |
| ▮3359 | 02/08/2011 | FOR | FIRST LEGAL ACTION  (601)  COMPLETED 02/07/11 | NEW TRAK SYSTEM ID |
| ▮3359 | 02/08/2011 | FOR | PUBLICATION        (602)  COMPLETED 02/07/11 | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮3359 | INQ30 | 02/08/2011 | CIT | 021 DONE 02/08/11 BY TLR 01373 | LYNNE JOHNSON |
| ▮3359 | INQ30 | 02/08/2011 | CIT | TSK TYP 106-CREDIT AMEND > | LYNNE JOHNSON |
| ▮3359 | INQ30 | 02/08/2011 | CIT | 021 closing cit 106-sent first response VOD with | LYNNE JOHNSON |
| ▮3359 | INQ30 | 02/08/2011 | CIT | note,hud1,rec mtg and all hist. emailed to | LYNNE JOHNSON |
| ▮3359 | INQ30 | 02/08/2011 | CIT | Robert Wilson PA and Karen Bass. sent to image | LYNNE JOHNSON |
| ▮3359 | INQ30 | 02/08/2011 | CIT | as corr. lynnej/42924 | LYNNE JOHNSON |
| ▮3359 | | 02/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 02/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 02/07/2011 | DMD | 02/07/11 16:15:29 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮3359 | | 02/07/2011 | FOR | 02/05/11 - 13:37 - 89073 | NEW TRAK SYSTEM ID |
| ▮3359 | | 02/07/2011 | FOR | /Dispute. Issue Comments: SENDING | NEW TRAK SYSTEM ID |
| ▮3359 | | 02/07/2011 | FOR | FC DISPTE- UPLD UNDR BWR CORRSP- | NEW TRAK SYSTEM ID |
| ▮3359 | | 02/07/2011 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| ▮3359 | | 02/07/2011 | FOR | 02/05/11 - 13:37 - 89073 | NEW TRAK SYSTEM ID |
| ▮3359 | | 02/07/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮3359 | | 02/07/2011 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ▮3359 | | 02/07/2011 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ▮3359 | | 02/07/2011 | FOR | loan.Issue Type: FC Payment Research | NEW TRAK SYSTEM ID |
| ▮3359 | | 02/07/2011 | FOR | 02/07/11 - 11:53 - 91361 | NEW TRAK SYSTEM ID |
| ▮3359 | | 02/07/2011 | FOR | aded and forwarded to ETS for their | NEW TRAK SYSTEM ID |
| ▮3359 | | 02/07/2011 | FOR | FC File. | NEW TRAK SYSTEM ID |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |

## Loan History



Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | INQ30 | 02/07/2011 | CIT | 021 new cit 106:  corr rcvd | KAREN BASS |
| 3359 | | 02/02/2011 | FSV | INSP TP F RESULTS RCVD;  ORD DT=01/26/11 | SYSTEM ID |
| 3359 | | 02/02/2011 | DM | EARLY IND: SCORE 105 MODEL EI90S | SYSTEM ID |
| 3359 | HAZ | 02/01/2011 | NT | ICC/BALBOA/Caleb/LDOB/OCC #1 | CALEB FOSTER |
| 3359 | HAZ | 02/01/2011 | NT | ******FOLLOW  UP***** *R/C:08 | CALEB FOSTER |
| 3359 | HAZ | 02/01/2011 | NT | Loan Status:  Delq F/C 03/01/2007 | CALEB FOSTER |
| 3359 | HAZ | 02/01/2011 | NT | F/C Sale Set: 03/01/2011 | CALEB FOSTER |
| 3359 | HAZ | 02/01/2011 | NT | Type of Loss: Hurricane | CALEB FOSTER |
| 3359 | HAZ | 02/01/2011 | NT | Last Inspec:  90% | CALEB FOSTER |
| 3359 | HAZ | 02/01/2011 | NT | R/E Balance:  $7,354.98 | CALEB FOSTER |
| 3359 | HAZ | 02/01/2011 | NT | Called BBRW:  @713-392-8275, left vm | CALEB FOSTER |
| 3359 | HAZ | 02/01/2011 | NT | Sent Status Letter: Yes | CALEB FOSTER |
| 3359 | HAZ | 02/01/2011 | NT | Next Step:  Final Draw | CALEB FOSTER |
| 3359 | HAZ | 02/01/2011 | NT | Pending For Next Step: Pending C'affi & 100% Insp | CALEB FOSTER |
| 3359 | | 01/26/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 3359 | | 01/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 01/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

## History

| | | | | | |
|---|---|---|---|---|---|
| ▮ 3359 | 01/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 3359 | 01/25/2011 | DMD | 01/25/11 09:15:53 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮ 3359 | 01/24/2011 | FOR | 01/24/11 - 13:18 - 64702 | NEW TRAK SYSTEM ID |
| ▮ 3359 | 01/24/2011 | FOR | sale pp   . Status: Active, | NEW TRAK SYSTEM ID |
| ▮ 3359 | 01/24/2011 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| ▮ 3359 | 01/24/2011 | FOR | 01/24/11 - 13:18 - 64702 | NEW TRAK SYSTEM ID |
| ▮ 3359 | 01/24/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮ 3359 | 01/24/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮ 3359 | 01/24/2011 | FOR | step Bid Calculation Completed to | NEW TRAK SYSTEM ID |
| ▮ 3359 | 01/24/2011 | FOR | 2/15/2011. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| ▮ 3359 | 01/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ 3359 | | 01/17/2011 | FOR | TASK:0605-FCL-CHANGD FUPDT  03/01/11 | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 01/14/2011 | CBR | AFFECTED BY NATURAL DISASTER | SYSTEM ID |
| ▮ 3359 | | 01/14/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ▮ 3359 | | 01/14/2011 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ▮ 3359 | | 01/14/2011 | FOR | 01/14/11 - 12:48 - 30479 | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 01/14/2011 | FOR | 11. Reason: Original Sale Date date | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 01/14/2011 | FOR | has been updated (DIS) | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 01/14/2011 | FOR | 01/14/11 - 12:48 - 30479 | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 01/14/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 01/14/2011 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 01/14/2011 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 01/14/2011 | FOR | from 2/1/2011 to completed on 3/1/20 | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 01/13/2011 | FOR | TASK:0602-FCL-CHANGD FUPDT  02/08/11 | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 01/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 3359 | | 01/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 3359 | | 01/12/2011 | DMD | 01/12/11 13:07:14 INVALID NUMBER | DAVOX INCOMING FILE |



story

| | | | | |
|---|---|---|---|---|
| ▆ 3359 | 01/10/2011 | FOR | 01/08/11 - 12:43 - 11932 | NEW TRAK SYSTEM ID |
| ▆ 3359 | 01/10/2011 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| ▆ 3359 | 01/10/2011 | FOR | Type Returned to Attorney data form | NEW TRAK SYSTEM ID |
| ▆ 3359 | 01/10/2011 | FOR | with the following entries:  Type | NEW TRAK SYSTEM ID |
| ▆ 3359 | 01/10/2011 | FOR | of Document: : sot executed | NEW TRAK SYSTEM ID |

**Date Data as-of:**  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▆ 3359 | | 01/10/2011 | FOR | 01/08/11 - 12:43 - 11932 | NEW TRAK SYSTEM ID |
| ▆ 3359 | | 01/10/2011 | FOR | lose from DDF | NEW TRAK SYSTEM ID |
| ▆ 3359 | | 01/10/2011 | FOR | 01/08/11 - 12:43 - 11932 | NEW TRAK SYSTEM ID |
| ▆ 3359 | | 01/10/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▆ 3359 | | 01/10/2011 | FOR | following event: Doc | NEW TRAK SYSTEM ID |
| ▆ 3359 | | 01/10/2011 | FOR | Executed/Notarized and Sent to | NEW TRAK SYSTEM ID |
| ▆ 3359 | | 01/10/2011 | FOR | Attorney, completed on 1/8/2011AutoC | NEW TRAK SYSTEM ID |
| ▆ 3359 | | 01/10/2011 | FOR | 01/08/11 - 12:42 - 11932 | NEW TRAK SYSTEM ID |
| ▆ 3359 | | 01/10/2011 | FOR | Process opened 1/8/2011 by user | NEW TRAK SYSTEM ID |
| ▆ 3359 | | 01/10/2011 | FOR | Kevin Wajert. | NEW TRAK SYSTEM ID |
| ▆ 3359 | | 01/10/2011 | FOR | 01/08/11 - 12:42 - 11932 | NEW TRAK SYSTEM ID |
| ▆ 3359 | | 01/10/2011 | FOR | Requested Revisions: : na | NEW TRAK SYSTEM ID |
| ▆ 3359 | | 01/10/2011 | FOR | 01/08/11 - 12:42 - 11932 | NEW TRAK SYSTEM ID |
| ▆ 3359 | | 01/10/2011 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| ▆ 3359 | | 01/10/2011 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| ▆ 3359 | | 01/10/2011 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| ▆ 3359 | | 01/10/2011 | FOR | Execution: : Printed for Execution | NEW TRAK SYSTEM ID |
| ▆ 3359 | | 01/10/2011 | FOR | 01/08/11 - 12:42 - 11932 | NEW TRAK SYSTEM ID |
| ▆ 3359 | | 01/10/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▆ 3359 | | 01/10/2011 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| ▆ 3359 | | 01/10/2011 | FOR | Execution, completed on | NEW TRAK SYSTEM ID |
| ▆ 3359 | | 01/10/2011 | FOR | 1/8/2011AutoClose from DDF | NEW TRAK SYSTEM ID |
| ▆ 3359 | | 01/06/2011 | FOR | 01/06/11 - 08:43 - 11932 | NEW TRAK SYSTEM ID |

## History

| | | | | | |
|---|---|---|---|---|---|
| ▬ | 3359 | 01/06/2011 | FOR | Requested Revisions: : na | NEW TRAK SYSTEM ID |
| ▬ | 3359 | 01/06/2011 | FOR | 01/06/11 - 08:43 - 11932 | NEW TRAK SYSTEM ID |
| ▬ | 3359 | 01/06/2011 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| ▬ | 3359 | 01/06/2011 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| ▬ | 3359 | 01/06/2011 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| ▬ | 3359 | 01/06/2011 | FOR | Execution: : Printed for Execution | NEW TRAK SYSTEM ID |
| ▬ | 3359 | 01/06/2011 | FOR | 01/06/11 - 08:43 - 11932 | NEW TRAK SYSTEM ID |
| ▬ | 3359 | 01/06/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▬ | 3359 | 01/06/2011 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| ▬ | 3359 | 01/06/2011 | FOR | Execution, completed on | NEW TRAK SYSTEM ID |
| ▬ | 3359 | 01/06/2011 | FOR | 1/6/2011AutoClose from DDF | NEW TRAK SYSTEM ID |
| ▬ | 3359 | 01/06/2011 | FOR | 01/06/11 - 08:43 - 11932 | NEW TRAK SYSTEM ID |

**Date Data as-of:**  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▬ 3359 | | 01/06/2011 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| ▬ 3359 | | 01/06/2011 | FOR | Type Returned to Attorney data form | NEW TRAK SYSTEM ID |
| ▬ 3359 | | 01/06/2011 | FOR | with the following entries:  Type | NEW TRAK SYSTEM ID |
| ▬ 3359 | | 01/06/2011 | FOR | of Document: : aom executed | NEW TRAK SYSTEM ID |
| ▬ 3359 | | 01/06/2011 | FOR | 01/06/11 - 08:43 - 11932 | NEW TRAK SYSTEM ID |
| ▬ 3359 | | 01/06/2011 | FOR | lose from DDF | NEW TRAK SYSTEM ID |
| ▬ 3359 | | 01/06/2011 | FOR | 01/06/11 - 08:43 - 11932 | NEW TRAK SYSTEM ID |
| ▬ 3359 | | 01/06/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▬ 3359 | | 01/06/2011 | FOR | following event: Doc | NEW TRAK SYSTEM ID |
| ▬ 3359 | | 01/06/2011 | FOR | Executed/Notarized and Sent to | NEW TRAK SYSTEM ID |
| ▬ 3359 | | 01/06/2011 | FOR | Attorney, completed on 1/6/2011AutoC | NEW TRAK SYSTEM ID |
| ▬ 3359 | | 01/06/2011 | FOR | 01/06/11 - 08:43 - 11932 | NEW TRAK SYSTEM ID |
| ▬ 3359 | | 01/06/2011 | FOR | Process opened 1/6/2011 by user | NEW TRAK SYSTEM ID |
| ▬ 3359 | | 01/06/2011 | FOR | Kevin Wajert. | NEW TRAK SYSTEM ID |
| ▬ 3359 | | 01/05/2011 | FSV | INSP TP F RESULTS RCVD;   ORD DT=12/27/10 | SYSTEM ID |
| ▬ 3359 | HAZ | 01/05/2011 | NT | ICC/BALBOA/PGONZALEZ /LD OB/OCC#01 | ANGELA MARTENS |
| ▬ 3359 | HAZ | 01/05/2011 | NT | ****** FOLLOW UP ******** | ANGELA MARTENS |
| ▬ 3359 | HAZ | 01/05/2011 | NT | TYPE OF LOSS: HURR-09/13/2008 | ANGELA MARTENS |
| ▬ 3359 | HAZ | 01/05/2011 | NT | Loan Status:F/C(ss-02/01/11)Deliq-03/01/2007 | ANGELA MARTENS |
| ▬ 3359 | HAZ | 01/05/2011 | NT | RE/BALANCE:$7354.98 | ANGELA MARTENS |
| ▬ 3359 | HAZ | 01/05/2011 | NT | CLD BRW @7133928275-lft msg | ANGELA MARTENS |
| ▬ 3359 | HAZ | 01/05/2011 | NT | SENT STATUS LETTER: yes | ANGELA MARTENS |

### History



| | | | | | |
|---|---|---|---|---|---|
| 3359 | HAZ | 01/05/2011 | NT | NEXT STEP: Fnl Drw | ANGELA MARTENS |
| 3359 | HAZ | 01/05/2011 | NT | PENDING: 100% insp,c'affi | ANGELA MARTENS |
| 3359 | HAZ | 01/05/2011 | NT | R/C: 08 | ANGELA MARTENS |
| 3359 | LMT | 01/05/2011 | NT | workout package sent to borrower in note | API CSRV |
| 3359 | | 01/05/2011 | FSV | INSP TP R RESULTS RCVD;   ORD DT=11/26/10 | BKY COURT ORDER RCVD |

**Date Data as-of:**  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

## Loan History



| | | | | |
|---|---|---|---|---|
| ████3359 | 01/03/2011 | FOR | Suite 400 Burbank, Ca 91504 | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████3359 | | 01/03/2011 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| ████3359 | | 01/03/2011 | FOR | TX-272475-C APPOINTMENT OF SUBSTITUT | NEW TRAK SYSTEM ID |
| ████3359 | | 01/03/2011 | FOR | 01/03/11 - 10:31 - 47211 | NEW TRAK SYSTEM ID |
| ████3359 | | 01/03/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████3359 | | 01/03/2011 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| ████3359 | | 01/03/2011 | FOR | completed on 1/3/2011AutoClose from | NEW TRAK SYSTEM ID |
| ████3359 | | 01/03/2011 | FOR | DDF | NEW TRAK SYSTEM ID |
| ████3359 | | 12/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████3359 | | 12/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████3359 | | 12/30/2010 | DMD | 12/30/10 15:15:08 INVALID NUMBER | DAVOX INCOMING FILE |
| ████3359 | | 12/27/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ████3359 | | 12/21/2010 | FOR | 12/21/10 - 11:46 - 30479 | NEW TRAK SYSTEM ID |
| ████3359 | | 12/21/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████3359 | | 12/21/2010 | FOR | following event: Title Report | NEW TRAK SYSTEM ID |
| ████3359 | | 12/21/2010 | FOR | Received, completed on 12/6/2010 | NEW TRAK SYSTEM ID |
| ████3359 | | 12/21/2010 | FOR | (DIS) | NEW TRAK SYSTEM ID |
| ████3359 | | 12/21/2010 | FOR | 12/21/10 - 11:45 - 30479 | NEW TRAK SYSTEM ID |
| ████3359 | | 12/21/2010 | FOR | Estimated foreclosure fees and | NEW TRAK SYSTEM ID |
| ████3359 | | 12/21/2010 | FOR | costs good through 12/21/2010 are | NEW TRAK SYSTEM ID |
| ████3359 | | 12/21/2010 | FOR | $940.00 (DIS) | NEW TRAK SYSTEM ID |

12-12020-mg    Doc 9831-9    Filed 04/11/16    Entered 04/11/16 15:21:08    Decl.

Exhibit F    Pg 65 of 178

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ■■■3359 | | 12/21/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■■■3359 | | 12/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■3359 | | 12/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■3359 | | 12/16/2010 | DMD | 12/16/10 12:16:24 MSG ANS MACH | DAVOX INCOMING FILE |
| ■■■3359 | | 12/15/2010 | FOR | TASK:0605-FCL-CHANGD FUPDT  02/01/11 | NEW TRAK SYSTEM ID |
| ■■■3359 | | 12/14/2010 | FOR | 12/14/10 - 11:36 - 30479 | NEW TRAK SYSTEM ID |
| ■■■3359 | | 12/14/2010 | FOR | 11. Reason: Original Sale Date date | NEW TRAK SYSTEM ID |
| ■■■3359 | | 12/14/2010 | FOR | has been updated (DIS) | NEW TRAK SYSTEM ID |
| ■■■3359 | | 12/14/2010 | FOR | 12/14/10 - 11:36 - 30479 | NEW TRAK SYSTEM ID |
| ■■■3359 | | 12/14/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■■■3359 | | 12/14/2010 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ■■■3359 | | 12/14/2010 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| ■■■3359 | | 12/14/2010 | FOR | from 2/2/2011 to completed on 2/1/20 | NEW TRAK SYSTEM ID |
| ■■■3359 | | 12/10/2010 | CBR | AFFECTED BY NATURAL DISASTER | SYSTEM ID |
| ■■■3359 | | 12/10/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■■■3359 | | 12/10/2010 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ■■■3359 | | 12/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■3359 | | 12/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■3359 | | 12/07/2010 | DMD | 12/07/10 15:05:35 MSG ANS MACH | DAVOX INCOMING FILE |
| ■■■3359 | HAZ | 12/07/2010 | NT | ICC/BALBOA/Caleb/LDOB/OCC #1 | CALEB FOSTER |
| ■■■3359 | HAZ | 12/07/2010 | NT | ******FOLLOW  UP***** *R/C:08 | CALEB FOSTER |
| ■■■3359 | HAZ | 12/07/2010 | NT | Loan Status: Delq 03/01/2007 | CALEB FOSTER |
| ■■■3359 | HAZ | 12/07/2010 | NT | F/C Sale Set: 02/02/2011 | CALEB FOSTER |
| ■■■3359 | HAZ | 12/07/2010 | NT | Type of Loss: Hurricane | CALEB FOSTER |
| ■■■3359 | HAZ | 12/07/2010 | NT | Last Inspec: 90% | CALEB FOSTER |
| ■■■3359 | HAZ | 12/07/2010 | NT | R/E Balance: $7,354.98 | CALEB FOSTER |
| ■■■3359 | HAZ | 12/07/2010 | NT | Called BBRW: @662-332-0412vm full/713-880-1856 lvm | CALEB FOSTER |
| ■■■3359 | HAZ | 12/07/2010 | NT | Sent Status Letter: Yes | CALEB FOSTER |
| ■■■3359 | HAZ | 12/07/2010 | NT | Next Step:  Final Draw | CALEB FOSTER |
| ■■■3359 | HAZ | 12/07/2010 | NT | Pending For Next Step: Pending C'affi & 100% Insp | CALEB FOSTER |
| ■■■3359 | | 12/03/2010 | LMT | LMT BPO/APPRAISAL REC ADDED | BKY COURT ORDER RCVD |
| ■■■3359 | | 12/02/2010 | DM | EARLY IND: SCORE 105 MODEL EI90S | SYSTEM ID |
| ■■■3359 | | 12/01/2010 | MFI | MERS NOTIFIED FRCLSR INITIATED    11/30/10 | |
| ■■■3359 | | 12/01/2010 | FSV | INSP TP D RESULTS RCVD;   ORD DT=11/22/10 | SYSTEM ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ███ 3359 | | 12/01/2010 | FOR | 11/30/10 - 18:01 - 30479 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/01/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/01/2010 | FOR | following event: File Received By | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/01/2010 | FOR | Attorney, completed on 11/30/2010 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/01/2010 | FOR | (DIS) | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/01/2010 | FOR | 11/30/10 - 18:01 - 30479 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/01/2010 | FOR | Process opened 11/30/2010 by user | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/01/2010 | FOR | Connie Canada. | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/01/2010 | FOR | 11/30/10 - 23:17 - 11617 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/01/2010 | FOR | s: Foreclose in U.S. Bank National | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/01/2010 | FOR | Association as Trustee for RASC | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/01/2010 | FOR | 2005KS11. | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/01/2010 | FOR | 11/30/10 - 23:17 - 11617 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/01/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/01/2010 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/01/2010 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 3359 | | 12/01/2010 | FOR | Type: Action in the Name of. Comment | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/01/2010 | FOR | REFERRED TO ATTORNEY (2)   COMPLETED 11/30/10 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/01/2010 | FOR | SALE SCHEDULED    (604) COMPLETED 11/30/10 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/01/2010 | FOR | 11/30/10 - 18:01 - 30479 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/01/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/01/2010 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/01/2010 | FOR | For, completed on 2/2/2011 (DIS) | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/01/2010 | FOR | 11/30/10 - 17:53 - 13879 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/01/2010 | FOR |  Status: Active, approval not | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/01/2010 | FOR | required. | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/01/2010 | FOR | 11/30/10 - 17:53 - 13879 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/01/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/01/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/01/2010 | FOR | step NOS Posted to 1/12/2011. | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/01/2010 | FOR | Reason: Other. Comments: POSTING  . | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/01/2010 | FOR | 11/30/10 - 17:54 - 00007 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/01/2010 | FOR | Foreclosure (NIE Id# 22885896) | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/01/2010 | FOR | picked up by firm Executive Trustee | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/01/2010 | FOR | Services, Inc. at 11/30/2010 | NEW TRAK SYSTEM ID |

## Loan History

| | | | | |
|---|---|---|---|---|
| 3359 | 12/01/2010 | FOR | Services, Inc. at 11/30/2010 | NEW TRAK SYSTEM ID |
| 3359 | 12/01/2010 | FOR | 5:53:34 PM by Daisy Dorado | NEW TRAK SYSTEM ID |
| ▓ | ▓ | ▓ | ▓ | ▓ |
| ▓ | ▓ | ▓ | ▓ | ▓ |
| ▓ | ▓ | ▓ | ▓ | ▓ |
| ▓ | ▓ | ▓ | ▓ | ▓ |
| 3359 | 12/01/2010 | FOR | 11/30/10 - 17:53 - 13879 | NEW TRAK SYSTEM ID |
| 3359 | 12/01/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 3359 | 12/01/2010 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 3359 | 12/01/2010 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 3359 | 12/01/2010 | FOR | loan.Issue Type: Action in the Name | NEW TRAK SYSTEM ID |
| 3359 | 12/01/2010 | FOR | TASK:0602-FCL-CHANGD FUPDT  01/12/11 | NEW TRAK SYSTEM ID |
| 3359 | 12/01/2010 | FOR | 12/01/10 - 09:35 - 13879 | NEW TRAK SYSTEM ID |
| 3359 | 12/01/2010 | FOR | Intercom Message: / Read: 12/1/2010 | NEW TRAK SYSTEM ID |
| 3359 | 12/01/2010 | FOR | 9:34:37 AM / From: Melendez, Abril | NEW TRAK SYSTEM ID |
| 3359 | 12/01/2010 | FOR | / To: Dorado, Daisy;  / CC:  / | NEW TRAK SYSTEM ID |
| 3359 | 12/01/2010 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |

**Date Data as-of:**  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 12/01/2010 | FOR | 12/01/10 - 09:35 - 13879 | NEW TRAK SYSTEM ID |
| 3359 | | 12/01/2010 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| 3359 | | 11/30/2010 | FOR | 11/30/10 - 14:20 - 00007 | NEW TRAK SYSTEM ID |
| 3359 | | 11/30/2010 | FOR | Foreclosure (NIE Id# 22885896) sent | NEW TRAK SYSTEM ID |
| 3359 | | 11/30/2010 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| 3359 | | 11/30/2010 | FOR | at 11/30/2010 2:19:52 PM by | NEW TRAK SYSTEM ID |
| 3359 | | 11/30/2010 | FOR | Automated Tasks | NEW TRAK SYSTEM ID |
| 3359 | | 11/30/2010 | FOR | TASK:0602-FCL-CHANGD FUPDT  12/27/10 | NEW TRAK SYSTEM ID |
| 3359 | | 11/30/2010 | FOR | 11/30/10 - 14:24 - 00007 | NEW TRAK SYSTEM ID |
| 3359 | | 11/30/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 11/30/2010 | FOR | following event: File Referred To | NEW TRAK SYSTEM ID |
| 3359 | | 11/30/2010 | FOR | Attorney, completed on | NEW TRAK SYSTEM ID |
| 3359 | | 11/30/2010 | FOR | 11/30/2010Automation | NEW TRAK SYSTEM ID |
| 3359 | | 11/30/2010 | FOR | 11/30/10 - 11:02 - 00007 | NEW TRAK SYSTEM ID |
| 3359 | | 11/30/2010 | FOR | Foreclosure (NIE Id# 22885896) sent | NEW TRAK SYSTEM ID |
| 3359 | | 11/30/2010 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| 3359 | | 11/30/2010 | FOR | at 11/30/2010 11:02:10 AM by | NEW TRAK SYSTEM ID |
| 3359 | | 11/30/2010 | FOR | Automated Tasks | NEW TRAK SYSTEM ID |

## L__n History

| | | | | | |
|---|---|---|---|---|---|
| ▉▉▉ | | 11/30/2010 | FOR | Automated Tasks | NEW TRAK SYSTEM ID |
| ▉▉▉3359 | | 11/30/2010 | FOR | 11/30/10 - 10:25 - 00007 | NEW TRAK SYSTEM ID |
| ▉▉▉3359 | | 11/30/2010 | FOR | Process opened 11/30/2010 by user | NEW TRAK SYSTEM ID |
| ▉▉▉3359 | | 11/30/2010 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| ▉▉▉3359 | | 11/30/2010 | FOR | 11/30/10 - 16:50 - 00007 | NEW TRAK SYSTEM ID |
| ▉▉▉3359 | | 11/30/2010 | FOR | Foreclosure (NIE Id# 22885896) sent | NEW TRAK SYSTEM ID |
| ▉▉▉3359 | | 11/30/2010 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| ▉▉▉3359 | | 11/30/2010 | FOR | at 11/30/2010 4:50:09 PM by | NEW TRAK SYSTEM ID |
| ▉▉▉3359 | | 11/30/2010 | FOR | Automated Tasks | NEW TRAK SYSTEM ID |
| ▉▉▉3359 | RMV25 | 11/30/2010 | NT | Removal of 2-5; loan no longer qualifies for col | API CSRV |
| ▉▉▉3359 | RMV25 | 11/30/2010 | NT | cash restriction | API CSRV |
| ▉▉▉3359 | FCL | 11/29/2010 | NT | **Foreclosure Referral Review Completed | SANGEETH KUMAR |
| ▉▉▉3359 | FCL | 11/29/2010 | NT | and Management Approved (MANUAL)** | SANGEETH KUMAR |
| ▉▉▉3359 | | 11/29/2010 | FOR | FORECLOSURE APPROVAL (1)    COMPLETED 11/29/10 | SANGEETH KUMAR |
| ▉▉▉3359 | | 11/29/2010 | FOR | APPROVED FOR FCL 11/29/10 | SANGEETH KUMAR |
| ▉▉▉3359 | | 11/26/2010 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | SYSTEM ID |
| ▉▉▉3359 | | 11/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉▉▉3359 | | 11/24/2010 | DMD | 11/24/10 17:24:08 MSG ANS MACH | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉▉▉3359 | | 11/24/2010 | DMD | 11/24/10 12:03:13 NO ANSWER | DAVOX INCOMING FILE |
| ▉▉▉3359 | | 11/23/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉▉▉3359 | | 11/23/2010 | DMD | 11/23/10 14:20:46 MSG ANS MACH | DAVOX INCOMING FILE |
| ▉▉▉3359 | | 11/23/2010 | DMD | 11/23/10 12:27:21 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▉▉▉3359 | COL10 | 11/23/2010 | CIT | 020 DONE 11/23/10 BY TLR 04242 | RYAN DAVIDSON |
| ▉▉▉3359 | COL10 | 11/23/2010 | CIT | TSK TYP 846-FORECLOSURE EXC | RYAN DAVIDSON |
| ▉▉▉3359 | COL10 | 11/23/2010 | CIT | 020 New CIT 846 | RYAN DAVIDSON |
| ▉▉▉3359 | | 11/22/2010 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▉▉▉3359 | | 11/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉▉▉3359 | | 11/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉▉▉3359 | | 11/22/2010 | DMD | 11/22/10 13:50:44 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▉▉▉3359 | | 11/19/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉▉▉3359 | | 11/19/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉▉▉3359 | | 11/19/2010 | DMD | 11/19/10 17:17:25 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▉▉▉3359 | | 11/19/2010 | NT | ready to refer per s.turner: "I think we should | RYAN DAVIDSON |
| ▉▉▉3359 | | 11/19/2010 | NT | proceed at this point since we have had no | RYAN DAVIDSON |
| ▉▉▉3359 | | 11/19/2010 | NT | cooperation since last January. And we have the | RYAN DAVIDSON |

## History

| | Area ID | | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 11/19/2010 | NT | remainder of the insurance proceeds in suspense." | RYAN DAVIDSON |
| 3359 | | 11/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3359 | | 11/18/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 11/18/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 11/18/2010 | DMD | 11/18/10 10:17:46 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | | 11/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 11/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 11/17/2010 | DMD | 11/17/10 19:33:47 NO ANSWER | DAVOX INCOMING FILE |
| 3359 | | 11/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 11/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 11/16/2010 | DMD | 11/16/10 10:05:50 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | | 11/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 11/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 11/15/2010 | DMD | 11/15/10 14:22:01 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | HAZ | 11/15/2010 | NT | ICC/BALBOA/CECELIA/RE/12:56 PM | CECILIA ORTEGA |
| 3359 | HAZ | 11/15/2010 | NT | LM at 713-392-8275 for repair status. Asked that | CECILIA ORTEGA |
| 3359 | HAZ | 11/15/2010 | NT | she call us back for final inspection at 100% & we | CECILIA ORTEGA |
| 3359 | HAZ | 11/15/2010 | NT | need the C'Affi to release all funds. | CECILIA ORTEGA |

Date Data as-of:   March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 11/12/2010 | CBR | AFFECTED BY NATURAL DISASTER | SYSTEM ID |
| 3359 | | 11/12/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 3359 | | 11/12/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 11/12/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 11/12/2010 | DMD | 11/12/10 14:17:34 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | NT | 11/12/2010 | NT | S.Turner has responded and is | RYAN DAVIDSON |
| 3359 | NT | 11/12/2010 | NT | researching this account. | RYAN DAVIDSON |
| 3359 | | 11/11/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 11/11/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 11/11/2010 | DMD | 11/11/10 12:10:30 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 11/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 11/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 11/10/2010 | DMD | 11/10/10 12:56:42 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 11/10/2010 | NT | sent to s.turner for update. | RYAN DAVIDSON |
| 3359 | | 11/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 11/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

## History

| | | | | | | |
|---|---|---|---|---|---|---|
| 3359 | | 11/09/2010 | DMD | 11/09/10 12:58:56 MSG ANS MACH | | DAVOX INCOMING FILE |
| 3359 | | 11/08/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | | 11/08/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | | 11/08/2010 | DMD | 11/08/10 12:26:52 MSG ANS MACH | | DAVOX INCOMING FILE |
| 3359 | LMT | 11/08/2010 | NT | HOPE Letter sent | | API CSRV |
| 3359 | | 11/05/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | | 11/05/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | | 11/05/2010 | DMD | 11/05/10 13:23:25 MSG ANS MACH | | DAVOX INCOMING FILE |
| 3359 | HFIS | 11/05/2010 | NT | HOPE letter sent to borrower to schedule | | SANDY QUINONES |
| 3359 | HFIS | 11/05/2010 | NT | face to face appointment with HOPE rep | | SANDY QUINONES |
| 3359 | HFIS | 11/05/2010 | NT | Josh Cantu to discuss workout options. | | SANDY QUINONES |
| 3359 | HFIS | 11/05/2010 | NT | Appointments will be available on Novemb | | SANDY QUINONES |
| 3359 | HFIS | 11/05/2010 | NT | er 19th & 20th from 8am - 5pm at the Cre | | SANDY QUINONES |
| 3359 | HFIS | 11/05/2010 | NT | dit Coalition, 3300 Lyons Ave, Houston, | | SANDY QUINONES |
| 3359 | HFIS | 11/05/2010 | NT | TX. Appointments can be made by calling | | SANDY QUINONES |
| 3359 | HFIS | 11/05/2010 | NT | 800-799-9266 or online via: | | SANDY QUINONES |
| 3359 | HFIS | 11/05/2010 | NT | www.houstion.timetrade.com | | SANDY QUINONES |
| 3359 | | 11/04/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | | 11/04/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 11/04/2010 | DMD | 11/04/10 12:57:08 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | HAZ | 11/04/2010 | NT | ICC/BALBOA/Erica/LD OB OCC # 1 | ERICA MOSHER |
| 3359 | HAZ | 11/04/2010 | NT | ******FOLLOW UP******** | ERICA MOSHER |
| 3359 | HAZ | 11/04/2010 | NT | TYPE OF LOSS: Hurricane | ERICA MOSHER |
| 3359 | HAZ | 11/04/2010 | NT | LOAN STATUS: del 03.01.07 | ERICA MOSHER |
| 3359 | HAZ | 11/04/2010 | NT | RE/BALANCE: $ 7354.98 | ERICA MOSHER |
| 3359 | HAZ | 11/04/2010 | NT | CLD BRW @7133928275 left vm | ERICA MOSHER |
| 3359 | HAZ | 11/04/2010 | NT | SENT STATUS LETTER:yes | ERICA MOSHER |
| 3359 | HAZ | 11/04/2010 | NT | NEXT STEP:final draw | ERICA MOSHER |
| 3359 | HAZ | 11/04/2010 | NT | PENDING ITEMS FOR NEXT STEP:borr call for 100% | ERICA MOSHER |
| 3359 | HAZ | 11/04/2010 | NT | insp and caffi (orginal) R/C:08 | ERICA MOSHER |
| 3359 | | 11/03/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 11/03/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 11/03/2010 | DMD | 11/03/10 10:33:43 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 11/02/2010 | DM | EARLY IND: SCORE 112 MODEL EI90S | SYSTEM ID |

## History

| | | | | | |
|---|---|---|---|---|---|
| ███ | 3359 | | 11/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | 3359 | | 11/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | 3359 | | 11/02/2010 | DMD | 11/02/10 14:07:52 MSG ANS MACH | DAVOX INCOMING FILE |
| ███ | 3359 | | 11/01/2010 | FSV | INSP TP D RESULTS RCVD;  ORD DT=10/22/10 | SYSTEM ID |
| ███ | 3359 | | 11/01/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | 3359 | | 11/01/2010 | DMD | 11/01/10 14:04:48 MSG ANS MACH | DAVOX INCOMING FILE |
| ███ | 3359 | | 10/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | 3359 | | 10/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | 3359 | | 10/29/2010 | DMD | 10/30/10 10:55:09 MSG ANS MACH | DAVOX INCOMING FILE |
| ███ | 3359 | | 10/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | 3359 | | 10/29/2010 | DMD | 10/29/10 18:24:36 NO ANSWER | DAVOX INCOMING FILE |
| ███ | 3359 | | 10/29/2010 | DMD | 10/29/10 13:08:41 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ | 3359 | | 10/28/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | 3359 | | 10/28/2010 | DMD | 10/28/10 17:50:43 MSG ANS MACH | DAVOX INCOMING FILE |
| ███ | 3359 | | 10/28/2010 | DMD | 10/28/10 09:44:18 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ | 3359 | | 10/27/2010 | DMD | 10/27/10 15:39:24 MSG ANS MACH | DAVOX INCOMING FILE |
| ███ | 3359 | | 10/27/2010 | DMD | 10/27/10 09:27:56 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ | 3359 | | 10/27/2010 | DMD | 10/27/10 09:27:35 NO ANSWER | DAVOX INCOMING FILE |
| ███ | 3359 | NT | 10/27/2010 | NT | Sent to c.rucker for review. | RYAN DAVIDSON |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 3359 | | 10/26/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 10/26/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 10/26/2010 | DMD | 10/26/10 13:47:38 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ 3359 | | 10/25/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 10/25/2010 | DMD | 10/25/10 20:08:35 MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 3359 | | 10/25/2010 | DMD | 10/25/10 13:29:44 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ 3359 | | 10/22/2010 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ███ 3359 | | 10/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 10/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 10/22/2010 | DMD | 10/22/10 11:23:11 MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 3359 | | 10/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 10/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 10/21/2010 | DMD | 10/21/10 12:35:54 MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 3359 | | 10/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

## Loan History

| | | | | | | |
|---|---|---|---|---|---|---|
| ▆ | 3359 | | 10/20/2010 | DMD | 10/20/10 20:06:34 MSG ANS MACH | DAVOX INCOMING FILE |
| ▆ | 3359 | | 10/20/2010 | DMD | 10/20/10 14:28:33 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▆ | 3359 | | 10/20/2010 | NT | emailed Susan Turner for update | LAKECIA WILLIAMS |
| ▆ | 3359 | | 10/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▆ | 3359 | | 10/18/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▆ | 3359 | | 10/18/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▆ | 3359 | | 10/18/2010 | DMD | 10/18/10 12:41:56 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▆ | 3359 | | 10/15/2010 | DMD | 10/15/10 18:01:23 INVALID NUMBER | DAVOX INCOMING FILE |
| ▆ | 3359 | | 10/15/2010 | DMD | 10/15/10 10:20:45 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▆ | 3359 | | 10/15/2010 | DMD | 10/15/10 10:20:12 NO ANSWER | DAVOX INCOMING FILE |
| ▆ | 3359 | | 10/14/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▆ | 3359 | | 10/14/2010 | DMD | 10/14/10 15:13:06 MSG ANS MACH | DAVOX INCOMING FILE |
| ▆ | 3359 | | 10/14/2010 | DMD | 10/14/10 10:47:49 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▆ | 3359 | | 10/13/2010 | DMD | 10/13/10 15:44:27 MSG ANS MACH | DAVOX INCOMING FILE |
| ▆ | 3359 | | 10/13/2010 | DMD | 10/13/10 15:42:52 NO ANSWER | DAVOX INCOMING FILE |
| ▆ | 3359 | | 10/13/2010 | DMD | 10/13/10 11:09:20 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▆ | 3359 | | 10/13/2010 | OL | WDOYEarly Stage No Contact | JAMIE KLATT |
| ▆ | 3359 | | 10/12/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▆ | 3359 | | 10/12/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▆ | 3359 | | 10/12/2010 | DMD | 10/12/10 12:41:14 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▆ | 3359 | HAZ | 10/12/2010 | NT | ****CORRECTION TO PREV NOTES**** | RICO GUTIERREZ |

**Date Data as-of:**  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▆ 3359 | HAZ | 10/12/2010 | NT | Last inpec: 90% | RICO GUTIERREZ |
| ▆ 3359 | HAZ | 10/12/2010 | NT | ICC/BALBOA/Rico/LD OB: OCC # 1 | RICO GUTIERREZ |
| ▆ 3359 | HAZ | 10/12/2010 | NT | ******FOLLOW  UP***** | RICO GUTIERREZ |
| ▆ 3359 | HAZ | 10/12/2010 | NT | Loan Status: delinq max (03/01/07) | RICO GUTIERREZ |
| ▆ 3359 | HAZ | 10/12/2010 | NT | Type of Loss: hurricane (09/13/08) | RICO GUTIERREZ |
| ▆ 3359 | HAZ | 10/12/2010 | NT | R/E bal: $ 7,354.98 | RICO GUTIERREZ |
| ▆ 3359 | HAZ | 10/12/2010 | NT | LAst inspec: 0% | RICO GUTIERREZ |
| ▆ 3359 | HAZ | 10/12/2010 | NT | Called BBRW @ 713-392-8275,left vm | RICO GUTIERREZ |
| ▆ 3359 | HAZ | 10/12/2010 | NT | Next Step: final draw | RICO GUTIERREZ |
| ▆ 3359 | HAZ | 10/12/2010 | NT | Items For Next Step: 100% inspec,orig caffi | RICO GUTIERREZ |
| ▆ 3359 | HAZ | 10/12/2010 | NT | R/C: 08 (sent reqst ltrs) | RICO GUTIERREZ |
| ▆ 3359 | | 10/11/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▆ 3359 | | 10/11/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

## Loan History

| | | | | |
|---|---|---|---|---|
| ███ 3359 | 10/11/2010 | DMD | 10/11/10 10:42:05 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ 3359 | 10/08/2010 | CBR | AFFECTED BY NATURAL DISASTER | SYSTEM ID |
| ███ 3359 | 10/08/2010 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ███ 3359 | 10/08/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | 10/08/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | 10/08/2010 | DMD | 10/08/10 13:02:28 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ 3359 | 10/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | 10/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | 10/07/2010 | DMD | 10/07/10 08:50:52 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ 3359 | 10/06/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | 10/06/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | 10/06/2010 | DMD | 10/06/10 08:33:53 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ 3359 | 10/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | 10/05/2010 | DMD | 10/05/10 09:29:35 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ 3359 | 10/05/2010 | DMD | 10/05/10 09:29:13 NO ANSWER | DAVOX INCOMING FILE |
| ███ 3359 | 10/04/2010 | DM | EARLY IND: SCORE 112 MODEL EI90S | SYSTEM ID |
| ███ 3359 | 10/04/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | 10/04/2010 | DMD | 10/04/10 12:09:22 MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 3359 | 10/04/2010 | DMD | 10/02/10 11:40:11 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ 3359 | 10/04/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | 10/04/2010 | DMD | 10/02/10 11:40:11 ANSWERING MACHINE | DAVOX INCOMING FILE |

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 3359 | | 10/01/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 10/01/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 10/01/2010 | DMD | 10/01/10 12:56:19 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ 3359 | | 09/30/2010 | FSV | INSP TP D RESULTS RCVD;   ORD DT=09/22/10 | SYSTEM ID |
| ███ 3359 | | 09/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 09/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 09/30/2010 | DMD | 09/30/10 08:51:40 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ 3359 | | 09/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 09/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 09/29/2010 | DMD | 09/29/10 09:16:24 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ 3359 | | 09/28/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 09/28/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

## Loan History

| | | | | |
|---|---|---|---|---|
| ███ 3359 | 09/28/2010 | DMD | 09/28/10 10:43:17 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ 3359 | 09/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | 09/27/2010 | DMD | 09/27/10 11:09:10 MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 3359 | 09/27/2010 | DMD | 09/25/10 09:46:26 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ 3359 | 09/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | 09/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | 09/27/2010 | DMD | 09/25/10 09:46:26 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ 3359 | 09/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | 09/24/2010 | DMD | 09/24/10 18:01:19 MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 3359 | 09/24/2010 | DMD | 09/24/10 08:42:43 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ 3359 | 09/23/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | 09/23/2010 | DMD | 09/23/10 14:53:02 MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 3359 | 09/23/2010 | DMD | 09/23/10 09:21:07 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ 3359 | 09/22/2010 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ███ 3359 | 09/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | 09/22/2010 | DMD | 09/22/10 18:14:50 NO ANSWER | DAVOX INCOMING FILE |
| ███ 3359 | 09/22/2010 | DMD | 09/22/10 09:23:47 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ 3359 | 09/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | 09/21/2010 | DMD | 09/21/10 11:42:55 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ 3359 | 09/21/2010 | DMD | 09/21/10 11:42:27 NO ANSWER | DAVOX INCOMING FILE |
| ███ 3359 | 09/21/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███ 3359 | 09/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | 09/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

Date Data as-of:   March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 3359 | | 09/20/2010 | DMD | 09/20/10 14:31:13 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ 3359 | HAZ | 09/20/2010 | NT | ICC/BALBOA/DeAnna J /LD OB  OCC #1 | DEANNA JACKSON |
| ███ 3359 | HAZ | 09/20/2010 | NT | ****** FOLLOW UP ********R/C:08 | DEANNA JACKSON |
| ███ 3359 | HAZ | 09/20/2010 | NT | TYPE OF LOSS:hurr | DEANNA JACKSON |
| ███ 3359 | HAZ | 09/20/2010 | NT | LOAN STATUS:dlqnt 03/01/07 | DEANNA JACKSON |
| ███ 3359 | HAZ | 09/20/2010 | NT | RE/BALANCE:7354.98 | DEANNA JACKSON |
| ███ 3359 | HAZ | 09/20/2010 | NT | CLD BRW @ 713-392-8275 lft msg | DEANNA JACKSON |
| ███ 3359 | HAZ | 09/20/2010 | NT | SENT STATUS LETTER:YES | DEANNA JACKSON |
| ███ 3359 | HAZ | 09/20/2010 | NT | NEXT STEP:fnl  drw | DEANNA JACKSON |
| ███ 3359 | HAZ | 09/20/2010 | NT | PENDING ITEMS FOR NEXT STEP:brw cll for 100% | DEANNA JACKSON |
| ███ 3359 | HAZ | 09/20/2010 | NT | inspct and  c'affi | DEANNA JACKSON |
| ███ 3359 | | 09/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

## Loan History

| | | | | |
|---|---|---|---|---|
| ███3359 | 09/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███3359 | 09/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███3359 | 09/17/2010 | DMD | 09/17/10 10:47:30 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███3359 | 09/16/2010 | OL | WDOYEarly Stage No Contact | JAMIE KLATT |
| ███3359 | 09/15/2010 | DMD | 09/15/10 19:58:20 MSG ANS MACH | DAVOX INCOMING FILE |
| ███3359 | 09/15/2010 | DMD | 09/15/10 14:03:49 NO ANSWER | DAVOX INCOMING FILE |
| ███3359 | 09/15/2010 | DMD | 09/15/10 09:23:11 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███3359 | 09/14/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███3359 | 09/14/2010 | DMD | 09/14/10 15:10:17 MSG ANS MACH | DAVOX INCOMING FILE |
| ███3359 | 09/14/2010 | DMD | 09/14/10 10:45:59 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███3359 | 09/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███3359 | 09/13/2010 | DMD | 09/13/10 17:50:03 MSG ANS MACH | DAVOX INCOMING FILE |
| ███3359 | 09/13/2010 | DMD | 09/11/10 11:03:10 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███3359 | 09/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███3359 | 09/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███3359 | 09/13/2010 | DMD | 09/11/10 11:03:10 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███3359 | 09/10/2010 | CBR | AFFECTED BY NATURAL DISASTER | SYSTEM ID |
| ███3359 | 09/10/2010 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ███3359 | 09/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███3359 | 09/10/2010 | DMD | 09/10/10 20:02:28 MSG ANS MACH | DAVOX INCOMING FILE |
| ███3359 | 09/10/2010 | DMD | 09/10/10 12:07:59 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███3359 | 09/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███3359 | 09/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███3359 | 09/09/2010 | DMD | 09/09/10 15:33:13 ANSWERING MACHINE | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███3359 | | 09/08/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███3359 | | 09/08/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███3359 | | 09/08/2010 | DMD | 09/08/10 12:16:58 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███3359 | | 09/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███3359 | | 09/07/2010 | DMD | 09/07/10 14:42:05 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███3359 | | 09/07/2010 | DMD | 09/07/10 14:41:40 NO ANSWER | DAVOX INCOMING FILE |
| ███3359 | | 09/07/2010 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| ███3359 | | 09/03/2010 | ET | ARM CHANGE NOTICE SCHEDULED FOR  09/06/10 | SYSTEM ID |
| ███3359 | | 09/03/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███3359 | | 09/03/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███3359 | | 09/03/2010 | DMD | 09/03/10 09:24:40 ANSWERING MACHINE | DAVOX INCOMING FILE |

## Loan History

| | | | | |
|---|---|---|---|---|
| 3359 | 09/03/2010 | DMD | 09/03/10 09:24:40 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | 09/02/2010 | DM | EARLY IND: SCORE 117 MODEL EI90S | SYSTEM ID |
| 3359 | 09/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | 09/02/2010 | DMD | 09/02/10 20:12:11 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | 09/02/2010 | DMD | 09/02/10 15:00:52 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | 09/01/2010 | DMD | 09/01/10 20:14:48 NO ANSWER | DAVOX INCOMING FILE |
| 3359 | 09/01/2010 | DMD | 09/01/10 14:43:45 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | 09/01/2010 | DMD | 09/01/10 14:43:15 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | 08/31/2010 | FSV | INSP TP D RESULTS RCVD;   ORD DT=08/23/10 | SYSTEM ID |
| 3359 | 08/31/2010 | DMD | 08/31/10 19:02:53 NO ANSWER | DAVOX INCOMING FILE |
| 3359 | 08/31/2010 | DMD | 08/31/10 14:11:03 NO CIRCUIT AVAILABLE | DAVOX INCOMING FILE |
| 3359 | 08/31/2010 | DMD | 08/31/10 14:10:22 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | 08/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | 08/30/2010 | DMD | 08/30/10 14:15:27 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | 08/30/2010 | DMD | 08/28/10 12:46:47 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | 08/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | 08/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | 08/30/2010 | DMD | 08/28/10 12:46:47 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | 08/27/2010 | DMD | 08/27/10 18:22:17 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | 08/27/2010 | DMD | 08/27/10 12:56:25 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | 08/27/2010 | DMD | 08/27/10 12:55:46 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | 08/26/2010 | DMD | 08/26/10 18:20:02 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | 08/26/2010 | DMD | 08/26/10 11:33:39 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | 08/26/2010 | DMD | 08/26/10 11:32:58 NO CIRCUIT AVAILABLE | DAVOX INCOMING FILE |
| 3359 | 08/25/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 08/25/2010 | DMD | 08/25/10 17:17:09 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | | 08/25/2010 | DMD | 08/25/10 17:16:30 NO CIRCUIT AVAILABLE | DAVOX INCOMING FILE |
| 3359 | | 08/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 08/24/2010 | DMD | 08/24/10 13:58:32 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | | 08/24/2010 | DMD | 08/24/10 13:57:48 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | | 08/23/2010 | FSV | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 3359 | HAZ | 08/23/2010 | NT | ICC/BALBOA/P.B.GONZALEZ /LD OB OCC#01 | ANGELA MARTENS |
| 3359 | HAZ | 08/23/2010 | NT | ***********FOLLOW UP************R/C#:08 | ANGELA MARTENS |
| 3359 | HAZ | 08/23/2010 | NT | Loan Status: Deliq-03/07/2007 | ANGELA MARTENS |
| 3359 | HAZ | 08/23/2010 | NT | TYPE OF LOSS: HURR-09/13/2008 | ANGELA MARTENS |

## History

| | | | | | |
|---|---|---|---|---|---|
| 3359 | HAZ | 08/23/2010 | NT | TYPE OF LOSS: HOAR 08/10/2008 | ANGELA MARTENS |
| 3359 | HAZ | 08/23/2010 | NT | LAST INSPECTION: 90% | ANGELA MARTENS |
| 3359 | HAZ | 08/23/2010 | NT | R/E Balance: $7354.98 | ANGELA MARTENS |
| 3359 | HAZ | 08/23/2010 | NT | Status Letter Sent: yes | ANGELA MARTENS |
| 3359 | HAZ | 08/23/2010 | NT | CLD BRWR: @7133928275-lft msg  . | ANGELA MARTENS |
| 3359 | HAZ | 08/23/2010 | NT | Next Step: Fnl Draw | ANGELA MARTENS |
| 3359 | HAZ | 08/23/2010 | NT | Pending:cll for 100% insp, | ANGELA MARTENS |
| 3359 | HAZ | 08/23/2010 | NT | aco if h/o unable to sign | ANGELA MARTENS |
| 3359 | | 08/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 08/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 08/20/2010 | DMD | 08/20/10 20:11:13 NO ANSWER | DAVOX INCOMING FILE |
| 3359 | | 08/19/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 08/19/2010 | DMD | 08/19/10 18:18:34 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | | 08/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3359 | | 08/18/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 08/18/2010 | DMD | 08/18/10 20:13:38 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | | 08/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 08/17/2010 | DMD | 08/17/10 13:41:31 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | | 08/17/2010 | DMD | 08/17/10 13:41:04 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | | 08/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 08/16/2010 | DMD | 08/16/10 14:09:40 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | | 08/16/2010 | DMD | 08/16/10 14:09:11 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | | 08/13/2010 | CBR | AFFECTED BY NATURAL DISASTER | SYSTEM ID |
| 3359 | | 08/13/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 08/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 08/13/2010 | DMD | 08/13/10 14:48:46 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | | 08/13/2010 | DMD | 08/13/10 14:48:04 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | | 08/12/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 08/12/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 08/12/2010 | DMD | 08/12/10 19:18:37 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | | 08/11/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 08/11/2010 | DMD | 08/11/10 17:13:24 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | | 08/11/2010 | DMD | 08/11/10 17:12:59 ANSWERING MACHINE | DAVOX INCOMING FILE |

12-12020-mg    Doc 9831-9    Filed 04/11/16    Entered 04/11/16 15:21:08    Decl.

Exhibit F    Pg 78 of 178

## History

| | | | | | |
|---|---|---|---|---|---|
| 3359 | | 08/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 08/10/2010 | DMD | 08/10/10 12:27:46 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | | 08/10/2010 | DMD | 08/10/10 12:27:02 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | | 08/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 08/09/2010 | DMD | 08/09/10 16:55:03 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | | 08/09/2010 | DMD | 08/09/10 16:54:26 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | | 08/06/2010 | FSV | INSP TP D RESULTS RCVD;  ORD DT=07/23/10 | SYSTEM ID |
| 3359 | | 08/06/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 08/06/2010 | DMD | 08/06/10 13:55:10 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | | 08/06/2010 | DMD | 08/06/10 13:54:35 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | | 08/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 08/05/2010 | DMD | 08/05/10 13:45:26 NO CIRCUIT AVAILABLE | DAVOX INCOMING FILE |
| 3359 | | 08/05/2010 | DMD | 08/05/10 13:44:58 INVALID NUMBER | DAVOX INCOMING FILE |
| 3359 | | 08/04/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 08/04/2010 | DMD | 08/04/10 11:40:26 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | | 08/04/2010 | DMD | 08/04/10 11:38:46 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | | 08/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 08/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 08/02/2010 | DMD | 08/02/10 18:19:53 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | | 07/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 07/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 07/30/2010 | DMD | 07/30/10 19:23:31 INVALID NUMBER | DAVOX INCOMING FILE |
| 3359 | HAZ | 07/24/2010 | NT | ICC/BALBOA/Rico/LD OB: OCC # 1 | RICO GUTIERREZ |
| 3359 | HAZ | 07/24/2010 | NT | ******FOLLOW  UP***** | RICO GUTIERREZ |
| 3359 | HAZ | 07/24/2010 | NT | Loan Status: delinq (03/01/07) | RICO GUTIERREZ |
| 3359 | HAZ | 07/24/2010 | NT | Type of Loss: hurricane (09/13/08) | RICO GUTIERREZ |

**Date Data as-of:**  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | HAZ | 07/24/2010 | NT | R/E bal: $ 7,354.98 | RICO GUTIERREZ |
| 3359 | HAZ | 07/24/2010 | NT | LAst inspec: 90% | RICO GUTIERREZ |
| 3359 | HAZ | 07/24/2010 | NT | Called BBRW @ 713-392-8275, left vm | RICO GUTIERREZ |
| 3359 | HAZ | 07/24/2010 | NT | Next Step: Final draw | RICO GUTIERREZ |
| 3359 | HAZ | 07/24/2010 | NT | Items For Next Step: 100% inspec,orig caffi | RICO GUTIERREZ |
| 3359 | HAZ | 07/24/2010 | NT | R/C: 08 (sent reqst ltrs) | RICO GUTIERREZ |
| 3359 | | 07/23/2010 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 3359 | | 07/23/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

## History

| | | | | | |
|---|---|---|---|---|---|
| ■ | 3359 | 07/23/2010 | DMD | 07/23/10 17:43:23 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ■ | 3359 | 07/23/2010 | DMD | 07/23/10 11:42:52 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ■ | 3359 | 07/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | 3359 | 07/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | 3359 | 07/22/2010 | DMD | 07/22/10 20:24:40 NO ANSWER | DAVOX INCOMING FILE |
| ■ | 3359 | 07/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | 3359 | 07/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | 3359 | 07/21/2010 | DMD | 07/21/10 17:29:46 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ■ | 3359 | 07/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | 3359 | 07/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | 3359 | 07/20/2010 | DMD | 07/20/10 20:21:04 NO ANSWER | DAVOX INCOMING FILE |
| ■ | 3359 | 07/20/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■ | 3359 | 07/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | 3359 | 07/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | 3359 | 07/16/2010 | DMD | 07/16/10 15:52:58 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ■ | 3359 | 07/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | 3359 | 07/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | 3359 | 07/15/2010 | DMD | 07/15/10 16:18:39 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ■ | 3359 | 07/14/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | 3359 | 07/14/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | 3359 | 07/14/2010 | DMD | 07/14/10 18:16:33 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ■ | 3359 | 07/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | 3359 | 07/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | 3359 | 07/13/2010 | DMD | 07/13/10 20:08:15 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ■ | 3359 | 07/09/2010 | CBR | AFFECTED BY NATURAL DISASTER | SYSTEM ID |
| ■ | 3359 | 07/09/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ■ | 3359 | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ 3359 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 3359 | | 07/09/2010 | DMD | 07/02/10 19:34:48 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ■ 3359 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 3359 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 3359 | | 07/09/2010 | DMD | 07/02/10 14:58:23 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ■ 3359 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 3359 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

12-12020-mg   Doc 9831-9   Filed 04/11/16   Entered 04/11/16 15:21:08   Decl.

Exhibit F   Pg 80 of 178

## History

| | | | | | |
|---|---|---|---|---|---|
| ■ 3359 | | 07/09/2010 | DMD | 07/01/10 17:23:15 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ■ 3359 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 3359 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 3359 | | 07/09/2010 | DMD | 07/01/10 10:54:42 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ■ 3359 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 3359 | | 07/09/2010 | DMD | 06/30/10 20:20:49 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ■ 3359 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 3359 | | 07/09/2010 | DMD | 06/30/10 13:33:39 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ■ 3359 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 3359 | | 07/09/2010 | DMD | 06/29/10 17:56:27 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ■ 3359 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 3359 | | 07/09/2010 | DMD | 07/09/10 17:34:03 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ■ 3359 | | 07/02/2010 | DM | EARLY IND: SCORE 112 MODEL EI90S | SYSTEM ID |
| ■ 3359 | | 07/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 3359 | | 07/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 3359 | | 07/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 3359 | | 07/01/2010 | LMT | LMT BPO/APPRAISAL REC ADDED | CHRISTINE PRESTON |
| ■ 3359 | | 06/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 3359 | | 06/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 3359 | | 06/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 3359 | LMT | 06/30/2010 | NT | Hope Letter Sent | API CSRV |
| ■ 3359 | | 06/29/2010 | FSV | INSP TP D RESULTS RCVD;   ORD DT=06/23/10 | SYSTEM ID |
| ■ 3359 | | 06/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 3359 | | 06/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Date Data as-of:**  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ 3359 | | 06/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 3359 | HFIS | 06/29/2010 | NT | Hope letter sent to borrower to attend a | SANDY QUINONES |
| ■ 3359 | HFIS | 06/29/2010 | NT | face to face with Hope rep Josh Cantu | SANDY QUINONES |
| ■ 3359 | HFIS | 06/29/2010 | NT | to discuss workout options.  Appointment | SANDY QUINONES |
| ■ 3359 | HFIS | 06/29/2010 | NT | s will be available on July 9th & 10th f | SANDY QUINONES |
| ■ 3359 | HFIS | 06/29/2010 | NT | rom 9am-5pm and can be made via | SANDY QUINONES |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ███ 3359 | HFIS | 06/29/2010 | NT | www.houstonhelp1.timetrade.com or by | SANDY QUINONES |
| ███ 3359 | HFIS | 06/29/2010 | NT | calling 800-799-9266 | SANDY QUINONES |
| ███ 3359 | | 06/25/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 06/25/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 06/25/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 06/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 06/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 06/24/2010 | DMD | 06/24/10 15:47:17 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ 3359 | | 06/23/2010 | FSV | INSP TYPE D ORDERED;    REQ CD =SCRIPT | SYSTEM ID |
| ███ 3359 | | 06/23/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 06/23/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 06/23/2010 | DMD | 06/23/10 18:16:54 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ 3359 | FSV | 06/23/2010 | NT | Loan on 2501 HFN report. Ran script to order | VANESSA PADGETT |
| ███ 3359 | FSV | 06/23/2010 | NT | inspection if needed. | VANESSA PADGETT |
| ███ 3359 | HAZ | 06/23/2010 | NT | *************correction to note below*********** | CARLOS REYNOSO |
| ███ 3359 | HAZ | 06/23/2010 | NT | R/E BALANCE: $ 7,354.98 | CARLOS REYNOSO |
| ███ 3359 | HAZ | 06/23/2010 | NT | ICC/BALBOA/Carlos/LD OB        OCC #1 | CARLOS REYNOSO |
| ███ 3359 | HAZ | 06/23/2010 | NT | ****** FOLLOW UP ******** | CARLOS REYNOSO |
| ███ 3359 | HAZ | 06/23/2010 | NT | TYPE OF LOSS: Hurricane 09/13/08 | CARLOS REYNOSO |
| ███ 3359 | HAZ | 06/23/2010 | NT | LOAN STATUS: delinq 03/01/07 | CARLOS REYNOSO |
| ███ 3359 | HAZ | 06/23/2010 | NT | LAST INSPECTION: 90% | CARLOS REYNOSO |
| ███ 3359 | HAZ | 06/23/2010 | NT | R/E BALANCE: $ 0.00 | CARLOS REYNOSO |
| ███ 3359 | HAZ | 06/23/2010 | NT | CLD h/o@ 713-392-8275 left message | CARLOS REYNOSO |
| ███ 3359 | HAZ | 06/23/2010 | NT | SENT STATUS LETTER: YES | CARLOS REYNOSO |
| ███ 3359 | HAZ | 06/23/2010 | NT | NEXT STEP:  Final draw | CARLOS REYNOSO |
| ███ 3359 | HAZ | 06/23/2010 | NT | PENDING ITEMS FOR NEXT STEP: borr cll/100% insp | CARLOS REYNOSO |
| ███ 3359 | HAZ | 06/23/2010 | NT | reqst & Orig C'affi smtn, also ACO if h/o unable | CARLOS REYNOSO |
| ███ 3359 | HAZ | 06/23/2010 | NT | to sign  r/c: 08 | CARLOS REYNOSO |
| ███ 3359 | | 06/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 3359 | | 06/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 06/22/2010 | DMD | 06/22/10 19:46:53 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ 3359 | | 06/21/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███ 3359 | | 06/18/2010 | CBR | AFFECTED BY NATURAL DISASTER | SYSTEM ID |
| ███ 3359 | | 06/18/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ███ | | | | | |

12-12020-mg    Doc 9831-9    Filed 04/11/16    Entered 04/11/16 15:21:08    Decl.

Exhibit F    Pg 82 of 178

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ███ 3359 | 06/18/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 3359 | 06/18/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 3359 | 06/18/2010 | DMD | 06/18/10 16:02:55 ANSWERING MACHINE | | DAVOX INCOMING FILE |
| ███ 3359 | 06/16/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 3359 | 06/16/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 3359 | 06/16/2010 | DMD | 06/16/10 17:36:31 ANSWERING MACHINE | | DAVOX INCOMING FILE |
| ███ 3359 | 06/15/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 3359 | 06/15/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 3359 | 06/15/2010 | DMD | 06/15/10 17:46:03 ANSWERING MACHINE | | DAVOX INCOMING FILE |
| ███ 3359 | 06/11/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 3359 | 06/11/2010 | DMD | 06/11/10 20:30:16 ANSWERING MACHINE | | DAVOX INCOMING FILE |
| ███ 3359 | 06/11/2010 | DMD | 06/11/10 15:45:39 ANSWERING MACHINE | | DAVOX INCOMING FILE |
| ███ 3359 | 06/11/2010 | FSV | INSP TP R RESULTS RCVD;   ORD DT=06/10/10 | | CORY STARR |
| ███ 3359 | 06/10/2010 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | | SYSTEM ID |
| ███ 3359 | 06/10/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 3359 | 06/10/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 3359 | 06/10/2010 | DMD | 06/10/10 19:03:51 ANSWERING MACHINE | | DAVOX INCOMING FILE |
| ███ 3359 | 06/09/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 3359 | 06/09/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 3359 | 06/09/2010 | DMD | 06/09/10 17:09:09 ANSWERING MACHINE | | DAVOX INCOMING FILE |
| ███ 3359 | 06/08/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 3359 | 06/08/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 3359 | 06/08/2010 | DMD | 06/08/10 17:50:03 ANSWERING MACHINE | | DAVOX INCOMING FILE |
| ███ 3359 | 06/04/2010 | FSV | INSP TP D RESULTS RCVD;   ORD DT=05/24/10 | | SYSTEM ID |
| ███ 3359 | 06/03/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 3359 | 06/03/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 3359 | 06/03/2010 | DMD | 06/03/10 15:11:24 MSG ANS MACH | | DAVOX INCOMING FILE |
| ███ 3359 | 06/03/2010 | DM | BREACH HOLD REMOVED MANUALLY | | NANCY PENCA |
| ███ 3359 | 06/02/2010 | DM | EARLY IND: SCORE 112 MODEL EI90S | | SYSTEM ID |
| ███ 3359 | 05/27/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 3359 | | 05/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 05/27/2010 | DMD | 05/27/10 17:10:04 MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 3359 | DIS | 05/25/2010 | NT | Fema dec 05.24.10 due to storms and | RANDY MCLANE |
| ███ 3359 | DIS | 05/25/2010 | NT | floods; individual assistance | RANDY MCLANE |
| ███ ████ | | ██/██/████ | ██ | ███████ ██████ ████████ █████████████ ██/██/██ | ██████ ███████ |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| 3359 | | 05/25/2010 | DM | BREACH HOLD PLACED-EXPIRATION DATE 08/22/10 | RANDY MCLANE |
| 3359 | | 05/24/2010 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 3359 | HAZ | 05/24/2010 | NT | ICC/BALBOA/I.ZUNDEL/ LD OB  OCC  1 | IFR REVIEW RESULTS |
| 3359 | HAZ | 05/24/2010 | NT | ****** FOLLOW UP ******** | IFR REVIEW RESULTS |
| 3359 | HAZ | 05/24/2010 | NT | TYPE OF LOSS: HURRICANE DAMAGE | IFR REVIEW RESULTS |
| 3359 | HAZ | 05/24/2010 | NT | LOAN STATUS: DELINQ 03/01/07 | IFR REVIEW RESULTS |
| 3359 | HAZ | 05/24/2010 | NT | LAST INSPECTION:90% | IFR REVIEW RESULTS |
| 3359 | HAZ | 05/24/2010 | NT | RE/BALANCE:$ 7,354.98 | IFR REVIEW RESULTS |
| 3359 | HAZ | 05/24/2010 | NT | CLD BRWR: 713-392-8275 HUNG UP | IFR REVIEW RESULTS |
| 3359 | HAZ | 05/24/2010 | NT | SENT STATUS LETTER:YES | IFR REVIEW RESULTS |
| 3359 | HAZ | 05/24/2010 | NT | NEXT STEP: FINAL DRAW | IFR REVIEW RESULTS |
| 3359 | HAZ | 05/24/2010 | NT | PENDING ITEMS:ORIG CAFFI AND 100% INSP | IFR REVIEW RESULTS |
| 3359 | HAZ | 05/24/2010 | NT | R/C: 09  CALL ATTEMPT:1 | IFR REVIEW RESULTS |
| 3359 | | 05/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 05/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 05/21/2010 | DMD | 05/21/10 14:40:39 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | | 05/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3359 | LMT | 05/18/2010 | NT | per STurner - Please do not refer just yet - claim | ROSEMARY LOVE |
| 3359 | LMT | 05/18/2010 | NT | is still pending and TX is a restart state | ROSEMARY LOVE |
| 3359 | | 05/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 05/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 05/17/2010 | DMD | 05/17/10 18:09:31 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | | 05/14/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 3359 | | 05/14/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 05/14/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 05/14/2010 | DMD | 05/14/10 19:21:21 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | | 05/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 05/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 05/13/2010 | DMD | 05/13/10 18:53:22 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | | 05/12/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 05/12/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 05/12/2010 | DMD | 05/12/10 19:26:28 NO ANSWER | DAVOX INCOMING FILE |
| 3359 | | 05/11/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 05/11/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 05/11/2010 | DMD | 05/11/10 19:44:17 ANSWERING MACHINE | DAVOX INCOMING FILE |

## Loan History

| | | | | |
|---|---|---|---|---|
| 3359 | 05/11/2010 | DMD | 05/11/10 19:44:47 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | 05/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | 05/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | 05/07/2010 | DMD | 05/07/10 19:42:23 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | 05/06/2010 | FSV | INSP TP D RESULTS RCVD;  ORD DT=04/23/10 | SYSTEM ID |
| 3359 | 05/06/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | 05/06/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | 05/06/2010 | DMD | 05/06/10 19:41:44 NO ANSWER | DAVOX INCOMING FILE |
| 3359 | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | 05/05/2010 | DMD | 04/08/10 15:23:28 Left message | DAVOX INCOMING FILE |
| 3359 | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | 05/05/2010 | DMD | 04/08/10 15:22:22 No answer | DAVOX INCOMING FILE |
| 3359 | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | 05/05/2010 | DMD | 04/29/10 18:39:32 Answering Machine | DAVOX INCOMING FILE |
| 3359 | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | 05/05/2010 | DMD | 04/27/10 17:07:33 Answering Machine | DAVOX INCOMING FILE |
| 3359 | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | 05/05/2010 | DMD | 04/26/10 16:55:15 Answering Machine | DAVOX INCOMING FILE |
| 3359 | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | 05/05/2010 | DMD | 04/23/10 15:01:00 Answering Machine | DAVOX INCOMING FILE |
| 3359 | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | 05/05/2010 | DMD | 04/21/10 14:45:45 Answering Machine | DAVOX INCOMING FILE |
| 3359 | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | 05/05/2010 | DMD | 04/16/10 14:12:08 Answering Machine | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 05/05/2010 | DMD | 04/13/10 14:08:17 Answering Machine | DAVOX INCOMING FILE |

## n History

| | | | | |
|---|---|---|---|---|
| ████3359 | 05/05/2010 | DMD | 04/13/10 14:38:17 Answering Machine | DAVOX INCOMING FILE |
| ████3359 | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████3359 | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████3359 | 05/05/2010 | DMD | 04/12/10 13:26:05 Answering Machine | DAVOX INCOMING FILE |
| ████3359 | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████3359 | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████3359 | 05/05/2010 | DMD | 04/09/10 16:57:08 Answering Machine | DAVOX INCOMING FILE |
| ████3359 | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████3359 | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████3359 | 05/05/2010 | DMD | 04/09/10 12:48:21 Answering Machine | DAVOX INCOMING FILE |
| ████3359 | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████3359 | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████3359 | 05/05/2010 | DMD | 04/07/10 12:40:05 Answering Machine | DAVOX INCOMING FILE |
| ████3359 | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████3359 | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████3359 | 05/05/2010 | DMD | 04/06/10 15:20:11 Answering Machine | DAVOX INCOMING FILE |
| ████3359 | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████3359 | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████3359 | 05/05/2010 | DMD | 04/02/10 15:22:48 Answering Machine | DAVOX INCOMING FILE |
| ████3359 | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████3359 | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████3359 | 05/05/2010 | DMD | 04/02/10 12:08:40 Answering Machine | DAVOX INCOMING FILE |
| ████3359 | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████3359 | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████3359 | 05/05/2010 | DMD | 04/01/10 14:10:26 Answering Machine | DAVOX INCOMING FILE |
| ████3359 | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████3359 | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████3359 | 05/05/2010 | DMD | 03/31/10 16:38:10 Answering Machine | DAVOX INCOMING FILE |
| ████3359 | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████3359 | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████3359 | 05/05/2010 | DMD | 03/31/10 11:14:26 Answering Machine | DAVOX INCOMING FILE |
| ████3359 | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████3359 | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████3359 | | 05/05/2010 | DMD | 04/22/10 19:57:03 Invalid Number | DAVOX INCOMING FILE |
| ████3359 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

12-12020-mg    Doc 9831-9    Filed 04/11/16    Entered 04/11/16 15:21:08    Decl.

Exhibit F    Pg 86 of 178

## History

| | | | | | |
|---|---|---|---|---|---|
| 3359 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 05/05/2010 | DMD | 04/12/10 20:53:45 Invalid Number | DAVOX INCOMING FILE |
| 3359 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 05/05/2010 | DMD | 04/09/10 12:48:01 Invalid Number | DAVOX INCOMING FILE |
| 3359 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 05/05/2010 | DMD | 04/02/10 19:54:33 Invalid Number | DAVOX INCOMING FILE |
| 3359 | | 04/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 04/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 04/30/2010 | DMD | 04/30/10 18:50:38 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 3359 | | 04/23/2010 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 3359 | HAZ | 04/21/2010 | NT | ICC/BALBOA/Caleb/LDOB/OCC #1 | CALEB FOSTER |
| 3359 | HAZ | 04/21/2010 | NT | ******FOLLOW  UP***** *R/C:08 | CALEB FOSTER |
| 3359 | HAZ | 04/21/2010 | NT | Current:  No 03/01/2007 | CALEB FOSTER |
| 3359 | HAZ | 04/21/2010 | NT | Type of Loss: Hurricane | CALEB FOSTER |
| 3359 | HAZ | 04/21/2010 | NT | Last Inspec: 90% | CALEB FOSTER |
| 3359 | HAZ | 04/21/2010 | NT | R/E Balance: $7,354.98 | CALEB FOSTER |
| 3359 | HAZ | 04/21/2010 | NT | Called BRWW:  @713-392-8275, Left vm | CALEB FOSTER |
| 3359 | HAZ | 04/21/2010 | NT | Sent Status Letter: Yes | CALEB FOSTER |
| 3359 | HAZ | 04/21/2010 | NT | Next Step:  Final Draw | CALEB FOSTER |
| 3359 | HAZ | 04/21/2010 | NT | Pending For Next Step: Pending c'affi & 100% Insp | CALEB FOSTER |
| 3359 | | 04/20/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3359 | | 04/09/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 3359 | | 04/08/2010 | DM | L/M WITH U3P | WILLIAM HALL |
| 3359 | | 04/08/2010 | DM | ACTION/RESULT CD CHANGED FROM OASK TO BRLM | WILLIAM HALL |
| 3359 | | 04/07/2010 | FSV | INSP TP D RESULTS RCVD;  ORD DT=03/24/10 | SYSTEM ID |
| 3359 | | 04/02/2010 | DM | EARLY IND: SCORE 112 MODEL EI90S | SYSTEM ID |
| 3359 | | 03/31/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 03/31/2010 | DMD | 03/31/10 16:38:10 ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 03/31/2010 | DMD | 03/31/10 11:14:26 ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 03/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 03/30/2010 | DMD | 03/30/10 17:46:45 ANS MACH | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 03/30/2010 | DMD | 03/30/10 12:48:27 ANS MACH | DAVOX INCOMING FILE |

## History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 03/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 03/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 03/29/2010 | DMD | 03/26/10 10:13:26 Invalid Number | DAVOX INCOMING FILE |
| 3359 | | 03/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 03/29/2010 | DMD | 03/26/10 10:13:19 Invalid Number | DAVOX INCOMING FILE |
| 3359 | | 03/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 03/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 03/29/2010 | DMD | 03/29/10 12:51:30 ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 03/24/2010 | FSV | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 3359 | HAZ | 03/23/2010 | NT | ICC/BALBOA/ADEEL/LDOB OCC # 1 | AMY DEEL |
| 3359 | HAZ | 03/23/2010 | NT | ****** FOLLOW UP ******** RC# 08 | AMY DEEL |
| 3359 | HAZ | 03/23/2010 | NT | TYPE OF LOSS: hurricane | AMY DEEL |
| 3359 | HAZ | 03/23/2010 | NT | LOAN STATUS: delq 03/01/07 | AMY DEEL |
| 3359 | HAZ | 03/23/2010 | NT | LAST INSPECTION: 90% | AMY DEEL |
| 3359 | HAZ | 03/23/2010 | NT | RE/BALANCE: $ 7354.98 | AMY DEEL |
| 3359 | HAZ | 03/23/2010 | NT | CLD BRW @ 713-392-8275 l/m | AMY DEEL |
| 3359 | HAZ | 03/23/2010 | NT | SENT STATUS LETTER: yes | AMY DEEL |
| 3359 | HAZ | 03/23/2010 | NT | NEXT STEP: final draw | AMY DEEL |
| 3359 | HAZ | 03/23/2010 | NT | PENDING: 100% inspect, c'affi | AMY DEEL |
| 3359 | | 03/19/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 03/19/2010 | DMD | 03/19/10 13:13:45 ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 03/19/2010 | DMD | 03/19/10 13:13:13 ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 03/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3359 | | 03/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 03/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 03/17/2010 | DMD | 03/17/10 13:24:50 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 03/12/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 3359 | | 03/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 03/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 03/10/2010 | DMD | 03/10/10 10:18:28 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 03/09/2010 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 3359 | | 03/08/2010 | FSV | INSP TP D RESULTS RCVD;   ORD DT=02/22/10 | SYSTEM ID |
| 3359 | | 03/05/2010 | ET | ARM CHANGE NOTICE SCHEDULED FOR   03/08/10 | SYSTEM ID |

**Date Data as-of:**  March 5, 2014

12-12020-mg    Doc 9831-9    Filed 04/11/16    Entered 04/11/16 15:21:08    Decl.

Exhibit F    Pg 88 of 178

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▮3359 | | 03/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 03/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 03/05/2010 | DMD | 03/05/10 10:19:40 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮3359 | | 03/02/2010 | DM | EARLY IND: SCORE 112 MODEL EI90S | SYSTEM ID |
| ▮3359 | | 02/26/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 02/26/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 02/26/2010 | DMD | 02/26/10 10:10:20 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮3359 | HAZ | 02/25/2010 | NT | ICC/BALBOA/Alwanda J/LD OB: OCC # 1 | ALWANDA JACKSON |
| ▮3359 | HAZ | 02/25/2010 | NT | ******FOLLOW UP***** R/C:  08 | ALWANDA JACKSON |
| ▮3359 | HAZ | 02/25/2010 | NT | Loan Status: delinquent 03/01/07 | ALWANDA JACKSON |
| ▮3359 | HAZ | 02/25/2010 | NT | Type of Loss: hurr 09/13/08 | ALWANDA JACKSON |
| ▮3359 | HAZ | 02/25/2010 | NT | Last Inspection: 90% | ALWANDA JACKSON |
| ▮3359 | HAZ | 02/25/2010 | NT | R/E bal: $7,354.98 | ALWANDA JACKSON |
| ▮3359 | HAZ | 02/25/2010 | NT | Called BRRWR:713-392-8275 lft vm | ALWANDA JACKSON |
| ▮3359 | HAZ | 02/25/2010 | NT | Sent Status Letter: yes | ALWANDA JACKSON |
| ▮3359 | HAZ | 02/25/2010 | NT | Next Step:100% inspn | ALWANDA JACKSON |
| ▮3359 | HAZ | 02/25/2010 | NT | Pending Items For Next Step: c'affi; aco if h/o | ALWANDA JACKSON |
| ▮3359 | HAZ | 02/25/2010 | NT | not prsent | ALWANDA JACKSON |
| ▮3359 | | 02/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 02/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 02/24/2010 | DMD | 02/24/10 10:09:35 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮3359 | | 02/23/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ▮3359 | | 02/22/2010 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▮3359 | | 02/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 02/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 02/22/2010 | DMD | 02/22/10 11:21:34 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮3359 | | 02/19/2010 | DMD | 02/19/10 14:59:26 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮3359 | | 02/19/2010 | DMD | 02/18/10 10:32:10 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮3359 | | 02/19/2010 | DMD | 02/17/10 10:27:18 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮3359 | | 02/19/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 02/19/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 02/19/2010 | DMD | 02/19/10 10:10:04 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮3359 | | 02/19/2010 | D28 |      BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮3359 | | 02/18/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 02/18/2010 | DMD | 02/18/10 10:32:10 MSG ANS MACH | DAVOX INCOMING FILE |

**Date Data as-of:**  March 5, 2014

Transaction
s Account                   Trans Added      Trans

# Loan History

| s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 02/18/2010 | DMD | 02/17/10 10:27:18 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 02/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 02/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 02/17/2010 | DMD | 02/17/10 10:27:18 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 02/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 02/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 02/17/2010 | DMD | 02/17/10 10:11:44 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 02/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 02/15/2010 | DMD | 02/15/10 17:16:11 NO ANS | DAVOX INCOMING FILE |
| 3359 | | 02/15/2010 | DMD | 02/15/10 17:14:46 ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 02/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 02/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 02/10/2010 | DMD | 02/10/10 10:28:22 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 02/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 02/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 02/09/2010 | DMD | 02/09/10 11:35:22 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 02/08/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 02/08/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 02/08/2010 | DMD | 02/08/10 10:53:46 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 02/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 02/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 02/05/2010 | DMD | 02/05/10 10:43:12 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 02/03/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 02/03/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 02/03/2010 | DMD | 02/03/10 10:48:38 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 02/02/2010 | DM | EARLY IND: SCORE 112 MODEL EI90S | SYSTEM ID |
| 3359 | HAZ | 02/01/2010 | NT | ICC/BALBOA/DeAnna J /LD OB OCC # 1 | DEANNA JACKSON |
| 3359 | HAZ | 02/01/2010 | NT | ****correction ***** | DEANNA JACKSON |
| 3359 | HAZ | 02/01/2010 | NT | R/C: 08 | DEANNA JACKSON |
| 3359 | HAZ | 02/01/2010 | NT | Lft msg for borr. | DEANNA JACKSON |
| 3359 | HAZ | 02/01/2010 | NT | ICC/BALBOA/DeAnna J /LD OB OCC # 1 | DEANNA JACKSON |
| 3359 | HAZ | 02/01/2010 | NT | ****** FOLLOW UP ******** | DEANNA JACKSON |
| 3359 | HAZ | 02/01/2010 | NT | TYPE OF LOSS:hurricane   R/C:12 | DEANNA JACKSON |
| 3359 | HAZ | 02/01/2010 | NT | LOAN STATUS:dlqnt 03/01/07 | DEANNA JACKSON |
| 3359 | HAZ | 02/01/2010 | NT | LAST INSPECTION:90% | DEANNA JACKSON |

**Date Data as-of:**  March 5, 2014

12-12020-mg    Doc 9831-9    Filed 04/11/16    Entered 04/11/16 15:21:08    Decl.

Exhibit F    Pg 90 of 178

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | HAZ | 02/01/2010 | NT | RE/BALANCE: $7354.98 | DEANNA JACKSON |
| 3359 | HAZ | 02/01/2010 | NT | CLD BRW:YES @ 713-392-8275 | DEANNA JACKSON |
| 3359 | HAZ | 02/01/2010 | NT | Letter sent:yes | DEANNA JACKSON |
| 3359 | HAZ | 02/01/2010 | NT | Next Step:fnl drw | DEANNA JACKSON |
| 3359 | HAZ | 02/01/2010 | NT | PENDING ITEMS FOR NEXT STEP:borr to cll for | DEANNA JACKSON |
| 3359 | HAZ | 02/01/2010 | NT | inspct, C'affie, and ACO if h/o is not present at | DEANNA JACKSON |
| 3359 | HAZ | 02/01/2010 | NT | fnl inspct. | DEANNA JACKSON |
| 3359 | | 01/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 01/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 01/29/2010 | DMD | 01/29/10 10:07:51 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 01/29/2010 | LIT | Sent fact package to legal manager. | TAMMY GIBSON |
| 3359 | | 01/29/2010 | LIT | Tgibson/2364661 | TAMMY GIBSON |
| 3359 | HFIS | 01/28/2010 | NT | Invitation sent to borrower by HOPE to | SALLY TORRES |
| 3359 | HFIS | 01/28/2010 | NT | attend a HOPENOW event held at the | SALLY TORRES |
| 3359 | HFIS | 01/28/2010 | NT | Lakewood Church, 3700 Southwest Frwy | SALLY TORRES |
| 3359 | HFIS | 01/28/2010 | NT | in Houston TX 77027 from 9am-2pm. | SALLY TORRES |
| 3359 | HFIS | 01/28/2010 | NT | A HOPE specialist will be there to meet | SALLY TORRES |
| 3359 | HFIS | 01/28/2010 | NT | with borrower. | SALLY TORRES |
| 3359 | HMPS | 01/28/2010 | NT | HAMP (treasury) workout package included in | API CSRV |
| 3359 | HMPS | 01/28/2010 | NT | today's HOPE letter campaign, | API CSRV |
| 3359 | | 01/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 01/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 01/27/2010 | DMD | 01/27/10 10:09:47 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 01/25/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 01/25/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 01/25/2010 | DMD | 01/25/10 10:37:37 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 01/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 01/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 01/22/2010 | DMD | 01/22/10 10:23:25 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | INQ25 | 01/22/2010 | NT | ENHANCED HISTORY LETTER PRINTED | CONNIE BUHR |
| 3359 | | 01/21/2010 | LIT | requested fact package info.  tgibson/2364661 | TAMMY GIBSON |
| 3359 | | 01/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 01/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 01/20/2010 | DMD | 01/20/10 10:13:16 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 01/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

Date Data as-of:  March 5, 2014

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 01/15/2010 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 3359 | | 01/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 01/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 01/15/2010 | DMD | 01/15/10 10:18:47 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 01/11/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 01/11/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 01/11/2010 | DMD | 01/11/10 10:46:16 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 01/08/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 01/08/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 01/08/2010 | DMD | 01/08/10 10:36:45 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 01/06/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 01/06/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 01/06/2010 | DMD | 01/06/10 11:00:49 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | HAZ | 01/05/2010 | NT | ICC/BALBOA/JTOMORY/RE: | MARIA POLICAR |
| 3359 | HAZ | 01/05/2010 | NT | ********FOLLOW-UP******** | MARIA POLICAR |
| 3359 | HAZ | 01/05/2010 | NT | DOL: 09/13/08 | MARIA POLICAR |
| 3359 | HAZ | 01/05/2010 | NT | TOL: Hurricane | MARIA POLICAR |
| 3359 | HAZ | 01/05/2010 | NT | CURRENT: No 03/01/07 | MARIA POLICAR |
| 3359 | HAZ | 01/05/2010 | NT | Prin Bal: $355,944.33 | MARIA POLICAR |
| 3359 | HAZ | 01/05/2010 | NT | Called Brrw: No | MARIA POLICAR |
| 3359 | HAZ | 01/05/2010 | NT | Sent status letter: No | MARIA POLICAR |
| 3359 | HAZ | 01/05/2010 | NT | Pending items to Process: c'affi, Borrower call | MARIA POLICAR |
| 3359 | HAZ | 01/05/2010 | NT | for 100% insp. | MARIA POLICAR |
| 3359 | | 01/04/2010 | DM | EARLY IND: SCORE 112 MODEL EI90S | SYSTEM ID |
| 3359 | HAZ | 12/31/2009 | NT | ICC/BALBOA/Chelsea/Cash Services Rep | CHELSEA MITCHELL |
| 3359 | HAZ | 12/31/2009 | NT | *********QA Complete************ | CHELSEA MITCHELL |
| 3359 | HAZ | 12/31/2009 | NT | QA of: drw iao $ 14709.98 | CHELSEA MITCHELL |
| 3359 | HAZ | 12/31/2009 | NT | No issues | CHELSEA MITCHELL |
| 3359 | HAZ | 12/31/2009 | NT | Mailed via: fed ex | CHELSEA MITCHELL |
| 3359 | HAZ | 12/31/2009 | NT | Trk# 7982 6709 2656 | CHELSEA MITCHELL |
| 3359 | HAZ | 12/31/2009 | NT | Address:Property Address | CHELSEA MITCHELL |
| 3359 | HAZ | 12/30/2009 | NT | ICC/BALBOA/JenniferA /RE  OCC 1 | JENNIFER ADAME |
| 3359 | HAZ | 12/30/2009 | NT | ****** Draw Requested ********** | JENNIFER ADAME |
| 3359 | HAZ | 12/30/2009 | NT | DOL/TOL:09/13/08 Hurricane Crrnt:Dlqnt03/01/07 | JENNIFER ADAME |
| 3359 | HAZ | 12/30/2009 | NT | Rsn for draw:90%results & docs 2nd draw | JENNIFER ADAME |

## Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | HAZ | 12/30/2009 | NT | Settlement Amount:$29,419.94 | JENNIFER ADAME |
| 3359 | HAZ | 12/30/2009 | NT | Orig RE Balance: $29,419.94 | JENNIFER ADAME |
| 3359 | HAZ | 12/30/2009 | NT | *Previous Draws*: $7,354.98 | JENNIFER ADAME |
| 3359 | HAZ | 12/30/2009 | NT | Draw IAO:      $14,709.98 | JENNIFER ADAME |
| 3359 | HAZ | 12/30/2009 | NT | Remaining RE:    $7,354.98 | JENNIFER ADAME |
| 3359 | HAZ | 12/30/2009 | NT | Pay to:ZAYTOON Z PAKSIMA & 7 Heights Blvc Inc | JENNIFER ADAME |
| 3359 | HAZ | 12/30/2009 | NT | Send to:328 ASBURY Ter Houston TX 77007 | JENNIFER ADAME |
| 3359 | HAZ | 12/30/2009 | NT | Next step:Final draw/Pnding:100% req & c'affi | JENNIFER ADAME |
| 3359 | HAZ | 12/30/2009 | NT | ICC/BALBOA/JenniferA/RE OCC 1 | JENNIFER ADAME |
| 3359 | HAZ | 12/30/2009 | NT | ************Rec'd Inspection Results************** | JENNIFER ADAME |
| 3359 | HAZ | 12/30/2009 | NT | VERIFIED PROPERTY ADD:yes | JENNIFER ADAME |
| 3359 | HAZ | 12/30/2009 | NT | % COMPLETE:90% spouse signd | JENNIFER ADAME |
| 3359 | HAZ | 12/30/2009 | NT | PENDING REPAIR ITEMS:only celing & spot paint | JENNIFER ADAME |
| 3359 | HAZ | 12/30/2009 | NT | remains | JENNIFER ADAME |
| 3359 | HAZ | 12/30/2009 | NT | NEXT STEP: 2nd draw | JENNIFER ADAME |
| 3359 | HAZ | 12/30/2009 | NT | PNDG ITEMS FOR NEXT STEP:n/a | JENNIFER ADAME |
| 3359 | | 12/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 12/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 12/28/2009 | DMD | 12/28/09 11:04:29 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | HAZ | 12/28/2009 | NT | ICC/BALBOA/CONNIE/Luther/CS | CONNIE HECKATHORNE |
| 3359 | HAZ | 12/28/2009 | NT | Spoke W/: Zeeba | CONNIE HECKATHORNE |
| 3359 | HAZ | 12/28/2009 | NT | CIR: inspection report | CONNIE HECKATHORNE |
| 3359 | HAZ | 12/28/2009 | NT | ADV: on file not reviewed, | CONNIE HECKATHORNE |
| 3359 | HAZ | 12/28/2009 | NT | adv 72 hrs | CONNIE HECKATHORNE |
| 3359 | HAZ | 12/28/2009 | NT | CONTACT # 713-392-8275 | CONNIE HECKATHORNE |
| 3359 | | 12/28/2009 | FSV | INSP TP R RESULTS RCVD;  ORD DT=11/27/09 | CORY STARR |
| 3359 | | 12/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 12/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 12/23/2009 | DMD | 12/23/09 10:11:23 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | HAZ | 12/23/2009 | NT | ICC.Balboa//Joe.L/.CS | JOE LONG |
| 3359 | HAZ | 12/23/2009 | NT | SPK:  Zeba | JOE LONG |
| 3359 | HAZ | 12/23/2009 | NT | Contact#:  713.392.8275 | JOE LONG |
| 3359 | HAZ | 12/23/2009 | NT | CIR: insp rslts | JOE LONG |
| 3359 | HAZ | 12/23/2009 | NT | ADV: insp was done ystrday. does take | JOE LONG |
| 3359 | HAZ | 12/23/2009 | NT | aprox 5 bus days for rslts to be recevd. | JOE LONG |

 **History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | HAZ | 12/23/2009 | NT | once we recv 90% we will release 2 qtrs | JOE LONG |
| 3359 | HAZ | 12/23/2009 | NT | final drw will need to be 100% insp and | JOE LONG |
| 3359 | HAZ | 12/23/2009 | NT | c'affid | JOE LONG |
| 3359 | | 12/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 12/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 12/21/2009 | DMD | 12/21/09 12:02:03 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 12/21/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3359 | | 12/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 12/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 12/18/2009 | DMD | 12/18/09 12:35:22 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | HAZ | 12/18/2009 | NT | ICC/BALBOA/RTAYLOR/RE OCC#1 | RYAN TAYLOR |
| 3359 | HAZ | 12/18/2009 | NT | REC'D REQ FRM FAFS TO CANCEL INSP D/T NO CONTACT | RYAN TAYLOR |
| 3359 | HAZ | 12/18/2009 | NT | W/ H/O. VRFYD VIA FAFS WEBSITE, INSP SCHEDULED | RYAN TAYLOR |
| 3359 | HAZ | 12/18/2009 | NT | FOR 12/22 | RYAN TAYLOR |
| 3359 | | 12/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 12/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 12/16/2009 | DMD | 12/16/09 14:04:57 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | HAZ | 12/16/2009 | NT | icc/balboa/irma/cs: h/o cir has not recvd call | IRMA MELANO |
| 3359 | HAZ | 12/16/2009 | NT | from inspector. h/o states has not recvd call from | IRMA MELANO |
| 3359 | HAZ | 12/16/2009 | NT | inspector as of today. | IRMA MELANO |
| 3359 | | 12/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 12/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 12/14/2009 | DMD | 12/14/09 12:04:54 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 12/11/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 3359 | | 12/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 12/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 12/10/2009 | DMD | 12/10/09 10:35:34 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | HAZ | 12/10/2009 | NT | ICC/BALBOA/BERNIE GU/CS | BERNADETTE GULLEY |
| 3359 | HAZ | 12/10/2009 | NT | ****INSPECTION ORDER**** | BERNADETTE GULLEY |
| 3359 | HAZ | 12/10/2009 | NT | SPOKE W: Zaytoon | BERNADETTE GULLEY |
| 3359 | HAZ | 12/10/2009 | NT | CONTACT NUMBERS: | BERNADETTE GULLEY |
| 3359 | HAZ | 12/10/2009 | NT | 1.713-392-8275 | BERNADETTE GULLEY |
| 3359 | HAZ | 12/10/2009 | NT | 2. | BERNADETTE GULLEY |
| 3359 | HAZ | 12/10/2009 | NT | INSPECTION ORDER# | BERNADETTE GULLEY |

### History

| | 3359 | HAZ | 12/10/2009 | NT | FAXED EST TO FAFS: yes | BERNADETTE GULLEY |
|---|---|---|---|---|---|---|

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | HAZ | 12/10/2009 | NT | % COMPLETION NEEDED: 40 | BERNADETTE GULLEY |
| 3359 | HAZ | 12/10/2009 | NT | NEXT STEP: 2nd draw | BERNADETTE GULLEY |
| 3359 | HAZ | 12/10/2009 | NT | PENDING ITEMS FOR NEXT STEP: inspec res | BERNADETTE GULLEY |
| 3359 | | 12/09/2009 | LMT | LMT BPO/APPRAISAL REC ADDED | CHRISTINE PRESTON |
| 3359 | | 12/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 12/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 12/08/2009 | DMD | 12/08/09 10:43:38 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | HAZ | 12/08/2009 | NT | ICC/BALBOA/Karina/RE | KARINA RODRIGUEZ |
| 3359 | HAZ | 12/08/2009 | NT | ***** FOLLOW UP ************** | KARINA RODRIGUEZ |
| 3359 | HAZ | 12/08/2009 | NT | TYPE OF LOSS: hurricane | KARINA RODRIGUEZ |
| 3359 | HAZ | 12/08/2009 | NT | LOAN : delq | KARINA RODRIGUEZ |
| 3359 | HAZ | 12/08/2009 | NT | LAST INSPECTION:n/a | KARINA RODRIGUEZ |
| 3359 | HAZ | 12/08/2009 | NT | RE/BALANCE:$22,064.96 | KARINA RODRIGUEZ |
| 3359 | HAZ | 12/08/2009 | NT | CALLED BRRW  no | KARINA RODRIGUEZ |
| 3359 | HAZ | 12/08/2009 | NT | SENT STATUS LETTER yes active re | KARINA RODRIGUEZ |
| 3359 | HAZ | 12/08/2009 | NT | NEXT STEP: 50% insp | KARINA RODRIGUEZ |
| 3359 | HAZ | 12/08/2009 | NT | PENDING ITEMS FOR NEXT STEP:  brr call for insp | KARINA RODRIGUEZ |
| 3359 | | 12/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 12/04/2009 | DMD | 12/04/09 10:31:55 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 12/04/2009 | DMD | 12/04/09 10:30:55 NO CIRCUIT | DAVOX INCOMING FILE |
| 3359 | | 12/02/2009 | DM | EARLY IND: SCORE 112 MODEL EI90S | SYSTEM ID |
| 3359 | | 11/27/2009 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | SYSTEM ID |
| 3359 | | 11/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 11/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 11/23/2009 | DMD | 11/23/09 11:48:22 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | HAZ | 11/23/2009 | NT | ICC/BALBOA/Caleb/LDOB/OCC #1 | CALEB FOSTER |
| 3359 | HAZ | 11/23/2009 | NT | ******FOLLOW  UP***** | CALEB FOSTER |
| 3359 | HAZ | 11/23/2009 | NT | Current:  NO 03/01/2007 | CALEB FOSTER |
| 3359 | HAZ | 11/23/2009 | NT | Type of Loss: Hurricane | CALEB FOSTER |
| 3359 | HAZ | 11/23/2009 | NT | Last Inspec: N/A | CALEB FOSTER |
| 3359 | HAZ | 11/23/2009 | NT | R/E Balance:  $22,064.96 | CALEB FOSTER |
| 3359 | HAZ | 11/23/2009 | NT | Called BRWW:  @713-392-8275, Left VM | CALEB FOSTER |
| 3359 | HAZ | 11/23/2009 | NT | Sent Status Letter: Yes | CALEB FOSTER |

## Loan History

| | 3359 | HAZ | 11/23/2009 | NT | Next Step:  2nd Draw | CALEB FOSTER |
|---|---|---|---|---|---|---|
| | 3359 | HAZ | 11/23/2009 | NT | Pending For Next Step: Pending Updated Scope | CALEB FOSTER |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 11/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 11/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 11/20/2009 | DMD | 11/20/09 10:11:10 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 11/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3359 | | 11/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 11/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 11/18/2009 | DMD | 11/18/09 10:23:49 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 11/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 11/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 11/16/2009 | DMD | 11/16/09 11:00:16 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 11/13/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 3359 | | 11/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 11/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 11/13/2009 | DMD | 11/13/09 10:13:12 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 11/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 11/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 11/12/2009 | DMD | 11/12/09 11:08:24 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 11/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 11/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 11/09/2009 | DMD | 11/09/09 10:45:57 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 11/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 11/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 11/06/2009 | DMD | 11/06/09 10:35:40 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 11/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 11/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 11/02/2009 | DMD | 11/02/09 10:50:48 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 10/30/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 10/30/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 10/30/2009 | DMD | 10/30/09 10:09:14 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 10/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 10/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 10/28/2009 | DMD | 10/28/09 10:13:40 MSG ANS MACH | DAVOX INCOMING FILE |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▮3359 | | 10/26/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 10/26/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 10/26/2009 | DMD | 10/26/09 12:06:19 MSG ANS MACH | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮3359 | | 10/20/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮3359 | | 10/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 10/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 10/19/2009 | DMD | 10/19/09 12:56:48 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮3359 | HAZ | 10/17/2009 | NT | ICC/BALBOA/Joe/CS | JOE LONG |
| ▮3359 | HAZ | 10/17/2009 | NT | **************Follow up*************** | JOE LONG |
| ▮3359 | HAZ | 10/17/2009 | NT | File status: Pending documents. | JOE LONG |
| ▮3359 | HAZ | 10/17/2009 | NT | Action taken: Phone contact  call blast | JOE LONG |
| ▮3359 | HAZ | 10/17/2009 | NT | Next step: Continued follow up with borrower | JOE LONG |
| ▮3359 | HAZ | 10/17/2009 | NT | for missing documents | JOE LONG |
| ▮3359 | | 10/16/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ▮3359 | | 10/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 10/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 10/16/2009 | DMD | 10/16/09 10:14:53 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮3359 | | 10/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 10/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 10/12/2009 | DMD | 10/12/09 11:32:15 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮3359 | | 10/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 10/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 10/09/2009 | DMD | 10/09/09 10:16:52 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮3359 | | 10/01/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 10/01/2009 | DMD | 10/01/09 14:58:03 VACANT | DAVOX INCOMING FILE |
| ▮3359 | | 10/01/2009 | DMD | 10/01/09 14:57:03 ANS MACH | DAVOX INCOMING FILE |
| ▮3359 | | 09/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 09/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 09/29/2009 | DMD | 09/29/09 20:06:51 VACANT | DAVOX INCOMING FILE |
| ▮3359 | | 09/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 09/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 09/25/2009 | DMD | 09/25/09 19:50:16 VACANT | DAVOX INCOMING FILE |
| ▮3359 | | 09/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 09/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ████ 3359 | | 09/24/2009 | DMD | 09/24/09 19:46:08 VACANT | DAVOX INCOMING FILE |
| ████ 3359 | HAZ | 09/24/2009 | NT | ICC/BALBOA/AGUTIERREZ/RE | ANGELICA GUTIERREZ |
| ████ 3359 | HAZ | 09/24/2009 | NT | RECV EMAIL FROM SUPV AND WE ARE NOT GOING TO | ANGELICA GUTIERREZ |
| ████ 3359 | HAZ | 09/24/2009 | NT | REFUND ANYTHING BACK TO INS COMPANY. | ANGELICA GUTIERREZ |

**Date Data as-of:**  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ 3359 | | 09/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ 3359 | | 09/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ 3359 | | 09/23/2009 | DMD | 09/23/09 10:18:33 MSG ANS MACH | DAVOX INCOMING FILE |
| ████ 3359 | HAZ | 09/22/2009 | NT | ICC/BALBOA/AGUTIERREZ/RE | ANGELICA GUTIERREZ |
| ████ 3359 | HAZ | 09/22/2009 | NT | *************** REC'D DOCUMENT ************** | ANGELICA GUTIERREZ |
| ████ 3359 | HAZ | 09/22/2009 | NT |  - DOCUMENT TYPE:recv ins lett requesting refund | ANGELICA GUTIERREZ |
| ████ 3359 | HAZ | 09/22/2009 | NT | $6,868.88 due the decuctible $7,118.88 and they | ANGELICA GUTIERREZ |
| ████ 3359 | HAZ | 09/22/2009 | NT | only took $250.00. | ANGELICA GUTIERREZ |
| ████ 3359 | HAZ | 09/22/2009 | NT | - ACTION TAKEN : accepted and email supv to see | ANGELICA GUTIERREZ |
| ████ 3359 | HAZ | 09/22/2009 | NT | what I need to do | ANGELICA GUTIERREZ |
| ████ 3359 | | 09/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ 3359 | | 09/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ 3359 | | 09/21/2009 | DMD | 09/21/09 10:21:51 MSG ANS MACH | DAVOX INCOMING FILE |
| ████ 3359 | | 09/21/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████ 3359 | HAZ | 09/17/2009 | NT | ICC/BALBOA/IVONNE/CS: | IVONNE COLOMA |
| ████ 3359 | HAZ | 09/17/2009 | NT | SPOKE W/:zaytoon h/o 713-392-8275 | IVONNE COLOMA |
| ████ 3359 | HAZ | 09/17/2009 | NT | CIR:draw check | IVONNE COLOMA |
| ████ 3359 | HAZ | 09/17/2009 | NT | ADVS: sent fed ex on 09/17 to property | IVONNE COLOMA |
| ████ 3359 | HAZ | 09/17/2009 | NT | address | IVONNE COLOMA |
| ████ 3359 | HAZ | 09/17/2009 | NT | ICC/BALBOA/Chelsea/Cash Services Rep | CHELSEA MITCHELL |
| ████ 3359 | HAZ | 09/17/2009 | NT | *********QA Complete************* | CHELSEA MITCHELL |
| ████ 3359 | HAZ | 09/17/2009 | NT | QA of: drw iao $ 2941.99 & $4412.99 | CHELSEA MITCHELL |
| ████ 3359 | HAZ | 09/17/2009 | NT | No issues | CHELSEA MITCHELL |
| ████ 3359 | HAZ | 09/17/2009 | NT | Mailed via: fed ex | CHELSEA MITCHELL |
| ████ 3359 | HAZ | 09/17/2009 | NT | Trk# 7979 4094 7850 | CHELSEA MITCHELL |
| ████ 3359 | HAZ | 09/17/2009 | NT | Address:Property Address | CHELSEA MITCHELL |
| ████ 3359 | HAZ | 09/17/2009 | NT | ICC/BALBOA/STEVE/CS: | STEVE ROSS |
| ████ 3359 | HAZ | 09/17/2009 | NT | H/O ZAYTOON CIR DRAW ADV IT HAS BEEN REQUESTED BUT | STEVE ROSS |
| ████ 3359 | HAZ | 09/17/2009 | NT | CK NOT YET MAILED F/U WITH US LATER TODAY OR | STEVE ROSS |
| ████ 3359 | HAZ | 09/17/2009 | NT | TOMORROW MORNING FOR ADDT'L INFORMATION | STEVE ROSS |
| ████ 3359 | HAZ | 09/17/2009 | NT | **GENERAL** | ALWANDA JACKSON |

## Loan History

| | 3359 | HAZ | 09/17/2009 | NT | ¨¨GENERAL¨¨ | ALWANDA JACKSON |
|---|---|---|---|---|---|---|
| | 3359 | HAZ | 09/17/2009 | NT | ICC/BALBOA/Alwanda/CS | ALWANDA JACKSON |
| | 3359 | HAZ | 09/17/2009 | NT | SPOKE W/ H/O    Zaytoon Z Paksima | ALWANDA JACKSON |
| | 3359 | HAZ | 09/17/2009 | NT | CALL WAS REGARDING:  needs trn# for chk we send | ALWANDA JACKSON |
| | 3359 | HAZ | 09/17/2009 | NT | via o/n ADVSD: chk has not gone out no o/n trn# | ALWANDA JACKSON |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | HAZ | 09/17/2009 | NT | avail  advs per notes to contact ins. co to that | ALWANDA JACKSON |
| 3359 | HAZ | 09/17/2009 | NT | ins. info can be recalculated | ALWANDA JACKSON |
| 3359 | HAZ | 09/17/2009 | NT | CONTACT NUMBER(S)# 713-392-8275 | ALWANDA JACKSON |
| 3359 | | 09/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 09/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 09/16/2009 | DMD | 09/16/09 10:38:34 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | HAZ | 09/16/2009 | NT | ICC/BALBOA/KHIGGINBOTHAM/RE | TYLER DOMINO |
| 3359 | HAZ | 09/16/2009 | NT | ********* ESCALATION ********** | TYLER DOMINO |
| 3359 | HAZ | 09/16/2009 | NT | continued: the difference to be cut and made | TYLER DOMINO |
| 3359 | HAZ | 09/16/2009 | NT | payable to Balboa insurance, as well as call and | TYLER DOMINO |
| 3359 | HAZ | 09/16/2009 | NT | leave a vm on my direct line to adv when the fax | TYLER DOMINO |
| 3359 | HAZ | 09/16/2009 | NT | was sent. | TYLER DOMINO |
| 3359 | HAZ | 09/16/2009 | NT | - called h/o, 713-392-8275, adv balboa ins made | TYLER DOMINO |
| 3359 | HAZ | 09/16/2009 | NT | mistake and over paid on ins clm, adv they are | TYLER DOMINO |
| 3359 | HAZ | 09/16/2009 | NT | calc new amt of claim now & we are to reimb the | TYLER DOMINO |
| 3359 | HAZ | 09/16/2009 | NT | funds from the RE account. adv can call balboa ins | TYLER DOMINO |
| 3359 | HAZ | 09/16/2009 | NT | to recv updated claim info. | TYLER DOMINO |
| 3359 | HAZ | 09/16/2009 | NT | ICC/BALBOA/KHIGGINBOTHAM/RE | TYLER DOMINO |
| 3359 | HAZ | 09/16/2009 | NT | ********* ESCALATION ********** | TYLER DOMINO |
| 3359 | HAZ | 09/16/2009 | NT | - recvd esc that ins co paid out too much for h/o | TYLER DOMINO |
| 3359 | HAZ | 09/16/2009 | NT | claim & is req all funds returned to issue correct | TYLER DOMINO |
| 3359 | HAZ | 09/16/2009 | NT | amount. | TYLER DOMINO |
| 3359 | HAZ | 09/16/2009 | NT | - called ins co, 949-222-7282, was xfrd to Barbara | TYLER DOMINO |
| 3359 | HAZ | 09/16/2009 | NT | Legall, adv h/o has had checks requested out of | TYLER DOMINO |
| 3359 | HAZ | 09/16/2009 | NT | funds already, to try to avoid delays in the | TYLER DOMINO |
| 3359 | HAZ | 09/16/2009 | NT | homeonwer's repairs i inq on if they can send a | TYLER DOMINO |
| 3359 | HAZ | 09/16/2009 | NT | lttr to adv the difference they needed back from | TYLER DOMINO |
| 3359 | HAZ | 09/16/2009 | NT | the actual clm amt and the funds recvd.  Barbara | TYLER DOMINO |
| 3359 | HAZ | 09/16/2009 | NT | adv she will calculate this and fax a doc to adv | TYLER DOMINO |
| 3359 | HAZ | 09/16/2009 | NT | ICC/BALBOA/IKKI/CS | YOTSEL ALQUICIRA |

## Loan History

| | | | | | | |
|---|---|---|---|---|---|---|
| 3359 | HAZ | 09/16/2009 | NT | ICC/BALBOA/VIRKI/CS | YOTSEL ALQUICIRA |
| 3359 | HAZ | 09/16/2009 | NT | SPOKE TO PAKSIMA | YOTSEL ALQUICIRA |
| 3359 | HAZ | 09/16/2009 | NT | CIR: STATUS OF 1ST DRAW | YOTSEL ALQUICIRA |
| 3359 | HAZ | 09/16/2009 | NT | ADVSD: DRAW OF AMOUNT $7354.98 | YOTSEL ALQUICIRA |
| 3359 | HAZ | 09/16/2009 | NT | NOT SHIPPED AS OF YET | YOTSEL ALQUICIRA |
| 3359 | HAZ | 09/16/2009 | NT | ALSO H/O ASKD ABOUT FED EX | YOTSEL ALQUICIRA |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | HAZ | 09/16/2009 | NT | ADVSD WAITING FOR APPROVAL | YOTSEL ALQUICIRA |
| 3359 | HAZ | 09/15/2009 | NT | ICC/BALBOA/B.BORBOLLA/RE/Occur #1 | BRITTNEY BORBOLLA |
| 3359 | HAZ | 09/15/2009 | NT | ****** Draw Requested for review********** | BRITTNEY BORBOLLA |
| 3359 | HAZ | 09/15/2009 | NT | DOL:09/13/08 TOL:HURRICANE | BRITTNEY BORBOLLA |
| 3359 | HAZ | 09/15/2009 | NT | Rsn for draw:1ST DRAW | BRITTNEY BORBOLLA |
| 3359 | HAZ | 09/15/2009 | NT | Settlement Amount:$29,419.94 | BRITTNEY BORBOLLA |
| 3359 | HAZ | 09/15/2009 | NT | Orig RE Balance: $29,419.94 | BRITTNEY BORBOLLA |
| 3359 | HAZ | 09/15/2009 | NT | *Previous Draws*: $0.00 | BRITTNEY BORBOLLA |
| 3359 | HAZ | 09/15/2009 | NT | Draw IAO:$2,941.99,$4,412.99 | BRITTNEY BORBOLLA |
| 3359 | HAZ | 09/15/2009 | NT | Remaining RE:$22,064.96 | BRITTNEY BORBOLLA |
| 3359 | HAZ | 09/15/2009 | NT | Pay to:ZAYTOON Z PAKSIMA & 7 HEIGHTS BLVD INC. | BRITTNEY BORBOLLA |
| 3359 | HAZ | 09/15/2009 | NT | Send to:  328 ASBURY TER HOUSTON, TX 7707-7137 | BRITTNEY BORBOLLA |
| 3359 | HAZ | 09/15/2009 | NT | Next Step: BRWR CALL FOR INSP PEND: MNGMNT APRVL | BRITTNEY BORBOLLA |
| 3359 | HAZ | 09/15/2009 | NT | icc/balboa/megan/cs: took esc call, | ANNETTE BALDAUF |
| 3359 | HAZ | 09/15/2009 | NT | spk w/ zaytoon, | ANNETTE BALDAUF |
| 3359 | HAZ | 09/15/2009 | NT | she stated that there is a letter on file from | ANNETTE BALDAUF |
| 3359 | HAZ | 09/15/2009 | NT | balboa stating total clm is for over 31k and | ANNETTE BALDAUF |
| 3359 | HAZ | 09/15/2009 | NT | difference between est and clm is overhead a | ANNETTE BALDAUF |
| 3359 | HAZ | 09/15/2009 | NT | profit, i located the letter, contacted the esc | ANNETTE BALDAUF |
| 3359 | HAZ | 09/15/2009 | NT | chat recvd assistance from cm, she advise draw | ANNETTE BALDAUF |
| 3359 | HAZ | 09/15/2009 | NT | would be ordered 9/16 and sent overnight once | ANNETTE BALDAUF |
| 3359 | HAZ | 09/15/2009 | NT | mailed. | ANNETTE BALDAUF |
| 3359 | HAZ | 09/15/2009 | NT | ICC/BALBOA/GaryW/CS | GARY WALTON |
| 3359 | HAZ | 09/15/2009 | NT | ****Additional Note**** | GARY WALTON |
| 3359 | HAZ | 09/15/2009 | NT | allow 24-48 hrs for response from esc. | GARY WALTON |
| 3359 | HAZ | 09/15/2009 | NT | ICC/BALBOA/GaryW/CS | GARY WALTON |
| 3359 | HAZ | 09/15/2009 | NT | SPOKE W/:  Barbara (Balboa Ins) | GARY WALTON |
| 3359 | HAZ | 09/15/2009 | NT | CIR: they have revised ins est and wants to | GARY WALTON |
| 3359 | HAZ | 09/15/2009 | NT | reissue claim pmt. they for got to apply | GARY WALTON |

## History

| | | | | | |
|---|---|---|---|---|---|
| ▉ | 3359 | HAZ | 09/15/2009 | NT | deductible. claim pmt will be appx $7000 less. | GARY WALTON |
| ▉ | 3359 | HAZ | 09/15/2009 | NT | ADV: placed on esc log to refund Balboa. req copy | GARY WALTON |
| ▉ | 3359 | HAZ | 09/15/2009 | NT | of revised valid ins est. reflect correct paid | GARY WALTON |
| ▉ | 3359 | HAZ | 09/15/2009 | NT | amt. CONTACT # (S): 972.696.5447 Fax: n/a | GARY WALTON |
| ▉ | 3359 | HAZ | 09/15/2009 | NT | ICC/BALBOA/ROBYN/CS | ROBYN COLTER |
| ▉ | 3359 | HAZ | 09/15/2009 | NT | SPOKE W/ZAYTOON | ROBYN COLTER |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉ 3359 | HAZ | 09/15/2009 | NT | CALL WAS REGARDING:SPEAKING W/IRMA | ROBYN COLTER |
| ▉ 3359 | HAZ | 09/15/2009 | NT | Advised: CONNECTED W/MEGAN | ROBYN COLTER |
| ▉ 3359 | HAZ | 09/15/2009 | NT | icc/balboa/irma/cs: **esc call** | IRMA MELANO |
| ▉ 3359 | HAZ | 09/15/2009 | NT | h/o cir stating that she has same docs as we do. | IRMA MELANO |
| ▉ 3359 | HAZ | 09/15/2009 | NT | h/o will call ins co to get this straightened out | IRMA MELANO |
| ▉ 3359 | HAZ | 09/15/2009 | NT | ICC/BALBOA/ Tracey P/CS: | BRENAE MOORE |
| ▉ 3359 | HAZ | 09/15/2009 | NT | Spoke w:  Zaytoon (h/o) | BRENAE MOORE |
| ▉ 3359 | HAZ | 09/15/2009 | NT | CIR: status of draw | BRENAE MOORE |
| ▉ 3359 | HAZ | 09/15/2009 | NT | ADV: draw has not gone out, need verification of | BRENAE MOORE |
| ▉ 3359 | HAZ | 09/15/2009 | NT | amounts on scope from ins co (rcv 26K & ck amt of | BRENAE MOORE |
| ▉ 3359 | HAZ | 09/15/2009 | NT | 29K) wants to be trans to a supv Irma | BRENAE MOORE |
| ▉ 3359 | | 09/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ 3359 | | 09/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ 3359 | | 09/14/2009 | DMD | 09/14/09 10:54:37 MSG ANS MACH | DAVOX INCOMING FILE |
| ▉ 3359 | | 09/11/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ▉ 3359 | | 09/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ 3359 | | 09/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ 3359 | | 09/11/2009 | DMD | 09/11/09 11:01:36 MSG ANS MACH | DAVOX INCOMING FILE |
| ▉ 3359 | HAZ | 09/10/2009 | NT | ICC/BALBOA/Caleb/RE/Occur #1 | CALEB FOSTER |
| ▉ 3359 | HAZ | 09/10/2009 | NT | ***********Rec'd Inbound Document************** | CALEB FOSTER |
| ▉ 3359 | HAZ | 09/10/2009 | NT | Current:  NO   03/01/2007 | CALEB FOSTER |
| ▉ 3359 | HAZ | 09/10/2009 | NT | Document type: w/c, pg 6 of scope | CALEB FOSTER |
| ▉ 3359 | HAZ | 09/10/2009 | NT | Action taken:  Accepted | CALEB FOSTER |
| ▉ 3359 | HAZ | 09/10/2009 | NT | Next Step: 1st Draw | CALEB FOSTER |
| ▉ 3359 | HAZ | 09/10/2009 | NT | Pending : Need to verify amounts on scope. Scope | CALEB FOSTER |
| ▉ 3359 | HAZ | 09/10/2009 | NT | rcv is 26K. Called Ins Agent Tracie @949-222-7262, | CALEB FOSTER |
| ▉ 3359 | HAZ | 09/10/2009 | NT | Left VM. Called h/o @713-392-8275, avd pending | CALEB FOSTER |
| ▉ 3359 | HAZ | 09/10/2009 | NT | confirmation from ins co about the amts on scope | CALEB FOSTER |

## History

| | Account Number | Area ID | Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|---|
| ▮ | 3359 | HAZ | 09/10/2009 | NT | ICC/BALBOA/REP /Nettie/CS:h/o cir to see if doc's | ANNETTE PLUNKETT |
| ▮ | 3359 | HAZ | 09/10/2009 | NT | have been viewed advised: placed this on b/o | ANNETTE PLUNKETT |
| ▮ | 3359 | HAZ | 09/10/2009 | NT | escalation for review. | ANNETTE PLUNKETT |
| ▮ | 3359 | HAZ | 09/08/2009 | NT | ICC/BALBOA/DONNA B/CS | DONNA BOSTAPH |
| ▮ | 3359 | HAZ | 09/08/2009 | NT | SPOKE w/ h/o | DONNA BOSTAPH |
| ▮ | 3359 | HAZ | 09/08/2009 | NT | CIR: doc | DONNA BOSTAPH |
| ▮ | 3359 | HAZ | 09/08/2009 | NT | ADV'D: allow 24 hr for fax to post | DONNA BOSTAPH |

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | HAZ | 09/08/2009 | NT | CONTACT:713.392.8275 | DONNA BOSTAPH |
| 3359 | HAZ | 09/08/2009 | NT | icc/balboa/erica/cs: h.o ci to see how long it | ERICA MOSHER |
| 3359 | HAZ | 09/08/2009 | NT | takes for faxs it can take 48-72 avd we are | ERICA MOSHER |
| 3359 | HAZ | 09/08/2009 | NT | missing page 6 of the est and also the w.c signed | ERICA MOSHER |
| 3359 | HAZ | 09/08/2009 | NT | by the g.c | ERICA MOSHER |
| 3359 | HAZ | 09/08/2009 | NT | ICC/BALBOA/MSPENCE/RE OCC#1 | MINDA SPENCE |
| 3359 | HAZ | 09/08/2009 | NT | ******************************* | MINDA SPENCE |
| 3359 | HAZ | 09/08/2009 | NT | CLD 949-222-7262 LM W/KATHY FOR TRACIE @ 9:14AM | MINDA SPENCE |
| 3359 | HAZ | 09/08/2009 | NT | NEED TO CONFIRM INS EST THAT THEY SENT WITH CHK. | MINDA SPENCE |
| 3359 | HAZ | 09/08/2009 | NT | LEFT MY DIRECT # FOR TRACIE TO CL BCK. | MINDA SPENCE |
| 3359 | HAZ | 09/08/2009 | NT | ICC/BALBOA/M SPENCE/RE  OCC#1 | MINDA SPENCE |
| 3359 | HAZ | 09/08/2009 | NT | ***********added notes***************** | MINDA SPENCE |
| 3359 | HAZ | 09/08/2009 | NT | CLD 713-392-8975 @ 8:40AM RQST WC TO BE SIGNED BY | MINDA SPENCE |
| 3359 | HAZ | 09/08/2009 | NT | GC & INS EST THEY SENT IS MISSING PAGE 6.  ONCE WE | MINDA SPENCE |
| 3359 | HAZ | 09/08/2009 | NT | GET WC SIGNED BY BHT PARITES AND CPY OF FULL INS | MINDA SPENCE |
| 3359 | HAZ | 09/08/2009 | NT | EST THEY ARE USING AS PART OF WC WE CAN RLSE THE | MINDA SPENCE |
| 3359 | HAZ | 09/08/2009 | NT | 1ST DRW. | MINDA SPENCE |
| 3359 | HAZ | 09/08/2009 | NT | ICC/BALBOA/M SPENCE/RE  OCC#1 | MINDA SPENCE |
| 3359 | HAZ | 09/08/2009 | NT | ***********Rec'd Inbound Document***************** | MINDA SPENCE |
| 3359 | HAZ | 09/08/2009 | NT | DOL:9/13/08 TOL: Hurricane | MINDA SPENCE |
| 3359 | HAZ | 09/08/2009 | NT | Document type: WC(not signed by GC & ins | MINDA SPENCE |
| 3359 | HAZ | 09/08/2009 | NT | est(missing page6) | MINDA SPENCE |
| 3359 | HAZ | 09/08/2009 | NT | Action taken:  accpted | MINDA SPENCE |
| 3359 | HAZ | 09/08/2009 | NT | Next Step: 1st drw | MINDA SPENCE |
| 3359 | HAZ | 09/08/2009 | NT | Pending Items for Next Step: WC signed by GC | MINDA SPENCE |
| 3359 | | 09/08/2009 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 3359 | | 09/04/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR   09/07/09 | SYSTEM ID |

## History

| | | | | | |
|---|---|---|---|---|---|
| ██ | 3359 | HAZ | 09/04/2009 | NT | ICC/BALBOA/RUTH/CS: Spk. w/ H/O | RUTH BAEZA |
| ██ | 3359 | HAZ | 09/04/2009 | NT | CALL WAS REGARDING:  Wanted to know if fax hd been | RUTH BAEZA |
| ██ | 3359 | HAZ | 09/04/2009 | NT | reviewed    G/C will not start work until he 1/3 | RUTH BAEZA |
| ██ | 3359 | HAZ | 09/04/2009 | NT | of the funds H/O needs to start work on home  is | RUTH BAEZA |
| ██ | 3359 | HAZ | 09/04/2009 | NT | requesting fund sent A.S.P ..possible mold issue | RUTH BAEZA |
| ██ | 3359 | HAZ | 09/03/2009 | NT | ICC/BALBOA/MARY-KIM/CS | MARY SULLIVAN |
| ██ | 3359 | HAZ | 09/03/2009 | NT | SPOKE W/ Zaytoon Paksima | MARY SULLIVAN |
| ██ | 3359 | HAZ | 09/03/2009 | NT | CIR:if contract has been recvd | MARY SULLIVAN |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██ 3359 | HAZ | 09/03/2009 | NT | Contact #:713-880-1856 | MARY SULLIVAN |
| ██ 3359 | HAZ | 09/03/2009 | NT | ADV:advised document recvd 8/31 adv 3 bus days for | MARY SULLIVAN |
| ██ 3359 | HAZ | 09/03/2009 | NT | rev. which would be by end of bus today | MARY SULLIVAN |
| ██ 3359 | | 09/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██ 3359 | | 09/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██ 3359 | | 09/02/2009 | DMD | 09/02/09 11:05:47 MSG ANS MACH | DAVOX INCOMING FILE |
| ██ 3359 | | 08/31/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██ 3359 | | 08/31/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██ 3359 | | 08/31/2009 | DMD | 08/31/09 13:48:26 MSG ANS MACH | DAVOX INCOMING FILE |
| ██ 3359 | | 08/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██ 3359 | | 08/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██ 3359 | | 08/28/2009 | DMD | 08/28/09 11:49:02 MSG ANS MACH | DAVOX INCOMING FILE |
| ██ 3359 | | 08/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██ 3359 | | 08/27/2009 | DMD | 08/27/09 12:54:54 VACANT | DAVOX INCOMING FILE |
| ██ 3359 | | 08/27/2009 | DMD | 08/27/09 12:54:46 NO ANS | DAVOX INCOMING FILE |
| ██ 3359 | | 08/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██ 3359 | | 08/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██ 3359 | | 08/20/2009 | DMD | 08/20/09 20:14:36 VACANT | DAVOX INCOMING FILE |
| ██ 3359 | | 08/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ██ 3359 | | 08/14/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ██ 3359 | HAZ | 08/05/2009 | NT | ICC/BALBOA/S. Clarke/RE/Occur # 1 | STACEY CLARK |
| ██ 3359 | HAZ | 08/05/2009 | NT | ******FOLLOW  UP***** | STACEY CLARK |
| ██ 3359 | HAZ | 08/05/2009 | NT | Current:no 03/01/07 | STACEY CLARK |
| ██ 3359 | HAZ | 08/05/2009 | NT | Type of Loss:hurricane | STACEY CLARK |
| ██ 3359 | HAZ | 08/05/2009 | NT | Last Inspection:none | STACEY CLARK |
| ██ 3359 | HAZ | 08/05/2009 | NT | Re/Balance: $29419.94 | STACEY CLARK |

## Loan History

| | | | | | | |
|---|---|---|---|---|---|---|
| 3359 | HAZ | 08/05/2009 | NT | Called BBRW: @ 713-392-8275 left message | STACEY CLARK |
| 3359 | HAZ | 08/05/2009 | NT | Sent Status Letter:yes | STACEY CLARK |
| 3359 | HAZ | 08/05/2009 | NT | Next Step: 1st drw | STACEY CLARK |
| 3359 | HAZ | 08/05/2009 | NT | Pending For Next Step:inspt and w/c and c'affi | STACEY CLARK |
| 3359 | | 07/21/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3359 | | 07/10/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 3359 | ACQ | 07/07/2009 | NT | HFN-GMAC DVN sent week of 06/08/09 - see 24Carat | API CSRV |
| 3359 | HMPS | 06/26/2009 | NT | Home Affordable Modification program sent to | API CSRV |
| 3359 | HMPS | 06/26/2009 | NT | borrower | API CSRV |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | HAZ | 06/24/2009 | NT | icc/balboa/brisa/cs: h/o cir to know when she will | BRISA BARRERA |
| 3359 | HAZ | 06/24/2009 | NT | be rcvng funds due to g/c will not start w/out | BRISA BARRERA |
| 3359 | HAZ | 06/24/2009 | NT | down pmnt adv:once we rcvd signed w/c we will send | BRISA BARRERA |
| 3359 | HAZ | 06/24/2009 | NT | first draw | BRISA BARRERA |
| 3359 | | 06/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3359 | | 06/18/2009 | DM | BREACH HOLD PLACED-EXPIRATION DATE 07/16/09 | KYLE BICKLEY |
| 3359 | | 06/15/2009 | LMT | LMT BPO/APPRAISAL REC ADDED | ADAM BJORKLUND |
| 3359 | | 06/12/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 3359 | | 06/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 06/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 06/11/2009 | DMD | 06/11/09 15:32:18 VACANT | DAVOX INCOMING FILE |
| 3359 | | 06/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 06/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 06/10/2009 | DMD | 06/10/09 13:44:01 VACANT | DAVOX INCOMING FILE |
| 3359 | HAZ | 06/10/2009 | NT | ICC/Balboa/MPittman/RE: | ANDREW PARKS |
| 3359 | HAZ | 06/10/2009 | NT | ******FOLLOW  UP***** | ANDREW PARKS |
| 3359 | HAZ | 06/10/2009 | NT | Loan Status: delq max days 3-1-07 | ANDREW PARKS |
| 3359 | HAZ | 06/10/2009 | NT | Type of Loss: 9-13-08 hurricane | ANDREW PARKS |
| 3359 | HAZ | 06/10/2009 | NT | Last Inspection: n/a | ANDREW PARKS |
| 3359 | HAZ | 06/10/2009 | NT | Re/Balance: $24,419.94 | ANDREW PARKS |
| 3359 | HAZ | 06/10/2009 | NT | Called BBRW: no | ANDREW PARKS |
| 3359 | HAZ | 06/10/2009 | NT | Sent Status Letter: yes | ANDREW PARKS |
| 3359 | HAZ | 06/10/2009 | NT | Next Step: 1st draw | ANDREW PARKS |
| 3359 | HAZ | 06/10/2009 | NT | Pending For Next Step: wc | ANDREW PARKS |
| 3359 | | 06/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ███ 3359 | 06/09/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 3359 | 06/09/2009 | DMD | 06/09/09 15:16:29 VACANT | | DAVOX INCOMING FILE |
| ███ 3359 | 06/09/2009 | FSV | INSP TP R RESULTS RCVD;  ORD DT=06/05/09 | | ADAM BJORKLUND |
| ███ 3359 | 06/08/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 3359 | 06/08/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 3359 | 06/08/2009 | DMD | 06/08/09 13:01:09 VACANT | | DAVOX INCOMING FILE |
| ███ 3359 | 06/05/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 3359 | 06/05/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 3359 | 06/05/2009 | DMD | 06/05/09 11:30:07 VACANT | | DAVOX INCOMING FILE |
| ███ 3359 | 06/05/2009 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | | CHRISTINE PRESTON |

**Date Data as-of:**  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 3359 | | 06/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 06/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 06/04/2009 | DMD | 06/04/09 12:01:26 VACANT | DAVOX INCOMING FILE |
| ███ 3359 | | 06/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 06/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 06/02/2009 | DMD | 06/02/09 13:51:27 VACANT | DAVOX INCOMING FILE |
| ███ 3359 | | 06/01/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 06/01/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 06/01/2009 | DMD | 06/01/09 15:39:26 VACANT | DAVOX INCOMING FILE |
| ███ 3359 | | 05/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 05/29/2009 | DMD | 05/29/09 10:07:42 VACANT | DAVOX INCOMING FILE |
| ███ 3359 | | 05/29/2009 | DMD | 05/29/09 10:07:34 ANS MACH | DAVOX INCOMING FILE |
| ███ 3359 | | 05/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 05/28/2009 | DMD | 05/28/09 16:06:46 VACANT | DAVOX INCOMING FILE |
| ███ 3359 | | 05/28/2009 | DMD | 05/28/09 16:06:37 ANS MACH | DAVOX INCOMING FILE |
| ███ 3359 | | 05/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 05/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 05/27/2009 | DMD | 05/27/09 18:09:25 VACANT | DAVOX INCOMING FILE |
| ███ 3359 | | 05/26/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 05/26/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 05/26/2009 | DMD | 05/26/09 19:03:55 VACANT | DAVOX INCOMING FILE |
| ███ 3359 | HNOW | 05/26/2009 | NT | HOPE NOW letter sent to borrower | API CSRV |
| ███ 3359 | | 05/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | | 05/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▮3359 | | 05/25/2009 | DMD | 05/25/09 08:34:27 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮3359 | | 05/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 05/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 05/22/2009 | DMD | 05/22/09 08:26:27 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮3359 | | 05/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 05/21/2009 | DMD | 05/21/09 09:11:56 VACANT | DAVOX INCOMING FILE |
| ▮3359 | | 05/21/2009 | DMD | 05/21/09 09:11:11 NO ANS | DAVOX INCOMING FILE |
| ▮3359 | | 05/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 05/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 05/20/2009 | DMD | 05/20/09 10:05:05 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮3359 | | 05/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Date Data as-of:**  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮3359 | | 05/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 05/19/2009 | DMD | 05/19/09 15:07:08 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮3359 | | 05/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮3359 | | 05/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 05/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 05/18/2009 | DMD | 05/18/09 20:13:54 VACANT | DAVOX INCOMING FILE |
| ▮3359 | | 05/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 05/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 05/15/2009 | DMD | 05/15/09 10:13:29 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮3359 | | 05/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 05/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 05/14/2009 | DMD | 05/14/09 14:22:49 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮3359 | | 05/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 05/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 05/13/2009 | DMD | 05/13/09 12:20:49 VACANT | DAVOX INCOMING FILE |
| ▮3359 | | 05/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 05/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 05/12/2009 | DMD | 05/12/09 18:07:04 VACANT | DAVOX INCOMING FILE |
| ▮3359 | | 05/08/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ▮3359 | | 05/01/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 05/01/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 05/01/2009 | DMD | 05/01/09 17:14:26 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮3359 | TAX | 05/01/2009 | NT | Efile 20090420 - Per Verna @ Harris Co/Litigation | VANH PHROMSAVANH |
| ▮3359 | TAX | 05/01/2009 | NT | | VANH PHROMSAVANH |

## Loan History

| | | | | | | |
|---|---|---|---|---|---|---|
| 3359 | TAX | 05/01/2009 | NT | Dept, disb delq 2006-2008 total $36104.26 payable | | VANH PHROMSAVANH |
| 3359 | TAX | 05/01/2009 | NT | to Harris County, gtd 5/29/09 (2006 base 8032.88, | | VANH PHROMSAVANH |
| 3359 | TAX | 05/01/2009 | NT | 2007 base 7851.72, 2008 base 8636.80, p&i 11582.86 | | VANH PHROMSAVANH |
| 3359 | TAX | 05/01/2009 | NT | atty's fees included); changed to escrow - parcel | | VANH PHROMSAVANH |
| 3359 | TAX | 05/01/2009 | NT | 121-533-001-0002 | | VANH PHROMSAVANH |
| 3359 | | 04/30/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | | 04/30/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | | 04/30/2009 | DMD | 04/30/09 08:26:53 MSG ANS MACH | | DAVOX INCOMING FILE |
| 3359 | HAZ | 04/30/2009 | NT | ICC/BALBOA/TEON/RE | | LESSA HOST |
| 3359 | HAZ | 04/30/2009 | NT | ********FOLLOW UP******** | | LESSA HOST |
| 3359 | HAZ | 04/30/2009 | NT | DATE OF LOSS: 09.13.08 | | LESSA HOST |
| 3359 | HAZ | 04/30/2009 | NT | TYPE OF LOSS: HURRICANE | | LESSA HOST |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | HAZ | 04/30/2009 | NT | LOAN CURRENT: NO | LESSA HOST |
| 3359 | HAZ | 04/30/2009 | NT | CALLED BRRW: Yes @ 7133928275 | LESSA HOST |
| 3359 | HAZ | 04/30/2009 | NT | SENT STATUS LETTER:  YES | LESSA HOST |
| 3359 | HAZ | 04/30/2009 | NT | NEXT STEP: 1ST DRW | LESSA HOST |
| 3359 | HAZ | 04/30/2009 | NT | PENDING ITEMS FOR NEXT STEP: W/C | LESSA HOST |
| 3359 | | 04/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 04/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 04/29/2009 | DMD | 04/29/09 08:50:24 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | HNOW | 04/29/2009 | NT | HOPE NOW letter sent to borrower | API CSRV |
| 3359 | | 04/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 04/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 04/28/2009 | DMD | 04/28/09 20:02:30 VACANT | DAVOX INCOMING FILE |
| 3359 | CSH | 04/21/2009 | NT | Funds posted via wire on 04/21/09 were | JAMI BERANEK-SCRIPT |
| 3359 | CSH | 04/21/2009 | NT | for an insurance refund; please contact | JAMI BERANEK-SCRIPT |
| 3359 | CSH | 04/21/2009 | NT | insurance dept with any questions. | JAMI BERANEK-SCRIPT |
| 3359 | CSH | 04/21/2009 | NT | Thanks! | JAMI BERANEK-SCRIPT |
| 3359 | | 04/21/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3359 | | 04/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 04/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 04/13/2009 | DMD | 04/13/09 15:31:30  4 | DAVOX INCOMING FILE |
| 3359 | | 04/10/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 3359 | | 04/10/2009 | REO | FILE CLOSED      (1104) COMPLETED 04/10/09 | SUNIL RANA |
| 3359 | | 04/09/2009 | REO | REO ... TC CHANGED FROM 0070720 TO 0000020 | SUNIL RANA |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| 3359 | | 04/09/2009 | REO | REO    TC CHANGED FROM 0070720 TO 0099029 | SUNIL RANA |
| 3359 | | 04/09/2009 | REO | REO    TC CHANGED FROM 0099029 TO 0070720 | SUNIL RANA |
| 3359 | | 04/08/2009 | FSV | INSP TP D RESULTS RCVD;  ORD DT=04/01/09 | SYSTEM ID |
| 3359 | FSV | 04/07/2009 | NT | Working 99999 | JAKE SCHNEIDER |
| 3359 | FSV | 04/07/2009 | NT | Acct in REO | JAKE SCHNEIDER |
| 3359 | FSV | 04/07/2009 | NT | Shut down prop pres | JAKE SCHNEIDER |
| 3359 | FSV | 04/07/2009 | NT | Stop all cancel all | JAKE SCHNEIDER |
| 3359 | FSV | 04/07/2009 | NT | Jake TX 3847 | JAKE SCHNEIDER |
| 3359 | | 04/07/2009 | PPT | FILE CLOSED       (2)    COMPLETED 04/07/09 | JAKE SCHNEIDER |
| 3359 | | 04/07/2009 | PPT | VAC-PROPERTY SECURE  (501) COMPLETED 04/07/09 | JAKE SCHNEIDER |
| 3359 | | 04/07/2009 | PPT | VAC-ORDERED SECURING (500) COMPLETED 04/07/09 | JAKE SCHNEIDER |
| 3359 | | 04/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 04/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 04/06/2009 | DMD | 04/06/09 16:31:23 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 04/06/2009 | REO | FILE CLOSED       (1104) DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | LOSS/GAIN POSTED    (1103) DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | FINAL EXPENSES PAID  (1102) DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | STOP UTILITIES      (1133) DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | PROCEEDS RECEIVED    (1101) DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | STOP SVCS         (647)  DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | CHANGE MLS STATUS   (636) DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | PROPERTY SOLD       (630)  DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | LISTING EXPIRED     (601)  DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | MANAGE REHAB       (294)  DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | REVIEW BIDS        (293)  DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | SUBMIT BIDS        (292)  DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | FOLLOW UP ON BPO    (273)  DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | SUBMIT UPDATED BPO  (272)  DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | REDUCE LIST PRICE AM (269)  DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | PERFORM MAINT SVC   (644)  DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | SUBMIT NEW OFFER    (295)  DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | PROPERTY LISTED     (231)  DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | MKTG PLAN APPROVED   (38)  DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | SUBMIT MKTG        (37)  DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | INT MAINT COMPLETE  (36)  DE-ARCHIVED | SYSTEM ID |

## History

| | | | | |
|---|---|---|---|---|
| 3359 | 04/06/2009 | REO | INT MAINT COMPLETE (36) DE-ARCHIVED | SYSTEM ID |
| 3359 | 04/06/2009 | REO | ALL VALUES (35) DE-ARCHIVED | SYSTEM ID |
| 3359 | 04/06/2009 | REO | SMOKE DETECTOR (282) DE-ARCHIVED | SYSTEM ID |
| 3359 | 04/06/2009 | REO | HVAC (281) DE-ARCHIVED | SYSTEM ID |
| 3359 | 04/06/2009 | REO | INITIAL POOL (280) DE-ARCHIVED | SYSTEM ID |
| 3359 | 04/06/2009 | REO | INITIAL CLEAN (279) DE-ARCHIVED | SYSTEM ID |
| 3359 | 04/06/2009 | REO | INITIAL LAWN (278) DE-ARCHIVED | SYSTEM ID |
| 3359 | 04/06/2009 | REO | TRASHOUT (277) DE-ARCHIVED | SYSTEM ID |
| 3359 | 04/06/2009 | REO | WINTERIZE (275) DE-ARCHIVED | SYSTEM ID |
| 3359 | 04/06/2009 | REO | AWARD INIT SERVICES (291) DE-ARCHIVED | SYSTEM ID |
| 3359 | 04/06/2009 | REO | PROV INIT SVC BID (288) DE-ARCHIVED | SYSTEM ID |
| 3359 | 04/06/2009 | REO | AWARD MAINT SVC BID (643) DE-ARCHIVED | SYSTEM ID |
| 3359 | 04/06/2009 | REO | PROVIDE MAINT BID (642) DE-ARCHIVED | SYSTEM ID |
| 3359 | 04/06/2009 | REO | PROVIDE MAINT COST (641) DE-ARCHIVED | SYSTEM ID |

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 04/06/2009 | REO | START UTILITIES (290) DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | ASSIGN VAL REVIEWER (289) DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | PROV INI SVC COST (287) DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | LOCKBOX (267) DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | PROPERTY AMENITIES (266) DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | SECURE PROPERTY (265) DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | SUBMIT BPO (61) DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | INITIAL MAINT ORDERE (34) DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | ALL VALUES ORDERED (33) DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | VACANT OCC STAT RECD (32) DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | REFERRED TO ATTORNEY (3601) DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | EVICTION STARTED (3501) DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | OBTAIN CONDO INFO (317) DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | OBTAIN TAX INFO (39) DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | UNDETERM OCC (264) DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | OCC STAT FOLLUP (262) DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | CHK OCCUPANCY (261) DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | NEW ASST ASSNED (54) DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | REFERRED TO BROKER (3) DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | REVIEW ASSET ASSIGN (42) DE-ARCHIVED | SYSTEM ID |
| 3359 | | 04/06/2009 | REO | NOTIFICATION OF REO (2) DE-ARCHIVED | SYSTEM ID |

12-12020-mg    Doc 9831-9    Filed 04/11/16    Entered 04/11/16 15:21:08    Decl.

Exhibit F    Pg 109 of 178

## History

| | | | | | |
|---|---|---|---|---|---|
| 3359 | 04/06/2009 | REO | ACQUIRED          (1)   DE-ARCHIVED | | SYSTEM ID |
| 3359 | 04/03/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | 04/03/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | 04/03/2009 | DMD | 04/03/09 10:02:41 MSG ANS MACH | | DAVOX INCOMING FILE |
| 3359 | 04/02/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | 04/02/2009 | DMD | 04/01/09 19:55:23 VACANT | | DAVOX INCOMING FILE |
| 3359 | 04/01/2009 | FSV | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ | | SYSTEM ID |
| 3359 | 03/19/2009 | D28 |          BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| 3359 | 03/16/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | 03/16/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | 03/16/2009 | DMD | 03/16/09 09:43:47 MSG ANS MACH | | DAVOX INCOMING FILE |
| 3359 | 03/13/2009 | CBR | DELINQUENT:  180+ DAYS | | SYSTEM ID |
| 3359 | 03/11/2009 | FSV | INSP TP D RESULTS RCVD;   ORD DT=03/02/09 | | SYSTEM ID |

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 03/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 03/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 03/11/2009 | DMD | 03/11/09 20:03:20 SIT_TONE | DAVOX INCOMING FILE |
| 3359 | | 03/10/2009 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 3359 | | 03/06/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR  03/09/09 | SYSTEM ID |
| 3359 | | 03/02/2009 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 3359 | | 03/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 03/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 03/02/2009 | DMD | 03/02/09 09:03:23 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | HAZ | 03/02/2009 | NT | ICC/BALBOA/BIANCA/RE: | BIANCA MCNEIL |
| 3359 | HAZ | 03/02/2009 | NT | ****** FOLLOW UP ************** | BIANCA MCNEIL |
| 3359 | HAZ | 03/02/2009 | NT | TYPE OF LOSS: HURRICANE 09/13/08 | BIANCA MCNEIL |
| 3359 | HAZ | 03/02/2009 | NT | LOAN CURRENT: DELINQ 03/01/07 | BIANCA MCNEIL |
| 3359 | HAZ | 03/02/2009 | NT | PRIN BAL: $355,944.33 | BIANCA MCNEIL |
| 3359 | HAZ | 03/02/2009 | NT | LAST INSPECTION: N/A  RE/BALANCE: $29,419.94 | BIANCA MCNEIL |
| 3359 | HAZ | 03/02/2009 | NT | - CALLED BRRW 2:01pm to request work contr for | BIANCA MCNEIL |
| 3359 | HAZ | 03/02/2009 | NT | 1st draw, spoke w/ Zaytoon who says she will send | BIANCA MCNEIL |
| 3359 | HAZ | 03/02/2009 | NT | it, then requestd transfer to mtg dept. | BIANCA MCNEIL |
| 3359 | HAZ | 03/02/2009 | NT | - SENT DOC REQ TO BORR VIA REG MAIL | BIANCA MCNEIL |
| 3359 | HAZ | 03/02/2009 | NT | - NEXT STEP: 1ST DRAW | BIANCA MCNEIL |

## History

| | | | | | |
|---|---|---|---|---|---|
| ▬ | 3359 | HAZ | 03/02/2009 | NT | - PENDING ITEMS FOR NEXT STEP: WORK CONTR | BIANCA MCNEIL |
| ▬ | 3359 | HAZ | 03/02/2009 | NT | ICC/BALBOA/BIANCA/RE: | BIANCA MCNEIL |
| ▬ | 3359 | HAZ | 03/02/2009 | NT | ***********Rec'd Inbound Document**************** | BIANCA MCNEIL |
| ▬ | 3359 | HAZ | 03/02/2009 | NT | - Document type: H/O STMT GC | BIANCA MCNEIL |
| ▬ | 3359 | HAZ | 03/02/2009 | NT | - Action taken: ACCPETED | BIANCA MCNEIL |
| ▬ | 3359 | HAZ | 03/02/2009 | NT | - Next Step: 1ST DRAW | BIANCA MCNEIL |
| ▬ | 3359 | HAZ | 03/02/2009 | NT | - Pending Items for Next Step: WORK CONTR & PAYEE | BIANCA MCNEIL |
| ▬ | 3359 | HAZ | 03/02/2009 | NT | HEADER | BIANCA MCNEIL |
| ▬ | 3359 | HAZ | 02/27/2009 | NT | ICC/BALBOA/JESSICA.O/CS: | JESSICA OCEJO |
| ▬ | 3359 | HAZ | 02/27/2009 | NT | SPOKE W/:H/O Zaytoon CIR status on file advsd | JESSICA OCEJO |
| ▬ | 3359 | HAZ | 02/27/2009 | NT | receivd h/o sttmnt pending on wc | JESSICA OCEJO |
| ▬ | 3359 | TAX | 02/27/2009 | NT | *TAXNON-FA MAILED DELQ LTR ON 2/25/09.JLB | JENNIFER BURNS |
| ▬ | 3359 | HNOW | 02/26/2009 | NT | HOPE NOW is a partnership between mortgage | API CSRV |
| ▬ | 3359 | HNOW | 02/26/2009 | NT | companies and non-profit housing counselors.  Our | API CSRV |
| ▬ | 3359 | HNOW | 02/26/2009 | NT | mission is simple: we reach out to and attempt to | API CSRV |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▬ 3359 | HNOW | 02/26/2009 | NT | assist homeowners who may be having difficulty | API CSRV |
| ▬ 3359 | HNOW | 02/26/2009 | NT | paying their mortgages. GMAC and HFN are members. | API CSRV |
| ▬ 3359 | | 02/24/2009 | FSV | INSP TP D RESULTS RCVD;  ORD DT=01/29/09 | SYSTEM ID |
| ▬ 3359 | | 02/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ 3359 | | 02/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ 3359 | | 02/20/2009 | DMD | 02/20/09 09:40:28 MSG ANS MACH | DAVOX INCOMING FILE |
| ▬ 3359 | | 02/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▬ 3359 | | 02/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ 3359 | | 02/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ 3359 | | 02/18/2009 | DMD | 02/18/09 09:09:19 MSG ANS MACH | DAVOX INCOMING FILE |
| ▬ 3359 | | 02/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ 3359 | | 02/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ 3359 | | 02/16/2009 | DMD | 02/16/09 08:36:51 MSG ANS MACH | DAVOX INCOMING FILE |
| ▬ 3359 | | 02/13/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ▬ 3359 | | 02/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ 3359 | | 02/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ 3359 | | 02/13/2009 | DMD | 02/13/09 10:09:00 MSG ANS MACH | DAVOX INCOMING FILE |
| ▬ 3359 | | 02/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ 3359 | | 02/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

## History

| | | | | | |
|---|---|---|---|---|---|
| ■ 3359 | 02/11/2009 | DMD | 02/11/09 20:24:07 SIT_TONE | | DAVOX INCOMING FILE |
| ■ 3359 | 02/11/2009 | DM | CLLD HOME#7138621286 AND ITS DISCONNECTED, NUMBER | | NICK MACMAHON |
| ■ 3359 | 02/11/2009 | DM | XED | | NICK MACMAHON |
| ■ 3359 | 02/11/2009 | DM | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP | | NICK MACMAHON |
| ■ 3359 | 02/10/2009 | DMD | 02/07/09 17:52:32 | SIT-TONE | DAVOX INCOMING FILE |
| ■ 3359 | 02/10/2009 | DMD | 02/07/09 14:02:38 | SIT-TONE | DAVOX INCOMING FILE |
| ■ 3359 | 02/10/2009 | DMD | 02/07/09 10:21:03 | SIT-TONE | DAVOX INCOMING FILE |
| ■ 3359 | 02/09/2009 | DM | PRIM HOME # **7138621286** DISC | | WENDY HOSS |
| ■ 3359 | 02/09/2009 | DM | DFLT REASON 1 CHANGED TO: UNABLE TO CONTACT BORR | | WENDY HOSS |
| ■ 3359 | 02/09/2009 | DM | ACTION/RESULT CD CHANGED FROM OASK TO BRIP | | WENDY HOSS |
| ■ 3359 | 02/06/2009 | DMD | 02/05/09 20:11:07 | No Answer | DAVOX INCOMING FILE |
| ■ 3359 | 02/06/2009 | DMD | 02/05/09 15:37:54 | No Answer | DAVOX INCOMING FILE |
| ■ 3359 | 02/06/2009 | DMD | 02/05/09 11:41:21 | SIT-TONE | DAVOX INCOMING FILE |
| ■ 3359 | 02/04/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■ 3359 | 02/04/2009 | DMD | 02/03/09 20:03:42 | SIT-TONE | DAVOX INCOMING FILE |
| ■ 3359 | 02/04/2009 | DMD | 02/03/09 10:49:45 | No Answer | DAVOX INCOMING FILE |

**Date Data as-of:** March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| ■ 3359 | | 02/04/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■ 3359 | | 02/04/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■ 3359 | | 02/04/2009 | DMD | 02/04/09 19:56:58 SIT_TONE | | DAVOX INCOMING FILE |
| ■ 3359 | | 01/30/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■ 3359 | | 01/30/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■ 3359 | | 01/30/2009 | DMD | 01/31/09 17:03:43 OP INTCEPT | | DAVOX INCOMING FILE |
| ■ 3359 | | 01/30/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■ 3359 | | 01/30/2009 | DMD | 01/29/09 19:44:24 | No Answer | DAVOX INCOMING FILE |
| ■ 3359 | | 01/30/2009 | DMD | 01/29/09 15:41:34 | SIT-TONE | DAVOX INCOMING FILE |
| ■ 3359 | | 01/29/2009 | FSV | INSP TYPE D ORDERED;     REQ CD =AUTO DELQ | | SYSTEM ID |
| ■ 3359 | HNOW | 01/29/2009 | NT | HOPE NOW is a partnership between mortgage | | API CSRV |
| ■ 3359 | HNOW | 01/29/2009 | NT | companies and non-profit housing counselors.  Our | | API CSRV |
| ■ 3359 | HNOW | 01/29/2009 | NT | mission is simple: we reach out to and attempt to | | API CSRV |
| ■ 3359 | HNOW | 01/29/2009 | NT | assist homeowners who may be having difficulty | | API CSRV |
| ■ 3359 | HNOW | 01/29/2009 | NT | paying their mortgages. GMAC and HFN are members. | | API CSRV |
| ■ 3359 | | 01/28/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■ 3359 | | 01/28/2009 | DMD | 01/27/09 20:28:30 | No Answer | DAVOX INCOMING FILE |
| ■ 3359 | | 01/28/2009 | DMD | 01/27/09 16:03:58 | No Answer | DAVOX INCOMING FILE |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| 3359 | 01/27/2009 | DMD | 01/25/09 19:10:05 | No Answer | DAVOX INCOMING FILE |
| 3359 | 01/27/2009 | DMD | 01/24/09 14:55:19 | SIT-TONE | DAVOX INCOMING FILE |
| 3359 | 01/27/2009 | DMD | 01/24/09 10:00:15 | No Answer | DAVOX INCOMING FILE |
| 3359 | 01/26/2009 | FSV | INSP TP D RESULTS RCVD;  ORD DT=12/03/08 | | SYSTEM ID |
| 3359 | 01/23/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | 01/23/2009 | DMD | 01/22/09 20:15:17 | No Answer | DAVOX INCOMING FILE |
| 3359 | 01/23/2009 | DMD | 01/22/09 15:56:41 | No Answer | DAVOX INCOMING FILE |
| 3359 | 01/21/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | 01/21/2009 | DMD | 01/20/09 20:15:56 | No Answer | DAVOX INCOMING FILE |
| 3359 | 01/21/2009 | DMD | 01/20/09 11:08:19 | No Answer | DAVOX INCOMING FILE |
| 3359 | 01/21/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | 01/21/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | 01/21/2009 | DMD | 01/21/09 09:27:19 MSG ANS MACH | | DAVOX INCOMING FILE |
| 3359 | 01/20/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| 3359 | 01/19/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | 01/19/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | 01/19/2009 | DMD | 01/19/09 09:24:16 MSG ANS MACH | | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 01/16/2009 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 3359 | | 01/16/2009 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 3359 | | 01/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 01/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 01/16/2009 | DMD | 01/16/09 09:17:00 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 01/15/2009 | FSV | INSP TP D RESULTS RCVD;  ORD DT=12/30/08 | SYSTEM ID |
| 3359 | | 01/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 01/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 01/14/2009 | DMD | 01/14/09 19:56:34 SIT_TONE | DAVOX INCOMING FILE |
| 3359 | | 01/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 01/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 01/09/2009 | DMD | 01/09/09 10:17:58 MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | HAZ | 01/06/2009 | NT | ICC/BALBOA/JESSICA.O/CS: | JESSICA OCEJO |
| 3359 | HAZ | 01/06/2009 | NT | SPOKE W:/H/O ZAYTOON CIR REEIVED STATUS LETTER | JESSICA OCEJO |
| 3359 | HAZ | 01/06/2009 | NT | ADVSD WAITTNG ON GC | JESSICA OCEJO |
| 3359 | | 12/30/2008 | FSV | INSP TYPE D ORDERED;    REQ CD =SCRIPT | SYSTEM ID |
| 3359 | FSV | 12/30/2008 | NT | Loan on HFN 2501 report. Ran script to | KIM BERRY |

## Loan History

| | Account Number | | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|---|---|
| ■ | 3359 | FSV | | 12/30/2008 | NT | order inspection if needed. | KIM BERRY |
| ■ | 3359 | HAZ | | 12/26/2008 | NT | ICC/BALBOA/KHIGGINBOTHAM/RE | TYLER DOMINO |
| ■ | 3359 | HAZ | | 12/26/2008 | NT | ********* FOLLOW UP ************** | TYLER DOMINO |
| ■ | 3359 | HAZ | | 12/26/2008 | NT | TYPE OF LOSS:        hurricane | TYLER DOMINO |
| ■ | 3359 | HAZ | | 12/26/2008 | NT | LOAN CURRENT:        3/1/07 - no | TYLER DOMINO |
| ■ | 3359 | HAZ | | 12/26/2008 | NT | LAST INSPECTION:      n/a | TYLER DOMINO |
| ■ | 3359 | HAZ | | 12/26/2008 | NT | RE/BALANCE:        $29,419.94 | TYLER DOMINO |
| ■ | 3359 | HAZ | | 12/26/2008 | NT | - CALLED BRRW  no | TYLER DOMINO |
| ■ | 3359 | HAZ | | 12/26/2008 | NT | - SENT STATUS LETTER stat req actv re | TYLER DOMINO |
| ■ | 3359 | HAZ | | 12/26/2008 | NT | - NEXT STEP:      first draw | TYLER DOMINO |
| ■ | 3359 | HAZ | | 12/26/2008 | NT | - PENDING ITEMS FOR NEXT STEP: all docs | TYLER DOMINO |
| ■ | 3359 | | | 12/26/2008 | LMT | LMT BPO/APPRAISAL REC ADDED | CHRISTINE PRESTON |
| ■ | 3359 | | | 12/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | 3359 | | | 12/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | 3359 | | | 12/22/2008 | DMD | 11/26/08 10:36:54 SIT_TONE | DAVOX INCOMING FILE |
| ■ | 3359 | | | 12/22/2008 | FSV | INSP TP R RESULTS RCVD;  ORD DT=12/18/08 | COURTNEY GRIMM |
| ■ | 3359 | | | 12/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | 3359 | | | 12/19/2008 | DMD | 12/19/08 09:17:37 INCOMPLETE | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ 3359 | | 12/19/2008 | DMD | 12/19/08 09:16:48  4 | DAVOX INCOMING FILE |
| ■ 3359 | | 12/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■ 3359 | | 12/18/2008 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | ADAM BJORKLUND |
| ■ 3359 | | 12/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 3359 | | 12/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 3359 | | 12/17/2008 | DMD | 12/17/08 11:24:00 INCOMPLETE | DAVOX INCOMING FILE |
| ■ 3359 | | 12/12/2008 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ■ 3359 | | 12/12/2008 | CBR | PB   CHAPTER 13 BANKRUPTCY DISMISSED | SYSTEM ID |
| ■ 3359 | HAZ | 12/12/2008 | NT | lcc/Balboa/Rosemary/CS:cir to r/e process,advsd of | ROSEMARY CHACON |
| ■ 3359 | HAZ | 12/12/2008 | NT | r/e process. | ROSEMARY CHACON |
| ■ 3359 | | 12/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 3359 | | 12/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 3359 | | 12/10/2008 | DMD | 12/10/08 10:08:52 OP INTCEPT | DAVOX INCOMING FILE |
| ■ 3359 | | 12/10/2008 | BKR | 12/09/08 - 18:25 - 68915 | NEW TRAK SYSTEM ID |
| ■ 3359 | | 12/10/2008 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■ 3359 | | 12/10/2008 | BKR | following event: Invoice Submitted, | NEW TRAK SYSTEM ID |

## Loan History

| | | | | | | |
|---|---|---|---|---|---|---|
| ▮ | 3359 | | 12/10/2008 | BKR | completed on 12/9/2008 | NEW TRAK SYSTEM ID |
| ▮ | 3359 | | 12/05/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 3359 | | 12/05/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 3359 | | 12/05/2008 | DMD | 12/05/08 09:04:03 SIT_TONE | DAVOX INCOMING FILE |
| ▮ | 3359 | | 12/05/2008 | DM | COMFORT CALL, CLD B1 HOME#7138621286 DISC OR NIS. | TAMI PEVERILL |
| ▮ | 3359 | | 12/05/2008 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO DMNC | TAMI PEVERILL |
| ▮ | 3359 | | 12/03/2008 | FSV | INSP TYPE D ORDERED;    REQ CD =SCRIPT | SYSTEM ID |
| ▮ | 3359 | | 12/03/2008 | BKR | 12/02/08 - 19:35 - 68915 | NEW TRAK SYSTEM ID |
| ▮ | 3359 | | 12/03/2008 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮ | 3359 | | 12/03/2008 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮ | 3359 | | 12/03/2008 | BKR | step Invoice Submitted to | NEW TRAK SYSTEM ID |
| ▮ | 3359 | | 12/03/2008 | BKR | 12/9/2008. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| ▮ | 3359 | | 12/03/2008 | BKR | 12/02/08 - 19:35 - 68915 | NEW TRAK SYSTEM ID |
| ▮ | 3359 | | 12/03/2008 | BKR | Awaiting invoice info.  Will | NEW TRAK SYSTEM ID |
| ▮ | 3359 | | 12/03/2008 | BKR | continue to update file.    . | NEW TRAK SYSTEM ID |
| ▮ | 3359 | | 12/03/2008 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| ▮ | 3359 | | 12/03/2008 | BKR | required. | NEW TRAK SYSTEM ID |
| ▮ | 3359 | FSV | 12/03/2008 | NT | Loan on XNET 506.002 insp hold removed report. Ran | KIM BERRY |
| ▮ | 3359 | FSV | 12/03/2008 | NT | script to order inspection if needed. | KIM BERRY |

**Date Data as-of:**  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ 3359 | | 12/02/2008 | FSV | DELINQ INSP HOLD RELEASED | SYSTEM ID |
| ▮ 3359 | | 12/02/2008 | FSV | INSP TP E RESULTS RCVD;  ORD DT=11/19/08 | SYSTEM ID |
| ▮ 3359 | HAZ | 11/28/2008 | NT | ICC/BALBOA/Barb/QV SUP | BARBARA KERSTETTER |
| ▮ 3359 | HAZ | 11/28/2008 | NT | *********QA Complete************ | BARBARA KERSTETTER |
| ▮ 3359 | HAZ | 11/28/2008 | NT | QA of: deposit iao  $29419.94 | BARBARA KERSTETTER |
| ▮ 3359 | HAZ | 11/28/2008 | NT | No issues | BARBARA KERSTETTER |
| ▮ 3359 | HAZ | 11/28/2008 | NT | Mailed to lender via fed ex | BARBARA KERSTETTER |
| ▮ 3359 | HAZ | 11/28/2008 | NT | Trck# 7971-4374-2850 | BARBARA KERSTETTER |
| ▮ 3359 | FSV | 11/28/2008 | NT | Inspection Hold Placed 11/25/08 - Account met the | API CSRV |
| ▮ 3359 | FSV | 11/28/2008 | NT | criteria in the BKR CNV-hfn report. | API CSRV |
| ▮ 3359 | | 11/26/2008 | BKR | 11/25/08 - 19:29 - 68915 | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 11/26/2008 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 11/26/2008 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 11/26/2008 | BKR | step Invoice Submitted to | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 11/26/2008 | BKR | 12/2/2008. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 11/26/2008 | BKR | 11/25/08 - 19:29 - 68915 | NEW TRAK SYSTEM ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ███ 3359 | | 11/26/2008 | BKR | 11/25/08 - 19:29 - 68915 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/26/2008 | BKR | Awaiting invoice.  Will continue to | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/26/2008 | BKR | update file.    . Status: Active, | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/26/2008 | BKR | approval not required. | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/26/2008 | BKR | 11/25/08 - 17:09 - 44466 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/26/2008 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/26/2008 | BKR | following event: Fees and Costs | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/26/2008 | BKR | Reconciled, completed on 11/25/2008 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/26/2008 | BKR | 11/25/08 - 17:09 - 44466 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/26/2008 | BKR | User has completed the  Ch 13 BK | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/26/2008 | BKR | Closing data form with the | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/26/2008 | BKR | following entries:  : Court | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/26/2008 | BKR | Dismissal | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/26/2008 | BKR | 11/25/08 - 17:09 - 44466 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/26/2008 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/26/2008 | BKR | following event: Client System | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/26/2008 | BKR | Closed, completed on 11/25/2008 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/26/2008 | BKR | 11/25/08 - 17:09 - 44466 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/26/2008 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/26/2008 | BKR | following event: Chapter 13 | NEW TRAK SYSTEM ID |

**Date Data as-of:**  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 3359 | | 11/26/2008 | BKR | Processes Closed in NewTrak, | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/26/2008 | BKR | completed on 11/25/2008 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/26/2008 | BKR | 11/25/08 - 17:09 - 44466 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/26/2008 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/26/2008 | BKR | following event: Chapter 13 Closing | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/26/2008 | BKR | Reason Effective Date, completed on | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/26/2008 | BKR | 11/24/2008 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/26/2008 | BKR | 11/25/08 - 17:08 - 44466 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/26/2008 | BKR | Process opened 11/25/2008 by user | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/26/2008 | BKR | Gabrielle Angle. | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/26/2008 | BKR | 11/25/08 - 17:08 - 44466 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/26/2008 | BKR | User has completed the  Ch 13 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/26/2008 | BKR | Reason data form with the following | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/26/2008 | BKR | entries:  : Court Dismissal | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/26/2008 | BKR | 11/25/08 - 17:08 - 44466 | NEW TRAK SYSTEM ID |

## L▮▮n History

| | | | | | |
|---|---|---|---|---|---|
| ▮3359 | | 11/26/2008 | BKR | 11/25/08 - 17:08 - 44400 | NEW TRAK SYSTEM ID |
| ▮3359 | | 11/26/2008 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮3359 | | 11/26/2008 | BKR | following event: Chapter 13 Closing | NEW TRAK SYSTEM ID |
| ▮3359 | | 11/26/2008 | BKR | Reason, completed on 11/24/2008 | NEW TRAK SYSTEM ID |
| ▮3359 | HAZ | 11/26/2008 | NT | ICC/BALBOA/Michelle/RE: | ANDREW PARKS |
| ▮3359 | HAZ | 11/26/2008 | NT | ******INVESTOR NOTIFIED***** | ANDREW PARKS |
| ▮3359 | HAZ | 11/26/2008 | NT | ICC/BALBOA/Michelle/RE: | ANDREW PARKS |
| ▮3359 | HAZ | 11/26/2008 | NT | ****REC'D INS CHECK***** | ANDREW PARKS |
| ▮3359 | HAZ | 11/26/2008 | NT | Loan Status:delq over 90 days | ANDREW PARKS |
| ▮3359 | HAZ | 11/26/2008 | NT | Rec'd check IAO: $29,419.94 | ANDREW PARKS |
| ▮3359 | HAZ | 11/26/2008 | NT | Payable to: HFN & acct of Zaytoon Paksima | ANDREW PARKS |
| ▮3359 | HAZ | 11/26/2008 | NT | Payee header requested?no | ANDREW PARKS |
| ▮3359 | HAZ | 11/26/2008 | NT | Action Taken: deposit | ANDREW PARKS |
| ▮3359 | FSV | 11/26/2008 | NT | Ran script CINS1097 to attempt to cancel | HEATHER KERN |
| ▮3359 | FSV | 11/26/2008 | NT | the open inspection order due to this lo | HEATHER KERN |
| ▮3359 | FSV | 11/26/2008 | NT | was on the HFN CONV inspection hold | HEATHER KERN |
| ▮3359 | FSV | 11/26/2008 | NT | reports | HEATHER KERN |
| ▮3359 | | 11/25/2008 | FSV | INSP TYPE E CANCELLED; REQ CD =AUTO DELQ | SYSTEM ID |
| ▮3359 | | 11/25/2008 | BKR | REVIEW & CLOSE FILE (1530) COMPLETED 11/25/08 | GABRIELLE ANGLE |
| ▮3359 | | 11/25/2008 | BKR | DISMISS (2640) COMPLETED 11/24/08 | GABRIELLE ANGLE |
| ▮3359 | | 11/25/2008 | FSV | DELINQ INSP HOLD PLACED; REL DT =12/02/08 | API CSRV |

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮3359 | HAZ | 11/25/2008 | NT | ICC/BALBOA/CCU/uw | ULYANA WALDMAN |
| ▮3359 | HAZ | 11/25/2008 | NT | *********Recd Insurance Check****** | ULYANA WALDMAN |
| ▮3359 | HAZ | 11/25/2008 | NT | Recd check iao: 29419.94 | ULYANA WALDMAN |
| ▮3359 | HAZ | 11/25/2008 | NT | Payable to: Zaytoon Raksima & HFN | ULYANA WALDMAN |
| ▮3359 | HAZ | 11/25/2008 | NT | Action taken: Set up ELR & Ins. loss | ULYANA WALDMAN |
| ▮3359 | ESC05 | 11/21/2008 | CIT | 019 DONE 11/21/08 BY TLR 01749 | CHRIS NIEDERT |
| ▮3359 | ESC05 | 11/21/2008 | CIT | TSK TYP 315-POST PETITION B | CHRIS NIEDERT |
| ▮3359 | ESC05 | 11/21/2008 | CIT | 019 closing cit 315-analyzed eff 12-08 3426.40 | CHRIS NIEDERT |
| ▮3359 | | 11/21/2008 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | CHRIS NIEDERT |
| ▮3359 | | 11/21/2008 | OL | WDOYESC- Texas Legislature Letter | DONNA MANGRICH |
| ▮3359 | | 11/20/2008 | BKR | 11/19/08 - 15:51 - 00007 | NEW TRAK SYSTEM ID |
| ▮3359 | | 11/20/2008 | BKR | Bankruptcy - Plan Review (NIE Id# | NEW TRAK SYSTEM ID |
| ▮3359 | | 11/20/2008 | BKR | 9422741) sent to Pite Duncan, LLP | NEW TRAK SYSTEM ID |
| ▮3359 | | 11/20/2008 | BKR | at 11/19/2008 3:50:33 PM by | NEW TRAK SYSTEM ID |

## History

| | 3359 | 11/20/2008 | BKR | 11/19/2008 closes Attorney | NEW TRAK SYSTEM ID |
|---|---|---|---|---|---|
| | 3359 | 11/20/2008 | BKR | Automated Tasks | NEW TRAK SYSTEM ID |
| | 3359 | 11/20/2008 | BKR | 11/19/08 - 15:51 - 00007 | NEW TRAK SYSTEM ID |
| | 3359 | 11/20/2008 | BKR | Bankruptcy - POC (NIE Id# 9422742) | NEW TRAK SYSTEM ID |
| | 3359 | 11/20/2008 | BKR | sent to Pite Duncan, LLP at | NEW TRAK SYSTEM ID |
| | 3359 | 11/20/2008 | BKR | 11/19/2008 3:50:33 PM by Automated | NEW TRAK SYSTEM ID |
| | 3359 | 11/20/2008 | BKR | Tasks | NEW TRAK SYSTEM ID |
| | 3359 | 11/19/2008 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| | 3359 | 11/19/2008 | BKR | 11/19/08 - 14:36 - 39776 | NEW TRAK SYSTEM ID |
| | 3359 | 11/19/2008 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 3359 | 11/19/2008 | BKR | following event: Proof of Claim | NEW TRAK SYSTEM ID |
| | 3359 | 11/19/2008 | BKR | Received by Attorney, completed on | NEW TRAK SYSTEM ID |
| | 3359 | 11/19/2008 | BKR | 11/19/2008 | NEW TRAK SYSTEM ID |
| | 3359 | 11/19/2008 | BKR | 11/19/08 - 14:36 - 39776 | NEW TRAK SYSTEM ID |
| | 3359 | 11/19/2008 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 3359 | 11/19/2008 | BKR | following event: Proof of Claim | NEW TRAK SYSTEM ID |
| | 3359 | 11/19/2008 | BKR | Referred to Attorney, completed on | NEW TRAK SYSTEM ID |
| | 3359 | 11/19/2008 | BKR | 11/19/2008 | NEW TRAK SYSTEM ID |
| | 3359 | 11/19/2008 | BKR | 11/19/08 - 14:35 - 39776 | NEW TRAK SYSTEM ID |
| | 3359 | 11/19/2008 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 3359 | 11/19/2008 | BKR | following event: Plan Review | NEW TRAK SYSTEM ID |
| | 3359 | 11/19/2008 | BKR | Received by Attorney, completed on | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 11/19/2008 | BKR | 11/19/2008 | NEW TRAK SYSTEM ID |
| 3359 | | 11/19/2008 | BKR | 11/19/08 - 14:35 - 39776 | NEW TRAK SYSTEM ID |
| 3359 | | 11/19/2008 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 11/19/2008 | BKR | following event: Plan Review | NEW TRAK SYSTEM ID |
| 3359 | | 11/19/2008 | BKR | Referred to Attorney, completed on | NEW TRAK SYSTEM ID |
| 3359 | | 11/19/2008 | BKR | 11/19/2008 | NEW TRAK SYSTEM ID |
| 3359 | | 11/19/2008 | BKR | 11/19/08 - 14:35 - 39776 | NEW TRAK SYSTEM ID |
| 3359 | | 11/19/2008 | BKR | Process opened 11/19/2008 by user | NEW TRAK SYSTEM ID |
| 3359 | | 11/19/2008 | BKR | Lisa Dahl. | NEW TRAK SYSTEM ID |
| 3359 | | 11/19/2008 | BKR | 11/19/08 - 14:35 - 39776 | NEW TRAK SYSTEM ID |
| 3359 | | 11/19/2008 | BKR | Process opened 11/19/2008 by user | NEW TRAK SYSTEM ID |
| 3359 | | 11/19/2008 | BKR | Lisa Dahl. | NEW TRAK SYSTEM ID |
| 3359 | | 11/19/2008 | BKR | 11/19/08 - 14:35 - 39776 | NEW TRAK SYSTEM ID |

12-12020-mg    Doc 9831-9    Filed 04/11/16    Entered 04/11/16 15:21:08    Decl.

Exhibit F    Pg 118 of 178

## History

| | | | | | |
|---|---|---|---|---|---|
| 3359 | | 11/19/2008 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 11/19/2008 | BKR | following event: Proof of Claim | NEW TRAK SYSTEM ID |
| 3359 | | 11/19/2008 | BKR | Screen Set Up in Client System, | NEW TRAK SYSTEM ID |
| 3359 | | 11/19/2008 | BKR | completed on 11/19/2008 | NEW TRAK SYSTEM ID |
| 3359 | | 11/19/2008 | BKR | 11/19/08 - 13:13 - 40571 | NEW TRAK SYSTEM ID |
| 3359 | | 11/19/2008 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 3359 | | 11/19/2008 | BKR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 3359 | | 11/19/2008 | BKR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 3359 | | 11/19/2008 | BKR | Type: Direct Source Cash Movement Ne | NEW TRAK SYSTEM ID |
| 3359 | | 11/19/2008 | BKR | 11/19/08 - 13:13 - 40571 | NEW TRAK SYSTEM ID |
| 3359 | | 11/19/2008 | BKR | eded. Comments: no funds in UAF. | NEW TRAK SYSTEM ID |
| 3359 | | 11/19/2008 | BKR | ACTIVATE REPMT PLAN  (1533) COMPLETED 11/19/08 | KATHRYN PILS |
| 3359 | | 11/19/2008 | BKR | ORDER PROOF OF CLAIM (1502) COMPLETED 11/19/08 | KATHRYN PILS |
| 3359 | | 11/19/2008 | BKR | FILING NOTIFICATION  (1501) COMPLETED 11/07/08 | KATHRYN PILS |
| 3359 | BKR20 | 11/19/2008 | CIT | 019 Applied $9075.76 from escrow shortage to bk | KATHRYN PILS |
| 3359 | BKR20 | 11/19/2008 | CIT | POC. first payment due 12/01/08.  Please | KATHRYN PILS |
| 3359 | BKR20 | 11/19/2008 | CIT | adjust payment amount. | KATHRYN PILS |
| 3359 | BKR | 11/19/2008 | CIT | 018 DONE 11/19/08 BY TLR 08326 | CHARLES REED |
| 3359 | BKR | 11/19/2008 | CIT | TSK TYP 953-POC NEEDED | CHARLES REED |
| 3359 | | 11/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3359 | | 11/17/2008 | BKR | 11/17/08 - 12:24 - 39776 | NEW TRAK SYSTEM ID |
| 3359 | | 11/17/2008 | BKR | System updated for the following | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 11/17/2008 | BKR | event: User has created a | NEW TRAK SYSTEM ID |
| 3359 | | 11/17/2008 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 3359 | | 11/17/2008 | BKR | loan.Issue Type: Direct Source Cash | NEW TRAK SYSTEM ID |
| 3359 | | 11/17/2008 | BKR | 11/17/08 - 12:24 - 39776 | NEW TRAK SYSTEM ID |
| 3359 | | 11/17/2008 | BKR | Movement Needed. Issue Comments: | NEW TRAK SYSTEM ID |
| 3359 | | 11/17/2008 | BKR | POC set up applying funds 698.34 | NEW TRAK SYSTEM ID |
| 3359 | | 11/17/2008 | BKR | / U to LC. Status: Active | NEW TRAK SYSTEM ID |
| 3359 | BK | 11/17/2008 | NT | POC set up applying funds 698.34   / U to LC. | CHRISTINA DIMURO |
| 3359 | | 11/14/2008 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 3359 | | 11/13/2008 | FOR | FILE CLOSED       (1000) COMPLETED 11/13/08 | KIMBERLY CUNNINGHAM |
| 3359 | | 11/12/2008 | FSV | INSP TP F RESULTS RCVD;  ORD DT=10/20/08 | SYSTEM ID |
| 3359 | CSH05 | 11/12/2008 | CIT | 018 New CIT 953;  Trying to post $698.34 from 1U | KENYA CANOX |

## History

| | | | | | |
|---|---|---|---|---|---|
| 3359 | CSH05 | 11/12/2008 | CIT | and unable to due to BKR PROOF OF CLAIM RECORD | KENYA CANOX |
| 3359 | CSH05 | 11/12/2008 | CIT | NOT FOUND, please correct loan and target back | KENYA CANOX |
| 3359 | CSH05 | 11/12/2008 | CIT | when funds can be posted. | KENYA CANOX |
| 3359 | | 11/11/2008 | FOR | FORECLOSURE LA CHANGED FROM 0070653 TO 0070931 | MARINA SERRANO |
| 3359 | | 11/10/2008 | BKR | 11/08/08 - 05:51 - 00007 | NEW TRAK SYSTEM ID |
| 3359 | | 11/10/2008 | BKR | Process opened 11/8/2008 by user | NEW TRAK SYSTEM ID |
| 3359 | | 11/10/2008 | BKR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| 3359 | | 11/10/2008 | BKR | 11/08/08 - 05:51 - 00007 | NEW TRAK SYSTEM ID |
| 3359 | | 11/10/2008 | BKR | Process opened 11/8/2008 by user | NEW TRAK SYSTEM ID |
| 3359 | | 11/10/2008 | BKR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| 3359 | | 11/10/2008 | FOR | 11/07/08 - 18:09 - 61985 | NEW TRAK SYSTEM ID |
| 3359 | | 11/10/2008 | FOR | Intercom From: Rivera, Evelyn - To: | NEW TRAK SYSTEM ID |
| 3359 | | 11/10/2008 | FOR | Wright, Sharon, / Subject: Hold | NEW TRAK SYSTEM ID |
| 3359 | | 11/10/2008 | FOR | Request/ | NEW TRAK SYSTEM ID |
| 3359 | | 11/07/2008 | FSV | INSP TP F RESULTS RCVD;  ORD DT=09/19/08 | SYSTEM ID |
| 3359 | BKR | 11/07/2008 | CIT | 017 DONE 11/07/08 BY TLR 19980 | JANET MORRISON |
| 3359 | BKR | 11/07/2008 | CIT | TSK TYP 895-NOTIFICATN - NE | JANET MORRISON |
| 3359 | BKR | 11/07/2008 | CIT | 017 CLOSING CIT 3895 - bkr loaded. | JANET MORRISON |
| 3359 | | 11/07/2008 | BKR | BANKRUPTCY FILED    (1500) COMPLETED 11/04/08 | JANET MORRISON |
| 3359 | | 11/07/2008 | BKR | APPROVED FOR BKR 11/04/08 | JANET MORRISON |
| 3359 | | 11/06/2008 | FOR | 11/06/08 - 13:56 - 56351 | NEW TRAK SYSTEM ID |
| 3359 | | 11/06/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 11/06/2008 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 11/06/2008 | FOR | to Close and Bill, completed on | NEW TRAK SYSTEM ID |
| 3359 | | 11/06/2008 | FOR | 11/6/2008 | NEW TRAK SYSTEM ID |
| 3359 | | 11/06/2008 | FOR | 11/06/08 - 13:55 - 00007 | NEW TRAK SYSTEM ID |
| 3359 | | 11/06/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 3359 | | 11/06/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 3359 | | 11/06/2008 | FOR | step Sale Held to 11/6/2008. | NEW TRAK SYSTEM ID |
| 3359 | | 11/06/2008 | FOR | Reason: Hold Ended. Comments: Hold E | NEW TRAK SYSTEM ID |
| 3359 | | 11/06/2008 | FOR | 11/06/08 - 13:55 - 00007 | NEW TRAK SYSTEM ID |
| 3359 | | 11/06/2008 | FOR | nded  . Status: Active, approval | NEW TRAK SYSTEM ID |
| 3359 | | 11/06/2008 | FOR | not required. | NEW TRAK SYSTEM ID |
| 3359 | | 11/06/2008 | FOR | 11/06/08 - 13:55 - 56351 | NEW TRAK SYSTEM ID |

## Loan History

| | | | | | | |
|---|---|---|---|---|---|---|
| 3359 | | 11/06/2008 | FOR | Intercom From: Evelyn Rivera, GMAC | NEW TRAK SYSTEM ID | |
| 3359 | | 11/06/2008 | FOR | - To: Sharon Wright (at-exet) / | NEW TRAK SYSTEM ID | |
| 3359 | | 11/06/2008 | FOR | Subject: Hold Request/Message: | NEW TRAK SYSTEM ID | |
| 3359 | | 11/06/2008 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID | |
| 3359 | | 11/06/2008 | FOR | 11/06/08 - 13:55 - 56351 | NEW TRAK SYSTEM ID | |
| 3359 | | 11/06/2008 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID | |
| 3359 | | 11/06/2008 | FOR | End Date: 11/06/2008. Hold type: | NEW TRAK SYSTEM ID | |
| 3359 | | 11/06/2008 | FOR | Bankruptcy Filed | NEW TRAK SYSTEM ID | |
| 3359 | | 11/06/2008 | FOR | 11/06/08 - 13:55 - 56351 | NEW TRAK SYSTEM ID | |
| 3359 | | 11/06/2008 | FOR | Process opened 11/6/2008 by user | NEW TRAK SYSTEM ID | |
| 3359 | | 11/06/2008 | FOR | Evelyn Rivera. | NEW TRAK SYSTEM ID | |
| 3359 | | 11/06/2008 | FOR | 11/06/08 - 14:40 - 46288 | NEW TRAK SYSTEM ID | |
| 3359 | | 11/06/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID | |
| 3359 | | 11/06/2008 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID | |
| 3359 | | 11/06/2008 | FOR | File Closed, completed on 11/6/2008 | NEW TRAK SYSTEM ID | |
| 3359 | FCL | 11/06/2008 | CIT | 017 New CIT # 895-Chapter 13 filed on: 11/4/2008 | EVELYN RIVERA | |
| 3359 | FCL | 11/06/2008 | CIT | By: ZAYTOON ZEEBA PAKSIMA as Case Number | EVELYN RIVERA | |
| 3359 | FCL | 11/06/2008 | CIT | 08-37149 | EVELYN RIVERA | |
| 3359 | | 11/04/2008 | DM | AUTH: MICHAEL RYAN FUNDING, JEFF LEVINE, FAX # | CONRADO ARTICULO | |
| 3359 | | 11/04/2008 | DM | 888.487.7579, IMAGED AS ARTP, ICT-GLEE1@2863 | CONRADO ARTICULO | |
| 3359 | | 11/04/2008 | DM | ACTION/RESULT CD CHANGED FROM OASK TO OAAI | CONRADO ARTICULO | |
| 3359 | | 11/03/2008 | FOR | 10/29/08 - 10:32 - 00007 | NEW TRAK SYSTEM ID | |
| 3359 | | 11/03/2008 | FOR | Foreclosure - Bidding Instructions | NEW TRAK SYSTEM ID | |
| 3359 | | 11/03/2008 | FOR | (NIE Id# 9123353) sent to Executive | NEW TRAK SYSTEM ID | |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 11/03/2008 | FOR | Trustee Services, Inc. at | NEW TRAK SYSTEM ID |
| 3359 | | 11/03/2008 | FOR | 10/29/2008 10:32:19 AM by Alexandra | NEW TRAK SYSTEM ID |
| 3359 | | 11/03/2008 | FOR | 10/29/08 - 10:32 - 00007 | NEW TRAK SYSTEM ID |
| 3359 | | 11/03/2008 | FOR | Chereshanskaya | NEW TRAK SYSTEM ID |
| 3359 | | 11/03/2008 | FOR | 10/29/08 - 12:58 - 46291 | NEW TRAK SYSTEM ID |
| 3359 | | 11/03/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 11/03/2008 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 3359 | | 11/03/2008 | FOR | Instructions Received By Attorney, | NEW TRAK SYSTEM ID |
| 3359 | | 11/03/2008 | FOR | completed on 10/29/2008 | NEW TRAK SYSTEM ID |
| 3359 | | 11/03/2008 | FOR | 10/29/08 - 10:31 - 38937 | NEW TRAK SYSTEM ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ███ 3359 | | 11/03/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/03/2008 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/03/2008 | FOR | completed on 10/29/2008 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/03/2008 | FOR | 10/29/08 - 10:31 - 38937 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/03/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/03/2008 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/03/2008 | FOR | Instructions To Attorney, completed | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/03/2008 | FOR | on 10/29/2008 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/03/2008 | FOR | 10/29/08 - 10:31 - 38937 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/03/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/03/2008 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/03/2008 | FOR | Completed, completed on 10/29/2008 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 11/03/2008 | NT | tt bwr ci vai, wnted to give verbal auth to | BONNIE CROWDER |
| ███ 3359 | | 11/03/2008 | NT | discuss with Jeff her attorney wnted to no if cld | BONNIE CROWDER |
| ███ 3359 | | 11/03/2008 | NT | stup some kind of arrngmnts adv tht sale is | BONNIE CROWDER |
| ███ 3359 | | 11/03/2008 | NT | schedule for tommorrow 11/04/08 sz tht bwr cld cme | BONNIE CROWDER |
| ███ 3359 | | 11/03/2008 | NT | up with at least $10k in order to try and stop fcl | BONNIE CROWDER |
| ███ 3359 | | 11/03/2008 | NT | adv wld need to updte financials and see wht | BONNIE CROWDER |
| ███ 3359 | | 11/03/2008 | NT | options are aval per Jeff sz wld sw bwr and cb adv | BONNIE CROWDER |
| ███ 3359 | | 11/03/2008 | NT | of tad, lte fees, cr bcrowderx 6772 | BONNIE CROWDER |
| ███ 3359 | FSV | 10/31/2008 | NT | Working MCR JB #_924597 | JAKE SCHNEIDER |
| ███ 3359 | FSV | 10/31/2008 | NT | No work Completed | JAKE SCHNEIDER |
| ███ 3359 | FSV | 10/31/2008 | NT | Prop Shows Occ | JAKE SCHNEIDER |
| ███ 3359 | FSV | 10/31/2008 | NT | Will MTR for next inspection results | JAKE SCHNEIDER |
| ███ 3359 | FSV | 10/31/2008 | NT | Jake TX 3847 | JAKE SCHNEIDER |

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 3359 | CSH30 | 10/30/2008 | CIT | 016 DONE 10/30/08 BY TLR 19330 | JOHANNA HERRARA |
| ███ 3359 | CSH30 | 10/30/2008 | CIT | TSK TYP 809-REQUEST FOR PRO | JOHANNA HERRARA |
| ███ 3359 | FSV | 10/30/2008 | NT | Retargeting CIT 809 | HARI PRASAD |
| ███ 3359 | FSV | 10/30/2008 | NT | Open Invoices = $38.52 | HARI PRASAD |
| ███ 3359 | FSV | 10/30/2008 | NT | Pending Invoices = $0.00 | HARI PRASAD |
| ███ 3359 | FSV | 10/30/2008 | NT | Additional possible pres fees = $250 | HARI PRASAD |
| ███ 3359 | FSV | 10/30/2008 | NT | Total quote = $288.52 | HARI PRASAD |
| ███ 3359 | FSV | 10/30/2008 | NT | Good for the next 30 days | HARI PRASAD |
| ███ 3359 | FSV | 10/30/2008 | NT | .. FICH Hari.. | HARI PRASAD |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▮ 3359 | COL40 | 10/30/2008 | CIT | 016 Retargeting CIT 809 | HARI PRASAD |
| ▮ 3359 | COL40 | 10/30/2008 | CIT | Open Invoices = $38.52 | HARI PRASAD |
| ▮ 3359 | COL40 | 10/30/2008 | CIT | Pending Invoices = $0.00 | HARI PRASAD |
| ▮ 3359 | COL40 | 10/30/2008 | CIT | Additional possible pres fees = $250 | HARI PRASAD |
| ▮ 3359 | COL40 | 10/30/2008 | CIT | Total quote = $288.52 | HARI PRASAD |
| ▮ 3359 | COL40 | 10/30/2008 | CIT | Good for the next 30 days | HARI PRASAD |
| ▮ 3359 | COL40 | 10/30/2008 | CIT | .. FICH Hari.. | HARI PRASAD |
| ▮ 3359 | CSH30 | 10/29/2008 | CIT | 016 NEW CIT 809 please provide o/s press | JOHANNA HERRARA |
| ▮ 3359 | CSH30 | 10/29/2008 | CIT | f/c g/t 30 days for BID. Retarget to teller | JOHANNA HERRARA |
| ▮ 3359 | CSH30 | 10/29/2008 | CIT | 19330 | JOHANNA HERRARA |
| ▮ 3359 | CSH30 | 10/29/2008 | CIT | 015 DONE 10/29/08 BY TLR 19330 | JOHANNA HERRARA |
| ▮ 3359 | CSH30 | 10/29/2008 | CIT | TSK TYP 724-POP USE-TOT DUE | JOHANNA HERRARA |
| ▮ 3359 | CSH30 | 10/29/2008 | CIT | 014 DONE 10/29/08 BY TLR 19330 | JOHANNA HERRARA |
| ▮ 3359 | CSH30 | 10/29/2008 | CIT | TSK TYP 724-POP USE-TOT DUE | JOHANNA HERRARA |
| ▮ 3359 | | 10/29/2008 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 10/29/08 | ALEXANDRA CHERESHAN |
| ▮ 3359 | FSV | 10/29/2008 | NT | Fell in queue for 3001 task. Account in fcl. Rep | ERIC ABNER |
| ▮ 3359 | FSV | 10/29/2008 | NT | at property on  10/16/08. Reported occupied. | ERIC ABNER |
| ▮ 3359 | FSV | 10/29/2008 | NT | **Will monitor**  FICH-NARSA RAJU | ERIC ABNER |
| ▮ 3359 | | 10/29/2008 | PPT | mtr | ERIC ABNER |
| ▮ 3359 | | 10/29/2008 | PPT | TASK:0002-FSV-CHANGD FUPDT  12/29/08 | ERIC ABNER |
| ▮ 3359 | | 10/29/2008 | PPT | mtr | ERIC ABNER |
| ▮ 3359 | | 10/29/2008 | PPT | TASK:0500-FSV-CHANGD FUPDT  11/29/08 | ERIC ABNER |
| ▮ 3359 | | 10/29/2008 | PPT | PURSUE PROP PRES    (1)    COMPLETED 10/29/08 | ERIC ABNER |
| ▮ 3359 | FCL20 | 10/29/2008 | CIT | 015 PROP PRESTRACKING=Y | ALEXANDRA CHERESHAN |
| ▮ 3359 | FCL20 | 10/29/2008 | CIT | Loan Number = ▮ 3359 PIR = 0.00 | ALEXANDRA CHERESHAN |
| ▮ 3359 | FCL20 | 10/29/2008 | CIT | Private Label = 0.00 | ALEXANDRA CHERESHAN |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ 3359 | FCL20 | 10/29/2008 | CIT | Taxes = 0.00 PMI = 0.00 | ALEXANDRA CHERESHAN |
| ▮ 3359 | FCL20 | 10/29/2008 | CIT | RESIDENTIAL FUNDING CORP = 110.00 | ALEXANDRA CHERESHAN |
| ▮ 3359 | FCL20 | 10/29/2008 | CIT | P&I = 0.00 | ALEXANDRA CHERESHAN |
| ▮ 3359 | FCL20 | 10/29/2008 | CIT | Silent 2nd = 0.00 | ALEXANDRA CHERESHAN |
| ▮ 3359 | FCL20 | 10/28/2008 | CIT | 014 PROP PRESTRACKING=Y | ALEXANDRA CHERESHAN |
| ▮ 3359 | FCL20 | 10/28/2008 | CIT | Loan Number = ▮ 3359 PIR = 0.00 | ALEXANDRA CHERESHAN |
| ▮ 3359 | FCL20 | 10/28/2008 | CIT | Private Label = 0.00 | ALEXANDRA CHERESHAN |
| ▮ 3359 | FCL20 | 10/28/2008 | CIT | Taxes = 0.00 PMI = 0.00 | ALEXANDRA CHERESHAN |
| ▮ 3359 | FCL20 | 10/28/2008 | CIT | RESIDENTIAL FUNDING CORP = 110.00 | ALEXANDRA CHERESHAN |

12-12020-mg    Doc 9831-9    Filed 04/11/16    Entered 04/11/16 15:21:08    Decl.

Exhibit F    Pg 123 of 178

# Loan History

| | | | | | |
|---|---|---|---|---|---|
| 3359 | FCL20 | 10/28/2008 | CIT | RESIDENTIAL FUNDING CORP = 110.00 | ALEXANDRA CHERESHAN |
| 3359 | FCL20 | 10/28/2008 | CIT | P&I = 0.00 | ALEXANDRA CHERESHAN |
| 3359 | FCL20 | 10/28/2008 | CIT | Silent 2nd = 0.00 | ALEXANDRA CHERESHAN |
| 3359 | FSV | 10/22/2008 | NT | * CONTD * Power is on. PRIYA FICH | MICHAEL DOUGHERTY |
| 3359 | FSV | 10/22/2008 | NT | MCR JB #_924597_FROM_Initial Securing | MICHAEL DOUGHERTY |
| 3359 | FSV | 10/22/2008 | NT | ORD_10/14/08_CMPLTED_10/16/08_RECVD_10/22/08 | MICHAEL DOUGHERTY |
| 3359 | FSV | 10/22/2008 | NT | UTIL_OFF_GAS_OFF_ELEC_OFF_SUMPPUMP_NO | MICHAEL DOUGHERTY |
| 3359 | FSV | 10/22/2008 | NT | DMGS_NO_AMT_NO | MICHAEL DOUGHERTY |
| 3359 | FSV | 10/22/2008 | NT | L/DRAFT_NO_O/A TO FLLW_NO | MICHAEL DOUGHERTY |
| 3359 | FSV | 10/22/2008 | NT | WORK CMPLTD_4 Unit building starting with 320, | MICHAEL DOUGHERTY |
| 3359 | FSV | 10/22/2008 | NT | 324, 332, All being posted with address, mail | MICHAEL DOUGHERTY |
| 3359 | FSV | 10/22/2008 | NT | boxes are labeled 320, 324, 328, 332. All | MICHAEL DOUGHERTY |
| 3359 | FSV | 10/22/2008 | NT | REP COMMENTS_property is occupied, | MICHAEL DOUGHERTY |
| 3359 | FSV | 10/22/2008 | NT | personals are present. Halloween decorations | MICHAEL DOUGHERTY |
| 3359 | FSV | 10/22/2008 | NT | and election signs are present in yard. | MICHAEL DOUGHERTY |
| 3359 | | 10/21/2008 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3359 | | 10/20/2008 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 3359 | | 10/15/2008 | FOR | 10/15/08 - 11:42 - 30479 | NEW TRAK SYSTEM ID |
| 3359 | | 10/15/2008 | FOR | % FeesAndCostComment% (DIS) | NEW TRAK SYSTEM ID |
| 3359 | | 10/15/2008 | FOR | 10/15/08 - 11:39 - 30479 | NEW TRAK SYSTEM ID |
| 3359 | | 10/15/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 10/15/2008 | FOR | following event: NOS Posted, | NEW TRAK SYSTEM ID |
| 3359 | | 10/15/2008 | FOR | completed on 10/13/2008 (DIS) | NEW TRAK SYSTEM ID |
| 3359 | | 10/15/2008 | FOR | FIRST LEGAL ACTION   (601)  COMPLETED 10/13/08 | NEW TRAK SYSTEM ID |
| 3359 | FSV | 10/14/2008 | NT | Received on Vacant log.Account in Foreclosure. Rep | SANDYA KORLAM |
| 3359 | FSV | 10/14/2008 | NT | at Property on 08/21/08.Found Vacant/Locked. | SANDYA KORLAM |
| 3359 | FSV | 10/14/2008 | NT | Ordered IS.***Wating on Results***.Sandya FICH. | SANDYA KORLAM |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 10/14/2008 | PPT | mtr | SANDYA KORLAM |
| 3359 | | 10/14/2008 | PPT | TASK:0002-FSV-CHANGD FUPDT  12/14/08 | SANDYA KORLAM |
| 3359 | | 10/14/2008 | PPT | mtr | SANDYA KORLAM |
| 3359 | | 10/14/2008 | PPT | TASK:3001-FSV-CHANGD FUPDT  10/28/08 | SANDYA KORLAM |
| 3359 | | 10/14/2008 | PPT | mtr | SANDYA KORLAM |
| 3359 | | 10/14/2008 | PPT | TASK:2501-FSV-CHANGD FUPDT  10/28/08 | SANDYA KORLAM |
| 3359 | | 10/14/2008 | PPT | mtr | SANDYA KORLAM |
| 3359 | | 10/14/2008 | PPT | TASK:0501-FSV-CHANGD FUPDT  10/28/08 | SANDYA KORLAM |

## Loan History

| | 3359 | 10/14/2008 | PPT | TASK:0301-FSV-CHANGD FUPDT 10/28/08 | SANDYA KORLAM |
|---|---|---|---|---|---|
| | 3359 | 10/14/2008 | PPT | GC-START GRASS CUT (3000) COMPLETED 10/14/08 | SANDYA KORLAM |
| | 3359 | 10/14/2008 | PPT | START WINTERIZATION (2500) COMPLETED 10/14/08 | SANDYA KORLAM |
| | 3359 | 10/14/2008 | PPT | VAC-ORDERED SECURING (500) COMPLETED 10/14/08 | SANDYA KORLAM |
| | 3359 | 10/14/2008 | PPT | PURSUE PROP PRES (1) COMPLETED 10/14/08 | SANDYA KORLAM |
| | 3359 | 10/10/2008 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| | 3359 | 10/10/2008 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| | 3359 | 10/02/2008 | FOR | 10/01/08 - 17:50 - 30479 | NEW TRAK SYSTEM ID |
| | 3359 | 10/02/2008 | FOR | Estimated foreclosure fees and | NEW TRAK SYSTEM ID |
| | 3359 | 10/02/2008 | FOR | costs good through 10/1/2008 are | NEW TRAK SYSTEM ID |
| | 3359 | 10/02/2008 | FOR | $906.00 (DIS) | NEW TRAK SYSTEM ID |
| | 3359 | 09/19/2008 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| | 3359 | 09/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 3359 | 09/17/2008 | FOR | 09/16/08 - 17:49 - 61985 | NEW TRAK SYSTEM ID |
| | 3359 | 09/17/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 3359 | 09/17/2008 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| | 3359 | 09/17/2008 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| | 3359 | 09/17/2008 | FOR | from 10/7/2008 to completed on 11/4/ | NEW TRAK SYSTEM ID |
| | 3359 | 09/17/2008 | FOR | 09/16/08 - 17:49 - 61985 | NEW TRAK SYSTEM ID |
| | 3359 | 09/17/2008 | FOR | 2008. Reason: update sale | NEW TRAK SYSTEM ID |
| | 3359 | 09/17/2008 | FOR | 09/16/08 - 17:48 - 61985 | NEW TRAK SYSTEM ID |
| | 3359 | 09/17/2008 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| | 3359 | 09/17/2008 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| | 3359 | 09/17/2008 | FOR | following entries:  : Entered in | NEW TRAK SYSTEM ID |
| | 3359 | 09/17/2008 | FOR | Error | NEW TRAK SYSTEM ID |
| | 3359 | 09/17/2008 | FOR | 09/16/08 - 17:48 - 61985 | NEW TRAK SYSTEM ID |
| | 3359 | 09/17/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 3359 | 09/17/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 09/17/2008 | FOR | step NOS Posted to 10/15/2008. | NEW TRAK SYSTEM ID |
| 3359 | | 09/17/2008 | FOR | Reason: Other. Comments: update nos | NEW TRAK SYSTEM ID |
| 3359 | | 09/17/2008 | FOR | 09/16/08 - 17:48 - 61985 | NEW TRAK SYSTEM ID |
| 3359 | | 09/17/2008 | FOR | . Status: Active, approval not | NEW TRAK SYSTEM ID |
| 3359 | | 09/17/2008 | FOR | required. | NEW TRAK SYSTEM ID |
| 3359 | | 09/17/2008 | FOR | TASK:0605-FCL-CHANGD FUPDT 11/04/08 | NEW TRAK SYSTEM ID |
| 3359 | DIS | 09/15/2008 | NT | FEMA declaration due to Hurricane | TEMP TELLER TIL 9/12 |

## History

| | 3359 | DIS | 09/15/2008 | NT | FEMA declaration due to Hurricane | TEMP TELLER TIL 9/12 |
|---|---|---|---|---|---|---|
| | 3359 | DIS | 09/15/2008 | NT | IKE; 09.13.08 individual assistance | TEMP TELLER TIL 9/12 |
| | 3359 | | 09/15/2008 | DM | BREACH HOLD PLACED-EXPIRATION DATE 12/12/08 | TEMP TELLER TIL 9/12 |
| | 3359 | | 09/12/2008 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| | 3359 | | 09/12/2008 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| | 3359 | ALT | 09/09/2008 | NT | Sent manual arm adjustment letter. | DIANE KOHRS |
| | 3359 | | 09/05/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR   09/05/08 | SYSTEM ID |
| | 3359 | CSH | 09/04/2008 | NT | rcvd in wire from fcl attny for 51.92 for attny | ANN EILERS |
| | 3359 | CSH | 09/04/2008 | NT | refund, psting to loan | ANN EILERS |
| | 3359 | HNOW | 08/27/2008 | NT | HOPE NOW letter sent | ROSEMARY LOVE |
| | 3359 | HNOW | 08/27/2008 | NT | HOPE NOW is a partnership between | ROSEMARY LOVE |
| | 3359 | HNOW | 08/27/2008 | NT | non-profit housing counselors and | ROSEMARY LOVE |
| | 3359 | HNOW | 08/27/2008 | NT | mortgage companies. Attempt to help | ROSEMARY LOVE |
| | 3359 | HNOW | 08/27/2008 | NT | borrowers with financial difficulites. | ROSEMARY LOVE |
| | 3359 | HNOW | 08/27/2008 | NT | GMAC ResCap is a member | ROSEMARY LOVE |
| | 3359 | | 08/22/2008 | FSV | INSP TP F RESULTS RCVD;  ORD DT=08/20/08 | SYSTEM ID |
| | 3359 | | 08/20/2008 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| | 3359 | | 08/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 3359 | | 08/14/2008 | FOR | 08/13/08 - 18:37 - 61985 | NEW TRAK SYSTEM ID |
| | 3359 | | 08/14/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 3359 | | 08/14/2008 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| | 3359 | | 08/14/2008 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| | 3359 | | 08/14/2008 | FOR | from 9/2/2008 to completed on 10/7/2 | NEW TRAK SYSTEM ID |
| | 3359 | | 08/14/2008 | FOR | 08/13/08 - 18:37 - 61985 | NEW TRAK SYSTEM ID |
| | 3359 | | 08/14/2008 | FOR | 008. Reason: UPDATE SALE | NEW TRAK SYSTEM ID |
| | 3359 | | 08/14/2008 | FOR | 08/13/08 - 18:37 - 61985 | NEW TRAK SYSTEM ID |
| | 3359 | | 08/14/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 3359 | | 08/14/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | 3359 | | 08/14/2008 | FOR | step NOS Posted to 9/17/2008. | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 08/14/2008 | FOR | Reason: Other. Comments: UPDATE PUB | NEW TRAK SYSTEM ID |
| 3359 | | 08/14/2008 | FOR | 08/13/08 - 18:37 - 61985 | NEW TRAK SYSTEM ID |
| 3359 | | 08/14/2008 | FOR | DATE   . Status: Active, approval | NEW TRAK SYSTEM ID |
| 3359 | | 08/14/2008 | FOR | not required. | NEW TRAK SYSTEM ID |
| 3359 | | 08/14/2008 | FOR | TASK:0605-FCL-CHANGD FUPDT  10/07/08 | NEW TRAK SYSTEM ID |
| 3359 | | 08/08/2008 | CBR | FORECLOSURE STARTED | SYSTEM ID |

## History

| | 3359 | 08/08/2008 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
|---|---|---|---|---|---|
| | 3359 | 08/05/2008 | FSV | INSP TP F RESULTS RCVD;  ORD DT=07/21/08 | SYSTEM ID |
| | 3359 | 07/29/2008 | FSV | INSP TP F RESULTS RCVD;  ORD DT=06/18/08 | SYSTEM ID |
| | 3359 | 07/21/2008 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| | 3359 | 07/21/2008 | FOR | 07/18/08 - 18:24 - 61985 | NEW TRAK SYSTEM ID |
| | 3359 | 07/21/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 3359 | 07/21/2008 | FOR | following event: Title Report | NEW TRAK SYSTEM ID |
| | 3359 | 07/21/2008 | FOR | Received, completed on 6/4/2008 | NEW TRAK SYSTEM ID |
| | 3359 | 07/21/2008 | FOR | 07/18/08 - 18:25 - 61985 | NEW TRAK SYSTEM ID |
| | 3359 | 07/21/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 3359 | 07/21/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | 3359 | 07/21/2008 | FOR | step NOS Posted to 8/13/2008. | NEW TRAK SYSTEM ID |
| | 3359 | 07/21/2008 | FOR | Reason: Other. Comments: UNABLE TO P | NEW TRAK SYSTEM ID |
| | 3359 | 07/21/2008 | FOR | 07/18/08 - 18:25 - 61985 | NEW TRAK SYSTEM ID |
| | 3359 | 07/21/2008 | FOR | OST FOR 8/5/08 SALE    . Status: | NEW TRAK SYSTEM ID |
| | 3359 | 07/21/2008 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| | 3359 | 07/21/2008 | FOR | 07/18/08 - 18:25 - 61985 | NEW TRAK SYSTEM ID |
| | 3359 | 07/21/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 3359 | 07/21/2008 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| | 3359 | 07/21/2008 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| | 3359 | 07/21/2008 | FOR | from 8/5/2008 to completed on 9/2/20 | NEW TRAK SYSTEM ID |
| | 3359 | 07/21/2008 | FOR | 07/18/08 - 18:25 - 61985 | NEW TRAK SYSTEM ID |
| | 3359 | 07/21/2008 | FOR | 08. Reason: UNABLE TO POST FOR | NEW TRAK SYSTEM ID |
| | 3359 | 07/21/2008 | FOR | 8/5/08 SALE | NEW TRAK SYSTEM ID |
| | 3359 | 07/21/2008 | FOR | TASK:0605-FCL-CHANGD FUPDT  09/02/08 | NEW TRAK SYSTEM ID |
| | 3359 | 07/21/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 3359 | 07/18/2008 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| | 3359 | 07/18/2008 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| | 3359 | 07/16/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 07/16/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 07/16/2008 | DMD | 07/16/08 08:31:15  MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 07/14/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 07/14/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 07/14/2008 | DMD | 07/14/08 09:17:57 NO ANS | DAVOX INCOMING FILE |

## History

| | | | | | |
|---|---|---|---|---|---|
| ▬ | 3359 | 07/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ | 3359 | 07/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ | 3359 | 07/11/2008 | DMD | 07/11/08 08:25:14  MSG ANS MACH | DAVOX INCOMING FILE |
| ▬ | 3359 | 07/02/2008 | FSV | INSP TP D RESULTS RCVD;  ORD DT=05/19/08 | SYSTEM ID |
| ▬ | 3359 | 07/01/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ | 3359 | 07/01/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ | 3359 | 07/01/2008 | DMD | 07/01/08 16:25:07 NO ANS | DAVOX INCOMING FILE |
| ▬ | 3359 | 07/01/2008 | FOR | FORECLOSURE LA CHANGED FROM 0070931 TO 0070653 | MARINA SERRANO |
| ▬ | 3359 | 06/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ | 3359 | 06/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ | 3359 | 06/30/2008 | DMD | 06/30/08 08:14:01  MSG ANS MACH | DAVOX INCOMING FILE |
| ▬ | 3359 | 06/30/2008 | FOR | FORECLOSURE LA CHANGED FROM 0070653 TO 0070931 | NEETHI NARAYANA |
| ▬ | 3359 | 06/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ | 3359 | 06/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ | 3359 | 06/27/2008 | DMD | 06/27/08 09:08:07  MSG ANS MACH | DAVOX INCOMING FILE |
| ▬ | 3359 | 06/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ | 3359 | 06/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ | 3359 | 06/26/2008 | DMD | 06/26/08 08:44:09  MSG ANS MACH | DAVOX INCOMING FILE |
| ▬ | 3359 | 06/25/2008 | FOR | 06/25/08 - 13:21 - 00007 | NEW TRAK SYSTEM ID |
| ▬ | 3359 | 06/25/2008 | FOR | Foreclosure (NIE Id# 7101259) | NEW TRAK SYSTEM ID |
| ▬ | 3359 | 06/25/2008 | FOR | picked up by firm Executive Trustee | NEW TRAK SYSTEM ID |
| ▬ | 3359 | 06/25/2008 | FOR | Services, Inc. at 6/25/2008 1:07:31 | NEW TRAK SYSTEM ID |
| ▬ | 3359 | 06/25/2008 | FOR | PM by Maricela Solano | NEW TRAK SYSTEM ID |
| ▬ | 3359 HNOW | 06/24/2008 | NT | HOPE NOW letter mailed | ROSEMARY LOVE |
| ▬ | 3359 | 06/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ | 3359 | 06/23/2008 | DMD | 06/23/08 12:42:07  2 | DAVOX INCOMING FILE |
| ▬ | 3359 | 06/23/2008 | DMD | 06/23/08 10:44:04 NO ANS | DAVOX INCOMING FILE |
| ▬ | 3359 | 06/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▬ | 3359 | 06/18/2008 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▬ | 3359 | 06/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▬ 3359 | | 06/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ 3359 | | 06/18/2008 | DMD | 06/18/08 08:48:03  MSG ANS MACH | DAVOX INCOMING FILE |
| ▬ 3359 | | 06/16/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ 3359 | | 06/16/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

## History

| | | | | |
|---|---|---|---|---|
| ███ 3359 | 06/16/2008 | DMD | 06/16/08 10:15:45  MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 3359 | 06/16/2008 | FOR | 06/16/08 - 12:33 - 48039 | NEW TRAK SYSTEM ID |
| ███ 3359 | 06/16/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 3359 | 06/16/2008 | FOR | following event: Client Notified - | NEW TRAK SYSTEM ID |
| ███ 3359 | 06/16/2008 | FOR | Systems Updated, completed on | NEW TRAK SYSTEM ID |
| ███ 3359 | 06/16/2008 | FOR | 5/20/2008 | NEW TRAK SYSTEM ID |
| ███ 3359 | 06/16/2008 | FOR | 06/16/08 - 12:33 - 48039 | NEW TRAK SYSTEM ID |
| ███ 3359 | 06/16/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 3359 | 06/16/2008 | FOR | following event: Sale Rescission | NEW TRAK SYSTEM ID |
| ███ 3359 | 06/16/2008 | FOR | Completed, completed on 5/20/2008 | NEW TRAK SYSTEM ID |
| ███ | ███ | ███ | ████ | ███ |
| ███ | ███ | ███ | ████ | ███ |
| ███ | ███ | ███ | ████ | ███ |
| ███ | ███ | ███ | ████ | ███ |
| ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ |
| ███ 3359 | 06/13/2008 | FSV | INSP TP F RESULTS RCVD;   ORD DT=04/16/08 | SYSTEM ID |
| ███ 3359 | 06/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | 06/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | 06/13/2008 | DMD | 06/13/08 09:40:39  MSG ANS MACH | DAVOX INCOMING FILE |
| ███ | ███ | ███ | ████ | ███ |
| ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ████ | ███ |
| ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ████ | ███ |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | | | ███ | |
| ███ 3359 | | 06/12/2008 | FOR | 06/11/08 - 20:04 - 61985 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 06/12/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ | | | | | |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▉ 3359 | 06/12/2008 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ▉ 3359 | 06/12/2008 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| ▉ 3359 | 06/12/2008 | FOR | from 7/1/2008 to completed on 8/5/20 | NEW TRAK SYSTEM ID |
| ▉ 3359 | 06/12/2008 | FOR | 06/11/08 - 20:04 - 61985 | NEW TRAK SYSTEM ID |
| ▉ 3359 | 06/12/2008 | FOR | 08. Reason: UNABLE TO POST FOR JULY | NEW TRAK SYSTEM ID |
| ▉ 3359 | 06/12/2008 | FOR | SALES | NEW TRAK SYSTEM ID |
| ▉ 3359 | 06/12/2008 | FOR | 06/11/08 - 20:03 - 61985 | NEW TRAK SYSTEM ID |
| ▉ 3359 | 06/12/2008 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| ▉ 3359 | 06/12/2008 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| ▉ 3359 | 06/12/2008 | FOR | following entries:  Previous Sale | NEW TRAK SYSTEM ID |
| ▉ 3359 | 06/12/2008 | FOR | Date: : 7/1/08  Sale Postponement Re | NEW TRAK SYSTEM ID |
| ▉ 3359 | 06/12/2008 | FOR | 06/11/08 - 20:03 - 61985 | NEW TRAK SYSTEM ID |
| ▉ 3359 | 06/12/2008 | FOR | ason: : Entered in Error | NEW TRAK SYSTEM ID |
| ▉ 3359 | 06/12/2008 | FOR | 06/11/08 - 20:03 - 61985 | NEW TRAK SYSTEM ID |
| ▉ 3359 | 06/12/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▉ 3359 | 06/12/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▉ 3359 | 06/12/2008 | FOR | step NOS Posted to 7/16/2008. | NEW TRAK SYSTEM ID |
| ▉ 3359 | 06/12/2008 | FOR | Reason: Other. Comments: UNABLE TO P | NEW TRAK SYSTEM ID |
| ▉ 3359 | 06/12/2008 | FOR | 06/11/08 - 20:03 - 61985 | NEW TRAK SYSTEM ID |
| ▉ 3359 | 06/12/2008 | FOR | OST FOR JULY SALES   . Status: | NEW TRAK SYSTEM ID |
| ▉ 3359 | 06/12/2008 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| ▉ 3359 | 06/12/2008 | FOR | 06/11/08 - 20:03 - 61985 | NEW TRAK SYSTEM ID |
| ▉ 3359 | 06/12/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▉ 3359 | 06/12/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▉ 3359 | 06/12/2008 | FOR | step Title Report Received to | NEW TRAK SYSTEM ID |
| ▉ 3359 | 06/12/2008 | FOR | 7/16/2008. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| ▉ 3359 | 06/12/2008 | FOR | 06/11/08 - 20:03 - 61985 | NEW TRAK SYSTEM ID |
| ▉ 3359 | 06/12/2008 | FOR | UNABLE TO POST FOR JULY SALES   . | NEW TRAK SYSTEM ID |
| ▉ 3359 | 06/12/2008 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| ▉ 3359 | 06/12/2008 | FOR | required. | NEW TRAK SYSTEM ID |
| ▉ 3359 | 06/12/2008 | FOR | TASK:0605-FCL-CHANGD FUPDT  08/05/08 | NEW TRAK SYSTEM ID |
| ▉ 3359 | 06/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉ 3359 | | 06/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ 3359 | | 06/10/2008 | DMD | 06/10/08 14:36:09 NO ANS | DAVOX INCOMING FILE |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▮3359 | | 06/06/2008 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ▮3359 | | 06/06/2008 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ▮3359 | 30DAY | 06/04/2008 | NT | 30 day to sale (no contact) letter | ROSEMARY LOVE |
| ▮3359 | | 06/02/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 06/02/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 06/02/2008 | DMD | 06/02/08 17:25:39  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮3359 | | 05/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 05/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 05/30/2008 | DMD | 05/30/08 10:22:15  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮3359 | | 05/30/2008 | FOR | 05/30/08 - 09:38 - 31822 | NEW TRAK SYSTEM ID |
| ▮3359 | | 05/30/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮3359 | | 05/30/2008 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| ▮3359 | | 05/30/2008 | FOR | issue type: Copy of Mortgage/DOT. | NEW TRAK SYSTEM ID |
| ▮3359 | | 05/30/2008 | FOR | Status: Active, Approved. | NEW TRAK SYSTEM ID |
| ▮3359 | | 05/30/2008 | FOR | 05/30/08 - 13:51 - 00007 | NEW TRAK SYSTEM ID |
| ▮3359 | | 05/30/2008 | FOR | Foreclosure (NIE Id# 7101259) sent | NEW TRAK SYSTEM ID |
| ▮3359 | | 05/30/2008 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| ▮3359 | | 05/30/2008 | FOR | at 5/30/2008 1:44:06 PM by Cynthia | NEW TRAK SYSTEM ID |
| ▮3359 | | 05/30/2008 | FOR | DelRio | NEW TRAK SYSTEM ID |
| ▮3359 | | 05/30/2008 | FOR | 05/30/08 - 12:43 - 58838 | NEW TRAK SYSTEM ID |
| ▮3359 | | 05/30/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮3359 | | 05/30/2008 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ▮3359 | | 05/30/2008 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ▮3359 | | 05/30/2008 | FOR | Type: Copy of Mortgage/DOT. Comments | NEW TRAK SYSTEM ID |
| ▮3359 | | 05/30/2008 | FOR | 05/30/08 - 12:43 - 58838 | NEW TRAK SYSTEM ID |
| ▮3359 | | 05/30/2008 | FOR | : Uploaded Recorder Mortgage to NIE. | NEW TRAK SYSTEM ID |
| ▮3359 | | 05/29/2008 | FOR | 05/28/08 - 18:03 - 51669 | NEW TRAK SYSTEM ID |
| ▮3359 | | 05/29/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮3359 | | 05/29/2008 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ▮3359 | | 05/29/2008 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ▮3359 | | 05/29/2008 | FOR | loan.Issue Type: Copy of Mortgage/DO | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | ▮ | ▮ | ▮ | ▮ |

## Loan History

| | | | | |
|---|---|---|---|---|
| ███ 3359 | 05/29/2008 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| ███ 3359 | 05/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | 05/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | 05/28/2008 | DMD | 05/28/08 11:38:56 NO ANS | DAVOX INCOMING FILE |
| ███ 3359 | 05/28/2008 | FOR | 05/27/08 - 17:46 - 00007 | NEW TRAK SYSTEM ID |
| ███ 3359 | 05/28/2008 | FOR | Foreclosure (NIE Id# 7101259) sent | NEW TRAK SYSTEM ID |
| ███ 3359 | 05/28/2008 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| ███ 3359 | 05/28/2008 | FOR | at 5/27/2008 5:38:15 PM by Arianna | NEW TRAK SYSTEM ID |
| ███ 3359 | 05/28/2008 | FOR | Black | NEW TRAK SYSTEM ID |
| ███ 3359 | 05/28/2008 | FOR | 05/28/08 - 10:04 - 00007 | NEW TRAK SYSTEM ID |
| ███ 3359 | 05/28/2008 | FOR | Foreclosure (NIE Id# 7101259) | NEW TRAK SYSTEM ID |
| ███ 3359 | 05/28/2008 | FOR | picked up by firm Executive Trustee | NEW TRAK SYSTEM ID |
| ███ 3359 | 05/28/2008 | FOR | Services, Inc. at 5/28/2008 9:54:54 | NEW TRAK SYSTEM ID |
| ███ 3359 | 05/28/2008 | FOR | AM by Erika Puentes | NEW TRAK SYSTEM ID |
| ███ 3359 | 05/28/2008 | FOR | 05/28/08 - 08:41 - 60575 | NEW TRAK SYSTEM ID |
| ███ 3359 | 05/28/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ 3359 | 05/28/2008 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ███ 3359 | 05/28/2008 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ███ 3359 | 05/28/2008 | FOR | Type: Action in the Name of. Comment | NEW TRAK SYSTEM ID |
| ███ 3359 | 05/28/2008 | FOR | 05/28/08 - 08:41 - 60575 | NEW TRAK SYSTEM ID |
| ███ 3359 | 05/28/2008 | FOR | s: Foreclose in U.S. Bank National | NEW TRAK SYSTEM ID |
| ███ 3359 | 05/28/2008 | FOR | Association as Trustee  . | NEW TRAK SYSTEM ID |
| ███ | ███ | ███ | ███████ | ███████ |
| ███ | ███ | ███ | ██████████ | ███████ |
| ███ | ███ | ███ | ████████ | ███████ |
| ███ | ███ | ███ | █████████ | ███████ |
| ███ | ███ | ███ | ██████████ | ███████ |
| ███ | ███ | ███ | ████████ | ███████ |
| ███ | ███ | ███ | ██████ | ███████ |
| ███ 3359 | 05/27/2008 | FOR | 05/27/08 - 11:59 - 58619 | NEW TRAK SYSTEM ID |
| ███ 3359 | 05/27/2008 | FOR | Process opened 5/27/2008 by user | NEW TRAK SYSTEM ID |

**Date Data as-of:**  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 3359 | | 05/27/2008 | FOR | Hector Salaman.. | NEW TRAK SYSTEM ID |

12-12020-mg    Doc 9831-9    Filed 04/11/16    Entered 04/11/16 15:21:08    Decl.

Exhibit F    Pg 132 of 178

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| 3359 | 05/27/2008 | FOR | Hector Solorzano. | NEW TRAK SYSTEM ID | |
| 3359 | 05/27/2008 | FOR | 05/27/08 - 11:59 - 58619 | NEW TRAK SYSTEM ID | |
| 3359 | 05/27/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID | |
| 3359 | 05/27/2008 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID | |
| 3359 | 05/27/2008 | FOR | For, completed on 7/1/2008 | NEW TRAK SYSTEM ID | |
| 3359 | 05/27/2008 | FOR | 05/27/08 - 11:59 - 58619 | NEW TRAK SYSTEM ID | |
| 3359 | 05/27/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID | |
| 3359 | 05/27/2008 | FOR | following event: File Received By | NEW TRAK SYSTEM ID | |
| 3359 | 05/27/2008 | FOR | Attorney, completed on 5/27/2008 | NEW TRAK SYSTEM ID | |
| 3359 | 05/27/2008 | FOR | 05/27/08 - 12:07 - 00007 | NEW TRAK SYSTEM ID | |
| 3359 | 05/27/2008 | FOR | Foreclosure (NIE Id# 7101259) | NEW TRAK SYSTEM ID | |
| 3359 | 05/27/2008 | FOR | picked up by firm Executive Trustee | NEW TRAK SYSTEM ID | |
| 3359 | 05/27/2008 | FOR | Services, Inc. at 5/27/2008 | NEW TRAK SYSTEM ID | |
| 3359 | 05/27/2008 | FOR | 11:59:56 AM by Hector Solorzano | NEW TRAK SYSTEM ID | |
| 3359 | 05/27/2008 | FOR | 05/27/08 - 11:59 - 58619 | NEW TRAK SYSTEM ID | |
| 3359 | 05/27/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID | |
| 3359 | 05/27/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID | |
| 3359 | 05/27/2008 | FOR | step NOS Posted to 6/11/2008. | NEW TRAK SYSTEM ID | |
| 3359 | 05/27/2008 | FOR | Reason: Other. Comments: CORRECT DAT | NEW TRAK SYSTEM ID | |
| 3359 | 05/27/2008 | FOR | 05/27/08 - 11:59 - 58619 | NEW TRAK SYSTEM ID | |
| 3359 | 05/27/2008 | FOR | E  . Status: Active, approval not | NEW TRAK SYSTEM ID | |
| 3359 | 05/27/2008 | FOR | required. | NEW TRAK SYSTEM ID | |
| 3359 | 05/27/2008 | FOR | 05/27/08 - 16:10 - 31822 | NEW TRAK SYSTEM ID | |
| 3359 | 05/27/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID | |
| 3359 | 05/27/2008 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID | |
| 3359 | 05/27/2008 | FOR | issue type: Action in the Name of. | NEW TRAK SYSTEM ID | |
| 3359 | 05/27/2008 | FOR | Status: Active, Approved. | NEW TRAK SYSTEM ID | |
| 3359 | 05/27/2008 | FOR | 05/27/08 - 15:54 - 58619 | NEW TRAK SYSTEM ID | |
| 3359 | 05/27/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID | |
| 3359 | 05/27/2008 | FOR | event: User has created a | NEW TRAK SYSTEM ID | |
| 3359 | 05/27/2008 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID | |
| 3359 | 05/27/2008 | FOR | loan.Issue Type: Action in the Name | NEW TRAK SYSTEM ID | |
| 3359 | 05/27/2008 | FOR | 05/27/08 - 15:54 - 58619 | NEW TRAK SYSTEM ID | |
| 3359 | 05/27/2008 | FOR | of. Issue Comments: Please advice | NEW TRAK SYSTEM ID | |
| 3359 | 05/27/2008 | FOR | in whose name we will be | NEW TRAK SYSTEM ID | |

Date Data as-of:   March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

# Loan History

| Number | Area ID | Date | Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 05/27/2008 | FOR | foreclosing under.  Thanks | NEW TRAK SYSTEM ID |
| 3359 | | 05/27/2008 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| 3359 | | 05/27/2008 | FOR | 05/23/08 - 22:52 - 00007 | NEW TRAK SYSTEM ID |
| 3359 | | 05/27/2008 | FOR | Foreclosure (NIE Id# 7101259) sent | NEW TRAK SYSTEM ID |
| 3359 | | 05/27/2008 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| 3359 | | 05/27/2008 | FOR | at 5/23/2008 10:40:59 PM by | NEW TRAK SYSTEM ID |
| 3359 | | 05/27/2008 | FOR | Automated Tasks | NEW TRAK SYSTEM ID |
| 3359 | | 05/27/2008 | FOR | TASK:0605-FCL-CHANGD FUPDT  07/01/08 | NEW TRAK SYSTEM ID |
| 3359 | | 05/27/2008 | FOR | 05/23/08 - 23:01 - 00007 | NEW TRAK SYSTEM ID |
| 3359 | | 05/27/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 05/27/2008 | FOR | following event: File Referred To | NEW TRAK SYSTEM ID |
| 3359 | | 05/27/2008 | FOR | Attorney, completed on 5/23/2008 | NEW TRAK SYSTEM ID |
| 3359 | | 05/27/2008 | FOR | SALE SCHEDULED      (604)  COMPLETED 05/27/08 | NEW TRAK SYSTEM ID |
| 3359 | | 05/27/2008 | FOR | REFERRED TO ATTORNEY (2)   COMPLETED 05/23/08 | NEW TRAK SYSTEM ID |
| 3359 | | 05/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 05/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 05/23/2008 | DMD | 05/23/08 08:18:38 NO ANS | DAVOX INCOMING FILE |
| 3359 | | 05/23/2008 | FOR | 05/23/08 - 13:48 - 00007 | NEW TRAK SYSTEM ID |
| 3359 | | 05/23/2008 | FOR | Process opened 5/23/2008 by user | NEW TRAK SYSTEM ID |
| 3359 | | 05/23/2008 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| 3359 | | 05/22/2008 | FOR | FORECLOSURE APPROVAL (1)   COMPLETED 05/22/08 | API CSRV |
| 3359 | FCL | 05/22/2008 | NT | Foreclosure Referral Review Completed | API CSRV |
| 3359 | FCL | 05/22/2008 | NT | and Management Approved | API CSRV |
| 3359 | | 05/22/2008 | FOR | APPROVED FOR FCL 05/22/08 | API CSRV |
| 3359 | | 05/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 05/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 05/21/2008 | DMD | 05/21/08 09:00:58  MSG ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 05/20/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 05/20/2008 | DMD | 05/20/08 12:54:13  2 | DAVOX INCOMING FILE |
| 3359 | | 05/20/2008 | DMD | 05/20/08 12:54:07  2 | DAVOX INCOMING FILE |
| 3359 | | 05/20/2008 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3359 | | 05/19/2008 | FSV | INSP TYPE D ORDERED;    REQ CD =FIC-BPO | SYSTEM ID |
| 3359 | | 05/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 05/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 05/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

Transaction

12-12020-mg    Doc 9831-9    Filed 04/11/16    Entered 04/11/16 15:21:08    Decl.

Exhibit F    Pg 134 of 178

## Loan History

| s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| ███3359 | | 05/19/2008 | DMD | 05/19/08 12:40:16 | Left Message | DAVOX INCOMING FILE |
| ███3359 | | 05/19/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███3359 | | 05/19/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███3359 | | 05/19/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███3359 | | 05/19/2008 | DMD | 05/19/08 09:01:04 | Left Message | DAVOX INCOMING FILE |
| ███3359 | | 05/19/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███3359 | | 05/16/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███3359 | | 05/16/2008 | DMD | 05/16/08 14:15:05 ANS MACH | | DAVOX INCOMING FILE |
| ███3359 | | 05/16/2008 | DMD | 05/16/08 14:14:39 ANS MACH | | DAVOX INCOMING FILE |
| ███3359 | | 05/15/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███3359 | | 05/15/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███3359 | | 05/15/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███3359 | | 05/15/2008 | DMD | 05/15/08 12:41:09 | No Answer | DAVOX INCOMING FILE |
| ███3359 | | 05/15/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███3359 | | 05/15/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███3359 | | 05/15/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███3359 | | 05/15/2008 | DMD | 05/15/08 09:09:32 | Left Message | DAVOX INCOMING FILE |
| ███3359 | | 05/15/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ | | ████ | █ | ██████████ | | ██████████ |
| ████ | | ████ | █ | █████████ | | ██████████ |
| ████ | | ████ | █ | █████████ | | ██████████ |
| ████ | | ████ | █ | ██████████ | | ██████████ |
| ████ | | ████ | █ | ████████ | | ██████████ |
| ████ | | ████ | █ | ██████████ | | ██████████ |
| ████ | | 05/14/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███3359 | | 05/14/2008 | DMD | 05/14/08 13:29:23 NO ANS | | DAVOX INCOMING FILE |
| ███3359 | | 05/14/2008 | DMD | 05/14/08 13:28:46 ANS MACH | | DAVOX INCOMING FILE |
| ███3359 | | 05/13/2008 | DMD | 05/13/08 12:40:10 | LEFT MESSAGE | DAVOX INCOMING FILE |
| ███3359 | | 05/13/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███3359 | | 05/13/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███3359 | | 05/13/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███3359 | | 05/13/2008 | DMD | 05/13/08 09:19:20 | Left Message | DAVOX INCOMING FILE |
| ███3359 | | 05/13/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

## Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| 3359 | | 05/12/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | | 05/12/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | | 05/12/2008 | DMD | 05/12/08 15:55:26  MSG ANS MACH | | DAVOX INCOMING FILE |
| 3359 | | 05/09/2008 | CBR | DELINQUENT:  180+ DAYS | | SYSTEM ID |
| 3359 | | 05/09/2008 | CBR | PB    CHAPTER 13 BANKRUPTCY DISMISSED | | SYSTEM ID |
| 3359 | | 05/09/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | | 05/09/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | | 05/09/2008 | DMD | 05/09/08 11:37:19 | Left Message | DAVOX INCOMING FILE |
| 3359 | | 05/09/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | | 05/09/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | | 05/09/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | | 05/09/2008 | DMD | 05/09/08 09:09:31 | Left Message | DAVOX INCOMING FILE |
| 3359 | | 05/09/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | | 05/08/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | | 05/08/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | | 05/08/2008 | DMD | 05/08/08 13:10:48  MSG ANS MACH | | DAVOX INCOMING FILE |
| 3359 | | 05/07/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | | 05/07/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | | 05/07/2008 | DMD | 05/07/08 12:38:18 | Left Message | DAVOX INCOMING FILE |
| 3359 | | 05/07/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | | 05/07/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | | 05/07/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | | 05/07/2008 | DMD | 05/07/08 09:39:19 | No Answer | DAVOX INCOMING FILE |
| 3359 | | 05/07/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | | 05/06/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | | 05/06/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | | 05/06/2008 | DMD | 05/06/08 16:08:18  MSG ANS MACH | | DAVOX INCOMING FILE |
| 3359 | | 05/06/2008 | LMT | LMT BPO/APPRAISAL REC ADDED | | ADAM BJORKLUND |
| 3359 | | 05/05/2008 | DMD | 05/05/08 13:12:17 | No Answer | DAVOX INCOMING FILE |
| 3359 | | 05/05/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | | 05/05/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | | 05/05/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3359 | | 05/05/2008 | DMD | 05/05/08 10:37:16 | Left Message | DAVOX INCOMING FILE |

12-12020-mg    Doc 9831-9    Filed 04/11/16    Entered 04/11/16 15:21:08    Decl.

Exhibit F    Pg 136 of 178

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉3359 | | 05/05/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉3359 | | 05/01/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉3359 | | 05/01/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉3359 | | 05/01/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉3359 | | 05/01/2008 | DMD | 05/01/08 14:09:31         Left Message | DAVOX INCOMING FILE |
| ▉3359 | | 05/01/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉3359 | | 05/01/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉3359 | | 05/01/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉3359 | | 05/01/2008 | DMD | 05/01/08 09:58:12         Left Message | DAVOX INCOMING FILE |
| ▉3359 | | 05/01/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉3359 | ESCSS | 05/01/2008 | NT | working Venture Exception Report... analysis dated | AIMEE RIGGINS |
| ▉3359 | ESCSS | 05/01/2008 | NT | 4/28/08 was incorrect due to haz $0.01... had haz | AIMEE RIGGINS |
| ▉3359 | ESCSS | 05/01/2008 | NT | corrected... canceled analysis & reanalyzed with | AIMEE RIGGINS |
| ▉3359 | ESCSS | 05/01/2008 | NT | correct info. | AIMEE RIGGINS |
| ▉3359 | | 05/01/2008 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | AIMEE RIGGINS |
| ▉3359 | HAZ60 | 05/01/2008 | CIT | 013 DONE 05/01/08 BY TLR 23329 | CYNDE WILLIAMS |
| ▉3359 | HAZ60 | 05/01/2008 | CIT | TSK TYP 506-HAZ ESCROW ANAL | CYNDE WILLIAMS |
| ▉3359 | HAZ60 | 05/01/2008 | CIT | 013 closing cit 506-balboa-loan prev had reo | CYNDE WILLIAMS |
| ▉3359 | HAZ60 | 05/01/2008 | CIT | coverage in force; loan is no longer showing | CYNDE WILLIAMS |
| ▉3359 | HAZ60 | 05/01/2008 | CIT | reo; however customer has no provided proof of | CYNDE WILLIAMS |
| ▉3359 | HAZ60 | 05/01/2008 | CIT | an outside poliyc, updated mortgage serv with | CYNDE WILLIAMS |
| ▉3359 | HAZ60 | 05/01/2008 | CIT | pending lpi info, 1st ltr sent to borrower on | CYNDE WILLIAMS |
| ▉3359 | HAZ60 | 05/01/2008 | CIT | 4-24-08 requesting poi, Thanks C.Williams/ | CYNDE WILLIAMS |
| ▉3359 | HAZ60 | 05/01/2008 | CIT | 5437 | CYNDE WILLIAMS |
| ▉3359 | | 05/01/2008 | FSV | INSP TP R RESULTS RCVD;   ORD DT=04/30/08 | ADAM BJORKLUND |
| ▉3359 | ESC05 | 04/30/2008 | CIT | 013 new cit 506... our system showing active | AIMEE RIGGINS |
| ▉3359 | ESC05 | 04/30/2008 | CIT | escrow haz pol next due 00/00/00 for $350 | AIMEE RIGGINS |
| ▉3359 | ESC05 | 04/30/2008 | CIT | premium... plez vrfy tax date/amt & if haz | AIMEE RIGGINS |
| ▉3359 | ESC05 | 04/30/2008 | CIT | escrow, then update our system to pull | AIMEE RIGGINS |
| ▉3359 | ESC05 | 04/30/2008 | CIT | correctly for analysis if needed. | AIMEE RIGGINS |
| ▉3359 | | 04/30/2008 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | ADAM BJORKLUND |
| ▉3359 | | 04/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉3359 | | 04/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉3359 | | 04/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉3359 | | 04/29/2008 | DMD | 04/29/08 09:16:39         No Answer | DAVOX INCOMING FILE |

## Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 04/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 04/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 04/29/2008 | FOR | 04/29/08 - 15:21 - 54756 | NEW TRAK SYSTEM ID |
| 3359 | | 04/29/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 3359 | | 04/29/2008 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 3359 | | 04/29/2008 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 3359 | | 04/29/2008 | FOR | Type: Additional Fee Request-FC. Com | NEW TRAK SYSTEM ID |
| 3359 | | 04/29/2008 | FOR | 04/29/08 - 15:21 - 54756 | NEW TRAK SYSTEM ID |
| 3359 | | 04/29/2008 | FOR | ments: $250 is approved. | NEW TRAK SYSTEM ID |
| 3359 | DM | 04/29/2008 | NT | AUTOMATED BPO ORDERED/FF TO | SANDRA AMARO |
| 3359 | DM | 04/29/2008 | NT | MATT'S GROUP TO COMPLETE | SANDRA AMARO |
| 3359 | DM | 04/29/2008 | NT | NEW QUERY | SANDRA AMARO |
| 3359 | | 04/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 04/28/2008 | DMD | 04/28/08 13:47:14 ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 04/28/2008 | DMD | 04/28/08 13:46:43 ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 04/28/2008 | FOR | 04/26/08 - 09:24 - 15239 | NEW TRAK SYSTEM ID |
| 3359 | | 04/28/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 04/28/2008 | FOR | following event: Attorney Received | NEW TRAK SYSTEM ID |
| 3359 | | 04/28/2008 | FOR | Instructions to Rescind Sale, | NEW TRAK SYSTEM ID |
| 3359 | | 04/28/2008 | FOR | completed on 4/22/2008 | NEW TRAK SYSTEM ID |
| 3359 | | 04/25/2008 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 3359 | | 04/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 04/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 04/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 04/25/2008 | DMD | 04/25/08 11:32:17          Left Message | DAVOX INCOMING FILE |
| 3359 | | 04/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 04/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 04/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 04/25/2008 | DMD | 04/25/08 09:04:20          Left Message | DAVOX INCOMING FILE |
| 3359 | | 04/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 04/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 04/24/2008 | DMD | 04/24/08 11:53:47 HANGUP IN Q | DAVOX INCOMING FILE |
| 3359 | | 04/24/2008 | DMD | 04/24/08 11:53:00 ANS MACH | DAVOX INCOMING FILE |
| 3359 | | 04/24/2008 | FOR | 04/24/08 - 16:54 - 51669 | NEW TRAK SYSTEM ID |
| 3359 | | 04/24/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |

# Loan History

3359          04/24/2008      FOR    System updated for the following          NEW TRAK SYSTEM ID

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■3359 | | 04/24/2008 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ■3359 | | 04/24/2008 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ■3359 | | 04/24/2008 | FOR | loan.Issue Type: Additional Fee Requ | NEW TRAK SYSTEM ID |
| ■ | | ■ | ■ | ■ | ■ |
| ■ | | ■ | ■ | ■ | ■ |
| ■ | | ■ | ■ | ■ | ■ |
| ■ | | ■ | ■ | ■ | ■ |
| ■ | | ■ | ■ | ■ | ■ |
| ■ | | ■ | ■ | ■ | ■ |
| ■ | | ■ | ■ | ■ | ■ |
| ■ | | ■ | ■ | ■ | ■ |
| ■ | | ■ | ■ | ■ | ■ |
| ■ | | ■ | ■ | ■ | |
| ■3359 | | 04/23/2008 | DMD | 04/23/08 12:40:24          Left Message | DAVOX INCOMING FILE |
| ■3359 | | 04/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■3359 | | 04/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■3359 | | 04/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■3359 | | 04/23/2008 | DMD | 04/23/08 09:15:15          Left Message | DAVOX INCOMING FILE |
| ■3359 | | 04/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■3359 | | 04/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■3359 | | 04/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■3359 | | 04/22/2008 | DMD | 04/22/08 18:57:46  MSG ANS MACH | DAVOX INCOMING FILE |
| ■3359 | | 04/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■3359 | | 04/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■3359 | | 04/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■3359 | | 04/21/2008 | DMD | 04/21/08 12:43:12          No Answer | DAVOX INCOMING FILE |
| ■3359 | | 04/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■3359 | | 04/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■3359 | | 04/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■3359 | | 04/21/2008 | DMD | 04/21/08 09:41:20          No Answer | DAVOX INCOMING FILE |
| ■3359 | | 04/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■3359 | | 04/21/2008 | D19 | BREACH ZAYTOON Z RAKSI0700730200000005717288 | SYSTEM ID |

# L___n History

| | | | | | |
|---|---|---|---|---|---|
| 3359 | | 04/21/2008 | D19 | BREACH ZAYTOON Z PAKSI | SYSTEM ID |

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 04/18/2008 | FOR | 04/18/08 - 15:40 - 00007 | NEW TRAK SYSTEM ID |
| 3359 | | 04/18/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 3359 | | 04/18/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 3359 | | 04/18/2008 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| 3359 | | 04/18/2008 | FOR | 4/18/2008. Reason: Hold Ended. Comme | NEW TRAK SYSTEM ID |
| 3359 | | 04/18/2008 | FOR | 04/18/08 - 15:40 - 00007 | NEW TRAK SYSTEM ID |
| 3359 | | 04/18/2008 | FOR | nts: Hold Ended   . Status: Active, | NEW TRAK SYSTEM ID |
| 3359 | | 04/18/2008 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 3359 | | 04/18/2008 | FOR | 04/18/08 - 15:40 - 00007 | NEW TRAK SYSTEM ID |
| 3359 | | 04/18/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 3359 | | 04/18/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 3359 | | 04/18/2008 | FOR | step NOS Posted to 4/18/2008. | NEW TRAK SYSTEM ID |
| 3359 | | 04/18/2008 | FOR | Reason: Hold Ended. Comments: Hold E | NEW TRAK SYSTEM ID |
| 3359 | | 04/18/2008 | FOR | 04/18/08 - 15:40 - 00007 | NEW TRAK SYSTEM ID |
| 3359 | | 04/18/2008 | FOR | nded   . Status: Active, approval | NEW TRAK SYSTEM ID |
| 3359 | | 04/18/2008 | FOR | not required. | NEW TRAK SYSTEM ID |
| 3359 | | 04/18/2008 | FOR | 04/18/08 - 15:40 - 56351 | NEW TRAK SYSTEM ID |
| 3359 | | 04/18/2008 | FOR | Intercom From: Evelyn Rivera, GMAC | NEW TRAK SYSTEM ID |
| 3359 | | 04/18/2008 | FOR | - To: Nicki Butler (GMAC) / | NEW TRAK SYSTEM ID |
| 3359 | | 04/18/2008 | FOR | Subject: Hold Request/Message: | NEW TRAK SYSTEM ID |
| 3359 | | 04/18/2008 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID |
| 3359 | | 04/18/2008 | FOR | 04/18/08 - 15:40 - 56351 | NEW TRAK SYSTEM ID |
| 3359 | | 04/18/2008 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| 3359 | | 04/18/2008 | FOR | End Date: 04/18/2008. Hold type: | NEW TRAK SYSTEM ID |
| 3359 | | 04/18/2008 | FOR | Bankruptcy Filed | NEW TRAK SYSTEM ID |
| 3359 | | 04/18/2008 | FOR | FILE CLOSED        (1000) COMPLETED 04/18/08 | EVELYN RIVERA |
| 3359 | INQ35 | 04/18/2008 | CIT | 008 DONE 04/18/08 BY TLR 01239 | LORI AGUIAR |
| 3359 | INQ35 | 04/18/2008 | CIT | TSK TYP 106-CREDIT AMEND > | LORI AGUIAR |
| 3359 | INQ35 | 04/18/2008 | CIT | 008 closing cit# 106 - snt aud to credit bureaus | LORI AGUIAR |
| 3359 | INQ35 | 04/18/2008 | CIT | to change acct status from foreclosure | LORI AGUIAR |
| 3359 | INQ35 | 04/18/2008 | CIT | sale(94) to 180 days delinq-foreclosure | LORI AGUIAR |
| 3359 | INQ35 | 04/18/2008 | CIT | started(84-BO). turned credit reporting back | LORI AGUIAR |
| 3359 | INQ35 | 04/18/2008 | CIT | on...lori a/5585 | LORI AGUIAR |

## History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▬ 3359 | FCL20 | 04/17/2008 | CIT | 007 DONE 04/17/08 BY TLR 01824 | WILLIAM WATSON |
| ▬ 3359 | FCL20 | 04/17/2008 | CIT | TSK TYP 886-FCL SALE INVALI | WILLIAM WATSON |

Date Data as-of:    March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▬ 3359 | FCL20 | 04/17/2008 | CIT | 007 closing cit 886 | WILLIAM WATSON |
| ▬ 3359 | | 04/16/2008 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▬ 3359 | | 04/16/2008 | FOR | 04/16/08 - 09:32 - 28059 | NEW TRAK SYSTEM ID |
| ▬ 3359 | | 04/16/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▬ 3359 | | 04/16/2008 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| ▬ 3359 | | 04/16/2008 | FOR | File Closed, completed on 4/16/2008 | NEW TRAK SYSTEM ID |
| ▬ 3359 | | 04/16/2008 | FOR | 04/16/08 - 09:29 - 48873 | NEW TRAK SYSTEM ID |
| ▬ 3359 | | 04/16/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▬ 3359 | | 04/16/2008 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| ▬ 3359 | | 04/16/2008 | FOR | to Close and Bill Eviction, | NEW TRAK SYSTEM ID |
| ▬ 3359 | | 04/16/2008 | FOR | completed on 4/16/2008 | NEW TRAK SYSTEM ID |
| ▬ 3359 | | 04/16/2008 | FOR | 04/16/08 - 09:29 - 48873 | NEW TRAK SYSTEM ID |
| ▬ 3359 | | 04/16/2008 | FOR | Process opened 4/16/2008 by user | NEW TRAK SYSTEM ID |
| ▬ 3359 | | 04/16/2008 | FOR | Lester Helton. | NEW TRAK SYSTEM ID |
| ▬ 3359 | | 04/16/2008 | FOR | 04/16/08 - 09:29 - 48873 | NEW TRAK SYSTEM ID |
| ▬ 3359 | | 04/16/2008 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| ▬ 3359 | | 04/16/2008 | FOR | EV_CloseAndBill data form with the | NEW TRAK SYSTEM ID |
| ▬ 3359 | | 04/16/2008 | FOR | following entries:  Indicate reason | NEW TRAK SYSTEM ID |
| ▬ 3359 | | 04/16/2008 | FOR | file should be closed: : SALE  INVAL | NEW TRAK SYSTEM ID |
| ▬ 3359 | | 04/16/2008 | FOR | 04/16/08 - 09:29 - 48873 | NEW TRAK SYSTEM ID |
| ▬ 3359 | | 04/16/2008 | FOR | ID | NEW TRAK SYSTEM ID |
| ▬ 3359 | INV | 04/16/2008 | CIT | 006 DONE 04/16/08 BY TLR 21523 | JASON LICHTFUS |
| ▬ 3359 | INV | 04/16/2008 | CIT | TSK TYP 915-PRI SLE HLD | JASON LICHTFUS |
| ▬ 3359 | TAX30 | 04/16/2008 | CIT | 009 DONE 04/16/08 BY TLR 02153 | EDGAR ALVAREZ |
| ▬ 3359 | TAX30 | 04/16/2008 | CIT | TSK TYP 551-TAX REQUEST FRO | EDGAR ALVAREZ |
| ▬ 3359 | TAX30 | 04/16/2008 | CIT | 009 closing cit 551... Received req from f/c to | EDGAR ALVAREZ |
| ▬ 3359 | TAX30 | 04/16/2008 | CIT | reverse previous action, doesn't clarify if | EDGAR ALVAREZ |
| ▬ 3359 | TAX30 | 04/16/2008 | CIT | wants the taxes paid or not paid. | EDGAR ALVAREZ |
| ▬ 3359 | | 04/16/2008 | REE | EVICTION     01-00           SEQNO 14 | LESTER HELTON |
| ▬ 3359 | | 04/16/2008 | REE | From: Terese Danaher  Sent: Wednesday, April 16, | LESTER HELTON |
| ▬ 3359 | | 04/16/2008 | REE | 2008 7:19 AM  To: Lester Helton  Subject: FW: | LESTER HELTON |
| ▬ 3359 | | 04/16/2008 | REE | EXCLUDED ASSET# ▬ 3359 (10016926 TX) K. | LESTER HELTON |

12-12020-mg    Doc 9831-9    Filed 04/11/16    Entered 04/11/16 15:21:08    Decl.

Exhibit F    Pg 141 of 178

### History

| | | | | | | |
|---|---|---|---|---|---|---|
| ▮ | | | | | | |
| ▮ 3359 | | 04/16/2008 | REE | VOLANSKI/SERVICER:HOMECOMINGS    11/06/2007 | | LESTER HELTON |
| ▮ 3359 | | 04/16/2008 | REE | foreclosure sale is invald.  The borrwer filed | | LESTER HELTON |
| ▮ 3359 | | 04/16/2008 | REE | chapter 13 bankruptcy on 11/06/2007, case number | | LESTER HELTON |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ 3359 | | 04/16/2008 | REE | 07-37764. | LESTER HELTON |
| ▮ 3359 | | 04/16/2008 | REE | EVICTION    01-00            SEQNO 13 | LESTER HELTON |
| ▮ 3359 | | 04/16/2008 | REE | From: Lindsey, Lora  mailto:Lora. | LESTER HELTON |
| ▮ 3359 | | 04/16/2008 | REE | Lindsey@HomeComings.com    Sent: Tuesday, April | LESTER HELTON |
| ▮ 3359 | | 04/16/2008 | REE | 15, 2008 4:26 PM Cc: cancelorders@firstam.com; | LESTER HELTON |
| ▮ 3359 | | 04/16/2008 | REE | emily.o@cyprexx.com; Terese Danaher; | LESTER HELTON |
| ▮ 3359 | | 04/16/2008 | REE | ANDYNEWTON@SBCGLOBAL.NET  Subject: EXCLUDED ASSET# | LESTER HELTON |
| ▮ 3359 | | 04/16/2008 | REE | 3359 (10016926 TX) K.VOLANSKI/SERVICER: | LESTER HELTON |
| ▮ 3359 | | 04/16/2008 | REE | HOMECOMINGS    The following asset was excluded. | LESTER HELTON |
| ▮ 3359 | | 04/16/2008 | REE | Per Nicki Butler (Vander, Linden & Wernick - | LESTER HELTON |
| ▮ 3359 | | 04/16/2008 | REE | eviction atty) the 11/06/2007 foreclosure sale is | LESTER HELTON |
| ▮ 3359 | | 04/16/2008 | REE | invald.  The borrwer filed chapter 13 bankruptcy | LESTER HELTON |
| ▮ 3359 | | 04/16/2008 | REE | on 11/06/2007, case number 07-37764.  The REO | LESTER HELTON |
| ▮ 3359 | | 04/16/2008 | REE | module opened in error.    Asset: ▮3359 | LESTER HELTON |
| ▮ 3359 | | 04/16/2008 | REE | Investor: 10016926  Property: 328 ASBURY ST | LESTER HELTON |
| ▮ 3359 | | 04/16/2008 | REE | HOUSTON  TX 77007  Asset Mgr: Kat Volanski | LESTER HELTON |
| ▮ 3359 | | 04/16/2008 | REE | Servicer: Homecomings | LESTER HELTON |
| ▮ 3359 | HAZ60 | 04/16/2008 | CIT | 010 DONE 04/16/08 BY TLR 07917 | AMANDA BELL |
| ▮ 3359 | HAZ60 | 04/16/2008 | CIT | TSK TYP 507-CANC HAZ COV (P | AMANDA BELL |
| ▮ 3359 | HAZ60 | 04/16/2008 | CIT | 010 closing cit 507 reo monthly process. | AMANDA BELL |
| ▮ 3359 | | 04/16/2008 | NT | CLOSING CIT #810, per notes, the 11/6/07 sale | SHARON EZEODOGBO |
| ▮ 3359 | | 04/16/2008 | NT | being back off, bk filed same day as sale - BK | SHARON EZEODOGBO |
| ▮ 3359 | | 04/16/2008 | NT | chapter 13 filed 11/6/07 case# 07-37764 Southern | SHARON EZEODOGBO |
| ▮ 3359 | | 04/16/2008 | NT | Dist of TX. Please review if property pres is | SHARON EZEODOGBO |
| ▮ 3359 | | 04/16/2008 | NT | needed, stop all / cxl all has been removed in | SHARON EZEODOGBO |
| ▮ 3359 | | 04/16/2008 | NT | PIMS, all inspections have been reported as | SHARON EZEODOGBO |
| ▮ 3359 | | 04/16/2008 | NT | occupied.  No prop pres tracking at this time | SHARON EZEODOGBO |
| ▮ 3359 | | 04/16/2008 | NT | Sharon 3926 TX | SHARON EZEODOGBO |
| ▮ 3359 | COL40 | 04/16/2008 | CIT | 011 DONE 04/16/08 BY TLR 19823 | SHARON EZEODOGBO |
| ▮ 3359 | COL40 | 04/16/2008 | CIT | TSK TYP 810-RESTART PROPERT | SHARON EZEODOGBO |
| ▮ 3359 | COL40 | 04/16/2008 | CIT | 011 CLOSING CIT #810, per notes, the 11/6/07 sale | SHARON EZEODOGBO |

## History

| | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | COL40 | 04/16/2008 | CIT | being back off, bk filed same day as sale - BK | SHARON EZEODOGBO |
| 3359 | COL40 | 04/16/2008 | CIT | chapter 13 filed 11/6/07 case# 07-37764 | SHARON EZEODOGBO |
| 3359 | COL40 | 04/16/2008 | CIT | Southern Dist of TX. Please review if property | SHARON EZEODOGBO |
| 3359 | COL40 | 04/16/2008 | CIT | pres is needed | SHARON EZEODOGBO |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | COL40 | 04/16/2008 | CIT | Sharon 3926 TX | SHARON EZEODOGBO |
| 3359 | BKR | 04/16/2008 | CIT | 012 DONE 04/16/08 BY TLR 17655 | VERONICA PORTILLO |
| 3359 | BKR | 04/16/2008 | CIT | TSK TYP 895-NOTIFICATN - NE | VERONICA PORTILLO |
| 3359 | BKR | 04/16/2008 | CIT | 012 closing cit 895 case is loaded but was | VERONICA PORTILLO |
| 3359 | BKR | 04/16/2008 | CIT | dismissed | VERONICA PORTILLO |
| 3359 | | 04/16/2008 | BKR | REVIEW & CLOSE FILE  (1530) COMPLETED 04/16/08 | VERONICA PORTILLO |
| 3359 | | 04/16/2008 | BKR | DISMISS          (2640) COMPLETED 11/27/07 | VERONICA PORTILLO |
| 3359 | | 04/16/2008 | BKR | APPROVED FOR BKR 11/06/07 | VERONICA PORTILLO |
| 3359 | | 04/16/2008 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3359 | | 04/16/2008 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 3359 | | 04/16/2008 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 3359 | | 04/16/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR   03/07/08 | SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 04/15/08 - 10:33 - 55949 | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | following entries:  Previous Sale | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | Date: : 11/6/07  Sale Postponement R | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 04/15/08 - 10:33 - 55949 | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | eason: : Bankruptcy Filed | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 04/15/08 - 13:04 - 48039 | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | following event: FNFS Notified of | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | Sale to be Rescinded, completed on | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 4/15/2008 | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 04/15/08 - 10:30 - 55949 | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | The user has re-opened the process. | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 04/15/08 - 10:49 - 55949 | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | Process opened 4/15/2008 by user | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | Nicki Butler. | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 04/15/08 - 10:44 - 55949 | NEW TRAK SYSTEM ID |

## Loan History

| | 3359 | 04/15/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 3359 | 04/15/2008 | FOR | following event: Client System | NEW TRAK SYSTEM ID |
| | 3359 | 04/15/2008 | FOR | Updated. User changed date | NEW TRAK SYSTEM ID |
| | 3359 | 04/15/2008 | FOR | completed from 11/6/2007 to incomple | NEW TRAK SYSTEM ID |
| | 3359 | 04/15/2008 | FOR | 04/15/08 - 10:44 - 55949 | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 04/15/2008 | FOR | te. Reason: BK chapter 13 filed | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 11/6/07 case# 07-37764 Southern | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | Dist of TX | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 04/15/08 - 10:44 - 55949 | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | following event: Sale Held. User | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | changed date completed from | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 11/6/2007 to incomplete. Reason: BK | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 04/15/08 - 10:44 - 55949 | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | chapter 13 filed 11/6/07 case# | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 07-37764 Southern Dist of TX | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 04/15/08 - 10:44 - 55949 | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | from 11/6/2007 to incomplete. Reason | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 04/15/08 - 10:44 - 55949 | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | : BK chapter 13 filed 11/6/07 case# | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 07-37764 Southern Dist of TX | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 04/15/08 - 10:44 - 55949 | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | following event: NOS Posted. User | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | changed date completed from | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 10/15/2007 to incomplete. Reason: BK | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 04/15/08 - 10:44 - 55949 | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR |  chapter 13 filed 11/6/07 case# | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 07-37764 Southern Dist of TX | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 04/15/08 - 10:43 - 55949 | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |

12-12020-mg    Doc 9831-9    Filed 04/11/16    Entered 04/11/16 15:21:08    Decl.

Exhibit F    Pg 144 of 178

## Loan History

| | 3359 | 04/15/2008 | FOR | following event: Client System | NEW TRAK SYSTEM ID |
| | 3359 | 04/15/2008 | FOR | Updated. User changed date | NEW TRAK SYSTEM ID |
| | 3359 | 04/15/2008 | FOR | completed from 11/6/2007 to incomple | NEW TRAK SYSTEM ID |
| | 3359 | 04/15/2008 | FOR | 04/15/08 - 10:43 - 55949 | NEW TRAK SYSTEM ID |
| | 3359 | 04/15/2008 | FOR | te. Reason: BK chapter 13 filed | NEW TRAK SYSTEM ID |
| | 3359 | 04/15/2008 | FOR | 11/6/07 case# 07-37764 Southern | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 04/15/2008 | FOR | Dist of TX | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 04/15/08 - 10:43 - 55949 | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | following event: Sale Held. User | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | changed date completed from | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 11/6/2007 to incomplete. Reason: BK | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 04/15/08 - 10:43 - 55949 | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | chapter 13 filed 11/6/07 case# | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 07-37764 Southern Dist of TX | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 04/15/08 - 10:43 - 55949 | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | from 11/6/2007 to incomplete. Reason | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 04/15/08 - 10:43 - 55949 | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | : BK chapter 13 filed 11/6/07 case# | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 07-37764 Southern Dist of TX | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 04/15/08 - 10:43 - 55949 | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | following event: NOS Posted. User | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | changed date completed from | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 10/15/2007 to incomplete. Reason: BK | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 04/15/08 - 10:43 - 55949 | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR |  chapter 13 filed 11/6/07 case# | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 07-37764 Southern Dist of TX | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 04/15/08 - 10:43 - 55949 | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | following event: Client System | NEW TRAK SYSTEM ID |

## Loan History

| | 3359 | 04/15/2008 | FOR | Updated. User changed date | NEW TRAK SYSTEM ID |
| | 3359 | 04/15/2008 | FOR | completed from 11/6/2007 to incomple | NEW TRAK SYSTEM ID |
| | 3359 | 04/15/2008 | FOR | 04/15/08 - 10:43 - 55949 | NEW TRAK SYSTEM ID |
| | 3359 | 04/15/2008 | FOR | te. Reason: BK chapter 13 filed | NEW TRAK SYSTEM ID |
| | 3359 | 04/15/2008 | FOR | 11/6/07 case# 07-37764 Southern | NEW TRAK SYSTEM ID |
| | 3359 | 04/15/2008 | FOR | Dist of TX | NEW TRAK SYSTEM ID |
| | 3359 | 04/15/2008 | FOR | 04/15/08 - 10:43 - 55949 | NEW TRAK SYSTEM ID |

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 04/15/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | following event: Sale Held. User | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | changed date completed from | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 11/6/2007 to incomplete. Reason: BK | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 04/15/08 - 10:43 - 55949 | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | chapter 13 filed 11/6/07 case# | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 07-37764 Southern Dist of TX | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 04/15/08 - 10:43 - 55949 | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | from 11/6/2007 to incomplete. Reason | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 04/15/08 - 10:43 - 55949 | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | : BK chapter 13 filed 11/6/07 case# | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 07-37764 Southern Dist of TX | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 04/15/08 - 10:43 - 55949 | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | following event: NOS Posted. User | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | changed date completed from | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 10/15/2007 to incomplete. Reason: BK | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 04/15/08 - 10:43 - 55949 | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR |  chapter 13 filed 11/6/07 case# | NEW TRAK SYSTEM ID |
| 3359 | | 04/15/2008 | FOR | 07-37764 Southern Dist of TX | NEW TRAK SYSTEM ID |

## Loan History

| ▓ | | | ▓ | | | ▓ |
|---|---|---|---|---|---|---|
| ▓ | | | ▓ | | ▓ | ▓ |
| ▓ | | | ▓ | | ▓ | ▓ |
| ▓ | | | ▓ | | ▓ | |
| ▓3359 | | 04/15/2008 | FOR | ACQUIRED        (606)  UNCOMPLETED | | NICKI BUTLER |
| ▓3359 | | 04/15/2008 | FOR | FORECLOSURE SALE    (605)  UNCOMPLETED | | NICKI BUTLER |
| ▓3359 | REO30 | 04/15/2008 | CIT | 007 NEW CIT 886 - REO MODULE CLOSED - BK FILED | | LORA LINDSEY |
| ▓3359 | | 04/15/2008 | REO | FILE CLOSED        (1104) COMPLETED 04/15/08 | | LORA LINDSEY |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| ▓3359 | | 04/15/2008 | REG | GENERAL REO   01-01            SEQNO 01 | | LORA LINDSEY |
| ▓3359 | | 04/15/2008 | REG | INVESTOR RELATIONS - EXCLUDED ASSET - The | | LORA LINDSEY |
| ▓3359 | | 04/15/2008 | REG | following asset was excluded.   Per Nicki Butler ( | | LORA LINDSEY |
| ▓3359 | | 04/15/2008 | REG | Vander, Linden & Wernick - eviction atty) the 11/ | | LORA LINDSEY |
| ▓3359 | | 04/15/2008 | REG | 06/2007 foreclosure sale is invald.  The borrwer | | LORA LINDSEY |
| ▓3359 | | 04/15/2008 | REG | filed chapter 13 bankruptcy on 11/06/2007, case | | LORA LINDSEY |
| ▓3359 | | 04/15/2008 | REG | number 07-37764.  The REO module opened in error. | | LORA LINDSEY |
| ▓3359 | REO90 | 04/15/2008 | CIT | 005 DONE 04/15/08 BY TLR 01703 | | NORMA HOUSE |
| ▓3359 | REO90 | 04/15/2008 | CIT | TSK TYP 931-CANCEL CLAIMS M | | NORMA HOUSE |
| ▓3359 | REO90 | 04/15/2008 | CIT | 005 CLOSING CIT 931.NO CLAIMS FILED OR MODULES | | NORMA HOUSE |
| ▓3359 | REO90 | 04/15/2008 | CIT | OPEN. | | NORMA HOUSE |
| ▓3359 | | 04/15/2008 | CLM | FILE CLOSED        (1300) COMPLETED 04/15/08 | | NORMA HOUSE |
| ▓3359 | BKR20 | 04/15/2008 | CIT | 012 New CIT 895 - BK chapter 13 filed 11/6/07 | | NICKI BUTLER |
| ▓3359 | BKR20 | 04/15/2008 | CIT | case# 07-37764 Southern Dist of TX. BK | | NICKI BUTLER |
| ▓3359 | BKR20 | 04/15/2008 | CIT | dismissed 11/27/08 and case terminated | | NICKI BUTLER |
| ▓3359 | BKR20 | 04/15/2008 | CIT | 2/10/08 | | NICKI BUTLER |
| ▓3359 | | 04/15/2008 | FOR | SALE SCHEDULED       (604)  UNCOMPLETED | | NICKI BUTLER |
| ▓3359 | | 04/15/2008 | FOR | NO REDEMPTION PERIOD (603)  UNCOMPLETED | | NICKI BUTLER |
| ▓3359 | | 04/15/2008 | FOR | BIDDING INSTRUCTIONS (609)  UNCOMPLETED | | NICKI BUTLER |
| ▓3359 | BKR20 | 04/15/2008 | CIT | 011 New CIT 810 - The 11/6/07 sale being back off, | | NICKI BUTLER |
| ▓3359 | BKR20 | 04/15/2008 | CIT | bk filed same day as sale - BK chapter 13 | | NICKI BUTLER |
| ▓3359 | BKR20 | 04/15/2008 | CIT | filed 11/6/07 case# 07-37764 Southern Dist of | | NICKI BUTLER |
| ▓3359 | BKR20 | 04/15/2008 | CIT | TX. Please review if property pres in | | NICKI BUTLER |
| ▓3359 | BKR20 | 04/15/2008 | CIT | needed | | NICKI BUTLER |
| ▓3359 | BKR20 | 04/15/2008 | CIT | 010 New CIT 507 - The 11/6/07 sale being back off, | | NICKI BUTLER |
| ▓3359 | BKR20 | 04/15/2008 | CIT | bk filed same day as sale - BK chapter 13 | | NICKI BUTLER |
| ▓3359 | BKR20 | 04/15/2008 | CIT | filed 11/6/07 case# 07-37764 Southern Dist of | | NICKI BUTLER |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▮ 3359 | BKR20 | 04/15/2008 | CIT | filed 11/6/07 case# 07-37764 Southern Dist of | NICKI BUTLER |
| ▮ 3359 | BKR20 | 04/15/2008 | CIT | TX. Please reverse previous action | NICKI BUTLER |
| ▮ 3359 | BKR20 | 04/15/2008 | CIT | 009 New CIT 551- The 11/6/07 sale being back off, | NICKI BUTLER |
| ▮ 3359 | BKR20 | 04/15/2008 | CIT | bk filed same day as sale - BK chapter 13 | NICKI BUTLER |
| ▮ 3359 | BKR20 | 04/15/2008 | CIT | filed 11/6/07 case# 07-37764 Southern Dist of | NICKI BUTLER |
| ▮ 3359 | BKR20 | 04/15/2008 | CIT | TX. Please reverse previous action | NICKI BUTLER |
| ▮ 3359 | BKR20 | 04/15/2008 | CIT | 008 new CIT 106 - Please amend borrower's | NICKI BUTLER |
| ▮ 3359 | BKR20 | 04/15/2008 | CIT | credit. The 11/6/07 sale being back off, bk | NICKI BUTLER |
| ▮ 3359 | BKR20 | 04/15/2008 | CIT | filed same day as sale - BK chapter 13 filed | NICKI BUTLER |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ 3359 | BKR20 | 04/15/2008 | CIT | 11/6/07 case# 07-37764 Southern Dist of TX. | NICKI BUTLER |
| ▮ 3359 | BKR20 | 04/15/2008 | CIT | 007 New CIT 886 - The 11/6/07 sale being back off, | NICKI BUTLER |
| ▮ 3359 | BKR20 | 04/15/2008 | CIT | bk filed same day as sale - BK chapter 13 | NICKI BUTLER |
| ▮ 3359 | BKR20 | 04/15/2008 | CIT | filed 11/6/07 case# 07-37764 Southern Dist of | NICKI BUTLER |
| ▮ 3359 | BKR20 | 04/15/2008 | CIT | TX. | NICKI BUTLER |
| ▮ 3359 | BKR20 | 04/15/2008 | CIT | 006 New CIT 915 - New CIT 931 - The 11/6/07 sale | NICKI BUTLER |
| ▮ 3359 | BKR20 | 04/15/2008 | CIT | being back off, bk filed same day as sale - BK | NICKI BUTLER |
| ▮ 3359 | BKR20 | 04/15/2008 | CIT | chapter 13 filed 11/6/07 case# 07-37764 | NICKI BUTLER |
| ▮ 3359 | BKR20 | 04/15/2008 | CIT | Southern Dist of TX. | NICKI BUTLER |
| ▮ 3359 | BKR20 | 04/15/2008 | CIT | 005 New CIT 931 - The 11/6/07 sale being back off, | NICKI BUTLER |
| ▮ 3359 | BKR20 | 04/15/2008 | CIT | bk filed same day as sale - BK chapter 13 | NICKI BUTLER |
| ▮ 3359 | BKR20 | 04/15/2008 | CIT | filed 11/6/07 case# 07-37764 Southern Dist of | NICKI BUTLER |
| ▮ 3359 | BKR20 | 04/15/2008 | CIT | TX.  void claim and that claims module has | NICKI BUTLER |
| ▮ 3359 | BKR20 | 04/15/2008 | CIT | been canceled. | NICKI BUTLER |
| ▮ 3359 | | 04/15/2008 | REE | EVICTION    01-00              SEQNO 12 | LESTER HELTON |
| ▮ 3359 | | 04/15/2008 | REE | From: Moss, Melody  mailto: | LESTER HELTON |
| ▮ 3359 | | 04/15/2008 | REE | MMoss@NBSDefaultServices.com   Sent: Tuesday, | LESTER HELTON |
| ▮ 3359 | | 04/15/2008 | REE | April 15, 2008 7:13 AM  To: Lester Helton | LESTER HELTON |
| ▮ 3359 | | 04/15/2008 | REE | Subject: Loan # ▮ 3359-Paksima-9425-0022 | LESTER HELTON |
| ▮ 3359 | | 04/15/2008 | REE | Lester,    We just received a phone call from Ms. | LESTER HELTON |
| ▮ 3359 | | 04/15/2008 | REE | Paksima, claiming that our file should have been | LESTER HELTON |
| ▮ 3359 | | 04/15/2008 | REE | closed.  She has been speaking to someone at Cal | LESTER HELTON |
| ▮ 3359 | | 04/15/2008 | REE | Western, as well as the constable's office and | LESTER HELTON |
| ▮ 3359 | | 04/15/2008 | REE | courts.  Is there an agreement pending with her? | LESTER HELTON |
| ▮ 3359 | | 04/15/2008 | REE | Should this file have been closed? Please advise. | LESTER HELTON |
| ▮ 3359 | | 04/15/2008 | REE | EVICTION    01-00              SEQNO 11 | LESTER HELTON |

## History

| | | | | | |
|---|---|---|---|---|---|
| 3359 | | 04/15/2008 | REE | EVICTION    01-00          SEQNO 11 | LESTER HELTON |
| 3359 | | 04/15/2008 | REE | From: Scott Cobb  mailto:scott-cobb@sbcglobal.net | LESTER HELTON |
| 3359 | | 04/15/2008 | REE | Sent: Monday, April 14, 2008 3:18 PM  To: | LESTER HELTON |
| 3359 | | 04/15/2008 | REE | 'Volanski, Katherine';  crystal.t@cyprexx.com; | LESTER HELTON |
| 3359 | | 04/15/2008 | REE | Lester Helton  Subject: ███ 3359 / 328 Asbury St | LESTER HELTON |
| 3359 | | 04/15/2008 | REE | - STILL OCCUPIED   Kat & Lester   We did a | LESTER HELTON |
| 3359 | | 04/15/2008 | REE | follow-up check on this property on Friday 4/11 | LESTER HELTON |
| 3359 | | 04/15/2008 | REE | and the property still appears to be occupied.  We | LESTER HELTON |
| 3359 | | 04/15/2008 | REE | assume the lockout has still not been scheduled | LESTER HELTON |
| 3359 | REPAY | 04/14/2008 | NT | tt b1 vi adv tt recovery | JOHANNA CONTRERAS |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | FCL | 04/14/2008 | NT | b1 ci abt loan status. b1 says loan shudnt be in | PETER HASSELMO |
| 3359 | FCL | 04/14/2008 | NT | fcl bec she filed bkr. b1 asking for rep named | PETER HASSELMO |
| 3359 | FCL | 04/14/2008 | NT | corey. not sure from what dept he is. xferd to | PETER HASSELMO |
| 3359 | FCL | 04/14/2008 | NT | loss mit dept. reymaliza s73684 | PETER HASSELMO |
| 3359 | BKR | 04/14/2008 | NT | ms borr req collections. acct is not in bkr dept. | DAVID WEISMAN |
| 3359 | BKR | 04/14/2008 | NT | xfrd. | DAVID WEISMAN |
| 3359 | | 04/11/2008 | REO | OBTAIN TAX INFO    (39)   COMPLETED 04/08/08 | JOSE AGUILAR |
| 3359 | | 04/04/2008 | FOR | 04/04/08 - 10:22 - 28059 | NEW TRAK SYSTEM ID |
| 3359 | | 04/04/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 04/04/2008 | FOR | following event: Eviction Hearing | NEW TRAK SYSTEM ID |
| 3359 | | 04/04/2008 | FOR | Complete, completed on 4/4/2008 | NEW TRAK SYSTEM ID |
| 3359 | | 03/28/2008 | REE | EVICTION    01-00          SEQNO 10 | LESTER HELTON |
| 3359 | | 03/28/2008 | REE | From: Scott Sheley  mailto:scott_sheley@sbcglobal. | LESTER HELTON |
| 3359 | | 03/28/2008 | REE | net  Sent: Thursday, March 27, 2008 5:30 PM  To: | LESTER HELTON |
| 3359 | | 03/28/2008 | REE | Volanski, Katherine  Cc: Scott Cobb  Subject: RE: | LESTER HELTON |
| 3359 | | 03/28/2008 | REE | loan# ███ 3359-Paksima-9425-0022-1 | LESTER HELTON |
| 3359 | | 03/28/2008 | REE | Alright, this has been taken care of and the | LESTER HELTON |
| 3359 | | 03/28/2008 | REE | deputy will be there first thing in the morning. I | LESTER HELTON |
| 3359 | | 03/28/2008 | REE | have attached a picture of the property with the | LESTER HELTON |
| 3359 | | 03/28/2008 | REE | address. Let me know if you need anything else. | LESTER HELTON |
| 3359 | | 03/28/2008 | REE | EVICTION    01-00          SEQNO 09 | LESTER HELTON |
| 3359 | | 03/28/2008 | REE | From: Volanski, Katherine  mailto:Katherine. | LESTER HELTON |
| 3359 | | 03/28/2008 | REE | Volanski@gmacrescap.com   Sent: Thursday, March | LESTER HELTON |
| 3359 | | 03/28/2008 | REE | 27, 2008 2:02 PM  To: scott_sheley@sbcglobal.net | LESTER HELTON |
| 3359 | | 03/28/2008 | REE | Cc: Lester Helton: Bates. Stanley: Clifford. | LESTER HELTON |

## History

| | 3359 | 03/28/2008 | REE | Stephanie  Subject: RE: loan#■■■3359-Paksima- | LESTER HELTON |
| | 3359 | 03/28/2008 | REE | 9425-0022-1    That is what it sounds like - | LESTER HELTON |
| | 3359 | 03/28/2008 | REE | please have your field guy take a picture and | LESTER HELTON |
| | 3359 | 03/28/2008 | REE | send. | LESTER HELTON |
| | 3359 | 03/28/2008 | REE | EVICTION     01-00      SEQNO 08 | LESTER HELTON |
| | 3359 | 03/28/2008 | REE | From: Scott Sheley  mailto:scott_sheley@sbcglobal. | LESTER HELTON |
| | 3359 | 03/28/2008 | REE | net    Sent: Thursday, March 27, 2008 3:56 PM  To: | LESTER HELTON |
| | 3359 | 03/28/2008 | REE | Volanski, Katherine  Subject: RE: loan# | LESTER HELTON |
| | 3359 | 03/28/2008 | REE | ■■■3359-Paksima-9425-0022-1    Good afternoon | LESTER HELTON |
| | 3359 | 03/28/2008 | REE | all,      I have sent our field guy out to go | LESTER HELTON |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 03/28/2008 | REE | and mark the address on the property. He is on his | LESTER HELTON |
| 3359 | | 03/28/2008 | REE | way and will call the deputy after he has posted | LESTER HELTON |
| 3359 | | 03/28/2008 | REE | the address. Kat, are we just posting the street | LESTER HELTON |
| 3359 | | 03/28/2008 | REE | number and not the name of the street? Let me | LESTER HELTON |
| 3359 | | 03/28/2008 | REE | know. | LESTER HELTON |
| 3359 | | 03/28/2008 | REE | EVICTION     01-00      SEQNO 07 | LESTER HELTON |
| 3359 | | 03/28/2008 | REE | From: Volanski, Katherine  mailto:Katherine. | LESTER HELTON |
| 3359 | | 03/28/2008 | REE | Volanski@gmacrescap.com    Sent: Thursday, March | LESTER HELTON |
| 3359 | | 03/28/2008 | REE | 27, 2008 1:46 PM  To: Scott Cobb; Andy Newton  Cc: | LESTER HELTON |
| 3359 | | 03/28/2008 | REE | scott_sheley@sbcglobal.net  Subject: FW: loan# | LESTER HELTON |
| 3359 | | 03/28/2008 | REE | ■■■3359-Paksima-9425-0022-1    Scott/Andy | LESTER HELTON |
| 3359 | | 03/28/2008 | REE | - I am moving this asset to you since the last | LESTER HELTON |
| 3359 | | 03/28/2008 | REE | agent did not take action in a timely manner. | LESTER HELTON |
| 3359 | | 03/28/2008 | REE | This asset will show up in your portal tomorrow. | LESTER HELTON |
| 3359 | | 03/28/2008 | REE |     Please read below --- I need you to go out | LESTER HELTON |
| 3359 | | 03/28/2008 | REE | to this address and somehow mark the address | LESTER HELTON |
| 3359 | | 03/28/2008 | REE | number so the Deputy can serve the citation. | LESTER HELTON |
| 3359 | | 03/28/2008 | REE | Please call him when it is up there - take a | LESTER HELTON |
| 3359 | | 03/28/2008 | REE | picture and send. | LESTER HELTON |
| 3359 | | 03/28/2008 | REP | PROPERTY     00-00      SEQNO 04 | ALISON PODPOLUCHA |
| 3359 | | 03/28/2008 | REP | Thank you SO much Scott!      ------------------ | ALISON PODPOLUCHA |
| 3359 | | 03/28/2008 | REP | --------------------------------------------------- | ALISON PODPOLUCHA |
| 3359 | | 03/28/2008 | REP | ------------ From: Scott Sheley  mailto: | ALISON PODPOLUCHA |
| 3359 | | 03/28/2008 | REP | scott_sheley@sbcglobal.net  Sent: Thursday, | ALISON PODPOLUCHA |

## History

| | | | | | |
|---|---|---|---|---|---|
| ▮ 3359 | 03/28/2008 | REP | March 27, 2008 5:30 PM  To: Volanski, Katherine | | ALISON PODPOLUCHA |
| ▮ 3359 | 03/28/2008 | REP | Cc: Scott Cobb  Subject: RE: loan# ▮ 3359- | | ALISON PODPOLUCHA |
| ▮ 3359 | 03/28/2008 | REP | Paksima-9425-0022-1    Alright, this has been | | ALISON PODPOLUCHA |
| ▮ 3359 | 03/28/2008 | REP | taken care of and the deputy will be there first | | ALISON PODPOLUCHA |
| ▮ 3359 | 03/28/2008 | REP | thing in the morning. I have attached a picture of | | ALISON PODPOLUCHA |
| ▮ 3359 | 03/28/2008 | REP | the property with the address. Let me know if you | | ALISON PODPOLUCHA |
| ▮ 3359 | 03/28/2008 | REP | need anything else.        Thanks,    Scott | | ALISON PODPOLUCHA |
| ▮ 3359 | 03/28/2008 | REP | Sheley   Assistant to Scott Cobb   North Houston | | ALISON PODPOLUCHA |
| ▮ 3359 | 03/28/2008 | REP | Properties   Ph: 281-448-0300   Fx: 832-358-1800 | | ALISON PODPOLUCHA |
| ▮ 3359 | 03/28/2008 | REP | ----------------------------------------- | | ALISON PODPOLUCHA |
| ▮ 3359 | 03/28/2008 | REP | ----------------------------------- From: | | ALISON PODPOLUCHA |

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ 3359 | | 03/28/2008 | REP | Volanski, Katherine  mailto:Katherine. | ALISON PODPOLUCHA |
| ▮ 3359 | | 03/28/2008 | REP | Volanski@gmacrescap.com    Sent: Thursday, March | ALISON PODPOLUCHA |
| ▮ 3359 | | 03/28/2008 | REP | 27, 2008 2:02 PM  To: scott_sheley@sbcglobal.net | ALISON PODPOLUCHA |
| ▮ 3359 | | 03/28/2008 | REP | Cc: Lester Helton; Bates, Stanley; Clifford, | ALISON PODPOLUCHA |
| ▮ 3359 | | 03/28/2008 | REP | Stephanie  Subject: RE: loan# ▮ 3359- | ALISON PODPOLUCHA |
| ▮ 3359 | | 03/28/2008 | REP | 9425-0022-1    That is what it sounds like - | ALISON PODPOLUCHA |
| ▮ 3359 | | 03/28/2008 | REP | please have your field guy take a picture and | ALISON PODPOLUCHA |
| ▮ 3359 | | 03/28/2008 | REP | send.        thanks!        ------------ | ALISON PODPOLUCHA |
| ▮ 3359 | | 03/28/2008 | REP | ----------------------------------------- | ALISON PODPOLUCHA |
| ▮ 3359 | | 03/28/2008 | REP | ------------------ From: Scott Sheley  mailto: | ALISON PODPOLUCHA |
| ▮ 3359 | | 03/28/2008 | REP | scott_sheley@sbcglobal.net   Sent: Thursday, | ALISON PODPOLUCHA |
| ▮ 3359 | | 03/28/2008 | REP | March 27, 2008 3:56 PM  To: Volanski, Katherine | ALISON PODPOLUCHA |
| ▮ 3359 | | 03/28/2008 | REP | Subject: RE: loan# ▮ 3359-Paksima-9425-0022-1 | ALISON PODPOLUCHA |
| ▮ 3359 | | 03/28/2008 | REP | Good afternoon all,      I have sent our | ALISON PODPOLUCHA |
| ▮ 3359 | | 03/28/2008 | REP | field guy out to go and mark the address on the | ALISON PODPOLUCHA |
| ▮ 3359 | | 03/28/2008 | REP | property. He is on his way and will call the | ALISON PODPOLUCHA |
| ▮ 3359 | | 03/28/2008 | REP | deputy after he has posted the address. Kat, are | ALISON PODPOLUCHA |
| ▮ 3359 | | 03/28/2008 | REP | we just posting the street number and not the name | ALISON PODPOLUCHA |
| ▮ 3359 | | 03/28/2008 | REP | of the street? Let me know.        Thanks, | ALISON PODPOLUCHA |
| ▮ 3359 | | 03/28/2008 | REP | Scott Sheley   Assistant to Scott Cobb   North | ALISON PODPOLUCHA |
| ▮ 3359 | | 03/28/2008 | REP | Houston Properties   Ph: 281-448-0300   Fx: 832- | ALISON PODPOLUCHA |
| ▮ 3359 | | 03/28/2008 | REP | 358-1800    ----------------------------------- | ALISON PODPOLUCHA |
| ▮ 3359 | | 03/28/2008 | REP | ----------------------------------------- | ALISON PODPOLUCHA |

## History

| | | | | | |
|---|---|---|---|---|---|
| ▮ 3359 | 03/28/2008 | REP | From: Volanski, Katherine  mailto:Katherine. | ALISON PODPOLUCHA | |
| ▮ 3359 | 03/28/2008 | REP | Volanski@gmacrescap.com    Sent: Thursday, March | ALISON PODPOLUCHA | |
| ▮ 3359 | 03/28/2008 | REP | 27, 2008 1:46 PM  To: Scott Cobb; Andy Newton  Cc: | ALISON PODPOLUCHA | |
| ▮ 3359 | 03/28/2008 | REP | scott_sheley@sbcglobal.net   Subject: FW: loan# | ALISON PODPOLUCHA | |
| ▮ 3359 | 03/28/2008 | REP | ▮ 3359-Paksima-9425-0022-1     Scott/Andy | ALISON PODPOLUCHA | |
| ▮ 3359 | 03/28/2008 | REP | - I am moving this asset to you since the last | ALISON PODPOLUCHA | |
| ▮ 3359 | 03/28/2008 | REP | agent did not take action in a timely manner. | ALISON PODPOLUCHA | |
| ▮ 3359 | 03/28/2008 | REP | This asset will show up in your portal tomorrow. | ALISON PODPOLUCHA | |
| ▮ 3359 | 03/28/2008 | REP | Please read below --- I need you to go out | ALISON PODPOLUCHA | |
| ▮ 3359 | 03/28/2008 | REP | to this address and somehow mark the address | ALISON PODPOLUCHA | |
| ▮ 3359 | 03/28/2008 | REP | number so the Deputy can serve the citation. | ALISON PODPOLUCHA | |
| ▮ 3359 | 03/28/2008 | REP | Please call him when it is up there - take a | ALISON PODPOLUCHA | |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ 3359 | | 03/28/2008 | REP | picture and send.    thank you SO much! | ALISON PODPOLUCHA |
| ▮ 3359 | | 03/28/2008 | REP | Account: ▮ 3359   ZAYTOON Z PAKSIMA | ALISON PODPOLUCHA |
| ▮ 3359 | | 03/28/2008 | REP | 328 ASBURY ST  HOUSTON   TX 77007  UNITED STATES | ALISON PODPOLUCHA |
| ▮ 3359 | | 03/28/2008 | REP | Kat | ALISON PODPOLUCHA |
| ▮ 3359 | | 03/27/2008 | FOR | 03/27/08 - 16:56 - 28059 | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 03/27/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 03/27/2008 | FOR | following event: Forcible Detainer | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 03/27/2008 | FOR | Sent, completed on 3/7/2008 | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 03/27/2008 | FOR | 03/27/08 - 16:56 - 28059 | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 03/27/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 03/27/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 03/27/2008 | FOR | step Eviction Hearing Complete to | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 03/27/2008 | FOR | 4/3/2008. Reason: Other. Comments: W | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 03/27/2008 | FOR | 03/27/08 - 16:56 - 28059 | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 03/27/2008 | FOR | aiting for the court to schedule | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 03/27/2008 | FOR | the hearing.   . Status: Active, | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 03/27/2008 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 03/27/2008 | REE | EVICTION      01-00        SEQNO 06 | LESTER HELTON |
| ▮ 3359 | | 03/27/2008 | REE | From: Volanski, Katherine  mailto:Katherine. | LESTER HELTON |
| ▮ 3359 | | 03/27/2008 | REE | Volanski@gmacrescap.com    Sent: Thursday, March | LESTER HELTON |
| ▮ 3359 | | 03/27/2008 | REE | 27, 2008 12:33 PM  To: Volanski, Katherine; Lester | LESTER HELTON |
| ▮ 3359 | | 03/27/2008 | REE | Helton; nailaburki@burkirealtygroup.com  Cc: | LESTER HELTON |

## Loan History

| | | | | |
|---|---|---|---|---|
| ▮3359 | 03/27/2008 | REE | Bates, Stanley; Clifford, Stephanie Subject: RE: | LESTER HELTON |
| ▮3359 | 03/27/2008 | REE | loan#▮3359-Paksima-9425-0022-1   Naila - | LESTER HELTON |
| ▮3359 | 03/27/2008 | REE | HAS THIS BEEN RESOLVED?!!!! | LESTER HELTON |
| ▮3359 | 03/27/2008 | REE | EVICTION     01-00          SEQNO 05 | LESTER HELTON |
| ▮3359 | 03/27/2008 | REE | From: Volanski, Katherine  Sent: Tuesday, March | LESTER HELTON |
| ▮3359 | 03/27/2008 | REE | 25, 2008 1:47 PM  To: 'Lester Helton'; | LESTER HELTON |
| ▮3359 | 03/27/2008 | REE | 'nailaburki@burkirealtygroup.com'  Cc: Bates, | LESTER HELTON |
| ▮3359 | 03/27/2008 | REE | Stanley; Clifford, Stephanie  Subject: RE: loan# | LESTER HELTON |
| ▮3359 | 03/27/2008 | REE | ▮3359-Paksima-9425-0022-1     Naila - Please | LESTER HELTON |
| ▮3359 | 03/27/2008 | REE | go out and put the address number on this house | LESTER HELTON |
| ▮3359 | 03/27/2008 | REE | ASAP - take a picture and report back to all of us | LESTER HELTON |
| ▮3359 | 03/27/2008 | REE | as soon as this is completed. | LESTER HELTON |
| ▮3359 | 03/27/2008 | REP | PROPERTY     00-00          SEQNO 03 | ALISON PODPOLUCHA |

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮3359 | | 03/27/2008 | REP | Scott/Andy - I am moving this asset to you since | ALISON PODPOLUCHA |
| ▮3359 | | 03/27/2008 | REP | the last agent did not take action in a timely | ALISON PODPOLUCHA |
| ▮3359 | | 03/27/2008 | REP | manner.   This asset will show up in your portal | ALISON PODPOLUCHA |
| ▮3359 | | 03/27/2008 | REP | tomorrow.   Please read below --- I need you to | ALISON PODPOLUCHA |
| ▮3359 | | 03/27/2008 | REP | go out to this address and somehow mark the | ALISON PODPOLUCHA |
| ▮3359 | | 03/27/2008 | REP | address number so the Deputy can serve the | ALISON PODPOLUCHA |
| ▮3359 | | 03/27/2008 | REP | citation.  Please call him when it is up there - | ALISON PODPOLUCHA |
| ▮3359 | | 03/27/2008 | REP | take a picture and send.   thank you SO much! | ALISON PODPOLUCHA |
| ▮3359 | | 03/27/2008 | REO | REO      BP CHANGED FROM 0113478 TO 0113660 | ALISON PODPOLUCHA |
| ▮3359 | | 03/27/2008 | REO | REO      RE CHANGED FROM 0113478 TO 0113660 | ALISON PODPOLUCHA |
| ▮3359 | | 03/27/2008 | REP | PROPERTY     00-00          SEQNO 02 | ALISON PODPOLUCHA |
| ▮3359 | | 03/27/2008 | REP | This is confirmation - per our phone conversation. | ALISON PODPOLUCHA |
| ▮3359 | | 03/27/2008 | REP | This asset is being moved.  Please stop working | ALISON PODPOLUCHA |
| ▮3359 | | 03/27/2008 | REP | on this and send final bills.   thanks! | ALISON PODPOLUCHA |
| ▮3359 | | 03/25/2008 | REE | EVICTION     01-00          SEQNO 04 | LESTER HELTON |
| ▮3359 | | 03/25/2008 | REE | From: nailaburki@burkirealtygroup.com  mailto: | LESTER HELTON |
| ▮3359 | | 03/25/2008 | REE | nailaburki@burkirealtygroup.com   Sent: Tuesday, | LESTER HELTON |
| ▮3359 | | 03/25/2008 | REE | nailaburki@burkirealtygroup.com: Moss, Melody | LESTER HELTON |
| ▮3359 | | 03/25/2008 | REE | Subject: Re: FW: loan#▮3359-Paksima-9425- | LESTER HELTON |
| ▮3359 | | 03/25/2008 | REE | 0022-1   He is right no nos. but the first and | LESTER HELTON |
| ▮3359 | | | | | |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ■ 3359 | 03/25/2008 | REE | the last have nos. and there are  only 4 units. If | | LESTER HELTON |
| ■ 3359 | 03/25/2008 | REE | he looks at the mail boxes that are right there | | LESTER HELTON |
| ■ 3359 | 03/25/2008 | REE | by the  units he will know which unit it is.It is | | LESTER HELTON |
| ■ 3359 | 03/25/2008 | REE | the 2 nd unit. Is he saying I go  and do it, can | | LESTER HELTON |
| ■ 3359 | 03/25/2008 | REE | we involve the HOA in this and get a confirmation | | LESTER HELTON |
| ■ 3359 | 03/25/2008 | REE | on which  unit this is. | | LESTER HELTON |
| ■ 3359 | 03/25/2008 | REE | EVICTION       01-00            SEQNO 03 | | LESTER HELTON |
| ■ 3359 | 03/25/2008 | REE | From: Volanski, Katherine  mailto:Katherine. | | LESTER HELTON |
| ■ 3359 | 03/25/2008 | REE | Volanski@gmacrescap.com    Sent: Tuesday, March | | LESTER HELTON |
| ■ 3359 | 03/25/2008 | REE | 25, 2008 11:47 AM  To: Lester Helton; | | LESTER HELTON |
| ■ 3359 | 03/25/2008 | REE | nailaburki@burkirealtygroup.com  Cc: Bates, | | LESTER HELTON |
| ■ 3359 | 03/25/2008 | REE | Stanley; Clifford, Stephanie  Subject: RE: loan# | | LESTER HELTON |
| ■ 3359 | 03/25/2008 | REE | ■ 3359-Paksima-9425-0022-1   Naila - Please | | LESTER HELTON |
| ■ 3359 | 03/25/2008 | REE | go out and put the address number on this house | | LESTER HELTON |

**Date Data as-of:**  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ 3359 | | 03/25/2008 | REE | ASAP - take a picture and report back to all of us | LESTER HELTON |
| ■ 3359 | | 03/25/2008 | REE | as soon as this is completed. | LESTER HELTON |
| ■ 3359 | | 03/25/2008 | REE | EVICTION       01-00            SEQNO 02 | LESTER HELTON |
| ■ 3359 | | 03/25/2008 | REE | From: Moss, Melody  Date: 03/25/2008 01:27 PM  To: | LESTER HELTON |
| ■ 3359 | | 03/25/2008 | REE | Bates, Stanley, Clifford, Stephanie, lester. | LESTER HELTON |
| ■ 3359 | | 03/25/2008 | REE | helton@cbcinnovis.com  Subject: loan# ■ 3359- | LESTER HELTON |
| ■ 3359 | | 03/25/2008 | REE | Paksima-9425-0022-1  Message: Lester,   We | LESTER HELTON |
| ■ 3359 | | 03/25/2008 | REE | received a call from Deputy Munoza. He went out to | LESTER HELTON |
| ■ 3359 | | 03/25/2008 | REE | serve the property and found that there were no | LESTER HELTON |
| ■ 3359 | | 03/25/2008 | REE | address numbers.  He reports that he cannot serve | LESTER HELTON |
| ■ 3359 | | 03/25/2008 | REE | the citation without an address number marking the | LESTER HELTON |
| ■ 3359 | | 03/25/2008 | REE | home.  He asks that someone go out there and put | LESTER HELTON |
| ■ 3359 | | 03/25/2008 | REE | the numbers on (he says he doesn`t care if it`s | LESTER HELTON |
| ■ 3359 | | 03/25/2008 | REE | just with a pen), so he can serve the citation.  I | LESTER HELTON |
| ■ 3359 | | 03/25/2008 | REE | don`t know what the proceedure is for this, but | LESTER HELTON |
| ■ 3359 | | 03/25/2008 | REE | could you notify the broker as to the situation? | LESTER HELTON |
| ■ 3359 | | 03/20/2008 | REE | EVICTION       01-00            SEQNO 01 | LESTER HELTON |
| ■ 3359 | | 03/20/2008 | REE | From: Volanski, Katherine  mailto:Katherine. | LESTER HELTON |
| ■ 3359 | | 03/20/2008 | REE | Volanski@gmacrescap.com    Sent: Wednesday, March | LESTER HELTON |
| ■ 3359 | | 03/20/2008 | REE | 19, 2008 2:16 PM  To: Lester Helton  Cc: | LESTER HELTON |

# Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▮3359 | 03/20/2008 | REE | nailaburki@burkirealtygroup.com  Subject: eviction | LESTER HELTON |
| ▮3359 | 03/20/2008 | REE | update   Hey Lester - has a lockout date been | LESTER HELTON |
| ▮3359 | 03/20/2008 | REE | schduled yet? | LESTER HELTON |
| ▮3359 | 03/18/2008 | FOR | 03/18/08 - 16:49 - 28059 | NEW TRAK SYSTEM ID |
| ▮3359 | 03/18/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮3359 | 03/18/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮3359 | 03/18/2008 | FOR | step Forcible Detainer Sent to | NEW TRAK SYSTEM ID |
| ▮3359 | 03/18/2008 | FOR | 3/25/2008. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| ▮3359 | 03/18/2008 | FOR | 03/18/08 - 16:49 - 28059 | NEW TRAK SYSTEM ID |
| ▮3359 | 03/18/2008 | FOR | Waiting for the court to schedule | NEW TRAK SYSTEM ID |
| ▮3359 | 03/18/2008 | FOR | the hearing.   . Status: Active, | NEW TRAK SYSTEM ID |
| ▮3359 | 03/18/2008 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| ▮3359 | 03/06/2008 | FOR | 03/06/08 - 16:34 - 28059 | NEW TRAK SYSTEM ID |
| ▮3359 | 03/06/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮3359 | 03/06/2008 | FOR | following event: Eviction Started/ | NEW TRAK SYSTEM ID |

**Date Data as-of:**  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮3359 | | 03/06/2008 | FOR | Demand Sent, completed on 3/3/2008 | NEW TRAK SYSTEM ID |
| ▮3359 | | 02/21/2008 | FOR | 02/21/08 - 15:32 - 28059 | NEW TRAK SYSTEM ID |
| ▮3359 | | 02/21/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮3359 | | 02/21/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮3359 | | 02/21/2008 | FOR | step Eviction Started/ Demand Sent | NEW TRAK SYSTEM ID |
| ▮3359 | | 02/21/2008 | FOR | to 3/6/2008. Reason: Other. Comments | NEW TRAK SYSTEM ID |
| ▮3359 | | 02/21/2008 | FOR | 02/21/08 - 15:32 - 28059 | NEW TRAK SYSTEM ID |
| ▮3359 | | 02/21/2008 | FOR | : Waiting for the foreclosure | NEW TRAK SYSTEM ID |
| ▮3359 | | 02/21/2008 | FOR | documents from the foreclosing | NEW TRAK SYSTEM ID |
| ▮3359 | | 02/21/2008 | FOR | counsel.   . Status: Active, | NEW TRAK SYSTEM ID |
| ▮3359 | | 02/21/2008 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| ▮3359 | | 02/20/2008 | FOR | 02/20/08 - 11:44 - 51771 | NEW TRAK SYSTEM ID |
| ▮3359 | | 02/20/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮3359 | | 02/20/2008 | FOR | following event: Trustee Deed | NEW TRAK SYSTEM ID |
| ▮3359 | | 02/20/2008 | FOR | Recorded, completed on 1/29/2008 | NEW TRAK SYSTEM ID |
| ▮3359 | | 02/20/2008 | FOR | 02/20/08 - 11:44 - 51771 | NEW TRAK SYSTEM ID |
| ▮3359 | | 02/20/2008 | FOR | User has completed the  F3_Deed | NEW TRAK SYSTEM ID |
| ▮3359 | | 02/20/2008 | FOR | data form with the following | NEW TRAK SYSTEM ID |
| ▮3359 | | 02/20/2008 | FOR | entries:  COMMENTS:: :  DEED IN | NEW TRAK SYSTEM ID |
| ▮3359 | | 02/20/2008 | FOR | THE NAME OF:: : US BANK, N.A., AS TR | NEW TRAK SYSTEM ID |

## Loan History

| | Transaction Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|---|
| ■ | 3359 | | 02/20/2008 | FOR | THE NAME OF:: : US BANK, N.A., AS TR | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 02/20/2008 | FOR | 02/20/08 - 11:44 - 51771 | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 02/20/2008 | FOR | USTEE  RECORDING DATE:: : | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 02/20/2008 | FOR | 01/29/2008  BOOK:: : 20080044544 | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 02/20/2008 | FOR | PAGE:: : n/a | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 02/20/2008 | FOR | SALE DEED RECORDED   (610)  COMPLETED 01/29/08 | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 02/19/2008 | FOR | 02/19/08 - 14:43 - 37737 | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 02/19/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 02/19/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 02/19/2008 | FOR | step Trustee Deed Recorded to | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 02/19/2008 | FOR | 3/3/2008. Reason: Other. Comments: F | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 02/19/2008 | FOR | 02/19/08 - 14:43 - 37737 | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 02/19/2008 | FOR | ollowing up with title vendor  . | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 02/19/2008 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 02/19/2008 | FOR | required. | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 02/14/2008 | FOR | 02/14/08 - 11:32 - 28059 | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| | Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|---|
| ■ | 3359 | | 02/14/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 02/14/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 02/14/2008 | FOR | step Eviction Started/ Demand Sent | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 02/14/2008 | FOR | to 2/21/2008. Reason: Other. Comment | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 02/14/2008 | FOR | 02/14/08 - 11:32 - 28059 | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 02/14/2008 | FOR | s: Waiting for the documents from | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 02/14/2008 | FOR | the foreclosing counsel.  . | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 02/14/2008 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 02/14/2008 | FOR | required. | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 01/31/2008 | FOR | 01/31/08 - 15:33 - 28059 | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 01/31/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 01/31/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 01/31/2008 | FOR | step Eviction Started/ Demand Sent | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 01/31/2008 | FOR | to 2/14/2008. Reason: Other. Comment | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 01/31/2008 | FOR | 01/31/08 - 15:33 - 28059 | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 01/31/2008 | FOR | s: Waiting for foreclosure | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 01/31/2008 | FOR | documents from the foreclosing | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 01/31/2008 | FOR | counsel.   . Status: Active, | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 01/31/2008 | FOR | approval not required. | NEW TRAK SYSTEM ID |

## n History

| | | | | | |
|---|---|---|---|---|---|
| ████ | | 01/31/2008 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| ████ 3359 | CBR | 01/22/2008 | NT | Suppressed Credit due to (Foreclosure). | API CSRV |
| ████ 3359 | CBR | 01/22/2008 | NT | Suppression will expire (00/00/00). | API CSRV |
| ████ 3359 | CBR | 01/21/2008 | NT | Suppressed Credit due to (Foreclosure). | API CSRV |
| ████ 3359 | CBR | 01/21/2008 | NT | Suppression will expire (00/00/00). | API CSRV |
| ████ 3359 | | 01/15/2008 | FOR | 01/15/08 - 16:02 - 28059 | NEW TRAK SYSTEM ID |
| ████ 3359 | | 01/15/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ████ 3359 | | 01/15/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ████ 3359 | | 01/15/2008 | FOR | step Eviction Started/ Demand Sent | NEW TRAK SYSTEM ID |
| ████ 3359 | | 01/15/2008 | FOR | to 1/31/2008. Reason: Other. Comment | NEW TRAK SYSTEM ID |
| ████ 3359 | | 01/15/2008 | FOR | 01/15/08 - 16:02 - 28059 | NEW TRAK SYSTEM ID |
| ████ 3359 | | 01/15/2008 | FOR | s: We are waiting on the | NEW TRAK SYSTEM ID |
| ████ 3359 | | 01/15/2008 | FOR | foreclosure documents from the | NEW TRAK SYSTEM ID |
| ████ 3359 | | 01/15/2008 | FOR | foreclosing counsel  . Status: | NEW TRAK SYSTEM ID |
| ████ 3359 | | 01/15/2008 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| ████ 3359 | | 01/07/2008 | FOR | 01/07/08 - 15:53 - 45204 | NEW TRAK SYSTEM ID |
| ████ 3359 | | 01/07/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ 3359 | | 01/07/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ████ 3359 | | 01/07/2008 | FOR | step Trustee Deed Recorded to | NEW TRAK SYSTEM ID |
| ████ 3359 | | 01/07/2008 | FOR | 1/21/2008. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| ████ | ████ | ████ | ████ | ████████ | ████████ |
| ████ | ████ | ████ | ████ | ████████ | ████████ |
| ████ | ████ | ████ | ████ | ████████ | ████████ |
| ████ | ████ | ████ | ████ | ████████ | ████████ |
| ████ | ████ | ████ | ████ | ███████ | ████████ |
| ████ | ████ | ████ | ████ | ███████ | ████████ |
| ████ 3359 | | 12/28/2007 | FOR | 12/28/07 - 10:36 - 28059 | NEW TRAK SYSTEM ID |
| ████ 3359 | | 12/28/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ████ 3359 | | 12/28/2007 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ████ 3359 | | 12/28/2007 | FOR | step Eviction Started/ Demand Sent | NEW TRAK SYSTEM ID |
| ████ 3359 | | 12/28/2007 | FOR | to 1/15/2008. Reason: Other. Comment | NEW TRAK SYSTEM ID |
| ████ 3359 | | 12/28/2007 | FOR | 12/28/07 - 10:36 - 28059 | NEW TRAK SYSTEM ID |

## History

| | | | | | | |
|---|---|---|---|---|---|---|
| ███ | 3359 | | 12/28/2007 | FOR | s: We are waiting on the | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 12/28/2007 | FOR | foreclosure documents from the | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 12/28/2007 | FOR | foreclosing counsel   . Status: | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 12/28/2007 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| ███ | 3359 | HAZ | 12/27/2007 | NT | REO Insurance premium pmt on 12/25 paid the | API CSRV |
| ███ | 3359 | HAZ | 12/27/2007 | NT | December and January policies E23 transaction | API CSRV |
| ███ | 3359 | | 12/18/2007 | FOR | 12/18/07 - 13:29 - 35470 | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 12/18/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 12/18/2007 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 12/18/2007 | FOR | step Trustee Deed Recorded to | NEW TRAK SYSTEM ID |
| ███ | 3359 | | 12/18/2007 | FOR | 1/3/2008. Reason: Other. Comments: S | NEW TRAK SYSTEM ID |
| ███ | ███ | | ███ | ███ | ███████ | ███████ |
| ███ | ███ | | ███ | ███ | ███████████ | ███████ |
| ███ | ███ | | ███ | ███ | █████████████ | ███████ |
| ███ | ███ | | ███ | ███ | ████████ | ███████ |
| ███ | ███ | | ███ | ███ | ██████████ | ███████ |
| ███ | ███ | | ███ | ███ | ███████ | ███████ |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███████ | | ███████ | ███████ |
| ███ | | ███████ | | ███████ | ███████ |
| ███ 3359 | | 12/14/2007 | CBR | FCL SALE | SYSTEM ID |
| ███ 3359 | | 12/14/2007 | FOR | 12/14/07 - 11:50 - 28059 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/14/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/14/2007 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/14/2007 | FOR | step Eviction Started/ Demand Sent | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/14/2007 | FOR | to 12/28/2007. Reason: Other. Commen | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/14/2007 | FOR | 12/14/07 - 11:50 - 28059 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/14/2007 | FOR | ts: Waiting for foreclosure | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/14/2007 | FOR | documents from counsel.   . Status: | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/14/2007 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/06/2007 | FOR | 12/06/07 - 10:25 - 37737 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/06/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/06/2007 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/06/2007 | FOR | step Trustee Deed Recorded to | NEW TRAK SYSTEM ID |
| ███ 3359 | | 12/06/2007 | FOR | 12/18/2007. Reason: Other. Comments: | NEW TRAK SYSTEM ID |

## History

| | | | | | | |
|---|---|---|---|---|---|---|
| 3359 | | 12/06/2007 | FOR | 12/06/07 - 10:25 - 37737 | | NEW TRAK SYSTEM ID |
| 3359 | | 12/06/2007 | FOR | STD not received will follow up in | | NEW TRAK SYSTEM ID |
| 3359 | | 12/06/2007 | FOR | 2 weeks   . Status: Active, | | NEW TRAK SYSTEM ID |
| 3359 | | 12/06/2007 | FOR | awaiting approval. | | NEW TRAK SYSTEM ID |
| 3359 | FSV | 12/06/2007 | NT | loan on 606 report - cancel prop pres | | MIKE TANYAVIRIYA |
| 3359 | FSV | 12/06/2007 | NT | stop inspection and activate stop/ can | | MIKE TANYAVIRIYA |
| 3359 | FSV | 12/06/2007 | NT | all flags. Mike tx 3184 | | MIKE TANYAVIRIYA |
| 3359 | | 12/03/2007 | REO | REO      RE CHANGED FROM 0097402 TO 0113478 | | MATTHEW MCHUGH |
| 3359 | | 12/03/2007 | REO | REO      RE CHANGED FROM 0113478 TO 0097402 | | MATTHEW MCHUGH |
| 3359 | | 11/30/2007 | FOR | 11/30/07 - 13:23 - 28059 | | NEW TRAK SYSTEM ID |
| 3359 | | 11/30/2007 | FOR | System updated for the following | | NEW TRAK SYSTEM ID |
| 3359 | | 11/30/2007 | FOR | event: User has reprojected the | | NEW TRAK SYSTEM ID |
| 3359 | | 11/30/2007 | FOR | step Eviction Started/ Demand Sent | | NEW TRAK SYSTEM ID |
| 3359 | | 11/30/2007 | FOR | to 12/14/2007. Reason: Other. Commen | | NEW TRAK SYSTEM ID |
| 3359 | | 11/30/2007 | FOR | 11/30/07 - 13:23 - 28059 | | NEW TRAK SYSTEM ID |
| 3359 | | 11/30/2007 | FOR | ts: Waiting for foreclosure | | NEW TRAK SYSTEM ID |
| 3359 | | 11/30/2007 | FOR | document from the counsel.  . | | NEW TRAK SYSTEM ID |
| 3359 | | 11/30/2007 | FOR | Status: Active, approval not | | NEW TRAK SYSTEM ID |

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 11/30/2007 | FOR | required. | NEW TRAK SYSTEM ID |
| 3359 | | 11/16/2007 | FOR | 11/16/07 - 10:53 - 28059 | NEW TRAK SYSTEM ID |
| 3359 | | 11/16/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 3359 | | 11/16/2007 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 3359 | | 11/16/2007 | FOR | step Eviction Started/ Demand Sent | NEW TRAK SYSTEM ID |
| 3359 | | 11/16/2007 | FOR | to 11/30/2007. Reason: Other. Commen | NEW TRAK SYSTEM ID |
| 3359 | | 11/16/2007 | FOR | 11/16/07 - 10:53 - 28059 | NEW TRAK SYSTEM ID |
| 3359 | | 11/16/2007 | FOR | ts: We are waiting for the | NEW TRAK SYSTEM ID |
| 3359 | | 11/16/2007 | FOR | foreclosure documents from the | NEW TRAK SYSTEM ID |
| 3359 | | 11/16/2007 | FOR | foreclosing counsel   . Status: | NEW TRAK SYSTEM ID |
| 3359 | | 11/16/2007 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 3359 | | 11/15/2007 | FOR | 11/14/07 - 19:04 - 35470 | NEW TRAK SYSTEM ID |
| 3359 | | 11/15/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 11/15/2007 | FOR | following event: Upload Copy of | NEW TRAK SYSTEM ID |
| 3359 | | 11/15/2007 | FOR | Unrecorded Deed, completed on | NEW TRAK SYSTEM ID |
| 3359 | | 11/15/2007 | FOR | 11/14/2007 | NEW TRAK SYSTEM ID |

## History

| | | | | | |
|---|---|---|---|---|---|
| ▮ | 3359 | 11/13/2007 | FOR | 11/13/07 - 12:01 - 48873 | NEW TRAK SYSTEM ID |
| ▮ | 3359 | 11/13/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | 3359 | 11/13/2007 | FOR | following event: Eviction Referral | NEW TRAK SYSTEM ID |
| ▮ | 3359 | 11/13/2007 | FOR | Sent to Attorney, completed on | NEW TRAK SYSTEM ID |
| ▮ | 3359 | 11/13/2007 | FOR | 11/13/2007 | NEW TRAK SYSTEM ID |
| ▮ | 3359 | 11/13/2007 | FOR | 11/13/07 - 15:53 - 48522 | NEW TRAK SYSTEM ID |
| ▮ | 3359 | 11/13/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | 3359 | 11/13/2007 | FOR | following event: Eviction Referral | NEW TRAK SYSTEM ID |
| ▮ | 3359 | 11/13/2007 | FOR | Received by Attorney, completed on | NEW TRAK SYSTEM ID |
| ▮ | 3359 | 11/13/2007 | FOR | 11/13/2007 | NEW TRAK SYSTEM ID |
| ▮ | 3359 | 11/13/2007 | FOR | 11/13/07 - 12:01 - 48873 | NEW TRAK SYSTEM ID |
| ▮ | 3359 | 11/13/2007 | FOR | Process opened 11/13/2007 by user | NEW TRAK SYSTEM ID |
| ▮ | 3359 | 11/13/2007 | FOR | Lester Helton. | NEW TRAK SYSTEM ID |
| ▮ | 3359 | 11/13/2007 | REO | REO        LA CHANGED FROM 0070403 TO 0111870 | LESTER HELTON |
| ▮ | 3359 | 11/13/2007 | REO | REFERRED TO ATTORNEY (3601) COMPLETED 11/13/07 | LESTER HELTON |
| ▮ | 3359 | 11/13/2007 | REO | EVICTION STARTED    (3501) COMPLETED 11/13/07 | LESTER HELTON |
| ▮ | 3359 | 11/12/2007 | REP | PROPERTY    00-00          SEQNO 01 | MELEAME SAPOI |
| ▮ | 3359 | 11/12/2007 | REP | From: nailaburki@burkirealtygroup.com  mailto: | MELEAME SAPOI |
| ▮ | 3359 | 11/12/2007 | REP | nailaburki@burkirealtygroup.com  Sent: Monday, | MELEAME SAPOI |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ 3359 | | 11/12/2007 | REP | November 12, 2007 1:32 PM  To: Sapoi, Meleame ( | MELEAME SAPOI |
| ▮ 3359 | | 11/12/2007 | REP | Contractor)  Subject: Re: 11/08 NEW ASSIGNMENTS - | MELEAME SAPOI |
| ▮ 3359 | | 11/12/2007 | REP | 7436986368 & ▮ 3359 / 2 TX ~ NAILA BURKI | MELEAME SAPOI |
| ▮ 3359 | | 11/12/2007 | REP | Importance: High    Hello.    Both properties | MELEAME SAPOI |
| ▮ 3359 | | 11/12/2007 | REP | are occupied.   Naila Burki. | MELEAME SAPOI |
| ▮ 3359 | | 11/12/2007 | REO | CHK OCCUPANCY    (261) COMPLETED 11/12/07 | MELEAME SAPOI |
| ▮ 3359 | | 11/09/2007 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ▮ 3359 | | 11/09/2007 | REO | NEW ASST ASSNED    (54) COMPLETED 11/09/07 | REOP API ID 91879 |
| ▮ 3359 | | 11/08/2007 | REO | REVIEW ASSET ASSIGN  (42) COMPLETED 11/08/07 | JOSE AGUILAR |
| ▮ 3359 | | 11/08/2007 | REO | REFERRED TO BROKER  (3) COMPLETED 11/08/07 | JOSE AGUILAR |
| ▮ 3359 | | 11/08/2007 | REO | NOTIFICATION OF REO (2) COMPLETED 11/08/07 | JOSE AGUILAR |
| ▮ 3359 | | 11/08/2007 | REO | ACQUIRED        (1) COMPLETED 11/07/07 | JOSE AGUILAR |
| ▮ 3359 | FSV | 11/08/2007 | NT | Loan on 606 report, changed auto select default | HEATHER KERN |
| ▮ 3359 | FSV | 11/08/2007 | NT | flag and inspection order method to N. | HEATHER KERN |
| ▮ 3359 | | 11/07/2007 | FOR | 11/06/07 - 20:34 - 41725 | NEW TRAK SYSTEM ID |

## Loan History

| | | | | | | |
|---|---|---|---|---|---|---|
| 3359 | | 11/07/2007 | FOR | Process opened 11/6/2007 by user | | NEW TRAK SYSTEM ID |
| 3359 | | 11/07/2007 | FOR | Jennifer Rankin. | | NEW TRAK SYSTEM ID |
| 3359 | | 11/07/2007 | FOR | 11/06/07 - 21:29 - 48039 | | NEW TRAK SYSTEM ID |
| 3359 | | 11/07/2007 | FOR | User has updated the system for the | | NEW TRAK SYSTEM ID |
| 3359 | | 11/07/2007 | FOR | following event: Client System | | NEW TRAK SYSTEM ID |
| 3359 | | 11/07/2007 | FOR | Updated, completed on 11/6/2007 | | NEW TRAK SYSTEM ID |
| 3359 | | 11/07/2007 | FOR | 11/06/07 - 20:34 - 41725 | | NEW TRAK SYSTEM ID |
| 3359 | | 11/07/2007 | FOR | User has updated the system for the | | NEW TRAK SYSTEM ID |
| 3359 | | 11/07/2007 | FOR | following event: Sale Held, | | NEW TRAK SYSTEM ID |
| 3359 | | 11/07/2007 | FOR | completed on 11/6/2007 | | NEW TRAK SYSTEM ID |
| 3359 | | 11/07/2007 | FOR | 11/06/07 - 20:34 - 41725 | | NEW TRAK SYSTEM ID |
| 3359 | | 11/07/2007 | FOR | User has completed the | | NEW TRAK SYSTEM ID |
| 3359 | | 11/07/2007 | FOR | F51_SaleResultsTX data form with | | NEW TRAK SYSTEM ID |
| 3359 | | 11/07/2007 | FOR | the following entries:  Sale | | NEW TRAK SYSTEM ID |
| 3359 | | 11/07/2007 | FOR | Comments: : Reverted for $342000.00 | | NEW TRAK SYSTEM ID |
| 3359 | | 11/07/2007 | FOR | 11/06/07 - 20:34 - 41725 | | NEW TRAK SYSTEM ID |
| 3359 | | 11/07/2007 | FOR |  Property Sold To: : Property | | NEW TRAK SYSTEM ID |
| 3359 | | 11/07/2007 | FOR | Acquired | | NEW TRAK SYSTEM ID |
| 3359 | HAZ65 | 11/07/2007 | CIT | 004 DONE 11/07/07 BY TLR 19251 | | DARRYL HARRIS |
| 3359 | HAZ65 | 11/07/2007 | CIT | TSK TYP 507-CANC HAZ COV (P | | DARRYL HARRIS |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | HAZ65 | 11/07/2007 | CIT | 004 p1d-rcvd cit#507:rcvd rq to cncl ins and place | DARRYL HARRIS |
| 3359 | HAZ65 | 11/07/2007 | CIT | on reo cov eff sale dte 11/06/07, no action no | DARRYL HARRIS |
| 3359 | HAZ65 | 11/07/2007 | CIT | current plcy info on system closed cit..aprilm | DARRYL HARRIS |
| 3359 | INV | 11/07/2007 | CIT | 003 DONE 11/07/07 BY TLR 21523 | JASON LICHTFUS |
| 3359 | INV | 11/07/2007 | CIT | TSK TYP 909-PRIVINV SALE FN | JASON LICHTFUS |
| 3359 | BKR20 | 11/07/2007 | CIT | 004 NEW CIT 507= "Cancel hazard insurance, request | BRANDI SMITH |
| 3359 | BKR20 | 11/07/2007 | CIT | refund and place on REO coverage effective | BRANDI SMITH |
| 3359 | BKR20 | 11/07/2007 | CIT | 11/06/07" | BRANDI SMITH |
| 3359 | | 11/07/2007 | FOR | ACQUIRED        (606)  COMPLETED 11/06/07 | BRANDI SMITH |
| 3359 | | 11/07/2007 | FOR | NO REDEMPTION PERIOD (603)  COMPLETED 11/06/07 | BRANDI SMITH |
| 3359 | BKR20 | 11/07/2007 | CIT | 003 NEW CIT 909= Loan went to sale on 11/06/07 and | BRANDI SMITH |
| 3359 | BKR20 | 11/07/2007 | CIT | reverted back  for $342,000.00 | BRANDI SMITH |
| 3359 | | 11/06/2007 | FOR | FORECLOSURE SALE    (605)  COMPLETED 11/06/07 | BRANDI SMITH |
| 3359 | | 11/06/2007 | DM | B1 CI ACCT IN FCL, XFERD TO LOSSMIT | MARIANNE MENDOZA |

## Loan History

| | | | | | | |
|---|---|---|---|---|---|---|
| 3359 | | 11/06/2007 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRTR | MARIANNE MENDOZA | |
| 3359 | LMT | 11/06/2007 | NT | TT Kevin Swan, adv sale will not be stopped, adv | DANA SHAH | |
| 3359 | LMT | 11/06/2007 | NT | too late to req another postponement..sd b1 wl | DANA SHAH | |
| 3359 | LMT | 11/06/2007 | NT | prob file BK.. | DANA SHAH | |
| 3359 | LMT | 11/06/2007 | NT | ddansby | DANA SHAH | |
| 3359 | LMT | 11/06/2007 | NT | TT B1 and realtr sd her loan is | DANA SHAH | |
| 3359 | LMT | 11/06/2007 | NT | apprvd, sd he just recvd the payoffs 10/31, sd the | DANA SHAH | |
| 3359 | LMT | 11/06/2007 | NT | loan is with the undrwrtng, adv the loan is not | DANA SHAH | |
| 3359 | LMT | 11/06/2007 | NT | apprvd, sd the loan is apprv and wl need 7 addtl | DANA SHAH | |
| 3359 | LMT | 11/06/2007 | NT | days to close, adv wl not grant 7 days as the f/c | DANA SHAH | |
| 3359 | LMT | 11/06/2007 | NT | sale is today @ 10AM, adv atty dsnt come in until | DANA SHAH | |
| 3359 | LMT | 11/06/2007 | NT | 8am, adv need to fax proof of apprvd loan, and wl | DANA SHAH | |
| 3359 | LMT | 11/06/2007 | NT | cont atty ofc to see what can be done, adv no | DANA SHAH | |
| 3359 | LMT | 11/06/2007 | NT | guart's the sale will be stopped as this is the | DANA SHAH | |
| 3359 | LMT | 11/06/2007 | NT | last min, adv he has been wrkng on a refi for 2-3 | DANA SHAH | |
| 3359 | LMT | 11/06/2007 | NT | months with no succss.  ddansby | DANA SHAH | |
| 3359 | | 11/06/2007 | DM | HE STD THAT HE SENT SOMETHING TO REP YESTERDAY | LAUREN KOOS | |
| 3359 | | 11/06/2007 | DM | W/APPROVAL...PER REP REQ TRANS TO DDANSBY...LKOOS | LAUREN KOOS | |
| 3359 | | 11/06/2007 | DM | 6138 | LAUREN KOOS | |
| 3359 | | 11/06/2007 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | LAUREN KOOS | |
| 3359 | | 11/06/2007 | DM | TT B1 WANTING TO KNOW IF SALE CAN BE PP B/C THEY | LAUREN KOOS | |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 11/06/2007 | DM | HAVE BEEN SPKING W/DDANSBY ABOUT GETTING A CORRECT | LAUREN KOOS |
| 3359 | | 11/06/2007 | DM | PO QUOTE FOR REFI..ADV THAT I SEE THAT THE SALE | LAUREN KOOS |
| 3359 | | 11/06/2007 | DM | HAS ALREADY BEEN PP ONCE, I WOULD NEED SOMETHING | LAUREN KOOS |
| 3359 | | 11/06/2007 | DM | UPDATED STATING THAT SHE'S BEEN APPROVED & FUNDS | LAUREN KOOS |
| 3359 | | 11/06/2007 | DM | ARE AVAIL..CALLED MORT OFFICER ON ANOTHER PHONE & | LAUREN KOOS |
| 3359 | | 11/06/2007 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | LAUREN KOOS |
| 3359 | | 11/06/2007 | DM | B1 CLLD IN TRNSFR TO DALLAS. | LISA PAGE |
| 3359 | | 11/06/2007 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO LMDC | LISA PAGE |
| 3359 | FCL | 11/05/2007 | NT | u3p kevin from a mortgage company ci bec he wants | GANNA KULAKOVA |
| 3359 | FCL | 11/05/2007 | NT | to speak to the loss mit dept..xfr to loss | GANNA KULAKOVA |
| 3359 | FCL | 11/05/2007 | NT | mit,..abuce73925 | GANNA KULAKOVA |
| 3359 | | 11/02/2007 | DM | EARLY IND: SCORE 108 MODEL EI90S | SYSTEM ID |
| 3359 | | 11/01/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

## Loan History

| | Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|---|
| ■ | 3359 | | 11/01/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | 3359 | | 11/01/2007 | DMD | 11/01/07 19:16:18  MSG ANS MACH | DAVOX INCOMING FILE |
| ■ | 3359 | | 10/31/2007 | FSV | INSP TP F RESULTS RCVD;  ORD DT=10/17/07 | SYSTEM ID |
| ■ | 3359 | | 10/31/2007 | PAY | AMENDED: DEMAND & FCL EXP ON 11/05/ | |
| ■ | 3359 | | 10/31/2007 | PAY | INT TO 110507 EXP DT 110507 AMT 0384477.01 | |
| ■ | 3359 | | 10/31/2007 | OL | WDOYCUS - TEXAS LEGISLATION | CARYL BORCHERDING |
| ■ | 3359 | | 10/29/2007 | FOR | 10/29/07 - 09:53 - 42195 | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 10/29/2007 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 10/29/2007 | FOR | completed for this loan by Hellen | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 10/29/2007 | FOR | Portillo | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 10/29/2007 | FOR | 10/26/07 - 18:15 - 35470 | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 10/29/2007 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 10/29/2007 | FOR | Through:11/5/2007 Fees: 550.00 | NEW TRAK SYSTEM ID |
| ■ | 3359 | | 10/29/2007 | FOR | Costs: 866.24 Comment: | NEW TRAK SYSTEM ID |
| ■ | 3359 | CSH30 | 10/29/2007 | CIT | 002 DONE 10/29/07 BY TLR 19328 | HELLEN PORTILLO |
| ■ | 3359 | CSH30 | 10/29/2007 | CIT | TSK TYP 720-PO STMT SCRIPT | HELLEN PORTILLO |
| ■ | 3359 | PAY | 10/29/2007 | NT | fcl f/c are $1541.24 g/t 11/05/07.  bpo $110.00, | HELLEN PORTILLO |
| ■ | 3359 | PAY | 10/29/2007 | NT | pir $15.00 & $1416.24 for atty f/c. | HELLEN PORTILLO |
| ■ | 3359 | | 10/29/2007 | PAY | ORIG TO: DEMAND & FCL EXP ON 11/05/ | HELLEN PORTILLO |
| ■ | 3359 | | 10/29/2007 | PAY | INT TO 110507 EXP DT 110507 AMT 0384465.76 | HELLEN PORTILLO |
| ■ | 3359 | PERM | 10/29/2007 | NT | LISA MILLER HAS WRTTN AUTH AS OF 10/11/06. SHE | API CSRV |
| ■ | 3359 | PERM | 10/29/2007 | NT | SOUND LIKE AMAN BUT SHE IS A WOMAN. | API CSRV |

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ 3359 | | 10/26/2007 | FOR | 10/26/07 - 12:40 - 42195 | NEW TRAK SYSTEM ID |
| ■ 3359 | | 10/26/2007 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| ■ 3359 | | 10/26/2007 | FOR | entered for this loan by Hellen | NEW TRAK SYSTEM ID |
| ■ 3359 | | 10/26/2007 | FOR | Portillo, good through 11/5/2007 | NEW TRAK SYSTEM ID |
| ■ 3359 | CSH30 | 10/26/2007 | CIT | 002 f/c have been requested by newtrak website for | HELLEN PORTILLO |
| ■ 3359 | CSH30 | 10/26/2007 | CIT | payoff quote.2. | HELLEN PORTILLO |
| ■ 3359 | | 10/25/2007 | FOR | 10/25/07 - 14:11 - 35470 | NEW TRAK SYSTEM ID |
| ■ 3359 | | 10/25/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■ 3359 | | 10/25/2007 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| ■ 3359 | | 10/25/2007 | FOR | Instructions Received By Attorney, | NEW TRAK SYSTEM ID |
| ■ 3359 | | 10/25/2007 | FOR | completed on 10/25/2007 | NEW TRAK SYSTEM ID |
| ■ 3359 | COL10 | 10/25/2007 | CIT | 002 new cit 720 | MARK LAYTON |
| ■ 3359 | COL10 | 10/25/2007 | CIT | please fwd a payoff to 000-000-4895 need | MARK LAYTON |

## Loan History

| | 3359 | COL10 | 10/25/2007 | CIT | please fax out payoff to 832-603-4205 good | MARK LAYTON |
|---|---|---|---|---|---|---|
| | 3359 | COL10 | 10/25/2007 | CIT | thru 11/05/07; please rush sale schd for | MARK LAYTON |
| | 3359 | COL10 | 10/25/2007 | CIT | 11/06/07; B layton 6909 | MARK LAYTON |
| | 3359 | | 10/24/2007 | FOR | 10/24/07 - 14:14 - 48039 | NEW TRAK SYSTEM ID |
| | 3359 | | 10/24/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 3359 | | 10/24/2007 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| | 3359 | | 10/24/2007 | FOR | Instructions To Attorney, completed | NEW TRAK SYSTEM ID |
| | 3359 | | 10/24/2007 | FOR | on 10/24/2007 | NEW TRAK SYSTEM ID |
| | 3359 | | 10/24/2007 | FOR | 10/24/07 - 14:14 - 48039 | NEW TRAK SYSTEM ID |
| | 3359 | | 10/24/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 3359 | | 10/24/2007 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| | 3359 | | 10/24/2007 | FOR | completed on 10/24/2007 | NEW TRAK SYSTEM ID |
| | 3359 | | 10/24/2007 | FOR | 10/24/07 - 14:14 - 48039 | NEW TRAK SYSTEM ID |
| | 3359 | | 10/24/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 3359 | | 10/24/2007 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| | 3359 | | 10/24/2007 | FOR | Completed, completed on 10/24/2007 | NEW TRAK SYSTEM ID |
| | 3359 | | 10/19/2007 | FOR | 10/19/07 - 10:06 - 48039 | NEW TRAK SYSTEM ID |
| | 3359 | | 10/19/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 3359 | | 10/19/2007 | FOR | event: User has approved the | NEW TRAK SYSTEM ID |
| | 3359 | | 10/19/2007 | FOR | Reprojection Type Other for the | NEW TRAK SYSTEM ID |
| | 3359 | | 10/19/2007 | FOR | step Bid Calculation Completed. Stat | NEW TRAK SYSTEM ID |
| | 3359 | | 10/19/2007 | FOR | 10/19/07 - 10:06 - 48039 | NEW TRAK SYSTEM ID |
| | 3359 | | 10/19/2007 | FOR | us: Active, Approved. | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 10/19/2007 | FOR | 10/19/07 - 10:06 - 48039 | NEW TRAK SYSTEM ID |
| 3359 | | 10/19/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 3359 | | 10/19/2007 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 3359 | | 10/19/2007 | FOR | step Bid Calculation Completed to | NEW TRAK SYSTEM ID |
| 3359 | | 10/19/2007 | FOR | 11/5/2007. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 3359 | | 10/19/2007 | FOR | 10/19/07 - 10:06 - 48039 | NEW TRAK SYSTEM ID |
| 3359 | | 10/19/2007 | FOR | sale scheduled 11/6/07  . Status: | NEW TRAK SYSTEM ID |
| 3359 | | 10/19/2007 | FOR | Active, awaiting approval. | NEW TRAK SYSTEM ID |
| 3359 | | 10/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3359 | | 10/18/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 10/18/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3359 | | 10/18/2007 | DMD | 10/18/07 15:40:36  MSG ANS MACH | DAVOX INCOMING FILE |

## Loan History

| | Account | Area ID | Date | Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|---|
| ▇ | 3359 | | 10/18/2007 | DMD | 10/18/07 15:40:36 MSG ANS MACH | DAVOX INCOMING FILE |
| ▇ | 3359 | | 10/17/2007 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▇ | 3359 | | 10/17/2007 | FOR | 10/15/07 - 16:38 - 35470 | NEW TRAK SYSTEM ID |
| ▇ | 3359 | | 10/17/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▇ | 3359 | | 10/17/2007 | FOR | following event: NOS Posted. User | NEW TRAK SYSTEM ID |
| ▇ | 3359 | | 10/17/2007 | FOR | changed date completed from | NEW TRAK SYSTEM ID |
| ▇ | 3359 | | 10/17/2007 | FOR | 7/16/2007 to completed on 10/15/2007 | NEW TRAK SYSTEM ID |
| ▇ | 3359 | | 10/17/2007 | FOR | 10/15/07 - 16:38 - 35470 | NEW TRAK SYSTEM ID |
| ▇ | 3359 | | 10/17/2007 | FOR | . Reason: 10/15/07 posting date due | NEW TRAK SYSTEM ID |
| ▇ | 3359 | | 10/17/2007 | FOR | to 11/06/07 sale date | NEW TRAK SYSTEM ID |
| ▇ | 3359 | LMT | 10/13/2007 | NT | CAMPAIGN: ARM Education Brochure | ROSEMARY LOVE |
| ▇ | 3359 | | 10/12/2007 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ▇ | 3359 | | 10/12/2007 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ▇ | 3359 | | 10/12/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | 3359 | | 10/12/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | 3359 | | 10/12/2007 | DMD | 10/12/07 10:28:32 MSG ANS MACH | DAVOX INCOMING FILE |
| ▇ | 3359 | | 10/08/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | 3359 | | 10/08/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | 3359 | | 10/08/2007 | DMD | 10/08/07 15:14:21 MSG ANS MACH | DAVOX INCOMING FILE |
| ▇ | 3359 | DIS | 10/05/2007 | NT | FEMA Declaration; Tropcial Storm ERIN | SHELLY DEVRIES |
| ▇ | 3359 | DIS | 10/05/2007 | NT | individual assistance 10/02/07 | SHELLY DEVRIES |
| ▇ | 3359 | | 10/05/2007 | DM | BREACH HOLD PLACED-EXPIRATION DATE 12/31/07 | SHELLY DEVRIES |
| ▇ | 3359 | | 10/04/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | 3359 | | 10/04/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▇ 3359 | | 10/04/2007 | DMD | 10/04/07 20:10:48 NO ANS | DAVOX INCOMING FILE |
| ▇ 3359 | | 10/02/2007 | FSV | INSP TP F RESULTS RCVD;  ORD DT=09/17/07 | SYSTEM ID |
| ▇ 3359 | | 10/02/2007 | DM | EARLY IND: SCORE 111 MODEL EI90S | SYSTEM ID |
| ▇ 3359 | | 10/01/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ 3359 | | 10/01/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ 3359 | | 10/01/2007 | DMD | 10/01/07 13:00:04 MSG ANS MACH | DAVOX INCOMING FILE |
| ▇ 3359 | | 09/28/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ 3359 | | 09/28/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ 3359 | | 09/28/2007 | DMD | 09/28/07 09:24:36 MSG ANS MACH | DAVOX INCOMING FILE |
| ▇ 3359 | | 09/25/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ 3359 | | 09/25/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

## History

| | | | | |
|---|---|---|---|---|
| ███ 3359 | 09/25/2007 | DMD | 09/25/07 17:26:26 MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 3359 | 09/24/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | 09/24/2007 | DMD | 09/24/07 13:56:34 MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 3359 | 09/20/2007 | DM | NC - SMASTERS | SHEA MASTERS |
| ███ 3359 | 09/20/2007 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRNA | SHEA MASTERS |
| ███ 3359 | 09/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███ 3359 | 09/17/2007 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ███ 3359 | 09/17/2007 | FOR | SALE SCHEDULED      (604) COMPLETED 09/12/07 | BRANDI SMITH |
| ███ 3359 | 09/17/2007 | FOR | sale pp'd to 11/06/07 per client | BRANDI SMITH |
| ███ 3359 | 09/17/2007 | FOR | request | BRANDI SMITH |
| ███ 3359 | 09/17/2007 | FOR | TASK:0604-FCL-CHANGD FUPDT 11/06/07 | BRANDI SMITH |
| ███ 3359 | 09/17/2007 | FOR | SALE SCHEDULED      (604) UNCOMPLETED | BRANDI SMITH |
| ███ 3359 | 09/14/2007 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ███ 3359 | 09/14/2007 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ███ 3359 | 09/13/2007 | FOR | 09/12/07 - 18:57 - 45425 | NEW TRAK SYSTEM ID |
| ███ 3359 | 09/13/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ 3359 | 09/13/2007 | FOR | event: User has approved the | NEW TRAK SYSTEM ID |
| ███ 3359 | 09/13/2007 | FOR | Reprojection Type Other for the | NEW TRAK SYSTEM ID |
| ███ 3359 | 09/13/2007 | FOR | step Sale Held. Status: Active, Appr | NEW TRAK SYSTEM ID |
| ███ 3359 | 09/13/2007 | FOR | 09/12/07 - 18:57 - 45425 | NEW TRAK SYSTEM ID |
| ███ 3359 | 09/13/2007 | FOR | oved. | NEW TRAK SYSTEM ID |
| ███ | ███ | ███ | ████████ | ████████ |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | ███ | ███ | ███ | ████████ | ████████ |
| ███ | ███ | ███ | ███ | ████████ | ████████ |
| ███ | ███ | ███ | ███ | ████████ | ████████ |
| ███ | ███ | ███ | ███ | ████████ | ████████ |
| ███ | ███ | ███ | ███ | ████████ | ████████ |
| ███ | ███ | ███ | ███ | ████ | ████████ |
| ███ 3359 | | 09/12/2007 | FOR | 09/12/07 - 12:22 - 12717 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 09/12/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |

## History

| | | | | |
|---|---|---|---|---|
| 3359 | 09/12/2007 | FOR | ...y ... ...ng | NEW TRAK SYSTEM ID |
| 3359 | 09/12/2007 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 3359 | 09/12/2007 | FOR | step Sale Held to 11/6/2007. | NEW TRAK SYSTEM ID |
| 3359 | 09/12/2007 | FOR | Reason: Other. Comments: Sale schedu | NEW TRAK SYSTEM ID |
| 3359 | 09/12/2007 | FOR | 09/12/07 - 12:22 - 12717 | NEW TRAK SYSTEM ID |
| 3359 | 09/12/2007 | FOR | led for 11/06/07  . Status: | NEW TRAK SYSTEM ID |
| 3359 | 09/12/2007 | FOR | Active, awaiting approval. | NEW TRAK SYSTEM ID |
| 3359 | 09/12/2007 | FOR | 09/12/07 - 12:19 - 12717 | NEW TRAK SYSTEM ID |
| 3359 | 09/12/2007 | FOR | Process opened 9/12/2007 by user | NEW TRAK SYSTEM ID |
| 3359 | 09/12/2007 | FOR | tammy wilde. | NEW TRAK SYSTEM ID |
| 3359 | 09/12/2007 | FOR | 09/12/07 - 12:19 - 12717 | NEW TRAK SYSTEM ID |
| 3359 | 09/12/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | 09/12/2007 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 3359 | 09/12/2007 | FOR | For, completed on 11/6/2007 | NEW TRAK SYSTEM ID |
| 3359 | 09/12/2007 | FOR | 09/12/07 - 12:18 - 12717 | NEW TRAK SYSTEM ID |
| 3359 | 09/12/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | 09/12/2007 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 3359 | 09/12/2007 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 3359 | 09/12/2007 | FOR | from 9/4/2007 to incomplete. Reason: | NEW TRAK SYSTEM ID |
| 3359 | 09/12/2007 | FOR | 09/12/07 - 12:18 - 12717 | NEW TRAK SYSTEM ID |
| 3359 | 09/12/2007 | FOR | sale pp'd to 11/06/07 per client | NEW TRAK SYSTEM ID |
| 3359 | 09/12/2007 | FOR | request | NEW TRAK SYSTEM ID |
| 3359 | 09/12/2007 | FOR | 09/12/07 - 12:18 - 12717 | NEW TRAK SYSTEM ID |
| 3359 | 09/12/2007 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 3359 | 09/12/2007 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 3359 | 09/12/2007 | FOR | following entries:  Previous Sale | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 09/12/2007 | FOR | Date: : 11/06/2007  Sale Postponemen | NEW TRAK SYSTEM ID |
| 3359 | | 09/12/2007 | FOR | 09/12/07 - 12:18 - 12717 | NEW TRAK SYSTEM ID |
| 3359 | | 09/12/2007 | FOR | t Reason: : Client Request | NEW TRAK SYSTEM ID |
| 3359 | | 09/12/2007 | FOR | TASK:0605-FCL-CHANGD FUPDT  11/06/07 | NEW TRAK SYSTEM ID |
| 3359 | | 09/10/2007 | FOR | 09/10/07 - 13:22 - 12717 | NEW TRAK SYSTEM ID |
| 3359 | | 09/10/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 09/10/2007 | FOR | following event: Confirmed Sale Has | NEW TRAK SYSTEM ID |
| 3359 | | 09/10/2007 | FOR | Been Postponed, completed on | NEW TRAK SYSTEM ID |
| 3359 | | 09/10/2007 | FOR | 9/10/2007 | NEW TRAK SYSTEM ID |

## History

| | | | | | |
|---|---|---|---|---|---|
| ■ 3359 | 09/07/2007 | FOR | 09/07/07 - 15:35 - 45425 | | NEW TRAK SYSTEM ID |
| ■ 3359 | 09/07/2007 | FOR | Process opened 9/7/2007 by user | | NEW TRAK SYSTEM ID |
| ■ 3359 | 09/07/2007 | FOR | Lori Liddicoat. | | NEW TRAK SYSTEM ID |
| ■ 3359 | 09/07/2007 | FOR | 09/07/07 - 15:36 - 45425 | | NEW TRAK SYSTEM ID |
| ■ 3359 | 09/07/2007 | FOR | System updated for the following | | NEW TRAK SYSTEM ID |
| ■ 3359 | 09/07/2007 | FOR | event: User has ended the Issue | | NEW TRAK SYSTEM ID |
| ■ 3359 | 09/07/2007 | FOR | associated with this loan. Issue | | NEW TRAK SYSTEM ID |
| ■ 3359 | 09/07/2007 | FOR | Type: Sale Postponement Request. Com | | NEW TRAK SYSTEM ID |
| ■ | ■ | ■ | ■ | | ■ |
| ■ | ■ | ■ | ■ | | ■ |
| ■ | ■ | ■ | ■ | | ■ |
| ■ | 3359 | 09/07/2007 | FOR | 09/07/07 - 15:35 - 45425 | NEW TRAK SYSTEM ID |
| ■ 3359 | 09/07/2007 | FOR | User has updated the system for the | | NEW TRAK SYSTEM ID |
| ■ 3359 | 09/07/2007 | FOR | following event: Notify Attorney of | | NEW TRAK SYSTEM ID |
| ■ 3359 | 09/07/2007 | FOR | Postponement Request, completed on | | NEW TRAK SYSTEM ID |
| ■ 3359 | 09/07/2007 | FOR | 9/7/2007 | | NEW TRAK SYSTEM ID |
| ■ 3359 | 09/07/2007 | FOR | 09/07/07 - 15:35 - 45425 | | NEW TRAK SYSTEM ID |
| ■ 3359 | 09/07/2007 | FOR | User has completed the | | NEW TRAK SYSTEM ID |
| ■ 3359 | 09/07/2007 | FOR | Postpone_Dtl data form with the | | NEW TRAK SYSTEM ID |
| ■ 3359 | 09/07/2007 | FOR | following entries:  Instructions: : | | NEW TRAK SYSTEM ID |
| ■ 3359 | 09/07/2007 | FOR | Please postpone sale set for 9/4/07 | | NEW TRAK SYSTEM ID |
| ■ 3359 | 09/07/2007 | FOR | 09/07/07 - 15:35 - 45425 | | NEW TRAK SYSTEM ID |
| ■ 3359 | 09/07/2007 | FOR | for 30 days, refi in process. | | NEW TRAK SYSTEM ID |
| ■ 3359 | 09/07/2007 | FOR | ddansby  Timeframe: : | | NEW TRAK SYSTEM ID |
| ■ 3359 | 09/07/2007 | FOR | 09/07/07 - 15:33 - 00007 | | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ 3359 | | 09/07/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■ 3359 | | 09/07/2007 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ■ 3359 | | 09/07/2007 | FOR | step Bidding Instructions To | NEW TRAK SYSTEM ID |
| ■ 3359 | | 09/07/2007 | FOR | Attorney to 9/7/2007. Reason: Hold E | NEW TRAK SYSTEM ID |
| ■ 3359 | | 09/07/2007 | FOR | 09/07/07 - 15:33 - 00007 | NEW TRAK SYSTEM ID |
| ■ 3359 | | 09/07/2007 | FOR | nded. Comments: Hold Ended  . | NEW TRAK SYSTEM ID |
| ■ 3359 | | 09/07/2007 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| ■ 3359 | | 09/07/2007 | FOR | required. | NEW TRAK SYSTEM ID |

## Loan History

| | | | | |
|---|---|---|---|---|
| ▮3359 | 09/07/2007 | FOR | 09/07/07 - 15:33 - 45425 | NEW TRAK SYSTEM ID |
| ▮3359 | 09/07/2007 | FOR | Intercom From: Lori Liddicoat, | NEW TRAK SYSTEM ID |
| ▮3359 | 09/07/2007 | FOR | GMACU - To: Jacob Bustos (ResCap) / | NEW TRAK SYSTEM ID |
| ▮3359 | 09/07/2007 | FOR | Subject: Hold Request/Message: | NEW TRAK SYSTEM ID |
| ▮3359 | 09/07/2007 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID |
| ▮3359 | 09/07/2007 | FOR | 09/07/07 - 15:33 - 45425 | NEW TRAK SYSTEM ID |
| ▮3359 | 09/07/2007 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| ▮3359 | 09/07/2007 | FOR | End Date: 09/07/2007. Hold type: | NEW TRAK SYSTEM ID |
| ▮3359 | 09/07/2007 | FOR | Loss Mitigation Workout | NEW TRAK SYSTEM ID |
| ▮3359 | 09/07/2007 | FOR | 09/07/07 - 15:33 - 45425 | NEW TRAK SYSTEM ID |
| ▮3359 | 09/07/2007 | FOR | Ended LMA hold as client request to | NEW TRAK SYSTEM ID |
| ▮3359 | 09/07/2007 | FOR | pp sle for 30 days, opened Sale pp | NEW TRAK SYSTEM ID |
| ▮3359 | 09/07/2007 | FOR | template to advise attorney office. | NEW TRAK SYSTEM ID |
| ▮3359 | 09/07/2007 | FOR | 09/07/07 - 15:32 - 00007 | NEW TRAK SYSTEM ID |
| ▮3359 | 09/07/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮3359 | 09/07/2007 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮3359 | 09/07/2007 | FOR | step Sale Held to 9/7/2007. Reason: | NEW TRAK SYSTEM ID |
| ▮3359 | 09/07/2007 | FOR | Hold Ended. Comments: Hold Ended  . | NEW TRAK SYSTEM ID |
| ▮3359 | 09/07/2007 | FOR | 09/07/07 - 15:32 - 00007 | NEW TRAK SYSTEM ID |
| ▮3359 | 09/07/2007 | FOR |  Status: Active, approval not | NEW TRAK SYSTEM ID |
| ▮3359 | 09/07/2007 | FOR | required. | NEW TRAK SYSTEM ID |
| ▮3359 | 09/07/2007 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| ▮3359 | 09/05/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR   09/06/07 | SYSTEM ID |
| ▮3359 | 09/04/2007 | DM | EARLY IND: SCORE 115 MODEL EI90S | SYSTEM ID |
| ▮3359 | 09/03/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | 09/03/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | 09/03/2007 | DMD | 09/01/07 08:47:01  MSG ANS MACH | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮3359 | | 08/31/2007 | FSV | INSP TP F RESULTS RCVD;   ORD DT=08/16/07 | SYSTEM ID |
| ▮3359 | | 08/30/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 08/30/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮3359 | | 08/30/2007 | DMD | 08/30/07 16:21:47  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮3359 | | 08/30/2007 | FOR | 08/30/07 - 12:28 - 45425 | NEW TRAK SYSTEM ID |
| ▮3359 | | 08/30/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮3359 | | 08/30/2007 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▮ 3359 | | 08/30/2007 | FOR | completed on 8/30/2007 | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 08/30/2007 | FOR | 08/30/07 - 12:28 - 45425 | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 08/30/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 08/30/2007 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 08/30/2007 | FOR | Completed, completed on 8/30/2007 | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 08/30/2007 | FOR | 08/30/07 - 12:28 - 45425 | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 08/30/2007 | FOR | Process opened 8/30/2007 by user | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 08/30/2007 | FOR | Lori Liddicoat. | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 08/30/2007 | FOR | 08/30/07 - 15:13 - 39677 | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 08/30/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 08/30/2007 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 08/30/2007 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 08/30/2007 | FOR | loan.Issue Type: Sale Postponement R | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 08/30/2007 | FOR | 08/30/07 - 15:13 - 39677 | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 08/30/2007 | FOR | equest. Issue Comments: Please | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 08/30/2007 | FOR | postpone sale set for 9/4/07 for 30 | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 08/30/2007 | FOR | days, refi in process.   ddansby | NEW TRAK SYSTEM ID |
| ▮ 3359 | | 08/30/2007 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| ▮ 3359 | LMT | 08/30/2007 | NT | Updtd newtrk to postpne sale, refi pending. | DANA SHAH |
| ▮ 3359 | LMT | 08/30/2007 | NT | ddansby | DANA SHAH |
| ▮ 3359 | | 08/30/2007 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 08/30/07 | JOSEPH KRASOVIC |
| ▮ 3359 | | 08/30/2007 | FOR | BIDDING INSTRUCTIONS (609)  UNCOMPLETED | JOSEPH KRASOVIC |
| ▮ 3359 | | 08/29/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 3359 | | 08/29/2007 | DMD | 08/29/07 15:43:50  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮ 3359 | | 08/29/2007 | DMD | 08/29/07 15:41:58  4 | DAVOX INCOMING FILE |
| ▮ 3359 | | 08/23/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 3359 | | 08/23/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 3359 | | 08/23/2007 | DMD | 08/23/07 11:29:01  4 | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ 3359 | | 08/21/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 3359 | | 08/21/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 3359 | | 08/21/2007 | DMD | 08/21/07 15:47:10  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮ 3359 | | 08/21/2007 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ 3359 | | 08/20/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 3359 | | 08/20/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

## Loan History

| | | | | |
|---|---|---|---|---|
| ███ 3359 | 08/20/2007 | DMD | 08/20/07 20:09:13 NO ANS | DAVOX INCOMING FILE |
| ███ 3359 | 08/16/2007 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ███ 3359 | 08/10/2007 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ███ 3359 | 08/10/2007 | CBR | DELINQUENT:  150  DAYS | SYSTEM ID |
| ███ 3359 | 08/08/2007 | PAY | AMENDED: DEMAND FCL EXP ON 08/30/07 | |
| ███ 3359 | 08/08/2007 | PAY | INT TO 083007 EXP DT 083007 AMT 0389012.41 | |
| ███ 3359 | 08/08/2007 | FOR | 08/08/07 - 16:14 - 15239 | NEW TRAK SYSTEM ID |
| ███ 3359 | 08/08/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 3359 | 08/08/2007 | FOR | following event: PayOff Letter Sent | NEW TRAK SYSTEM ID |
| ███ 3359 | 08/08/2007 | FOR | and browsed into NIE, completed on | NEW TRAK SYSTEM ID |
| ███ 3359 | 08/08/2007 | FOR | 8/8/2007 | NEW TRAK SYSTEM ID |
| ███ 3359 | 08/07/2007 | FOR | 08/06/07 - 20:06 - 00007 | NEW TRAK SYSTEM ID |
| ███ 3359 | 08/07/2007 | FOR | Foreclosure - Payoff (NIE Id# | NEW TRAK SYSTEM ID |
| ███ 3359 | 08/07/2007 | FOR | 4015215) picked up by firm | NEW TRAK SYSTEM ID |
| ███ 3359 | 08/07/2007 | FOR | Cal-Western Reconveyance | NEW TRAK SYSTEM ID |
| ███ 3359 | 08/07/2007 | FOR | Corporation at 8/6/2007 7:58:25 PM b | NEW TRAK SYSTEM ID |
| ███ 3359 | 08/07/2007 | FOR | 08/06/07 - 20:06 - 00007 | NEW TRAK SYSTEM ID |
| ███ 3359 | 08/07/2007 | FOR | y Barbara Bonham | NEW TRAK SYSTEM ID |
| ███ 3359 | 08/07/2007 | FOR | 08/06/07 - 19:59 - 35470 | NEW TRAK SYSTEM ID |
| ███ 3359 | 08/07/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 3359 | 08/07/2007 | FOR | following event: Payoff Data | NEW TRAK SYSTEM ID |
| ███ 3359 | 08/07/2007 | FOR | Received by Attorney, completed on | NEW TRAK SYSTEM ID |
| ███ 3359 | 08/07/2007 | FOR | 8/6/2007 | NEW TRAK SYSTEM ID |
| ███ 3359 | 08/06/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | 08/06/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 3359 | 08/06/2007 | DMD | 08/04/07 08:50:17  MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 3359 | 08/06/2007 | FOR | 08/06/07 - 07:44 - 00007 | NEW TRAK SYSTEM ID |
| ███ 3359 | 08/06/2007 | FOR | Foreclosure - Payoff (NIE Id# | NEW TRAK SYSTEM ID |
| ███ 3359 | 08/06/2007 | FOR | 4015215) sent to Cal-Western | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 3359 | | 08/06/2007 | FOR | Reconveyance Corporation at | NEW TRAK SYSTEM ID |
| ███ 3359 | | 08/06/2007 | FOR | 8/6/2007 7:39:57 AM by Jaqueline Leh | NEW TRAK SYSTEM ID |
| ███ 3359 | | 08/06/2007 | FOR | 08/06/07 - 07:44 - 00007 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 08/06/2007 | FOR | man-Meggison | NEW TRAK SYSTEM ID |
| ███ 3359 | | 08/06/2007 | FOR | 08/06/07 - 07:19 - 32651 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 08/06/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ███ 3359 | | 08/06/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 3359 | | 08/06/2007 | FOR | following event: Payoff Data Sent | NEW TRAK SYSTEM ID |
| ███ 3359 | | 08/06/2007 | FOR | to Attorney, completed on 8/6/2007 | NEW TRAK SYSTEM ID |
| ███ 3359 | HFI | 08/06/2007 | NT | *****internal use only***** | MARY SAND-SCRIPT ID |
| ███ 3359 | HFI | 08/06/2007 | NT | HFI loan - PPP Waiver Eligibility | MARY SAND-SCRIPT ID |
| ███ 3359 | HFI | 08/06/2007 | NT | PPP can be waived IF loan is completing | MARY SAND-SCRIPT ID |
| ███ 3359 | HFI | 08/06/2007 | NT | internal refinance only AND if refi is | MARY SAND-SCRIPT ID |
| ███ 3359 | HFI | 08/06/2007 | NT | occurring within 90 days of ppp | MARY SAND-SCRIPT ID |
| ███ 3359 | HFI | 08/06/2007 | NT | expiration. | MARY SAND-SCRIPT ID |
| ███ 3359 | | 08/06/2007 | DM | TT U3P KEVIN, CLD TO SPK TO KEYLIAN WILLIAMS. | ROSALYN REED |
| ███ 3359 | | 08/06/2007 | DM | EMAILED AGENT, NO RESPONSE. T/P THEN REQUESTED TO | ROSALYN REED |
| ███ 3359 | | 08/06/2007 | DM | SPK TO DDANSBY BUT HUNG UP WHILE ON HOLD. RBARNES | ROSALYN REED |
| ███ 3359 | | 08/06/2007 | DM | X2105 | ROSALYN REED |
| ███ 3359 | | 08/06/2007 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO LMDC | ROSALYN REED |
| ███ 3359 | | 08/06/2007 | DM | U3P CI V/I ACCNT UNDER CFL. XREF TO LM. | MYLENE BUSTAMANTE |
| ███ 3359 | | 08/06/2007 | DM | DFLT REASON 1 CHANGED TO: EXCESSIVE OBLIGATIONS | MYLENE BUSTAMANTE |
| ███ 3359 | | 08/06/2007 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRUN | MYLENE BUSTAMANTE |
| ███ 3359 | CSH05 | 08/03/2007 | CIT | 001 DONE 08/03/07 BY TLR 19473 | DINA JUAREZ |
| ███ 3359 | CSH05 | 08/03/2007 | CIT | TSK TYP 720-PO STMT SCRIPT | DINA JUAREZ |
| ███ 3359 | PAY | 08/03/2007 | NT | fcl f/c are $1250 g/t 08/30/07. bpo $110  pir | DINA JUAREZ |
| ███ 3359 | PAY | 08/03/2007 | NT | $15 atty $1125. | DINA JUAREZ |
| ███ 3359 | | 08/03/2007 | PAY | ORIG TO: DEMAND FCL EXP ON 08/30/07 | DINA JUAREZ |
| ███ 3359 | | 08/03/2007 | PAY | INT TO 083007 EXP DT 083007 AMT 0388917.41 | DINA JUAREZ |
| ███ 3359 | | 08/02/2007 | DM | EARLY IND: SCORE 121 MODEL EI90S | SYSTEM ID |
| ███ 3359 | | 07/31/2007 | FOR | 07/31/07 - 07:34 - 29412 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 07/31/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 3359 | | 07/31/2007 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| ███ 3359 | | 07/31/2007 | FOR | Instructions To Attorney, completed | NEW TRAK SYSTEM ID |
| ███ 3359 | | 07/31/2007 | FOR | on 7/31/2007 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 07/31/2007 | FOR | 07/31/07 - 10:02 - 32832 | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 3359 | | 07/31/2007 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| ███ 3359 | | 07/31/2007 | FOR | completed for this loan by Tran Pham | NEW TRAK SYSTEM ID |
| ███ 3359 | | 07/31/2007 | FOR | 07/31/07 - 11:24 - 32651 | NEW TRAK SYSTEM ID |
| ███ 3359 | | 07/31/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ 3359 | | 07/31/2007 | FOR | event: User has added the issue | NEW TRAK SYSTEM ID |

## Loan History

| | | | | |
|---|---|---|---|---|
| 3359 | 07/31/2007 | FOR | event. User has ended the issue | NEW TRAK SYSTEM ID |
| 3359 | 07/31/2007 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 3359 | 07/31/2007 | FOR | Type: Payoff Request. Comments: Payo | NEW TRAK SYSTEM ID |
| 3359 | 07/31/2007 | FOR | 07/31/07 - 11:24 - 32651 | NEW TRAK SYSTEM ID |
| 3359 | 07/31/2007 | FOR | ff requested from the client and | NEW TRAK SYSTEM ID |
| 3359 | 07/31/2007 | FOR | will be uploaded to nie upon | NEW TRAK SYSTEM ID |
| 3359 | 07/31/2007 | FOR | completion. Please allow 3-5 | NEW TRAK SYSTEM ID |
| 3359 | 07/31/2007 | FOR | business days for the quote to be up | NEW TRAK SYSTEM ID |
| 3359 | 07/31/2007 | FOR | 07/31/07 - 11:24 - 32651 | NEW TRAK SYSTEM ID |
| 3359 | 07/31/2007 | FOR | loaded. Thank you. | NEW TRAK SYSTEM ID |
| 3359 | 07/31/2007 | FOR | 07/31/07 - 11:24 - 32651 | NEW TRAK SYSTEM ID |
| 3359 | 07/31/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | 07/31/2007 | FOR | following event: Payoff Quote | NEW TRAK SYSTEM ID |
| 3359 | 07/31/2007 | FOR | Request Submitted, completed on | NEW TRAK SYSTEM ID |
| 3359 | 07/31/2007 | FOR | 7/31/2007 | NEW TRAK SYSTEM ID |
| 3359 | 07/31/2007 | FOR | 07/31/07 - 11:24 - 32651 | NEW TRAK SYSTEM ID |
| 3359 | 07/31/2007 | FOR | User has completed the  F102_Payoff | NEW TRAK SYSTEM ID |
| 3359 | 07/31/2007 | FOR | data form with the following | NEW TRAK SYSTEM ID |
| 3359 | 07/31/2007 | FOR | entries:  Special Instructions: : | NEW TRAK SYSTEM ID |
| 3359 | 07/31/2007 | FOR | Please provide payoof good thru 8/30 | NEW TRAK SYSTEM ID |
| 3359 | 07/31/2007 | FOR | 07/31/07 - 11:24 - 32651 | NEW TRAK SYSTEM ID |
| 3359 | 07/31/2007 | FOR | /07 for refi,  Good Through Date: : | NEW TRAK SYSTEM ID |
| 3359 | 07/31/2007 | FOR | 08/30/07  Attorney Fees & Costs: : | NEW TRAK SYSTEM ID |
| 3359 | 07/31/2007 | FOR | 1125.00 | NEW TRAK SYSTEM ID |
| 3359 | 07/31/2007 | FOR | 07/31/07 - 11:23 - 32651 | NEW TRAK SYSTEM ID |
| 3359 | 07/31/2007 | FOR | Process opened 7/31/2007 by user | NEW TRAK SYSTEM ID |
| 3359 | 07/31/2007 | FOR | Jaqueline Lehman-Meggison. | NEW TRAK SYSTEM ID |
| 3359 | 07/31/2007 | FOR | 07/31/07 - 11:20 - 12717 | NEW TRAK SYSTEM ID |
| 3359 | 07/31/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | 07/31/2007 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 3359 | 07/31/2007 | FOR | Instructions Received By Attorney, | NEW TRAK SYSTEM ID |

**Date Data as-of:**  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 07/31/2007 | FOR | completed on 7/31/2007 | NEW TRAK SYSTEM ID |
| 3359 | | 07/31/2007 | FOR | 07/31/07 - 10:01 - 15239 | NEW TRAK SYSTEM ID |
| 3359 | | 07/31/2007 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| 3359 | | 07/31/2007 | FOR | Through:8/30/2007 Fees: 550.00 | NEW TRAK SYSTEM ID |

## History

| | | | | | |
|---|---|---|---|---|---|
| ▇ | 3359 | 07/31/2007 | FOR | Through:8/30:2007 Fees: 550.00 | NEW TRAK SYSTEM ID |
| ▇ | 3359 | 07/31/2007 | FOR | Costs: 575.00 Comment: | NEW TRAK SYSTEM ID |
| ▇ | 3359 | 07/31/2007 | FOR | 07/31/07 - 08:31 - 39677 | NEW TRAK SYSTEM ID |
| ▇ | 3359 | 07/31/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▇ | 3359 | 07/31/2007 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| ▇ | 3359 | 07/31/2007 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| ▇ | 3359 | 07/31/2007 | FOR |  Issue updated to: Issue Type: Payof | NEW TRAK SYSTEM ID |
| ▇ | 3359 | 07/31/2007 | FOR | 07/31/07 - 08:31 - 39677 | NEW TRAK SYSTEM ID |
| ▇ | 3359 | 07/31/2007 | FOR | f Request. Issue Comments: Please | NEW TRAK SYSTEM ID |
| ▇ | 3359 | 07/31/2007 | FOR | provide payoof good thru 8/30/07 | NEW TRAK SYSTEM ID |
| ▇ | 3359 | 07/31/2007 | FOR | for refi,   UPB $355.944.33 | NEW TRAK SYSTEM ID |
| ▇ | 3359 | 07/31/2007 | FOR | Lc's 131.46   DDansby Status: Activ | NEW TRAK SYSTEM ID |
| ▇ | 3359 | 07/31/2007 | FOR | 07/31/07 - 08:31 - 39677 | NEW TRAK SYSTEM ID |
| ▇ | 3359 | 07/31/2007 | FOR | e | NEW TRAK SYSTEM ID |
| ▇ | 3359 | 07/31/2007 | FOR | 07/31/07 - 08:31 - 32903 | NEW TRAK SYSTEM ID |
| ▇ | 3359 | 07/31/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▇ | 3359 | 07/31/2007 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| ▇ | 3359 | 07/31/2007 | FOR | issue type: Payoff Request. Status: | NEW TRAK SYSTEM ID |
| ▇ | 3359 | 07/31/2007 | FOR | Active, Approved. | NEW TRAK SYSTEM ID |
| ▇ | 3359 | 07/31/2007 | FOR | 07/31/07 - 08:31 - 32903 | NEW TRAK SYSTEM ID |
| ▇ | 3359 | 07/31/2007 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| ▇ | 3359 | 07/31/2007 | FOR | entered for this loan by Melinda | NEW TRAK SYSTEM ID |
| ▇ | 3359 | 07/31/2007 | FOR | ODonnell, good through 8/30/2007 | NEW TRAK SYSTEM ID |
| ▇ | 3359 | 07/31/2007 | FOR | 07/31/07 - 07:41 - 00007 | NEW TRAK SYSTEM ID |
| ▇ | 3359 | 07/31/2007 | FOR | Foreclosure - Bidding Instructions | NEW TRAK SYSTEM ID |
| ▇ | 3359 | 07/31/2007 | FOR | (NIE Id# 3968632) sent to | NEW TRAK SYSTEM ID |
| ▇ | 3359 | 07/31/2007 | FOR | Cal-Western Reconveyance | NEW TRAK SYSTEM ID |
| ▇ | 3359 | 07/31/2007 | FOR | Corporation at 7/31/2007 7:34:51 AM | NEW TRAK SYSTEM ID |
| ▇ | 3359 | 07/31/2007 | FOR | 07/31/07 - 07:41 - 00007 | NEW TRAK SYSTEM ID |
| ▇ | 3359 | 07/31/2007 | FOR | by Angela Mattox | NEW TRAK SYSTEM ID |
| ▇ | 3359 | 07/31/2007 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 07/31/07 | NEW TRAK SYSTEM ID |
| ▇ | 3359 | BKR | 07/31/2007 | CIT | 001 NEW CIT 720  Please provide POS | JAQUELINE MEGGISON |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▇ 3359 | BKR | 07/31/2007 | CIT | Send To: Fidelity | JAQUELINE MEGGISON |
| ▇ 3359 | BKR | 07/31/2007 | CIT | Fax #: 866-799-8054 | JAQUELINE MEGGISON |
| ▇ 3359 | BKR | 07/31/2007 | CIT | Phone #: N/A | JAQUELINE MEGGISON |

## History

| | | | | | |
|---|---|---|---|---|---|
| ▓3359 | BKR | 07/31/2007 | CIT | Outstanding Fees/Costs: $1,125.00 | JAQUELINE MEGGISON |
| ▓3359 | BKR | 07/31/2007 | CIT | Interest To Date (GTD): 08/30/07 | JAQUELINE MEGGISON |
| ▓3359 | | 07/30/2007 | FOR | 07/30/07 - 17:09 - 12717 | NEW TRAK SYSTEM ID |
| ▓3359 | | 07/30/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▓3359 | | 07/30/2007 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ▓3359 | | 07/30/2007 | FOR | For, completed on 9/4/2007 | NEW TRAK SYSTEM ID |
| ▓3359 | | 07/30/2007 | FOR | 07/30/07 - 11:57 - 25552 | NEW TRAK SYSTEM ID |
| ▓3359 | | 07/30/2007 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| ▓3359 | | 07/30/2007 | FOR | Postpone_Dtl data form with the | NEW TRAK SYSTEM ID |
| ▓3359 | | 07/30/2007 | FOR | following entries:  Instructions: : | NEW TRAK SYSTEM ID |
| ▓3359 | | 07/30/2007 | FOR | Entered By: Jacob Bustos, ResCap Pro | NEW TRAK SYSTEM ID |
| ▓3359 | | 07/30/2007 | FOR | 07/30/07 - 11:57 - 25552 | NEW TRAK SYSTEM ID |
| ▓3359 | | 07/30/2007 | FOR | jected End: 08/30/07   Comments: | NEW TRAK SYSTEM ID |
| ▓3359 | | 07/30/2007 | FOR | Please postpone sale set for | NEW TRAK SYSTEM ID |
| ▓3359 | | 07/30/2007 | FOR | 8/7/07, for 30 days, refi in | NEW TRAK SYSTEM ID |
| ▓3359 | | 07/30/2007 | FOR | process. DDansby    Timeframe: : | NEW TRAK SYSTEM ID |
| ▓3359 | | 07/30/2007 | FOR | 07/30/07 - 12:42 - 30888 | NEW TRAK SYSTEM ID |
| ▓3359 | | 07/30/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▓3359 | | 07/30/2007 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| ▓3359 | | 07/30/2007 | FOR | completed on 7/30/2007 | NEW TRAK SYSTEM ID |
| ▓3359 | | 07/30/2007 | FOR | 07/30/07 - 12:42 - 30888 | NEW TRAK SYSTEM ID |
| ▓3359 | | 07/30/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▓3359 | | 07/30/2007 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| ▓3359 | | 07/30/2007 | FOR | Completed, completed on 7/30/2007 | NEW TRAK SYSTEM ID |
| ▓3359 | | 07/30/2007 | FOR | 07/30/07 - 12:15 - 12717 | NEW TRAK SYSTEM ID |
| ▓3359 | | 07/30/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▓3359 | | 07/30/2007 | FOR | following event: Confirmed Sale Has | NEW TRAK SYSTEM ID |
| ▓3359 | | 07/30/2007 | FOR | Been Postponed, completed on | NEW TRAK SYSTEM ID |
| ▓3359 | | 07/30/2007 | FOR | 7/30/2007 | NEW TRAK SYSTEM ID |
| ▓3359 | | 07/30/2007 | FOR | 07/30/07 - 11:57 - 25552 | NEW TRAK SYSTEM ID |
| ▓3359 | | 07/30/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▓3359 | | 07/30/2007 | FOR | following event: Notify Attorney of | NEW TRAK SYSTEM ID |

**Date Data as-of:**  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▓3359 | | 07/30/2007 | FOR | Postponement Request, completed on | NEW TRAK SYSTEM ID |
| ▓3359 | | 07/30/2007 | FOR | 7/30/2007 | NEW TRAK SYSTEM ID |

## History

| | | | | | |
|---|---|---|---|---|---|
| ▮ 3359 | 07/30/2007 | FOR | 07/30/07 - 11:56 - 25552 | | NEW TRAK SYSTEM ID |
| ▮ 3359 | 07/30/2007 | FOR | Process opened 7/30/2007 by user | | NEW TRAK SYSTEM ID |
| ▮ 3359 | 07/30/2007 | FOR | Tammy Brooke-Saleh. | | NEW TRAK SYSTEM ID |
| ▮ 3359 | 07/30/2007 | FOR | 07/30/07 - 11:55 - 25552 | | NEW TRAK SYSTEM ID |
| ▮ 3359 | 07/30/2007 | FOR | User has updated the system for the | | NEW TRAK SYSTEM ID |
| ▮ 3359 | 07/30/2007 | FOR | following event: Sale Scheduled | | NEW TRAK SYSTEM ID |
| ▮ 3359 | 07/30/2007 | FOR | For. User changed date completed | | NEW TRAK SYSTEM ID |
| ▮ 3359 | 07/30/2007 | FOR | from 8/7/2007 to incomplete. Reason: | | NEW TRAK SYSTEM ID |
| ▮ 3359 | 07/30/2007 | FOR | 07/30/07 - 11:55 - 25552 | | NEW TRAK SYSTEM ID |
| ▮ 3359 | 07/30/2007 | FOR | stop fc | | NEW TRAK SYSTEM ID |
| ▮ 3359 | 07/30/2007 | FOR | 07/30/07 - 11:55 - 25552 | | NEW TRAK SYSTEM ID |
| ▮ 3359 | 07/30/2007 | FOR | User has completed the  Sale | | NEW TRAK SYSTEM ID |
| ▮ 3359 | 07/30/2007 | FOR | Scheduled For data form with the | | NEW TRAK SYSTEM ID |
| ▮ 3359 | 07/30/2007 | FOR | following entries:  Previous Sale | | NEW TRAK SYSTEM ID |
| ▮ 3359 | 07/30/2007 | FOR | Date: : 08/07/2007  Sale Postponemen | | NEW TRAK SYSTEM ID |
| ▮ 3359 | 07/30/2007 | FOR | 07/30/07 - 11:55 - 25552 | | NEW TRAK SYSTEM ID |
| ▮ 3359 | 07/30/2007 | FOR | t Reason: : Loss Mitigation | | NEW TRAK SYSTEM ID |
| ▮ 3359 | 07/30/2007 | FOR | 07/30/07 - 11:55 - 25552 | | NEW TRAK SYSTEM ID |
| ▮ 3359 | 07/30/2007 | FOR | System updated for the following | | NEW TRAK SYSTEM ID |
| ▮ 3359 | 07/30/2007 | FOR | event: User has ended the Issue | | NEW TRAK SYSTEM ID |
| ▮ 3359 | 07/30/2007 | FOR | associated with this loan. Issue | | NEW TRAK SYSTEM ID |
| ▮ 3359 | 07/30/2007 | FOR | Type: Sale Postponement Request. Com | | NEW TRAK SYSTEM ID |
| ▮ 3359 | 07/30/2007 | FOR | 07/30/07 - 11:55 - 25552 | | NEW TRAK SYSTEM ID |
| ▮ 3359 | 07/30/2007 | FOR | ments: pp sale. | | NEW TRAK SYSTEM ID |
| ▮ 3359 | 07/30/2007 | FOR | 07/30/07 - 11:54 - 25552 | | NEW TRAK SYSTEM ID |
| ▮ 3359 | 07/30/2007 | FOR | System updated for the following | | NEW TRAK SYSTEM ID |
| ▮ 3359 | 07/30/2007 | FOR | event: User has approved the issue. | | NEW TRAK SYSTEM ID |
| ▮ 3359 | 07/30/2007 | FOR | issue type: Sale Postponement | | NEW TRAK SYSTEM ID |
| ▮ 3359 | 07/30/2007 | FOR | Request. Status: Active, Approved. | | NEW TRAK SYSTEM ID |
| ▮ 3359 | 07/30/2007 | FOR | 07/30/07 - 11:14 - 39677 | | NEW TRAK SYSTEM ID |
| ▮ 3359 | 07/30/2007 | FOR | System updated for the following | | NEW TRAK SYSTEM ID |
| ▮ 3359 | 07/30/2007 | FOR | event: User has created a | | NEW TRAK SYSTEM ID |
| ▮ 3359 | 07/30/2007 | FOR | Process-Level issue for this | | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ 3359 | | 07/30/2007 | FOR | loan.Issue Type: Payoff Request. Iss | NEW TRAK SYSTEM ID |

## History

| | | | | | |
|---|---|---|---|---|---|
| 3359 | | 07/30/2007 | FOR | 07/30/07 - 11:14 - 39677 | NEW TRAK SYSTEM ID |
| 3359 | | 07/30/2007 | FOR | ue Comments: Please provide payoof | NEW TRAK SYSTEM ID |
| 3359 | | 07/30/2007 | FOR | good thru 8/30/07 for refi,   UPB | NEW TRAK SYSTEM ID |
| 3359 | | 07/30/2007 | FOR | $355.944.33   Lc's 131.46 | NEW TRAK SYSTEM ID |
| 3359 | | 07/30/2007 | FOR | DDansby Status: Active | NEW TRAK SYSTEM ID |
| 3359 | | 07/30/2007 | FOR | 07/30/07 - 11:11 - 39677 | NEW TRAK SYSTEM ID |
| 3359 | | 07/30/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 3359 | | 07/30/2007 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 3359 | | 07/30/2007 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 3359 | | 07/30/2007 | FOR | loan.Issue Type: Sale Postponement R | NEW TRAK SYSTEM ID |
| 3359 | | 07/30/2007 | FOR | 07/30/07 - 11:11 - 39677 | NEW TRAK SYSTEM ID |
| 3359 | | 07/30/2007 | FOR | equest. Issue Comments: Please | NEW TRAK SYSTEM ID |
| 3359 | | 07/30/2007 | FOR | postpone sale set for 8/7/07, for | NEW TRAK SYSTEM ID |
| 3359 | | 07/30/2007 | FOR | 30 days, refi in process. | NEW TRAK SYSTEM ID |
| 3359 | | 07/30/2007 | FOR | DDansby Status: Active | NEW TRAK SYSTEM ID |
| 3359 | | 07/30/2007 | FOR | TASK:0605-FCL-CHANGD FUPDT  09/04/07 | NEW TRAK SYSTEM ID |
| 3359 | | 07/30/2007 | DM | TT KEVIN, W/MTG COMP, CLD SD IN PROCESS OF REFI, | DANA SHAH |
| 3359 | | 07/30/2007 | DM | INQRD ABT P/O AND SALE POSTPONEMENT, ADV SUBMITTED | DANA SHAH |
| 3359 | | 07/30/2007 | DM | REQ FOR P/O AND SALE POSTPNMNT. | DANA SHAH |
| 3359 | | 07/30/2007 | DM | DDANSBY | DANA SHAH |
| 3359 | | 07/30/2007 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | DANA SHAH |
| 3359 | | 07/26/2007 | LMT | LMT BPO/APPRAISAL REC ADDED | DEBORAH GARRETT |
| 3359 | | 07/26/2007 | FSV | INSP TP R RESULTS RCVD;   ORD DT=07/17/07 | ROBERT HELLIER |
| 3359 | LMT | 07/24/2007 | NT | Blanket campaign | ROSEMARY LOVE |
| 3359 | LMT | 07/24/2007 | NT | WOUT sent to borrower(s) | ROSEMARY LOVE |
| 3359 | | 07/20/2007 | FOR | 07/20/07 - 10:29 - 35470 | NEW TRAK SYSTEM ID |
| 3359 | | 07/20/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 07/20/2007 | FOR | following event: Title Report | NEW TRAK SYSTEM ID |
| 3359 | | 07/20/2007 | FOR | Received, completed on 7/20/2007 | NEW TRAK SYSTEM ID |
| 3359 | | 07/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3359 | | 07/18/2007 | FSV | INSP TP F RESULTS RCVD;   ORD DT=07/04/07 | SYSTEM ID |
| 3359 | | 07/17/2007 | FOR | 07/16/07 - 17:17 - 35470 | NEW TRAK SYSTEM ID |
| 3359 | | 07/17/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 07/17/2007 | FOR | following event: NOS Posted, | NEW TRAK SYSTEM ID |

**Date Data as-of:** March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

## Loan History

| | | | | | | |
|---|---|---|---|---|---|---|
| �as 3359 | | 07/17/2007 | FOR | completed on 7/16/2007 | | NEW TRAK SYSTEM ID |
| ▰ 3359 | | 07/17/2007 | FOR | FIRST LEGAL ACTION  (601)  COMPLETED 07/16/07 | | NEW TRAK SYSTEM ID |
| ▰ 3359 | | 07/17/2007 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | | MATTHEW VARNUM |
| ▰ 3359 | | 07/13/2007 | CBR | FORECLOSURE STARTED | | SYSTEM ID |
| ▰ 3359 | | 07/13/2007 | CBR | DELINQUENT:  120  DAYS | | SYSTEM ID |
| ▰ 3359 | | 07/11/2007 | FOR | 07/11/07 - 09:41 - 19738 | | NEW TRAK SYSTEM ID |
| ▰ 3359 | | 07/11/2007 | FOR | System updated for the following | | NEW TRAK SYSTEM ID |
| ▰ 3359 | | 07/11/2007 | FOR | event: User has approved the | | NEW TRAK SYSTEM ID |
| ▰ 3359 | | 07/11/2007 | FOR | Reprojection Type Other for the | | NEW TRAK SYSTEM ID |
| ▰ 3359 | | 07/11/2007 | FOR | step Title Report Received. Status: | | NEW TRAK SYSTEM ID |
| ▰ 3359 | | 07/11/2007 | FOR | 07/11/07 - 09:41 - 19738 | | NEW TRAK SYSTEM ID |
| ▰ 3359 | | 07/11/2007 | FOR | Active, Approved. | | NEW TRAK SYSTEM ID |
| ▰ 3359 | | 07/11/2007 | FOR | 07/10/07 - 17:20 - 15239 | | NEW TRAK SYSTEM ID |
| ▰ 3359 | | 07/11/2007 | FOR | System updated for the following | | NEW TRAK SYSTEM ID |
| ▰ 3359 | | 07/11/2007 | FOR | event: User has reprojected the | | NEW TRAK SYSTEM ID |
| ▰ 3359 | | 07/11/2007 | FOR | step Title Report Received to | | NEW TRAK SYSTEM ID |
| ▰ 3359 | | 07/11/2007 | FOR | 7/20/2007. Reason: Other. Comments: | | NEW TRAK SYSTEM ID |
| ███ | | ███ | █ | ████████ | | ███████ |
| ███ | | ███ | █ | ████████ | | ███████ |
| ███ | | ███ | █ | ██████████ | | ███████ |
| ███ | | ███ | █ | █████████ | | ███████ |
| ███ | | ███ | █ | ██████████ | | ███████ |
| ███ | | ███ | █ | ███████ | | ███████ |
| ▰ 3359 | HFIS | 07/05/2007 | NT | HOPE Invitations mailed. Face to Face to | | LARA DORSEY |
| ▰ 3359 | HFIS | 07/05/2007 | NT | be held in Houston, July 20-21, 2007. | | LARA DORSEY |
| ▰ 3359 | HFIS | 07/05/2007 | NT | Contact Rafael Medrano at 713.641.5551 | | LARA DORSEY |
| ▰ 3359 | HFIS | 07/05/2007 | NT | for more information. | | LARA DORSEY |
| ▰ 3359 | | 07/04/2007 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | | SYSTEM ID |
| ▰ 3359 | | 07/03/2007 | DM | EARLY IND: SCORE 138 MODEL EI90S | | SYSTEM ID |
| ▰ 3359 | | 06/28/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▰ 3359 | | 06/28/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▰ 3359 | | 06/28/2007 | DMD | 06/28/07 11:12:06  MSG ANS MACH | | DAVOX INCOMING FILE |
| ▰ 3359 | LMT | 06/27/2007 | NT | Blanket WOUT pkg sent to bwr | | LUKE DEAN |
| ▰ 3359 | | 06/26/2007 | FOR | 06/25/07 - 18:56 - 35470 | | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

Transaction
s Account                    Trans Added      Trans

# Loan History

| Number | Area ID | Date | Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3359 | | 06/26/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 3359 | | 06/26/2007 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 3359 | | 06/26/2007 | FOR | step Title Report Received to | NEW TRAK SYSTEM ID |
| 3359 | | 06/26/2007 | FOR | 7/10/2007. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ |
| 3359 | | 06/26/2007 | FOR | 06/26/07 - 11:28 - 23568 | NEW TRAK SYSTEM ID |
| 3359 | | 06/26/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 3359 | | 06/26/2007 | FOR | event: User has approved the | NEW TRAK SYSTEM ID |
| 3359 | | 06/26/2007 | FOR | Reprojection Type Other for the | NEW TRAK SYSTEM ID |
| 3359 | | 06/26/2007 | FOR | step Title Report Received. Status: | NEW TRAK SYSTEM ID |
| 3359 | | 06/26/2007 | FOR | 06/26/07 - 11:28 - 23568 | NEW TRAK SYSTEM ID |
| 3359 | | 06/26/2007 | FOR | Active, Approved. | NEW TRAK SYSTEM ID |
| 3359 | | 06/22/2007 | CBR | DELINQUENT:  90  DAYS | SYSTEM ID |
| 3359 | LMT | 06/21/2007 | NT | Loan Mod solicitation sent to HOPE candi | LUKE DEAN |
| 3359 | LMT | 06/21/2007 | NT | dates | LUKE DEAN |
| 3359 | | 06/19/2007 | OL | WDOYLM - REPAY PLAN CANCEL | BRANDELAN MCCOY |
| 3359 | | 06/19/2007 | OL | WDOYLM - REPAY PLAN CANCEL | BRANDELAN MCCOY |
| 3359 | | 06/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3359 | | 06/18/2007 | FOR | 06/15/07 - 18:37 - 12717 | NEW TRAK SYSTEM ID |
| 3359 | | 06/18/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 06/18/2007 | FOR | following event: Counsel | NEW TRAK SYSTEM ID |
| 3359 | | 06/18/2007 | FOR | acknowledged Proceed with | NEW TRAK SYSTEM ID |
| 3359 | | 06/18/2007 | FOR | foreclosure, completed on 6/15/2007 | NEW TRAK SYSTEM ID |
| 3359 | | 06/18/2007 | FOR | 06/15/07 - 15:40 - 36277 | NEW TRAK SYSTEM ID |
| 3359 | | 06/18/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3359 | | 06/18/2007 | FOR | following event: Advised Counsel to | NEW TRAK SYSTEM ID |
| 3359 | | 06/18/2007 | FOR | Proceed with foreclosure, completed | NEW TRAK SYSTEM ID |
| 3359 | | 06/18/2007 | FOR | on 6/15/2007 | NEW TRAK SYSTEM ID |
| 3359 | | 06/18/2007 | FOR | 06/15/07 - 15:39 - 36277 | NEW TRAK SYSTEM ID |
| 3359 | | 06/18/2007 | FOR | Process opened 6/15/2007 by user | NEW TRAK SYSTEM ID |
| 3359 | | 06/18/2007 | FOR | Kristen Florentino. | NEW TRAK SYSTEM ID |

**Date Data as-of:**  March 5, 2014