## Exhibit P

# Loan History

Date Data as-of:

| Account Number | Name Primary Borrower | Name Secondary Borrower |
|---|---|---|

**Investor Info**
Investor Acct No - Prim
Investor Number
Investor Name Full
Investor Id

**Previous Servicer Info**
Seller Company Name

| Loan Info | Dates | Current Balances | Uncollected | Year-To-Date |
|---|---|---|---|---|
| Arm Flag | Int Collected To | Principal | Late Charges | Interest |
| Loan Type | Next Due | Escrow | Interest | Taxes |
| Lien Position | Last Payment | Unapplied | Fees | |
| Interest Rate | Last Activity | Buydown | Opt | |
| Collection Status | Setup Date | | | |
| | Maturity Date | | | |

**Financial**

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0301 | 02/09/2010 | 02/01/2007 | $0.00 | FEE | 164 | FE | $72.00 | $0.00 | $0.00 | $0.00 | $72.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 02/09/2010 | 02/01/2007 | $287,093.40 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $112.52 |
| 0301 | 02/09/2010 | 02/01/2007 | $287,093.40 | PAYMENT | | SR0 | ($72.00) | $0.00 | $0.00 | ($72.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 02/09/2010 | 02/01/2007 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $112.52 |
| 0301 | 02/09/2010 | 02/01/2007 | $0.00 | Write-Off | | WRR | $0.00 | $287,093.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 01/29/2010 | 02/01/2007 | $0.00 | Write-Off | 164 | WFL | ($420.30) | $0.00 | $0.00 | $0.00 | ($420.30) | $0.00 | $0.00 | $0.00 |
| 0301 | 01/25/2010 | 02/01/2007 | $0.00 | FEE | 011 | FE | $123.75 | $0.00 | $0.00 | $0.00 | $123.75 | $0.00 | $0.00 | $0.00 |
| 0301 | 01/25/2010 | 02/01/2007 | $0.00 | FEE | 040 | FE | $10,379.35 | $0.00 | $0.00 | $0.00 | $10,379.35 | $0.00 | $0.00 | $0.00 |
| 0301 | 01/25/2010 | 02/01/2007 | $0.00 | FEE | 164 | FE | $168.70 | $0.00 | $0.00 | $0.00 | $168.70 | $0.00 | $0.00 | $0.00 |
| 0301 | 01/25/2010 | 02/01/2007 | $287,093.40 | PAYMENT | | SR | $36,121.25 | $0.00 | $0.00 | $36,121.25 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 01/25/2010 | 02/01/2007 | $287,093.40 | PAYMENT | | SRR | ($4,882.00) | $0.00 | $0.00 | ($4,882.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 01/15/2010 | 02/01/2007 | $287,093.40 | Write-Off | | WRR | $0.00 | $0.00 | $0.00 | $7,048.87 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 01/05/2010 | 02/01/2007 | $0.00 | FEE | 040 | FB | $10.65 | $0.00 | $0.00 | $0.00 | $10.65 | $0.00 | $0.00 | $0.00 |

## n History

Date Data as-of:

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0301 | 12/31/2009 | 02/01/2007 | $287,093.40 | Escrow Refund-REO Fire | | R23 | $72.00 | $0.00 | $0.00 | $72.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 12/31/2009 | 02/01/2007 | $0.00 | FEE | 040 | FB | $56.00 | $0.00 | $0.00 | $0.00 | $56.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 12/23/2009 | 02/01/2007 | $0.00 | FEE | 040 | FB | $37.04 | $0.00 | $0.00 | $0.00 | $37.04 | $0.00 | $0.00 | $0.00 |
| 0301 | 12/22/2009 | 02/01/2007 | $0.00 | FEE | 077 | FP | $160.00 | $0.00 | $0.00 | $0.00 | $160.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 12/18/2009 | 02/01/2007 | $0.00 | FEE | 074 | FP | $1,350.00 | $0.00 | $0.00 | $0.00 | $1,350.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 12/18/2009 | 02/01/2007 | $287,093.40 | PAYMENT | | SRR | ($119,616.61) | $0.00 | $0.00 | $0.00 | $0.00 | ($119,616.61) | $0.00 | $0.00 |
| 0301 | 12/18/2009 | 02/01/2007 | $0.00 | Unapplied | | UFY | ($119,616.61) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 12/17/2009 | 02/01/2007 | $287,093.40 | PAYMENT | | SR | $119,616.61 | $0.00 | $0.00 | $0.00 | $0.00 | $119,616.61 | $0.00 | $0.00 |
| 0301 | 12/17/2009 | 02/01/2007 | $0.00 | Unapplied | | UFY | $119,616.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 12/16/2009 | 02/01/2007 | $0.00 | FEE | 040 | FB | $112.00 | $0.00 | $0.00 | $0.00 | $112.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 12/04/2009 | 02/01/2007 | $287,093.40 | Escrow Disb-REO Fire | | E23 | ($171.00) | $0.00 | $0.00 | ($171.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 12/03/2009 | 02/01/2007 | $287,093.40 | Escrow Disb-Tax County | | E90 | ($5,879.01) | $0.00 | $0.00 | ($5,879.01) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 11/23/2009 | 02/01/2007 | $0.00 | FEE | 040 | FB | $150.00 | $0.00 | $0.00 | $0.00 | $150.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 11/11/2009 | 02/01/2007 | $0.00 | FEE | 040 | FB | $168.00 | $0.00 | $0.00 | $0.00 | $168.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 11/04/2009 | 02/01/2007 | $287,093.40 | Escrow Disb-REO Fire | | E23 | ($171.00) | $0.00 | $0.00 | ($171.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 10/13/2009 | 02/01/2007 | $0.00 | FEE | 040 | FB | $168.00 | $0.00 | $0.00 | $0.00 | $168.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 10/05/2009 | 02/01/2007 | $0.00 | Escrow Disb-REO Fire | | E23 | ($171.00) | $0.00 | $0.00 | ($171.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 09/11/2009 | 02/01/2007 | $0.00 | FEE | 040 | FB | $168.00 | $0.00 | $0.00 | $0.00 | $168.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 09/10/2009 | 02/01/2007 | $0.00 | FEE | 164 | FB | $385.00 | $0.00 | $0.00 | $0.00 | $385.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 09/04/2009 | 02/01/2007 | $287,093.40 | Escrow Disb-REO Fire | | E23 | ($171.00) | $0.00 | $0.00 | ($171.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 09/01/2009 | 02/01/2007 | $287,093.40 | PAYMENT | | PT | ($31,725.11) | $0.00 | $0.00 | ($31,725.11) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 09/01/2009 | 02/01/2007 | $287,093.40 | PAYMENT | | RT | $31,725.11 | $0.00 | $0.00 | $31,725.11 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 08/06/2009 | 02/01/2007 | $0.00 | FEE | 040 | FB | $2,435.00 | $0.00 | $0.00 | $0.00 | $2,435.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 08/04/2009 | 02/01/2007 | $287,093.40 | Escrow Disb-REO Fire | | E23 | ($171.00) | $0.00 | $0.00 | ($171.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 08/04/2009 | 02/01/2007 | $0.00 | FEE | 040 | FB | $365.00 | $0.00 | $0.00 | $0.00 | $365.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 08/04/2009 | 02/01/2007 | $0.00 | FEE | 164 | FB | $110.00 | $0.00 | $0.00 | $0.00 | $110.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 07/31/2009 | 02/01/2007 | $0.00 | FEE | 040 | FB | $732.00 | $0.00 | $0.00 | $0.00 | $732.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 07/21/2009 | 02/01/2007 | $287,093.40 | Escrow Disb-REO Fire | | E23 | ($266.00) | $0.00 | $0.00 | ($266.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 07/16/2009 | 02/01/2007 | $287,093.40 | PAYMENT | | PT | ($31,288.11) | $0.00 | $0.00 | ($31,288.11) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 07/16/2009 | 02/01/2007 | $287,093.40 | PAYMENT | | RT | $31,288.11 | $0.00 | $0.00 | $31,288.11 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 06/18/2009 | 02/01/2007 | $287,093.40 | Escrow Refund-Fire | | R20 | $4,882.00 | $0.00 | $0.00 | $4,882.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 06/11/2009 | 02/01/2007 | $287,093.40 | Escrow Disb-Fire | | E20 | ($5,226.00) | $0.00 | $0.00 | ($5,226.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 06/05/2009 | 02/01/2007 | $287,093.40 | Escrow Disb-REO Fire | | E23 | ($216.00) | $0.00 | $0.00 | ($216.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 06/04/2009 | 02/01/2007 | $0.00 | FEE | 040 | FB | $1,213.88 | $0.00 | $0.00 | $0.00 | $1,213.88 | $0.00 | $0.00 | $0.00 |

## ■ History

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ■0301 | 05/29/2009 | 02/01/2007 | $0.00 | FEE | 040 | FB | $245.00 | $0.00 | $0.00 | $0.00 | $245.00 | $0.00 | $0.00 | $0.00 |

Date Data as-of:

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ■0301 | 05/20/2009 | 02/01/2007 | $0.00 | FEE | 040 | FB | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| ■0301 | 05/15/2009 | 02/01/2007 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| ■0301 | 05/08/2009 | 02/01/2007 | $0.00 | FEE | 040 | FB | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| ■0301 | 04/14/2009 | 02/01/2007 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| ■0301 | 03/20/2009 | 02/01/2007 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| ■0301 | 03/12/2009 | 02/01/2007 | $287,093.40 | Escrow Disb-Tax County | | E90 | ($5,426.95) | $0.00 | $0.00 | ($5,426.95) | $0.00 | $0.00 | $0.00 | $0.00 |
| ■0301 | 02/25/2009 | 02/01/2007 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| ■0301 | 02/10/2009 | 02/01/2007 | $0.00 | FEE | 164 | FB | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| ■0301 | 01/16/2009 | 02/01/2007 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| ■0301 | 12/05/2008 | 02/01/2007 | $0.00 | FEE | 040 | FB | $37.88 | $0.00 | $0.00 | $0.00 | $37.88 | $0.00 | $0.00 | $0.00 |
| ■0301 | 11/25/2008 | 02/01/2007 | $287,093.40 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,500.42 |
| ■0301 | 11/25/2008 | 02/01/2007 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,500.42 |
| ■0301 | 11/13/2008 | 02/01/2007 | $287,093.40 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,500.42) |
| ■0301 | 11/13/2008 | 02/01/2007 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,500.42) |
| ■0301 | 11/10/2008 | 02/01/2007 | $0.00 | FEE | 040 | FB | $129.90 | $0.00 | $0.00 | $0.00 | $129.90 | $0.00 | $0.00 | $0.00 |
| ■0301 | 11/07/2008 | 02/01/2007 | $0.00 | FEE | 040 | FB | $735.00 | $0.00 | $0.00 | $0.00 | $735.00 | $0.00 | $0.00 | $0.00 |
| ■0301 | 10/29/2008 | 02/01/2007 | $0.00 | FEE | 040 | FB | $82.26 | $0.00 | $0.00 | $0.00 | $82.26 | $0.00 | $0.00 | $0.00 |
| ■0301 | 10/22/2008 | 02/01/2007 | $0.00 | FEE | 040 | FB | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| ■0301 | 10/15/2008 | 02/01/2007 | $0.00 | FEE | 040 | FB | $48.71 | $0.00 | $0.00 | $0.00 | $48.71 | $0.00 | $0.00 | $0.00 |
| ■0301 | 09/26/2008 | 02/01/2007 | $0.00 | FEE | 040 | FB | $654.91 | $0.00 | $0.00 | $0.00 | $654.91 | $0.00 | $0.00 | $0.00 |
| ■0301 | 09/12/2008 | 02/01/2007 | $0.00 | FEE | 040 | FB | $43.87 | $0.00 | $0.00 | $0.00 | $43.87 | $0.00 | $0.00 | $0.00 |
| ■0301 | 09/11/2008 | 02/01/2007 | $0.00 | FEE | 040 | FB | $43.45 | $0.00 | $0.00 | $0.00 | $43.45 | $0.00 | $0.00 | $0.00 |
| ■0301 | 09/08/2008 | 02/01/2007 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| ■0301 | 08/29/2008 | 02/01/2007 | $0.00 | FEE | 040 | FB | $40.00 | $0.00 | $0.00 | $0.00 | $40.00 | $0.00 | $0.00 | $0.00 |
| ■0301 | 08/26/2008 | 02/01/2007 | $0.00 | FEE | 164 | FB | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| ■0301 | 07/28/2008 | 02/01/2007 | $0.00 | FEE | 040 | FB | $32.48 | $0.00 | $0.00 | $0.00 | $32.48 | $0.00 | $0.00 | $0.00 |
| ■0301 | 06/11/2008 | 02/01/2007 | $0.00 | FEE | 040 | FB | $1,004.34 | $0.00 | $0.00 | $0.00 | $1,004.34 | $0.00 | $0.00 | $0.00 |
| ■0301 | 05/22/2008 | 02/01/2007 | $287,093.40 | PAYMENT | | PT | ($25,301.16) | $0.00 | $0.00 | ($25,301.16) | $0.00 | $0.00 | $0.00 | $0.00 |
| ■0301 | 05/22/2008 | 02/01/2007 | $287,093.40 | PAYMENT | | RT | $25,301.16 | $0.00 | $0.00 | $25,301.16 | $0.00 | $0.00 | $0.00 | $0.00 |
| ■0301 | 05/13/2008 | 02/01/2007 | $0.00 | FEE | 163 | FE | $2,563.00 | $0.00 | $0.00 | $0.00 | $2,563.00 | $0.00 | $0.00 | $0.00 |
| ■0301 | 05/13/2008 | 02/01/2007 | $287,093.40 | PAYMENT | | SR0 | ($2,563.00) | $0.00 | $0.00 | ($2,563.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| ■0301 | 05/12/2008 | 02/01/2007 | $0.00 | FEE | 163 | FB | $2,563.00 | $0.00 | $0.00 | $0.00 | $2,563.00 | $0.00 | $0.00 | $0.00 |
| ■0301 | 05/08/2008 | 02/01/2007 | $0.00 | FEE | 040 | FB | $64.95 | $0.00 | $0.00 | $0.00 | $64.95 | $0.00 | $0.00 | $0.00 |

## ▮ History

| Account | Trans Date | Date Paid | Prin Bal | Description | Reason Code | Type | Trans Amount | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0301 | 05/07/2008 | 02/01/2007 | $0.00 | FEE | 040 | FB | $915.30 | $0.00 | $0.00 | $0.00 | $915.30 | $0.00 | $0.00 | $0.00 |
| 0301 | 05/06/2008 | 02/01/2007 | $287,093.40 | PAYMENT | | AP | $2,979.91 | $191.55 | $2,058.88 | $729.48 | $0.00 | $0.00 | $0.00 | $0.00 |

Date Data as-of:

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0301 | 05/06/2008 | 02/01/2007 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($112.52) |
| 0301 | 05/06/2008 | 05/05/2008 | $0.00 | Comment | | RPL | $2,979.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 04/23/2008 | 01/01/2007 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 0301 | 03/25/2008 | 01/01/2007 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 0301 | 02/20/2008 | 01/01/2007 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 0301 | 01/16/2008 | 01/01/2007 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 0301 | 12/20/2007 | 01/01/2007 | $0.00 | FEE | 040 | FB | $359.50 | $0.00 | $0.00 | $0.00 | $359.50 | $0.00 | $0.00 | $0.00 |
| 0301 | 12/19/2007 | 01/01/2007 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 0301 | 12/12/2007 | 01/01/2007 | $287,284.95 | Escrow Disb-Tax County | | E90 | ($5,749.13) | $0.00 | $0.00 | ($5,749.13) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 11/29/2007 | 01/01/2007 | $287,284.95 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,012.68 |
| 0301 | 11/29/2007 | 01/01/2007 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,012.68 |
| 0301 | 11/16/2007 | 01/01/2007 | $287,284.95 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,012.68) |
| 0301 | 11/16/2007 | 01/01/2007 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,012.68) |
| 0301 | 11/15/2007 | 01/01/2007 | $0.00 | FEE | 011 | FE | $121.50 | $0.00 | $0.00 | $0.00 | $121.50 | $0.00 | $0.00 | $0.00 |
| 0301 | 11/15/2007 | 01/01/2007 | $0.00 | FEE | 028 | FE | $60.00 | $0.00 | $0.00 | $0.00 | $60.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 11/15/2007 | 01/01/2007 | $0.00 | FEE | 040 | FE | $548.65 | $0.00 | $0.00 | $0.00 | $548.65 | $0.00 | $0.00 | $0.00 |
| 0301 | 11/15/2007 | 01/01/2007 | $0.00 | FEE | 164 | FE | $95.00 | $0.00 | $0.00 | $0.00 | $95.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 11/15/2007 | 01/01/2007 | $287,284.95 | PAYMENT | | SR | ($825.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,387.75) | $0.00 | $562.60 |
| 0301 | 11/15/2007 | 01/01/2007 | $0.00 | Unapplied | | UFM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 11/15/2007 | 01/01/2007 | $0.00 | Unapplied | | UFU | ($1,387.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 11/15/2007 | 01/01/2007 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $562.60 |
| 0301 | 11/13/2007 | 01/01/2007 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 0301 | 10/26/2007 | 01/01/2007 | $0.00 | FEE | 028 | FB | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 10/10/2007 | 01/01/2007 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 0301 | 10/03/2007 | 01/01/2007 | $0.00 | FEE | 163 | FE | $4,845.54 | $0.00 | $0.00 | $0.00 | $4,845.54 | $0.00 | $0.00 | $0.00 |
| 0301 | 10/03/2007 | 01/01/2007 | $287,284.95 | PAYMENT | | SR0 | ($4,845.54) | $0.00 | $0.00 | ($4,845.54) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 10/02/2007 | 01/01/2007 | $0.00 | FEE | 163 | FB | $4,845.54 | $0.00 | $0.00 | $0.00 | $4,845.54 | $0.00 | $0.00 | $0.00 |
| 0301 | 09/07/2007 | 01/01/2007 | $0.00 | FEE | 164 | FB | $95.00 | $0.00 | $0.00 | $0.00 | $95.00 | $0.00 | $0.00 | $0.00 |
| 0301 | 08/21/2007 | 01/01/2007 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 0301 | 07/19/2007 | 01/01/2007 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 0301 | 06/19/2007 | 01/01/2007 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 0301 | 05/31/2007 | 01/01/2007 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |

## Loan History

| | 0301 | 05/23/2007 | 01/01/2007 | $0.00 | FEE | 028 | FB | $40.00 | $0.00 | $0.00 | $0.00 | $40.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Comments:

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 05/22/2012 | LIT | updated legal manager name on acct | JENNIFER BACHMANN |
| 0301 | | 01/09/2012 | LIT | updated legal mgr | NATHAN MARTIN |
| 0301 | | 12/01/2011 | LIT | sent fact package | NATHAN MARTIN |
| 0301 | INQ20 | 11/30/2011 | NT | ENHANCED HISTORY LETTER FAXED TO: | GREG COYNER |
| 0301 | INQ20 | 11/30/2011 | NT | CORR - GC          , FAX NBR: | GREG COYNER |
| 0301 | INQ20 | 11/30/2011 | NT | 8663932331 | GREG COYNER |
| 0301 | | 11/28/2011 | LIT | requested fact package | NATHAN MARTIN |
| 0301 | DODV | 10/21/2011 | NT | "Per DOD website review the week of August 8, 2011 | API CSRV |
| 0301 | DODV | 10/21/2011 | NT | borrower(s) are not active duty.  Copy of website | API CSRV |
| 0301 | DODV | 10/21/2011 | NT | is imaged in looking glass." | API CSRV |
| 0301 | FCLRE | 01/11/2011 | NT | QC Complete | ASHLEY MARSH |
| 0301 | | 03/15/2010 | LIT | added litigation codes per Legal Manager | LEIGH FRAME |
| 0301 | | 02/09/2010 | NT | 72.00        REVERSED-MISAPPLIED | DEANNE DOWGUL |
| 0301 | | 02/09/2010 | CLM | FILE CLOSED        (1300) COMPLETED 02/08/10 | DEANNE DOWGUL |
| 0301 | | 02/09/2010 | CLM | RCVD FINAL INV CLM $ (1690) COMPLETED 02/08/10 | DEANNE DOWGUL |
| 0301 | | 02/09/2010 | FOR | FILE CLOSED        (1000) COMPLETED 02/08/10 | DEANNE DOWGUL |
| 0301 | | 02/09/2010 | REO | FILE CLOSED        (1104) COMPLETED 02/08/10 | DEANNE DOWGUL |
| 0301 | | 02/09/2010 | REO | LOSS/GAIN POSTED    (1103) COMPLETED 02/08/10 | DEANNE DOWGUL |
| 0301 | | 01/29/2010 | LIT | Sent fact package to legal manager. | TAMMY GIBSON |
| 0301 | | 01/29/2010 | LIT | Tgibson/2364661 | TAMMY GIBSON |
| 0301 | FSV | 01/27/2010 | NT | write off amounts that master servicer would not | CORISSA VOLKER |
| 0301 | FSV | 01/27/2010 | NT | reimburse have been removed from the system or | CORISSA VOLKER |
| 0301 | FSV | 01/27/2010 | NT | input into the loss database | CORISSA VOLKER |
| 0301 | FSV | 01/27/2010 | NT | completed write off report master servicer would | CORISSA VOLKER |
| 0301 | FSV | 01/27/2010 | NT | not reimburse for all preservation charges | CORISSA VOLKER |
| 0301 | FSV | 01/27/2010 | NT | completed write off per management | CORISSA VOLKER |
| 0301 | FSV | 01/27/2010 | NT | cb 5509 ia | CORISSA VOLKER |
| 0301 | 893 | 01/25/2010 | NT | CLAIM WIRE RECVD 1/22/2010 IN THE AMOUNT OF | CASSANDRA OLLIGES |
| 0301 | 893 | 01/25/2010 | NT | 4446153.35 NET CLAIM AMOUNT PAID 41911.05, | CASSANDRA OLLIGES |
| 0301 | 893 | 01/25/2010 | NT | SUBSERVICER ADVANCES - P&I AMOUNT PAID 0.00 | CASSANDRA OLLIGES |
| 0301 | INQ25 | 01/22/2010 | NT | ENHANCED HISTORY LETTER PRINTED | CONNIE BUHR |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ████ 0301 | | 01/21/2010 | LIT | requested fact package info. tgibson/2364661 | TAMMY GIBSON |
| ████ 0301 | CLM | 01/15/2010 | NT | From consolidated write/off report 1/12/10 7048.87 | CORISSA VOLKER |
| ████ 0301 | CLM | 01/15/2010 | NT | to escrow, transaction date 1/15/10 | CORISSA VOLKER |
| ████ 0301 | FSV | 01/15/2010 | NT | completed escrow write off from the norma house | CORISSA VOLKER |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ 0301 | FSV | 01/15/2010 | NT | report completed write off per management | CORISSA VOLKER |
| ████ 0301 | FSV | 01/15/2010 | NT | cb 5509 ia | CORISSA VOLKER |
| ████ 0301 | | 01/08/2010 | CLM | FILE FINAL INV CLAIM (1689) COMPLETED 01/08/10 | MEGAN STEUBE |
| ████ 0301 | CSH | 12/31/2009 | NT | Funds posted via wire on 12/31/2009 were | JAMI BERANEK-SCRIPT |
| ████ 0301 | CSH | 12/31/2009 | NT | for an insurance refund; please contact | JAMI BERANEK-SCRIPT |
| ████ 0301 | CSH | 12/31/2009 | NT | insurance dept with any question. | JAMI BERANEK-SCRIPT |
| ████ 0301 | | 12/23/2009 | REO | REO        RE CHANGED FROM 0250652 TO 0016728 | KAREN STEMMLE |
| ████ 0301 | CSH | 12/22/2009 | NT | Funds posted on 12/22/09 were per Dallas | CLAUDIA ARGUETA |
| ████ 0301 | CSH | 12/22/2009 | NT | report; please contact them with any | CLAUDIA ARGUETA |
| ████ 0301 | CSH | 12/22/2009 | NT | questions. | CLAUDIA ARGUETA |
| ████ 0301 | | 12/22/2009 | REO | HUD APPROVED        (1804) COMPLETED 12/11/09 | UDAY RAGHAPURAM |
| ████ 0301 | REO90 | 12/18/2009 | CIT | 015 DONE 12/18/09 BY TLR 04485 | JENNA PRICE |
| ████ 0301 | REO90 | 12/18/2009 | CIT | TSK TYP 870-REO CLOSING HEL | JENNA PRICE |
| ████ 0301 | REO90 | 12/18/2009 | CIT | 015 Close CIT 870 - REO funds iao 0119616.61 moved | JENNA PRICE |
| ████ 0301 | REO90 | 12/18/2009 | CIT | to default clearing to be wired to investor. | JENNA PRICE |
| ████ 0301 | CSH10 | 12/17/2009 | CIT | 015 Retarget CIT 870 | KAREN PETERSEN |
| ████ 0301 | CSH10 | 12/17/2009 | CIT | REO Funds posted to 4y $119616.61 | KAREN PETERSEN |
| ████ 0301 | | 12/17/2009 | REO | PROCEEDS RECEIVED    (1101) COMPLETED 12/17/09 | KAREN PETERSEN |
| ████ 0301 | CLAIM | 12/15/2009 | NT | Property went to REO sale. One or all of the | JONATHAN WASTAK |
| ████ 0301 | CLAIM | 12/15/2009 | NT | following steps were completed with a script: | JONATHAN WASTAK |
| ████ 0301 | CLAIM | 12/15/2009 | NT | Escrow type changed to non-escrow, Tax Contract | JONATHAN WASTAK |
| ████ 0301 | CLAIM | 12/15/2009 | NT | canceled and/or Stop Code 3-1 added. | JONATHAN WASTAK |
| ████ 0301 | | 12/15/2009 | TX | TAX COMMENTS: REO SOLD-CHNGD TO NON-PAY W/SCRIPT | |
| ████ 0301 | | 12/14/2009 | REO | PROPERTY SOLD    (630) COMPLETED 12/14/09 | REO TRANS API ID1 |
| ████ 0301 | REO10 | 12/14/2009 | CIT | 015 REO CLOSING HELD-PROCEEDS FRTHCMG | REO TRANS API ID1 |
| ████ 0301 | | 12/14/2009 | REO | CLOSING HELD        (1805) COMPLETED 12/14/09 | REO TRANS API ID1 |
| ████ 0301 | | 12/14/2009 | REO | CLOSNG APPRVL01-0 1 (5094) COMPLETED 12/14/09 | REO TRANS API ID1 |
| ████ 0301 | | 12/14/2009 | REC | TASK:1805-REO-CHANGD FUPDT 12/14/09 | REO TRANS API ID1 |
| ████ 0301 | | 12/14/2009 | REO | CONTRACT EXECUTED    (1803) COMPLETED 11/23/09 | EDNA MITCHELL |
| ████ 0301 | | 11/30/2009 | REO | DECISION MADE        (1802) COMPLETED 11/30/09 | RODNEY PHILLIPS |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▮0301 | 11/30/2009 | REO | LOSS REVIEW5 01-00 5 (5055) COMPLETED 11/30/09 | RODNEY PHILLIPS |
| ▮0301 | 11/30/2009 | REO | OFFER APPRVL 01-00 5 (5093) COMPLETED 11/30/09 | RODNEY PHILLIPS |
| ▮0301 | 11/19/2009 | REO | WINTERIZE      (275) COMPLETED 10/28/09 | CORI MCWAY |
| ▮0301 | 11/17/2009 | REO | LST CHG APRVL03-03 4 (5092) COMPLETED 11/17/09 | REO TRANS API ID1 |
| ▮0301 | 11/17/2009 | REO | STGY APPRVL  09-00 4 (5091) COMPLETED 11/17/09 | REO TRANS API ID1 |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮0301 | | 11/12/2009 | REO | STGY APPRVL  08-00 4 (5091) COMPLETED 11/12/09 | REO TRANS API ID1 |
| ▮0301 | | 11/11/2009 | REO | STGY APPRVL  07-00 4 (5091) COMPLETED 11/11/09 | REO TRANS API ID1 |
| ▮0301 | | 10/28/2009 | REO | LST CHG APRVL03-02 4 (5092) COMPLETED 10/28/09 | REO TRANS API ID1 |
| ▮0301 | | 10/28/2009 | REO | STGY APPRVL  06-00 4 (5091) COMPLETED 10/28/09 | REO TRANS API ID1 |
| ▮0301 | | 10/03/2009 | REO | LST CHG APRVL03-01 4 (5092) COMPLETED 10/03/09 | REO TRANS API ID1 |
| ▮0301 | | 10/03/2009 | REO | STGY APPRVL  05-00 4 (5091) COMPLETED 10/03/09 | REO TRANS API ID1 |
| ▮0301 | | 10/02/2009 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |
| ▮0301 | | 09/30/2009 | REO | LST CHG APRVL03-00 1 (5092) COMPLETED 09/30/09 | REO TRANS API ID1 |
| ▮0301 | | 09/30/2009 | REO | PROPERTY LISTED      (231) COMPLETED 09/30/09 | REO TRANS API ID1 |
| ▮0301 | | 09/30/2009 | REO | LST CHG APRVL02-01 0 (5092) COMPLETED 09/30/09 | REO TRANS API ID1 |
| ▮0301 | | 09/30/2009 | REO | LISTING EXPIRED     (601) COMPLETED 09/30/09 | REO TRANS API ID1 |
| ▮0301 | | 09/30/2009 | REO | TASK:0601-REO-CHANGD FUPDT  12/28/09 | REO TRANS API ID1 |
| ▮0301 | | 09/29/2009 | REO | LST CHG APRVL02-00 1 (5092) COMPLETED 09/29/09 | REO TRANS API ID1 |
| ▮0301 | | 09/29/2009 | REO | TASK:0601-REO-CHANGD FUPDT  12/28/09 | REO TRANS API ID1 |
| ▮0301 | | 09/29/2009 | REO | PROPERTY LISTED      (231) COMPLETED 09/29/09 | REO TRANS API ID1 |
| ▮0301 | | 09/29/2009 | REO | LISTING EXPIRED     (601) COMPLETED 09/29/09 | REO TRANS API ID1 |
| ▮0301 | | 09/29/2009 | REO | LST CHG APRVL01-04 2 (5092) COMPLETED 09/29/09 | REO TRANS API ID1 |
| ▮0301 | | 09/29/2009 | REO | TASK:0601-REO-CHANGD FUPDT  12/28/09 | REO TRANS API ID1 |
| ▮0301 | | 09/16/2009 | REO | LST CHG APRVL01-03 2 (5092) COMPLETED 09/16/09 | REO TRANS API ID1 |
| ▮0301 | | 09/16/2009 | REO | TASK:0601-REO-CHANGD FUPDT  11/04/09 | REO TRANS API ID1 |
| ▮0301 | | 09/16/2009 | REO | STGY APPRVL  04-00 4 (5091) COMPLETED 09/16/09 | REO TRANS API ID1 |
| ▮0301 | | 08/29/2009 | REO | TASK:0601-REO-CHANGD FUPDT  11/04/09 | REO TRANS API ID1 |
| ▮0301 | | 08/29/2009 | REO | STGY APPRVL  03-00 4 (5091) COMPLETED 08/29/09 | REO TRANS API ID1 |
| ▮0301 | | 08/28/2009 | REO | LST CHG APRVL01-01 2 (5092) COMPLETED 08/28/09 | REO TRANS API ID1 |
| ▮0301 | | 08/28/2009 | REO | TASK:0601-REO-CHANGD FUPDT  11/04/09 | REO TRANS API ID1 |
| ▮0301 | | 08/11/2009 | REO | MKTG PLAN APPROVED    (38) COMPLETED 08/10/09 | REO TRANS API ID1 |
| ▮0301 | | 08/11/2009 | REO | LST CHG APRVL01-00 1 (5092) COMPLETED 08/11/09 | REO TRANS API ID1 |
| ▮0301 | | 08/11/2009 | REO | TASK:0601-REO-CHANGD FUPDT  11/04/09 | REO TRANS API ID1 |
| ▮0301 | | 08/11/2009 | REO | PROPERTY LISTED      (231) COMPLETED 08/10/09 | REO TRANS API ID1 |
| ▮0301 | | 08/11/2009 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |

## Loan History

| | | | | |
|---|---|---|---|---|
| 0301 | 08/11/2009 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |
| 0301 | 08/07/2009 | REO | SUBMIT MKTG    (37)  COMPLETED 08/06/09 | REO TRANS API ID1 |
| 0301 | 08/07/2009 | REO | ALL VALUES    (35)  COMPLETED 08/06/09 | REO TRANS API ID1 |
| 0301 | 08/07/2009 | REO | LOSS REVIEW4 02-00 4 (5045) COMPLETED 08/07/09 | REO TRANS API ID1 |
| 0301 | 08/07/2009 | REO | STGY APPRVL 02-00 4 (5091) COMPLETED 08/07/09 | REO TRANS API ID1 |
| 0301 | 08/07/2009 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 08/05/2009 | FOR | 08/04/09 - 08:47 - 74847 | NEW TRAK SYSTEM ID |
| 0301 | | 08/05/2009 | FOR | Intercom From: Sedillo, Eunice - | NEW TRAK SYSTEM ID |
| 0301 | | 08/05/2009 | FOR | To: Hunt, Joe; / | NEW TRAK SYSTEM ID |
| 0301 | | 08/05/2009 | FOR | 08/04/09 - 08:49 - 74847 | NEW TRAK SYSTEM ID |
| 0301 | | 08/05/2009 | FOR | Intercom From: Sedillo, Eunice - | NEW TRAK SYSTEM ID |
| 0301 | | 08/05/2009 | FOR | To: Hunt, Joe; / Subject: Hold | NEW TRAK SYSTEM ID |
| 0301 | | 08/05/2009 | FOR | Request/ | NEW TRAK SYSTEM ID |
| 0301 | | 08/03/2009 | REO | INT MAINT COMPLETE  (36)  COMPLETED 07/31/09 | REO TRANS API ID1 |
| 0301 | | 07/30/2009 | REO | REO      LA CHANGED FROM 0113980 TO 0070344 | KAREN STEMMLE |
| 0301 | | 07/29/2009 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |
| 0301 | | 07/28/2009 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |
| 0301 | | 07/24/2009 | REO | EVICTION COMPLETED   (3603) COMPLETED 07/23/09 | DAVID WILSON |
| 0301 | | 07/24/2009 | REO | SECURE PROPERTY    (265) COMPLETED 07/23/09 | REO TRANS API ID1 |
| 0301 | | 07/24/2009 | REO | CHK OCCUPANCY    (261) COMPLETED 07/23/09 | REO TRANS API ID1 |
| 0301 | | 07/24/2009 | REO | ALL VALUES ORDERED   (33) COMPLETED 07/23/09 | REO TRANS API ID1 |
| 0301 | | 07/24/2009 | REO | VACANT OCC STAT RECD (32)  COMPLETED 07/23/09 | REO TRANS API ID1 |
| 0301 | | 07/17/2009 | FOR | 07/17/09 - 17:00 - 68986 | NEW TRAK SYSTEM ID |
| 0301 | | 07/17/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 07/17/2009 | FOR | following event: Trustee Deed | NEW TRAK SYSTEM ID |
| 0301 | | 07/17/2009 | FOR | Recorded, completed on 7/17/2009 | NEW TRAK SYSTEM ID |
| 0301 | | 07/17/2009 | FOR | 07/17/09 - 16:59 - 68986 | NEW TRAK SYSTEM ID |
| 0301 | | 07/17/2009 | FOR | Bank N.A. as Trustee for RAMP | NEW TRAK SYSTEM ID |
| 0301 | | 07/17/2009 | FOR | 2005RZ4  RECORDING DATE:: : | NEW TRAK SYSTEM ID |
| 0301 | | 07/17/2009 | FOR | 07/17/2009  BOOK:: : 0  PAGE:: : 0 | NEW TRAK SYSTEM ID |
| 0301 | | 07/17/2009 | FOR | 07/17/09 - 16:59 - 68986 | NEW TRAK SYSTEM ID |
| 0301 | | 07/17/2009 | FOR | : The Bank of New York Mellon Trust | NEW TRAK SYSTEM ID |
| 0301 | | 07/17/2009 | FOR | Company, National Association fka | NEW TRAK SYSTEM ID |
| 0301 | | 07/17/2009 | FOR | The Bank of New York Trust Company, | NEW TRAK SYSTEM ID |
| 0301 | | 07/17/2009 | FOR | N.A. as successor to JPMorgan Chase | NEW TRAK SYSTEM ID |

## Loan History

| | Account Number | | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|---|
| | 0301 | | 07/17/2009 | FOR | N.A. as successor to JPMorgan Chase | NEW TRAK SYSTEM ID |
| | 0301 | | 07/17/2009 | FOR | 07/17/09 - 16:59 - 68986 | NEW TRAK SYSTEM ID |
| | 0301 | | 07/17/2009 | FOR | User has completed the  F3_Deed | NEW TRAK SYSTEM ID |
| | 0301 | | 07/17/2009 | FOR | data form with the following | NEW TRAK SYSTEM ID |
| | 0301 | | 07/17/2009 | FOR | entries:  COMMENTS:: : INST | NEW TRAK SYSTEM ID |
| | 0301 | | 07/17/2009 | FOR | #20090318232  DEED IN THE NAME OF:: | NEW TRAK SYSTEM ID |
| | 0301 | | 07/17/2009 | FOR | SALE DEED RECORDED   (610)  COMPLETED 07/17/09 | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | CBR | 07/15/2009 | NT | Suppressed Credit due to (Foreclosure). | API CSRV |
| 0301 | CBR | 07/15/2009 | NT | Suppression will expire (00/00/00). | API CSRV |
| 0301 | | 07/10/2009 | CBR | FCL SALE | SYSTEM ID |
| 0301 | | 06/30/2009 | FOR | 06/30/09 - 17:28 - 68986 | NEW TRAK SYSTEM ID |
| 0301 | | 06/30/2009 | FOR | WAITING ON RECORDED DOCS  . | NEW TRAK SYSTEM ID |
| 0301 | | 06/30/2009 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 0301 | | 06/30/2009 | FOR | required. | NEW TRAK SYSTEM ID |
| 0301 | | 06/30/2009 | FOR | 06/30/09 - 17:28 - 68986 | NEW TRAK SYSTEM ID |
| 0301 | | 06/30/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0301 | | 06/30/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 0301 | | 06/30/2009 | FOR | step Trustee Deed Recorded to | NEW TRAK SYSTEM ID |
| 0301 | | 06/30/2009 | FOR | 7/14/2009. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 0301 | CSH | 06/18/2009 | NT | Correcting note below. | JAMI BERANEK-SCRIPT |
| 0301 | CSH | 06/18/2009 | NT | Funds posted via wire 06/18/2009 were | JAMI BERANEK-SCRIPT |
| 0301 | CSH | 06/18/2009 | NT | for an insurance refund; please contact | JAMI BERANEK-SCRIPT |
| 0301 | CSH | 06/18/2009 | NT | insurance dept with any questions. | JAMI BERANEK-SCRIPT |
| 0301 | CSH | 06/18/2009 | NT | Thanks! | JAMI BERANEK-SCRIPT |
| 0301 | CSH | 06/18/2009 | NT | Funds posted via wire on 06/17/2009 were | JAMI BERANEK-SCRIPT |
| 0301 | CSH | 06/18/2009 | NT | for an insurance refund; please contact | JAMI BERANEK-SCRIPT |
| 0301 | CSH | 06/18/2009 | NT | insurance dept with any questions. | JAMI BERANEK-SCRIPT |
| 0301 | CSH | 06/18/2009 | NT | Thanks! | JAMI BERANEK-SCRIPT |
| 0301 | | 06/09/2009 | FOR | 06/09/09 - 15:44 - 46287 | NEW TRAK SYSTEM ID |
| 0301 | | 06/09/2009 | FOR | A/W FOR RECORDING INFO   . Status: | NEW TRAK SYSTEM ID |
| 0301 | | 06/09/2009 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 0301 | | 06/09/2009 | FOR | 06/09/09 - 15:44 - 46287 | NEW TRAK SYSTEM ID |
| 0301 | | 06/09/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0301 | | 06/09/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 0301 | | 06/09/2009 | FOR | step Trustee Deed Recorded to | NEW TRAK SYSTEM ID |

## n History

| | | | | | |
|---|---|---|---|---|---|
| ▮0301 | 06/09/2009 | FOR | stop Trustee Does Asserted to | NEW TRAK SYSTEM ID | |
| ▮0301 | 06/09/2009 | FOR | 6/30/2009. Reason: Other. Comments: | NEW TRAK SYSTEM ID | |
| ▮0301 | 06/05/2009 | PPT | FILE CLOSED      (2)   COMPLETED 06/05/09 | BETTY MCCOY | |
| ▮0301 | 06/04/2009 | REO | REO      LA CHANGED FROM 0070653 TO 0113980 | REO TRANS API ID1 | |
| ▮0301 | 06/04/2009 | REO | REVIEW ASSET ASSIGN  (42)  COMPLETED 06/04/09 | REO TRANS API ID1 | |
| ▮0301 | 06/04/2009 | REO | INITIAL MAINT ORDERE (34)  COMPLETED 06/04/09 | REO TRANS API ID1 | |
| ▮0301 | 06/04/2009 | REO | REFERRED TO BROKER  (3)  COMPLETED 06/04/09 | REO TRANS API ID1 | |
| ▮0301 | 06/04/2009 | REO | NOTIFICATION OF REO (2)   COMPLETED 06/04/09 | REO TRANS API ID1 | |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮0301 | | 06/04/2009 | REO | ACQUIRED        (1)    COMPLETED 06/04/09 | REO TRANS API ID1 |
| ▮0301 | | 06/04/2009 | REO | RA OFFER DATE      (4101) COMPLETED 06/04/09 | REO TRANS API ID2 |
| ▮0301 | | 06/04/2009 | REO | EVICTION STARTED     (3501) COMPLETED 06/04/09 | REO TRANS API ID2 |
| ▮0301 | FSV | 06/04/2009 | NT | Loan on 606 rprt - ran scripts to: code to not | CLAIM TELLER - TEMP |
| ▮0301 | FSV | 06/04/2009 | NT | inspect & to cncl open inspctns. Placed stop on | CLAIM TELLER - TEMP |
| ▮0301 | FSV | 06/04/2009 | NT | PIMS & if open, shut down prop pres tracking. | CLAIM TELLER - TEMP |
| ▮0301 | | 06/03/2009 | FOR | 06/02/09 - 18:58 - 61985 | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/03/2009 | FOR | Process opened 6/2/2009 by user | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/03/2009 | FOR | Sharon Wright. | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/03/2009 | FOR | 06/02/09 - 18:58 - 61985 | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/03/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/03/2009 | FOR | following event: Sale Held, | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/03/2009 | FOR | completed on 6/2/2009 | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/03/2009 | FOR | 06/02/09 - 18:58 - 61985 | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/03/2009 | FOR | Party Business Number: :  Sale | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/03/2009 | FOR | Comments: : btl | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/03/2009 | FOR | 06/02/09 - 18:58 - 61985 | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/03/2009 | FOR | :  If REO, title taken in the name | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/03/2009 | FOR | of clients beneficiary?: :  3rd | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/03/2009 | FOR | Party Name: :  3rd Party Address: | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/03/2009 | FOR | :  3rd Party Phone Number: :  3rd | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/03/2009 | FOR | 06/02/09 - 18:58 - 61985 | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/03/2009 | FOR | ate: : 6/2/2009  Successful Bid | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/03/2009 | FOR | Amount : 146618.16  Servicers Max | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/03/2009 | FOR | Bid Amount: : 146618.16  Total | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/03/2009 | FOR | Debt: :  Sheriffs Appraisal Value: | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/03/2009 | FOR | 06/02/09 - 18:58 - 61985 | NEW TRAK SYSTEM ID |

12-12020-mg    Doc 9831-19    Filed 04/11/16    Entered 04/11/16 15:21:08    Decl.

Exhibit P    Pg 12 of 105

## History

| | | | | |
|---|---|---|---|---|
| 0301 | 06/03/2009 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| 0301 | 06/03/2009 | FOR | F51_SaleResultsTX data form with | NEW TRAK SYSTEM ID |
| 0301 | 06/03/2009 | FOR | the following entries:  Property | NEW TRAK SYSTEM ID |
| 0301 | 06/03/2009 | FOR | Sold To: : Property Acquired  Sale D | NEW TRAK SYSTEM ID |
| 0301 | 06/03/2009 | FOR | 06/03/09 - 15:11 - 39355 | NEW TRAK SYSTEM ID |
| 0301 | 06/03/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | 06/03/2009 | FOR | following event: Client System | NEW TRAK SYSTEM ID |
| 0301 | 06/03/2009 | FOR | Updated, completed on 6/3/2009 | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 06/03/2009 | FOR | ACQUIRED          (606)  COMPLETED 06/02/09 | ROHAN WRIGHT |
| 0301 | | 06/03/2009 | FOR | NO REDEMPTION PERIOD (603)  COMPLETED 06/02/09 | ROHAN WRIGHT |
| 0301 | | 06/03/2009 | FOR | FORECLOSURE SALE    (605)  COMPLETED 06/02/09 | ROHAN WRIGHT |
| 0301 | | 06/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 06/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 06/02/2009 | DMD | 06/02/09 19:49:58 VACANT | DAVOX INCOMING FILE |
| 0301 | | 06/02/2009 | PPT | mtr | JAKE SCHNEIDER |
| 0301 | | 06/02/2009 | PPT | TASK:0002-FSV-CHANGD FUPDT  09/02/09 | JAKE SCHNEIDER |
| 0301 | | 06/02/2009 | PPT | mtr | JAKE SCHNEIDER |
| 0301 | | 06/02/2009 | PPT | TASK:0002-FSV-CHANGD FUPDT  08/02/09 | JAKE SCHNEIDER |
| 0301 | | 06/02/2009 | PPT | mtr | JAKE SCHNEIDER |
| 0301 | | 06/02/2009 | PPT | TASK:3001-FSV-CHANGD FUPDT  06/16/09 | JAKE SCHNEIDER |
| 0301 | FSV | 06/02/2009 | NT | Working MCR JB #_837746 | JAKE SCHNEIDER |
| 0301 | FSV | 06/02/2009 | NT | Completed Estimate Approval | JAKE SCHNEIDER |
| 0301 | FSV | 06/02/2009 | NT | No DMG | JAKE SCHNEIDER |
| 0301 | FSV | 06/02/2009 | NT | No L/D | JAKE SCHNEIDER |
| 0301 | FSV | 06/02/2009 | NT | Jake TX 3847 | JAKE SCHNEIDER |
| 0301 | COL10 | 06/02/2009 | CIT | 014 already worked the file for months it is not a | JOE HUNT |
| 0301 | COL10 | 06/02/2009 | CIT | new CIT | JOE HUNT |
| 0301 | LMT | 06/02/2009 | NT |  I have been working with this file for a | JOE HUNT |
| 0301 | LMT | 06/02/2009 | NT | while now, and I still do not have her docs. I | JOE HUNT |
| 0301 | LMT | 06/02/2009 | NT | have offers but none of her docs. For a long time | JOE HUNT |
| 0301 | LMT | 06/02/2009 | NT | she said that she did not get the fax from me | JOE HUNT |
| 0301 | LMT | 06/02/2009 | NT | though I faxed it several times. Then she finally | JOE HUNT |
| 0301 | LMT | 06/02/2009 | NT | got it. She still only sent in the offer, I do not | JOE HUNT |
| 0301 | LMT | 06/02/2009 | NT | believe this is a real deal. I postponed it once | JOE HUNT |

## History

| | 0301 | LMT | 06/02/2009 | NT | and we have not moved consistently forward since. | JOE HUNT |
|---|---|---|---|---|---|---|
| | 0301 | LMT | 06/02/2009 | NT | I looked at it first thing this morning and | JOE HUNT |
| | 0301 | LMT | 06/02/2009 | NT | decided not postpone it. | JOE HUNT |
| | 0301 | PARPK | 06/01/2009 | NT | see previous notes, ict-glee1@2863 | SHOEB PASHA |
| | 0301 | COL08 | 06/01/2009 | CIT | 014 New CIT 839: Fax received- Purchase Contract, | SHOEB PASHA |
| | 0301 | COL08 | 06/01/2009 | CIT | missing: financial statement, hardship letter, | SHOEB PASHA |
| | 0301 | COL08 | 06/01/2009 | CIT | hardship affidavit, POI, income tax return, | SHOEB PASHA |
| | 0301 | COL08 | 06/01/2009 | CIT | listing agreement, HUD-1, imaged as wout, | SHOEB PASHA |
| | 0301 | COL08 | 06/01/2009 | CIT | ict-glee1@2863 | SHOEB PASHA |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 05/29/2009 | FOR | 05/29/09 - 10:48 - 40290 | NEW TRAK SYSTEM ID |
| 0301 | | 05/29/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 05/29/2009 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| 0301 | | 05/29/2009 | FOR | Completed, completed on 5/22/2009 | NEW TRAK SYSTEM ID |
| 0301 | | 05/29/2009 | FOR | 05/29/09 - 10:48 - 40290 | NEW TRAK SYSTEM ID |
| 0301 | | 05/29/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 05/29/2009 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| 0301 | | 05/29/2009 | FOR | completed on 5/22/2009 | NEW TRAK SYSTEM ID |
| 0301 | | 05/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 05/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 05/28/2009 | DMD | 05/28/09 17:31:15 VACANT | DAVOX INCOMING FILE |
| 0301 | | 05/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 05/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 05/27/2009 | DMD | 05/27/09 19:14:51 VACANT | DAVOX INCOMING FILE |
| 0301 | | 05/27/2009 | FOR | 05/26/09 - 17:56 - 84383 | NEW TRAK SYSTEM ID |
| 0301 | | 05/27/2009 | FOR | Intercom From: Swaim, Michelle - | NEW TRAK SYSTEM ID |
| 0301 | | 05/27/2009 | FOR | To: Makohon, Jemina ; / 02/09/ | NEW TRAK SYSTEM ID |
| 0301 | FSV | 05/27/2009 | NT | MCR JB #_837746_FROM_Estimate Approval | MICHAEL DOUGHERTY |
| 0301 | FSV | 05/27/2009 | NT | ORD_05/21/09_CMPLTED_05/22/09_RECVD_05/27/09 | MICHAEL DOUGHERTY |
| 0301 | FSV | 05/27/2009 | NT | UTIL_OFF_GAS_OFF_ELEC_OFF_SUMPPUMP_NO | MICHAEL DOUGHERTY |
| 0301 | FSV | 05/27/2009 | NT | DMGS_NO_AMT_NO | MICHAEL DOUGHERTY |
| 0301 | FSV | 05/27/2009 | NT | L/DRAFT_NO_O/A TO FLLW_NO | MICHAEL DOUGHERTY |
| 0301 | FSV | 05/27/2009 | NT | WORK CMPLTD_Completed lock change and | MICHAEL DOUGHERTY |
| 0301 | FSV | 05/27/2009 | NT | initial grass cut per approval. | MICHAEL DOUGHERTY |
| 0301 | FSV | 05/27/2009 | NT | REP COMMENTS_PRIYA FICH | MICHAEL DOUGHERTY |

## History

| | | | | | |
|---|---|---|---|---|---|
| ███ 0301 | 05/26/2009 | FOR | 05/26/09 - 15:52 - 39281 | | NEW TRAK SYSTEM ID |
| ███ 0301 | 05/26/2009 | FOR | Intercom From: Michelle Swaim - To: | | NEW TRAK SYSTEM ID |
| ███ 0301 | 05/26/2009 | FOR | Makohon,Jemina ; / 02/09/Message: | | NEW TRAK SYSTEM ID |
| ███ 0301 | 05/26/2009 | FOR | Bid approved     From: Jemina | | NEW TRAK SYSTEM ID |
| ███ 0301 | 05/26/2009 | FOR | Makohon  Subject: ███ 0301  SALE | | NEW TRAK SYSTEM ID |
| ███ 0301 | 05/26/2009 | FOR | 05/26/09 - 15:52 - 39281 | | NEW TRAK SYSTEM ID |
| ███ 0301 | 05/26/2009 | FOR | 06/02/09  Please provide approval | | NEW TRAK SYSTEM ID |
| ███ 0301 | 05/26/2009 | FOR | 05/26/09 - 15:51 - 39281 | | NEW TRAK SYSTEM ID |
| ███ 0301 | 05/26/2009 | FOR | Intercom From: Makohon, Jemina - | | NEW TRAK SYSTEM ID |
| ███ 0301 | 05/26/2009 | FOR | To: Swaim, Michelle; / 02/09/ | | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 0301 | | 05/26/2009 | PPT | mtr | AUSTIN DONOVAN |
| ███ 0301 | | 05/26/2009 | PPT | TASK:3001-FSV-CHANGD FUPDT  06/10/09 | AUSTIN DONOVAN |
| ███ 0301 | | 05/26/2009 | PPT | mtr | AUSTIN DONOVAN |
| ███ 0301 | | 05/26/2009 | PPT | TASK:0002-FSV-CHANGD FUPDT  06/02/09 | AUSTIN DONOVAN |
| ███ 0301 | | 05/26/2009 | PPT | mtr | AUSTIN DONOVAN |
| ███ 0301 | | 05/26/2009 | PPT | TASK:0002-FSV-CHANGD FUPDT  06/02/09 | AUSTIN DONOVAN |
| ███ 0301 | | 05/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 0301 | | 05/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 0301 | | 05/25/2009 | DMD | 05/25/09 13:08:25 VACANT | DAVOX INCOMING FILE |
| ███ 0301 | | 05/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 0301 | | 05/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 0301 | | 05/22/2009 | DMD | 05/22/09 19:24:12 VACANT | DAVOX INCOMING FILE |
| ███ 0301 | | 05/22/2009 | FOR | 05/22/09 - 16:04 - 00007 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/22/2009 | FOR | on | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/22/2009 | FOR | 05/22/09 - 16:04 - 00007 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/22/2009 | FOR | Foreclosure - Bidding Instructions | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/22/2009 | FOR | (NIE Id# 10907699) sent to | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/22/2009 | FOR | Executive Trustee Services, Inc. at | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/22/2009 | FOR | 5/22/2009 4:03:33 PM by Jemina Makoh | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/22/2009 | FOR | 05/22/09 - 16:04 - 84383 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/22/2009 | FOR | Intercom From: Jemina Makohon - To: | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/22/2009 | FOR | Swaim,Michelle; / 02/09/Message: | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/22/2009 | FOR | Please provide approval | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/22/2009 | FOR | 05/22/09 - 16:44 - 00007 | NEW TRAK SYSTEM ID |

## Loan History

| | 0301 | 05/22/2009 | FOR | ra Guevara | NEW TRAK SYSTEM ID |
|---|---|---|---|---|---|
| | 0301 | 05/22/2009 | FOR | 05/22/09 - 16:44 - 00007 | NEW TRAK SYSTEM ID |
| | 0301 | 05/22/2009 | FOR | Foreclosure - Bidding Instructions | NEW TRAK SYSTEM ID |
| | 0301 | 05/22/2009 | FOR | (NIE Id# 10907699) picked up by | NEW TRAK SYSTEM ID |
| | 0301 | 05/22/2009 | FOR | firm Executive Trustee Services, | NEW TRAK SYSTEM ID |
| | 0301 | 05/22/2009 | FOR | Inc. at 5/22/2009 4:43:31 PM by Sand | NEW TRAK SYSTEM ID |
| | 0301 | 05/22/2009 | FOR | 05/22/09 - 16:44 - 57127 | NEW TRAK SYSTEM ID |
| | 0301 | 05/22/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 0301 | 05/22/2009 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| | 0301 | 05/22/2009 | FOR | Instructions Received By Attorney, | NEW TRAK SYSTEM ID |
| | 0301 | 05/22/2009 | FOR | completed on 5/22/2009 | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 05/22/2009 | FOR | 05/22/09 - 16:28 - 00007 | NEW TRAK SYSTEM ID |
| 0301 | | 05/22/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 05/22/2009 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 0301 | | 05/22/2009 | FOR | Instructions To Attorney, completed | NEW TRAK SYSTEM ID |
| 0301 | | 05/22/2009 | FOR | on 5/22/2009 | NEW TRAK SYSTEM ID |
| 0301 | | 05/22/2009 | FOR | BIDDING INSTRUCTIONS (609) COMPLETED 05/22/09 | NEW TRAK SYSTEM ID |
| 0301 | | 05/21/2009 | PPT | mter | JAKE SCHNEIDER |
| 0301 | | 05/21/2009 | PPT | TASK:0002-FSV-CHANGD FUPDT  07/21/09 | JAKE SCHNEIDER |
| 0301 | | 05/21/2009 | PPT | mtr | JAKE SCHNEIDER |
| 0301 | | 05/21/2009 | PPT | TASK:0002-FSV-CHANGD FUPDT  07/21/09 | JAKE SCHNEIDER |
| 0301 | | 05/21/2009 | PPT | mtr | JAKE SCHNEIDER |
| 0301 | | 05/21/2009 | PPT | TASK:3001-FSV-CHANGD FUPDT  06/03/09 | JAKE SCHNEIDER |
| 0301 | FSV | 05/21/2009 | NT | Working OA: 420656 | JAKE SCHNEIDER |
| 0301 | FSV | 05/21/2009 | NT | Approved: Cut Lock to front gate and change to | JAKE SCHNEIDER |
| 0301 | FSV | 05/21/2009 | NT | 35241 @ 50.00, and Initial Cut @ 205.00 | JAKE SCHNEIDER |
| 0301 | FSV | 05/21/2009 | NT | TOTAL: 255.00 | JAKE SCHNEIDER |
| 0301 | FSV | 05/21/2009 | NT | (DENIED) | JAKE SCHNEIDER |
| 0301 | FSV | 05/21/2009 | NT | Rest of bid | JAKE SCHNEIDER |
| 0301 | FSV | 05/21/2009 | NT | JAKE TX 3847 | JAKE SCHNEIDER |
| 0301 | FSV | 05/21/2009 | NT | WORKING MCR JB #_420656 | JAKE SCHNEIDER |
| 0301 | FSV | 05/21/2009 | NT | Completed No Work | JAKE SCHNEIDER |
| 0301 | FSV | 05/21/2009 | NT | No DMG | JAKE SCHNEIDER |
| 0301 | FSV | 05/21/2009 | NT | No L/D | JAKE SCHNEIDER |

## Loan History

| Account Number | Area ID | Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | FSV | 05/21/2009 | NT | Jake TX 3847 | JAKE SCHNEIDER |
| 0301 | | 05/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 05/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 05/20/2009 | DMD | 05/20/09 18:34:24 VACANT | DAVOX INCOMING FILE |
| 0301 | | 05/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 05/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 05/19/2009 | DMD | 05/18/09 20:45:39 VACANT | DAVOX INCOMING FILE |
| 0301 | | 05/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 05/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 05/19/2009 | DMD | 05/19/09 18:48:23 VACANT | DAVOX INCOMING FILE |
| 0301 | CSH30 | 05/19/2009 | CIT | 013 DONE 05/19/09 BY TLR 11496 | DULCE LEIVA |
| 0301 | CSH30 | 05/19/2009 | CIT | TSK TYP 724-POP USE-TOT DUE | DULCE LEIVA |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | CSH30 | 05/19/2009 | CIT | 012 DONE 05/19/09 BY TLR 11496 | DULCE LEIVA |
| 0301 | CSH30 | 05/19/2009 | CIT | TSK TYP 724-POP USE-TOT DUE | DULCE LEIVA |
| 0301 | FSV | 05/19/2009 | NT | fell in queue 3001 task. acct in fcl. O/A | HARI PRASAD |
| 0301 | FSV | 05/19/2009 | NT | Submitted **will be monitor** FICH Hari. | HARI PRASAD |
| 0301 | | 05/19/2009 | PPT | mtr | HARI PRASAD |
| 0301 | | 05/19/2009 | PPT | TASK:3001-FSV-CHANGD FUPDT  05/23/09 | HARI PRASAD |
| 0301 | | 05/18/2009 | FOR | 05/18/09 - 08:48 - 39281 | NEW TRAK SYSTEM ID |
| 0301 | | 05/18/2009 | FOR | Sale 06/02/09   . Status: Active, | NEW TRAK SYSTEM ID |
| 0301 | | 05/18/2009 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 0301 | | 05/18/2009 | FOR | 05/18/09 - 08:48 - 39281 | NEW TRAK SYSTEM ID |
| 0301 | | 05/18/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0301 | | 05/18/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 0301 | | 05/18/2009 | FOR | step Bid Calculation Completed to | NEW TRAK SYSTEM ID |
| 0301 | | 05/18/2009 | FOR | 5/28/2009. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 0301 | | 05/18/2009 | FOR | BIDDING INSTRUCTIONS (609)  UNCOMPLETED | RENEE CUTCHEN |
| 0301 | FCL80 | 05/18/2009 | CIT | 013 PROP PRESTRACKING=Y | RENEE CUTCHEN |
| 0301 | FCL80 | 05/18/2009 | CIT | Loan Number = 0301 PIR = 0.00 | RENEE CUTCHEN |
| 0301 | FCL80 | 05/18/2009 | CIT | Private Label = 0.00 | RENEE CUTCHEN |
| 0301 | FCL80 | 05/18/2009 | CIT | Taxes = 0.00 PMI = 0.00 | RENEE CUTCHEN |
| 0301 | FCL80 | 05/18/2009 | CIT | RESIDENTIAL FUNDING CORP = 110.00 | RENEE CUTCHEN |
| 0301 | FCL80 | 05/18/2009 | CIT | P&I = 0.00 | RENEE CUTCHEN |
| 0301 | FCL80 | 05/18/2009 | CIT | Silent 2nd = 0.00 | RENEE CUTCHEN |

# Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▮0301 | FCL80 | 05/18/2009 | CIT | 012 PROP PRES TRACKING=Y | CARLOS GONZALEZ |
| ▮0301 | FCL80 | 05/18/2009 | CIT | Loan Number = ▮0301 PIR = 0.00 | CARLOS GONZALEZ |
| ▮0301 | FCL80 | 05/18/2009 | CIT | Private Label = 0.00 | CARLOS GONZALEZ |
| ▮0301 | FCL80 | 05/18/2009 | CIT | Taxes = 0.00 PMI = 0.00 | CARLOS GONZALEZ |
| ▮0301 | FCL80 | 05/18/2009 | CIT | RESIDENTIAL FUNDING CORP = 110.00 | CARLOS GONZALEZ |
| ▮0301 | FCL80 | 05/18/2009 | CIT | P&I = 0.00 | CARLOS GONZALEZ |
| ▮0301 | FCL80 | 05/18/2009 | CIT | Silent 2nd = 0.00 | CARLOS GONZALEZ |
| ▮0301 | FSV | 05/18/2009 | NT | MCR JB #_420656_FROM_Yard Maintenance -Cycle | HARI PRASAD |
| ▮0301 | FSV | 05/18/2009 | NT | ORD_05/11/09_CMPLTED_05/12/09_RECVD_05/18/09 | HARI PRASAD |
| ▮0301 | FSV | 05/18/2009 | NT | UTIL_off_GAS_off_ELEC_off_SUMPPUMP_no | HARI PRASAD |
| ▮0301 | FSV | 05/18/2009 | NT | DMGS_no_AMT_no | HARI PRASAD |
| ▮0301 | FSV | 05/18/2009 | NT | L/DRAFT_no_O/A TO FLLW_yes | HARI PRASAD |
| ▮0301 | FSV | 05/18/2009 | NT | WORK CMPLTD_Gate to full property is now lock | HARI PRASAD |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮0301 | FSV | 05/18/2009 | NT | with cable and lock-key code is unknown. | HARI PRASAD |
| ▮0301 | FSV | 05/18/2009 | NT | Could not gain access. | HARI PRASAD |
| ▮0301 | FSV | 05/18/2009 | NT | REP COMMENTS_FICH hari | HARI PRASAD |
| ▮0301 | | 05/15/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=05/08/09 | SYSTEM ID |
| ▮0301 | | 05/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮0301 | | 05/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮0301 | | 05/15/2009 | DMD | 05/15/09 19:43:24 VACANT | DAVOX INCOMING FILE |
| ▮0301 | | 05/15/2009 | FOR | 05/15/09 - 09:29 - 64725 | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/15/2009 | FOR | te. Reason: new sale date | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/15/2009 | FOR | 05/15/09 - 09:29 - 64725 | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/15/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/15/2009 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/15/2009 | FOR | Completed. User changed date | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/15/2009 | FOR | completed from 4/23/2009 to incomple | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/15/2009 | FOR | 05/15/09 - 09:29 - 64725 | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/15/2009 | FOR | 9 to incomplete. Reason: new sale | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/15/2009 | FOR | date | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/15/2009 | FOR | 05/15/09 - 09:29 - 64725 | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/15/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/15/2009 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/15/2009 | FOR | Instructions To Attorney. User | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/15/2009 | FOR | changed date completed from 4/23/200 | NEW TRAK SYSTEM ID |

## Loan History

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 05/15/2009 | FOR | changed date completed from 4/23/200 | NEW TRAK SYSTEM ID |
| 0301 | | 05/15/2009 | FOR | 05/15/09 - 09:29 - 64725 | NEW TRAK SYSTEM ID |
| 0301 | | 05/15/2009 | FOR | 4/2009 to incomplete. Reason: new | NEW TRAK SYSTEM ID |
| 0301 | | 05/15/2009 | FOR | sale date | NEW TRAK SYSTEM ID |
| 0301 | | 05/15/2009 | FOR | 05/15/09 - 09:29 - 64725 | NEW TRAK SYSTEM ID |
| 0301 | | 05/15/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 05/15/2009 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 0301 | | 05/15/2009 | FOR | Instructions Received By Attorney. | NEW TRAK SYSTEM ID |
| 0301 | | 05/15/2009 | FOR | User changed date completed from 4/2 | NEW TRAK SYSTEM ID |
| 0301 | | 05/15/2009 | FOR | 05/15/09 - 09:29 - 64725 | NEW TRAK SYSTEM ID |
| 0301 | | 05/15/2009 | FOR | new sale date   . Status: Active, | NEW TRAK SYSTEM ID |
| 0301 | | 05/15/2009 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 0301 | | 05/15/2009 | FOR | 05/15/09 - 09:29 - 64725 | NEW TRAK SYSTEM ID |
| 0301 | | 05/15/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 05/15/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 0301 | | 05/15/2009 | FOR | step Bid Calculation Completed to | NEW TRAK SYSTEM ID |
| 0301 | | 05/15/2009 | FOR | 5/22/2009. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 0301 | | 05/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 05/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 05/14/2009 | DMD | 05/14/09 19:13:25 VACANT | DAVOX INCOMING FILE |
| 0301 | | 05/14/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0301 | | 05/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 05/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 05/13/2009 | DMD | 05/13/09 16:27:42 VACANT | DAVOX INCOMING FILE |
| 0301 | | 05/13/2009 | FOR | 05/13/09 - 14:03 - 30479 | NEW TRAK SYSTEM ID |
| 0301 | | 05/13/2009 | FOR | n 5/12/2009. Reason: First Legal | NEW TRAK SYSTEM ID |
| 0301 | | 05/13/2009 | FOR | Action date has been updated (DIS) | NEW TRAK SYSTEM ID |
| 0301 | | 05/13/2009 | FOR | 05/13/09 - 14:03 - 30479 | NEW TRAK SYSTEM ID |
| 0301 | | 05/13/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 05/13/2009 | FOR | following event: NOS Posted. User | NEW TRAK SYSTEM ID |
| 0301 | | 05/13/2009 | FOR | changed date completed from | NEW TRAK SYSTEM ID |
| 0301 | | 05/13/2009 | FOR | 5/11/2009 12:00:00 AM to completed o | NEW TRAK SYSTEM ID |
| 0301 | | 05/13/2009 | FOR | 05/13/09 - 10:24 - 47211 | NEW TRAK SYSTEM ID |
| 0301 | | 05/13/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 05/13/2009 | FOR | following event: NOS Posted | NEW TRAK SYSTEM ID |

# n History

| | | | | | |
|---|---|---|---|---|---|
| 0301 | | 05/13/2009 | FOR | following event: NOS Posted, | NEW TRAK SYSTEM ID |
| 0301 | | 05/13/2009 | FOR | completed on 5/11/2009 | NEW TRAK SYSTEM ID |
| 0301 | | 05/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 05/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 05/12/2009 | DMD | 05/12/09 19:40:58 VACANT | DAVOX INCOMING FILE |
| 0301 | | 05/12/2009 | FOR | 05/12/09 - 11:35 - 30479 | NEW TRAK SYSTEM ID |
| 0301 | | 05/12/2009 | FOR | Estimated foreclosure fees and | NEW TRAK SYSTEM ID |
| 0301 | | 05/12/2009 | FOR | costs good through 6/2/2009 are | NEW TRAK SYSTEM ID |
| 0301 | | 05/12/2009 | FOR | $1,209.00 (DIS) | NEW TRAK SYSTEM ID |
| 0301 | HMPS | 05/12/2009 | NT | Obama package provided to borrower in previous | API CSRV |
| 0301 | HMPS | 05/12/2009 | NT | letter campaign | API CSRV |
| 0301 | FSV | 05/12/2009 | NT | fell in queue 3001 task. acct in fcl. O/A | HARI PRASAD |
| 0301 | FSV | 05/12/2009 | NT | Submitted **will be monitor** FICH Hari. | HARI PRASAD |
| 0301 | | 05/12/2009 | PPT | mtr | HARI PRASAD |
| 0301 | | 05/12/2009 | PPT | TASK:3001-FSV-CHANGD FUPDT  05/16/09 | HARI PRASAD |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 05/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 05/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 05/11/2009 | DMD | 05/11/09 19:10:23 VACANT | DAVOX INCOMING FILE |
| 0301 | | 05/08/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 0301 | | 05/08/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 0301 | | 05/08/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 0301 | FSV | 05/07/2009 | NT | MCR JB #_302303_FROM_Yard Maintenance -Cycle | MICHAEL DOUGHERTY |
| 0301 | FSV | 05/07/2009 | NT | ORD_04/25/09_CMPLTED_04/30/09_RECVD_05/07/09 | MICHAEL DOUGHERTY |
| 0301 | FSV | 05/07/2009 | NT | UTIL_OFF_GAS_OFF_ELEC_OFF_SUMPPUMP_NO | MICHAEL DOUGHERTY |
| 0301 | FSV | 05/07/2009 | NT | DMGS_NO_AMT_NO | MICHAEL DOUGHERTY |
| 0301 | FSV | 05/07/2009 | NT | L/DRAFT_NO_O/A TO FLLW_YES | MICHAEL DOUGHERTY |
| 0301 | FSV | 05/07/2009 | NT | WORK CMPLTD_Grass is 18 tall with 5 cuyds | MICHAEL DOUGHERTY |
| 0301 | FSV | 05/07/2009 | NT | of debris in way of cut. Bid to remove and cut. | MICHAEL DOUGHERTY |
| 0301 | FSV | 05/07/2009 | NT | REP COMMENTS_PRIYA FICH | MICHAEL DOUGHERTY |
| 0301 | | 05/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 05/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 05/06/2009 | DMD | 05/06/09 19:32:05 VACANT | DAVOX INCOMING FILE |
| 0301 | | 05/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 05/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 05/05/2009 | DMD | 05/05/09 19:00:50 VACANT | DAVOX INCOMING FILE |

## History

| | | | | |
|---|---|---|---|---|
| 0301 | 04/30/2009 | FOR | 04/30/09 - 16:26 - 47211 | NEW TRAK SYSTEM ID |
| 0301 | 04/30/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | 04/30/2009 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 0301 | 04/30/2009 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 0301 | 04/30/2009 | FOR | from 5/5/2009 to completed on 6/2/20 | NEW TRAK SYSTEM ID |
| 0301 | 04/30/2009 | FOR | 04/30/09 - 16:26 - 47211 | NEW TRAK SYSTEM ID |
| 0301 | 04/30/2009 | FOR | 09. Reason: Received client request | NEW TRAK SYSTEM ID |
| 0301 | 04/30/2009 | FOR | to postpone the 5/5/09 sale. | NEW TRAK SYSTEM ID |
| 0301 | 04/30/2009 | FOR | TASK:0605-FCL-CHANGD FUPDT  06/02/09 | NEW TRAK SYSTEM ID |
| 0301 | 04/30/2009 | FOR | 04/30/09 - 10:54 - 74847 | NEW TRAK SYSTEM ID |
| 0301 | 04/30/2009 | FOR | Process opened 4/30/2009 by user | NEW TRAK SYSTEM ID |
| 0301 | 04/30/2009 | FOR | Joe Hunt. | NEW TRAK SYSTEM ID |
| 0301 | 04/30/2009 | FOR | 04/30/09 - 10:55 - 74847 | NEW TRAK SYSTEM ID |
| 0301 | 04/30/2009 | FOR | 09 | NEW TRAK SYSTEM ID |
| 0301 | 04/30/2009 | FOR | 04/30/09 - 10:55 - 74847 | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 04/30/2009 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| 0301 | | 04/30/2009 | FOR | Postpone_Dtl data form with the | NEW TRAK SYSTEM ID |
| 0301 | | 04/30/2009 | FOR | following entries:  Instructions: : | NEW TRAK SYSTEM ID |
| 0301 | | 04/30/2009 | FOR | pp for ss  Timeframe: : until 5/30/ | NEW TRAK SYSTEM ID |
| 0301 | | 04/30/2009 | FOR | 04/30/09 - 10:55 - 74847 | NEW TRAK SYSTEM ID |
| 0301 | | 04/30/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 04/30/2009 | FOR | following event: Notify Attorney of | NEW TRAK SYSTEM ID |
| 0301 | | 04/30/2009 | FOR | Postponement Request, completed on | NEW TRAK SYSTEM ID |
| 0301 | | 04/30/2009 | FOR | 4/30/2009 | NEW TRAK SYSTEM ID |
| 0301 | | 04/30/2009 | FOR | 04/29/09 - 18:06 - 64702 | NEW TRAK SYSTEM ID |
| 0301 | | 04/30/2009 | FOR | Intercom From: Swaim, Michelle - | NEW TRAK SYSTEM ID |
| 0301 | | 04/30/2009 | FOR | To: Hodges, Toylen; / SALE DATE | NEW TRAK SYSTEM ID |
| 0301 | | 04/30/2009 | FOR | 05/05/09/ | NEW TRAK SYSTEM ID |
| 0301 | | 04/30/2009 | FOR | 04/30/09 - 16:46 - 30479 | NEW TRAK SYSTEM ID |
| 0301 | | 04/30/2009 | FOR | ed on 6/2/2009. Reason: Original | NEW TRAK SYSTEM ID |
| 0301 | | 04/30/2009 | FOR | Sale Date date has been updated | NEW TRAK SYSTEM ID |
| 0301 | | 04/30/2009 | FOR | (DIS) | NEW TRAK SYSTEM ID |
| 0301 | | 04/30/2009 | FOR | 04/30/09 - 16:46 - 30479 | NEW TRAK SYSTEM ID |
| 0301 | | 04/30/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |

## History

| | | | | | |
|---|---|---|---|---|---|
| ███ 0301 | | 04/30/2009 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ███ 0301 | | 04/30/2009 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| ███ 0301 | | 04/30/2009 | FOR | from 6/2/2009 12:00:00 AM to complet | NEW TRAK SYSTEM ID |
| ████ | ████ | ███ | ████ | | ██████ |
| ████ | ████ | ███ | ███ | | ██████ |
| ████ | ████ | ███ | ██████ | | ██████ |
| ████ | ████ | ███ | █████ | | ██████ |
| ████ | ████ | ███ | ██████ | | ██████ |
| ████ | ████ | ███ | ████ | | ██████ |
| ███ 0301 | | 04/30/2009 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| ███ 0301 | | 04/30/2009 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| ███ 0301 | | 04/30/2009 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| ███ 0301 | | 04/30/2009 | FOR | Postponement Reason: : Client Reques | NEW TRAK SYSTEM ID |
| ███ 0301 | | 04/30/2009 | FOR | 04/30/09 - 16:25 - 47211 | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 0301 | | 04/30/2009 | FOR | t | NEW TRAK SYSTEM ID |
| ███ 0301 | | 04/30/2009 | FOR | 04/30/09 - 16:26 - 47211 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 04/30/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ 0301 | | 04/30/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ███ 0301 | | 04/30/2009 | FOR | step NOS Posted to 5/13/2009. | NEW TRAK SYSTEM ID |
| ███ 0301 | | 04/30/2009 | FOR | Reason: Other. Comments: Received cl | NEW TRAK SYSTEM ID |
| ███ 0301 | | 04/30/2009 | FOR | 04/30/09 - 16:26 - 47211 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 04/30/2009 | FOR | uest to postpone the 5/5/09 sale. | NEW TRAK SYSTEM ID |
| ███ 0301 | | 04/30/2009 | FOR | . Status: Active, approval not | NEW TRAK SYSTEM ID |
| ███ 0301 | | 04/30/2009 | FOR | required. | NEW TRAK SYSTEM ID |
| ███ 0301 | | 04/30/2009 | FOR | 04/30/09 - 16:26 - 47211 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 04/30/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ 0301 | | 04/30/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ███ 0301 | | 04/30/2009 | FOR | step Sale Held to 6/2/2009. Reason: | NEW TRAK SYSTEM ID |
| ███ 0301 | | 04/30/2009 | FOR | Other. Comments: Received client req | NEW TRAK SYSTEM ID |
| ███ 0301 | | 04/30/2009 | FOR | eived client request to postpone | NEW TRAK SYSTEM ID |
| ███ 0301 | | 04/30/2009 | FOR | the 5/5/09 sale. | NEW TRAK SYSTEM ID |

## History

| Account Number | | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 04/30/2009 | FOR | 04/30/09 - 16:26 - 47211 | NEW TRAK SYSTEM ID |
| 0301 | | 04/30/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 04/30/2009 | FOR | following event: NOS Posted. User | NEW TRAK SYSTEM ID |
| 0301 | | 04/30/2009 | FOR | changed date completed from | NEW TRAK SYSTEM ID |
| 0301 | | 04/30/2009 | FOR | 4/13/2009 to incomplete. Reason: Rec | NEW TRAK SYSTEM ID |
| 0301 | | 04/30/2009 | FOR | 04/30/09 - 16:26 - 47211 | NEW TRAK SYSTEM ID |
| 0301 | | 04/30/2009 | FOR | ient request to postpone the 5/5/09 | NEW TRAK SYSTEM ID |
| 0301 | | 04/30/2009 | FOR | sale.    . Status: Active, | NEW TRAK SYSTEM ID |
| 0301 | | 04/30/2009 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 0301 | | 04/30/2009 | FOR | 04/30/09 - 16:20 - 47211 | NEW TRAK SYSTEM ID |
| 0301 | | 04/30/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 04/30/2009 | FOR | following event: Confirmed Sale Has | NEW TRAK SYSTEM ID |
| 0301 | | 04/30/2009 | FOR | Been Postponed, completed on | NEW TRAK SYSTEM ID |
| 0301 | | 04/30/2009 | FOR | 4/30/2009 | NEW TRAK SYSTEM ID |
| 0301 | | 04/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 04/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 04/29/2009 | DMD | 04/29/09 18:39:53 VACANT | DAVOX INCOMING FILE |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 04/29/2009 | FOR | 04/29/09 - 08:36 - 39281 | NEW TRAK SYSTEM ID |
| 0301 | | 04/29/2009 | FOR | 0200301/SALE DATE 05/05/09  PLEASE | NEW TRAK SYSTEM ID |
| 0301 | | 04/29/2009 | FOR | REVIEW BID FOR APPR. | NEW TRAK SYSTEM ID |
| 0301 | | 04/29/2009 | FOR | 04/29/09 - 08:36 - 39281 | NEW TRAK SYSTEM ID |
| 0301 | | 04/29/2009 | FOR | Intercom From: Michelle Swaim - To: | NEW TRAK SYSTEM ID |
| 0301 | | 04/29/2009 | FOR | Hodges,Toylen; / SALE DATE | NEW TRAK SYSTEM ID |
| 0301 | | 04/29/2009 | FOR | 05/05/09/Message:   Bid approved | NEW TRAK SYSTEM ID |
| 0301 | | 04/29/2009 | FOR |    From: Toylen Hodges  Subject:  744 | NEW TRAK SYSTEM ID |
| 0301 | | 04/29/2009 | FOR | 04/29/09 - 08:36 - 39281 | NEW TRAK SYSTEM ID |
| 0301 | | 04/29/2009 | FOR | Intercom From: Hodges, Toylen - To: | NEW TRAK SYSTEM ID |
| 0301 | | 04/29/2009 | FOR | Swaim, Michelle, / SALE DATE | NEW TRAK SYSTEM ID |
| 0301 | | 04/29/2009 | FOR | 05/05/09/ | NEW TRAK SYSTEM ID |
| 0301 | | 04/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 04/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 04/28/2009 | DMD | 04/28/09 18:35:54 VACANT | DAVOX INCOMING FILE |
| 0301 | | 04/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 04/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

## Loan History

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ 0301 | | 04/27/2009 | DMD | 04/27/09 19:28:41 VACANT | DAVOX INCOMING FILE |
| ████ 0301 | FSV | 04/25/2009 | NT | Fell in queue 3001 task Acct in FCL, .Ordered YMC | GUPTA PRINCE |
| ████ 0301 | FSV | 04/25/2009 | NT | ** Waiting for GC results **. FICH - PRINCE | GUPTA PRINCE |
| ████ 0301 | | 04/25/2009 | PPT | mtr | GUPTA PRINCE |
| ████ 0301 | | 04/25/2009 | PPT | TASK:3001-FSV-CHANGD FUPDT  05/09/09 | GUPTA PRINCE |
| ████ 0301 | | 04/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ 0301 | | 04/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ 0301 | | 04/24/2009 | DMD | 04/24/09 18:58:53 VACANT | DAVOX INCOMING FILE |
| ████ 0301 | | 04/24/2009 | FOR | 04/24/09 - 10:54 - 00007 | NEW TRAK SYSTEM ID |
| ████ 0301 | | 04/24/2009 | FOR | dra Guevara | NEW TRAK SYSTEM ID |
| ████ 0301 | | 04/24/2009 | FOR | 04/24/09 - 10:54 - 00007 | NEW TRAK SYSTEM ID |
| ████ 0301 | | 04/24/2009 | FOR | Foreclosure - Bidding Instructions | NEW TRAK SYSTEM ID |
| ████ 0301 | | 04/24/2009 | FOR | (NIE Id# 10907699) picked up by | NEW TRAK SYSTEM ID |
| ████ 0301 | | 04/24/2009 | FOR | firm Executive Trustee Services, | NEW TRAK SYSTEM ID |
| ████ 0301 | | 04/24/2009 | FOR | Inc. at 4/24/2009 10:53:56 AM by San | NEW TRAK SYSTEM ID |
| ████ 0301 | | 04/24/2009 | FOR | 04/24/09 - 10:54 - 57127 | NEW TRAK SYSTEM ID |
| ████ 0301 | | 04/24/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████ 0301 | | 04/24/2009 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ 0301 | | 04/24/2009 | FOR | Instructions Received By Attorney, | NEW TRAK SYSTEM ID |
| ████ 0301 | | 04/24/2009 | FOR | completed on 4/24/2009 | NEW TRAK SYSTEM ID |
| ████ 0301 | | 04/24/2009 | FOR | BIDDING INSTRUCTIONS (609) COMPLETED 04/23/09 | NEW TRAK SYSTEM ID |
| ████ 0301 | | 04/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ 0301 | | 04/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ 0301 | | 04/23/2009 | DMD | 04/23/09 18:50:15 VACANT | DAVOX INCOMING FILE |
| ████ 0301 | | 04/23/2009 | FOR | 04/23/09 - 17:34 - 00007 | NEW TRAK SYSTEM ID |
| ████ 0301 | | 04/23/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████ 0301 | | 04/23/2009 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| ████ 0301 | | 04/23/2009 | FOR | Instructions To Attorney, completed | NEW TRAK SYSTEM ID |
| ████ 0301 | | 04/23/2009 | FOR | on 4/23/2009 | NEW TRAK SYSTEM ID |
| ████ 0301 | | 04/23/2009 | FOR | 04/23/09 - 17:02 - 64702 | NEW TRAK SYSTEM ID |
| ████ 0301 | | 04/23/2009 | FOR | Intercom From: Toylen Hodges - To: | NEW TRAK SYSTEM ID |
| ████ 0301 | | 04/23/2009 | FOR | Swaim,Michelle; / SALE DATE | NEW TRAK SYSTEM ID |
| ████ 0301 | | 04/23/2009 | FOR | 05/05/09/Message: PLEASE REVIEW BID | NEW TRAK SYSTEM ID |
| ████ 0301 | | 04/23/2009 | FOR | FOR APPR. | NEW TRAK SYSTEM ID |

12-12020-mg     Doc 9831-19     Filed 04/11/16     Entered 04/11/16 15:21:08     Decl.

Exhibit P     Pg 24 of 105

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▮ | 0301 | 04/23/2009 | FOR | 04/23/09 - 17:01 - 64702 | NEW TRAK SYSTEM ID |
| ▮ | 0301 | 04/23/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | 0301 | 04/23/2009 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| ▮ | 0301 | 04/23/2009 | FOR | Completed, completed on 4/23/2009 | NEW TRAK SYSTEM ID |
| ▮ | 0301 | 04/23/2009 | FOR | 04/23/09 - 17:02 - 00007 | NEW TRAK SYSTEM ID |
| ▮ | 0301 | 04/23/2009 | FOR | s | NEW TRAK SYSTEM ID |
| ▮ | 0301 | 04/23/2009 | FOR | 04/23/09 - 17:02 - 00007 | NEW TRAK SYSTEM ID |
| ▮ | 0301 | 04/23/2009 | FOR | Foreclosure - Bidding Instructions | NEW TRAK SYSTEM ID |
| ▮ | 0301 | 04/23/2009 | FOR | (NIE Id# 10907699) sent to | NEW TRAK SYSTEM ID |
| ▮ | 0301 | 04/23/2009 | FOR | Executive Trustee Services, Inc. at | NEW TRAK SYSTEM ID |
| ▮ | 0301 | 04/23/2009 | FOR | 4/23/2009 5:01:41 PM by Toylen Hodge | NEW TRAK SYSTEM ID |
| ▮ | 0301 | 04/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 0301 | 04/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 0301 | 04/22/2009 | DMD | 04/22/09 18:56:40 VACANT | DAVOX INCOMING FILE |
| ▮ | 0301 | 04/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 0301 | 04/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 0301 | 04/21/2009 | DMD | 04/21/09 18:56:38 VACANT | DAVOX INCOMING FILE |
| ▮ | 0301 | LMT | 04/21/2009 | NT | 30 days to sale (no contact) letter mailed to | API CSRV |
| ▮ | 0301 | LMT | 04/21/2009 | NT | borrower | API CSRV |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ 0301 | CSH05 | 04/21/2009 | CIT | 011 DONE 04/21/09 BY TLR 11550 | ALAN COS |
| ▮ 0301 | CSH05 | 04/21/2009 | CIT | TSK TYP 809-REQUEST FOR PRO | ALAN COS |
| ▮ 0301 | | 04/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 0301 | | 04/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 0301 | | 04/20/2009 | DMD | 04/20/09 19:35:03 VACANT | DAVOX INCOMING FILE |
| ▮ 0301 | FSV | 04/20/2009 | NT | Retargeting CIT 809 | HARI PRASAD |
| ▮ 0301 | FSV | 04/20/2009 | NT | Open Invoices = $0.00 | HARI PRASAD |
| ▮ 0301 | FSV | 04/20/2009 | NT | Pending Invoices = $0.00 | HARI PRASAD |
| ▮ 0301 | FSV | 04/20/2009 | NT | Additional possible pres fees = $250.00 | HARI PRASAD |
| ▮ 0301 | FSV | 04/20/2009 | NT | Total quote = $250.00 | HARI PRASAD |
| ▮ 0301 | FSV | 04/20/2009 | NT | Good for the next 30 days | HARI PRASAD |
| ▮ 0301 | FSV | 04/20/2009 | NT | .. FICH Hari.. | HARI PRASAD |
| ▮ 0301 | COL40 | 04/20/2009 | CIT | 011 Retargeting CIT 809 | HARI PRASAD |
| ▮ 0301 | COL40 | 04/20/2009 | CIT | Open Invoices = $0.00 | HARI PRASAD |
| ▮ 0301 | COL40 | 04/20/2009 | CIT | Pending Invoices = $0.00 | HARI PRASAD |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▮0301 | COL40 | 04/20/2009 | CIT | Additional possible pres fees = $250.00 | HARI PRASAD |
| ▮0301 | COL40 | 04/20/2009 | CIT | Total quote = $250.00 | HARI PRASAD |
| ▮0301 | COL40 | 04/20/2009 | CIT | Good for the next 30 days | HARI PRASAD |
| ▮0301 | COL40 | 04/20/2009 | CIT | .. FICH Hari.. | HARI PRASAD |
| ▮0301 | CSH05 | 04/20/2009 | CIT | 011 new cit 809----plz supply o/s prop press fees | ALAN COS |
| ▮0301 | CSH05 | 04/20/2009 | CIT | g/t 30 days for BID. retarget to 11550. | ALAN COS |
| ▮0301 | CSH05 | 04/20/2009 | CIT | thanks.. | ALAN COS |
| ▮0301 | CSH05 | 04/20/2009 | CIT | 010 DONE 04/20/09 BY TLR 11550 | ALAN COS |
| ▮0301 | CSH05 | 04/20/2009 | CIT | TSK TYP 724-POP USE-TOT DUE | ALAN COS |
| ▮0301 | BKR20 | 04/17/2009 | CIT | 010 PROP PRESTRACKING=Y | TOYLEN HODGES |
| ▮0301 | BKR20 | 04/17/2009 | CIT | Loan Number = ▮0301 PIR = 0.00 | TOYLEN HODGES |
| ▮0301 | BKR20 | 04/17/2009 | CIT | Private Label = 0.00 | TOYLEN HODGES |
| ▮0301 | BKR20 | 04/17/2009 | CIT | Taxes = 0.00 PMI = 0.00 | TOYLEN HODGES |
| ▮0301 | BKR20 | 04/17/2009 | CIT | RESIDENTIAL FUNDING CORP = 110.00 | TOYLEN HODGES |
| ▮0301 | BKR20 | 04/17/2009 | CIT | P&I = 0.00 | TOYLEN HODGES |
| ▮0301 | BKR20 | 04/17/2009 | CIT | Silent 2nd = 0.00 | TOYLEN HODGES |
| ▮0301 | | 04/16/2009 | PPT | mtr | JAKE SCHNEIDER |
| ▮0301 | | 04/16/2009 | PPT | TASK:0002-FSV-CHANGD FUPDT  06/16/09 | JAKE SCHNEIDER |
| ▮0301 | | 04/16/2009 | PPT | mtr | JAKE SCHNEIDER |
| ▮0301 | | 04/16/2009 | PPT | TASK:0002-FSV-CHANGD FUPDT  06/16/09 | JAKE SCHNEIDER |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮0301 | | 04/14/2009 | FSV | INSP TP F RESULTS RCVD;   ORD DT=04/08/09 | SYSTEM ID |
| ▮0301 | | 04/14/2009 | FOR | 04/13/09 - 18:49 - 30479 | NEW TRAK SYSTEM ID |
| ▮0301 | | 04/14/2009 | FOR | Estimated foreclosure fees and | NEW TRAK SYSTEM ID |
| ▮0301 | | 04/14/2009 | FOR | costs good through 5/5/2009 are | NEW TRAK SYSTEM ID |
| ▮0301 | | 04/14/2009 | FOR | $1,052.00 (DIS) | NEW TRAK SYSTEM ID |
| ▮0301 | | 04/14/2009 | FOR | 04/13/09 - 19:03 - 30479 | NEW TRAK SYSTEM ID |
| ▮0301 | | 04/14/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮0301 | | 04/14/2009 | FOR | following event: NOS Posted. User | NEW TRAK SYSTEM ID |
| ▮0301 | | 04/14/2009 | FOR | changed date completed from | NEW TRAK SYSTEM ID |
| ▮0301 | | 04/14/2009 | FOR | 2/9/2009 12:00:00 AM to completed on | NEW TRAK SYSTEM ID |
| ▮0301 | | 04/14/2009 | FOR | 04/13/09 - 19:03 - 30479 | NEW TRAK SYSTEM ID |
| ▮0301 | | 04/14/2009 | FOR | 4/13/2009. Reason: First Legal | NEW TRAK SYSTEM ID |
| ▮0301 | | 04/14/2009 | FOR | Action date has been updated (DIS) | NEW TRAK SYSTEM ID |
| ▮0301 | | 04/14/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮0301 | FSV | 04/13/2009 | NT | Rcvd an FSV Asc'n io FCL Sale rpt. No upds done as | SANDYA KOPLAM |

12-12020-mg    Doc 9831-19    Filed 04/11/16    Entered 04/11/16 15:21:08    Decl.

Exhibit P    Pg 26 of 105

## Loan History

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮0301 | FSV | 04/13/2009 | NT | Rec'd on FTV Acct in FCL Sale set. No work done on | SANDYA KORLAM |
| ▮0301 | FSV | 04/13/2009 | NT | this. **Will moniter**. Sandya,FICH | SANDYA KORLAM |
| ▮0301 | | 04/13/2009 | PPT | mtr | SANDYA KORLAM |
| ▮0301 | | 04/13/2009 | PPT | TASK:0500-FSV-CHANGD FUPDT  05/13/09 | SANDYA KORLAM |
| ▮0301 | | 04/13/2009 | PPT | VAC-ORDERED SECURING (500)  UNCOMPLETED | SANDYA KORLAM |
| ▮0301 | | 04/10/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ▮0301 | | 04/10/2009 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ▮0301 | | 04/08/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▮0301 | | 04/06/2009 | PPT | mtr | JAKE SCHNEIDER |
| ▮0301 | | 04/06/2009 | PPT | TASK:0002-FSV-CHANGD FUPDT  06/06/09 | JAKE SCHNEIDER |
| ▮0301 | | 04/06/2009 | PPT | GC-GRASS CUT COMPLTD (3001) COMPLETED 04/06/09 | JAKE SCHNEIDER |
| ▮0301 | | 04/06/2009 | PPT | r | JAKE SCHNEIDER |
| ▮0301 | | 04/06/2009 | PPT | TASK:0002-FSV-CHANGD FUPDT  06/06/09 | JAKE SCHNEIDER |
| ▮0301 | | 04/06/2009 | PPT | mtr | JAKE SCHNEIDER |
| ▮0301 | | 04/06/2009 | PPT | TASK:3001-FSV-CHANGD FUPDT  04/20/09 | JAKE SCHNEIDER |
| ▮0301 | GCS | 04/06/2009 | NT | Shut down auto grass | JAKE SCHNEIDER |
| ▮0301 | GCS | 04/06/2009 | NT | Jake TX 3847 | JAKE SCHNEIDER |
| ▮0301 | FSV | 04/06/2009 | NT | Working 3001 | JAKE SCHNEIDER |
| ▮0301 | FSV | 04/06/2009 | NT | Acct in FCL | JAKE SCHNEIDER |
| ▮0301 | FSV | 04/06/2009 | NT | Last inspection shows occ | JAKE SCHNEIDER |
| ▮0301 | FSV | 04/06/2009 | NT | Will MTR for next inspection | JAKE SCHNEIDER |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮0301 | FSV | 04/06/2009 | NT | Shut down Auto Grass | JAKE SCHNEIDER |
| ▮0301 | FSV | 04/06/2009 | NT | Jake TX 3847 | JAKE SCHNEIDER |
| ▮0301 | HMPS | 03/30/2009 | NT | Home Affordable Modification program sent to | API CSRV |
| ▮0301 | HMPS | 03/30/2009 | NT | borrower | API CSRV |
| ▮0301 | | 03/20/2009 | FSV | INSP TP F RESULTS RCVD;   ORD DT=03/09/09 | SYSTEM ID |
| ▮0301 | | 03/17/2009 | FOR | 03/17/09 - 14:31 - 39475 | NEW TRAK SYSTEM ID |
| ▮0301 | | 03/17/2009 | FOR | e. Reason: Sale date 05/05/05 | NEW TRAK SYSTEM ID |
| ▮0301 | | 03/17/2009 | FOR | 03/17/09 - 14:31 - 39475 | NEW TRAK SYSTEM ID |
| ▮0301 | | 03/17/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮0301 | | 03/17/2009 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| ▮0301 | | 03/17/2009 | FOR | Completed. User changed date | NEW TRAK SYSTEM ID |
| ▮0301 | | 03/17/2009 | FOR | completed from 3/2/2009 to incomplet | NEW TRAK SYSTEM ID |
| ▮0301 | | 03/17/2009 | FOR | 03/17/09 - 14:31 - 39475 | NEW TRAK SYSTEM ID |
| ▮0301 | | 03/17/2009 | FOR | to incomplete. Reason: Sale date | NEW TRAK SYSTEM ID |

## Loan History

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 03/17/2009 | FOR | to incomplete. Reason: Sale date | NEW TRAK SYSTEM ID |
| 0301 | | 03/17/2009 | FOR | 05/05/05 | NEW TRAK SYSTEM ID |
| 0301 | | 03/17/2009 | FOR | 03/17/09 - 14:31 - 39475 | NEW TRAK SYSTEM ID |
| 0301 | | 03/17/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 03/17/2009 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 0301 | | 03/17/2009 | FOR | Instructions To Attorney. User | NEW TRAK SYSTEM ID |
| 0301 | | 03/17/2009 | FOR | changed date completed from 3/2/2009 | NEW TRAK SYSTEM ID |
| 0301 | | 03/17/2009 | FOR | 03/17/09 - 14:31 - 39475 | NEW TRAK SYSTEM ID |
| 0301 | | 03/17/2009 | FOR | /2009 to incomplete. Reason: Sale | NEW TRAK SYSTEM ID |
| 0301 | | 03/17/2009 | FOR | date 05/05/05 | NEW TRAK SYSTEM ID |
| 0301 | | 03/17/2009 | FOR | 03/17/09 - 14:31 - 39475 | NEW TRAK SYSTEM ID |
| 0301 | | 03/17/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 03/17/2009 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 0301 | | 03/17/2009 | FOR | Instructions Received By Attorney. | NEW TRAK SYSTEM ID |
| 0301 | | 03/17/2009 | FOR | User changed date completed from 3/2 | NEW TRAK SYSTEM ID |
| 0301 | | 03/17/2009 | FOR | 03/17/09 - 14:31 - 39475 | NEW TRAK SYSTEM ID |
| 0301 | | 03/17/2009 | FOR | 27/2009.. Status: Active, approval | NEW TRAK SYSTEM ID |
| 0301 | | 03/17/2009 | FOR | not required. | NEW TRAK SYSTEM ID |
| 0301 | | 03/17/2009 | FOR | 03/17/09 - 14:31 - 39475 | NEW TRAK SYSTEM ID |
| 0301 | | 03/17/2009 | FOR | Sale date 05/05/09   Due date | NEW TRAK SYSTEM ID |
| 0301 | | 03/17/2009 | FOR | pushed forward from weekend or | NEW TRAK SYSTEM ID |
| 0301 | | 03/17/2009 | FOR | holiday to next available business | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 03/17/2009 | FOR | day. Date moved from 4/25/2009 to 4/ | NEW TRAK SYSTEM ID |
| 0301 | | 03/17/2009 | FOR | 03/17/09 - 14:31 - 39475 | NEW TRAK SYSTEM ID |
| 0301 | | 03/17/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0301 | | 03/17/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 0301 | | 03/17/2009 | FOR | step Bid Calculation Completed to | NEW TRAK SYSTEM ID |
| 0301 | | 03/17/2009 | FOR | 4/25/2009. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 0301 | | 03/17/2009 | FOR | BIDDING INSTRUCTIONS (609)  UNCOMPLETED | WILLIE WALTON |
| 0301 | | 03/16/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0301 | | 03/13/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 0301 | | 03/13/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 0301 | | 03/13/2009 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 0301 | | 03/10/2009 | FOR | 03/06/09 - 09:29 - 46286 | NEW TRAK SYSTEM ID |
| 0301 | | 03/10/2009 | FOR | Active, approval not required | NEW TRAK SYSTEM ID |

# n History

| Account | | 03/10/2009 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
|---|---|---|---|---|---|
| 0301 | | 03/10/2009 | FOR | 03/06/09 - 09:29 - 46286 | NEW TRAK SYSTEM ID |
| 0301 | | 03/10/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0301 | | 03/10/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 0301 | | 03/10/2009 | FOR | step Sale Held to 5/5/2009. Reason: | NEW TRAK SYSTEM ID |
| 0301 | | 03/10/2009 | FOR | Other. Comments: sale pp   . Status: | NEW TRAK SYSTEM ID |
| 0301 | | 03/10/2009 | FSV | INSP TP R RESULTS RCVD;  ORD DT=02/06/09 | COURTNEY GRIMM |
| 0301 | | 03/10/2009 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 0301 | | 03/09/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 0301 | | 03/06/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR   03/09/09 | SYSTEM ID |
| 0301 | | 03/04/2009 | FOR | 03/04/09 - 10:16 - 30479 | NEW TRAK SYSTEM ID |
| 0301 | | 03/04/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 03/04/2009 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 0301 | | 03/04/2009 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 0301 | | 03/04/2009 | FOR | from 3/3/2009 12:00:00 AM to complet | NEW TRAK SYSTEM ID |
| 0301 | | 03/04/2009 | FOR | 03/04/09 - 10:16 - 30479 | NEW TRAK SYSTEM ID |
| 0301 | | 03/04/2009 | FOR | ed on 5/5/2009. Reason: Original | NEW TRAK SYSTEM ID |
| 0301 | | 03/04/2009 | FOR | Sale Date date has been updated | NEW TRAK SYSTEM ID |
| 0301 | | 03/04/2009 | FOR | (DIS) | NEW TRAK SYSTEM ID |
| 0301 | | 03/04/2009 | FOR | 03/04/09 - 10:04 - 46286 | NEW TRAK SYSTEM ID |
| 0301 | | 03/04/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0301 | | 03/04/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 0301 | | 03/04/2009 | FOR | step Sale Held to 3/6/2009. Reason: | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 03/04/2009 | FOR | Other. Comments: a/w for confirmatio | NEW TRAK SYSTEM ID |
| 0301 | | 03/04/2009 | FOR | 03/04/09 - 10:04 - 46286 | NEW TRAK SYSTEM ID |
| 0301 | | 03/04/2009 | FOR | n of what sale date file is to be | NEW TRAK SYSTEM ID |
| 0301 | | 03/04/2009 | FOR | pp for.   . Status: Active, | NEW TRAK SYSTEM ID |
| 0301 | | 03/04/2009 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 0301 | | 03/04/2009 | FOR | sale pp to 050509 | KIMBERLY WELLS |
| 0301 | | 03/04/2009 | FOR | TASK:0605-FCL-CHANGD FUPDT  05/05/09 | KIMBERLY WELLS |
| 0301 | | 03/03/2009 | FOR | 03/03/09 - 10:59 - 47211 | NEW TRAK SYSTEM ID |
| 0301 | | 03/03/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 03/03/2009 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| 0301 | | 03/03/2009 | FOR | File on Hold, completed on 3/3/2009 | NEW TRAK SYSTEM ID |

**History**



Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

## History



| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 03/03/2009 | FOR | 03/03/09 - 10:22 - 47211 | NEW TRAK SYSTEM ID |
| 0301 | | 03/03/2009 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| 0301 | | 03/03/2009 | FOR | End Date: 03/03/2009. Hold type: | NEW TRAK SYSTEM ID |
| 0301 | | 03/03/2009 | FOR | Loss Mitigation Short Sale Pending | NEW TRAK SYSTEM ID |
| 0301 | | 03/03/2009 | FOR | 03/03/09 - 09:56 - 74847 | NEW TRAK SYSTEM ID |
| 0301 | | 03/03/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 03/03/2009 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| 0301 | | 03/03/2009 | FOR | to Place File on Hold, completed on | NEW TRAK SYSTEM ID |
| 0301 | | 03/03/2009 | FOR | 3/3/2009 | NEW TRAK SYSTEM ID |
| 0301 | | 03/03/2009 | FOR | 03/03/09 - 09:56 - 74847 | NEW TRAK SYSTEM ID |
| 0301 | | 03/03/2009 | FOR | Process opened 3/3/2009 by user Joe | NEW TRAK SYSTEM ID |
| 0301 | | 03/03/2009 | FOR | Hunt. | NEW TRAK SYSTEM ID |
| 0301 | | 03/03/2009 | FOR | 03/02/09 - 20:14 - 46286 | NEW TRAK SYSTEM ID |
| 0301 | | 03/03/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 03/03/2009 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 0301 | | 03/03/2009 | FOR | Instructions Received By Attorney, | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 03/03/2009 | FOR | completed on 3/2/2009 | NEW TRAK SYSTEM ID |
| 0301 | | 03/03/2009 | FOR | 03/02/09 - 20:13 - 00007 | NEW TRAK SYSTEM ID |
| 0301 | | 03/03/2009 | FOR | Foreclosure - Bidding Instructions | NEW TRAK SYSTEM ID |
| 0301 | | 03/03/2009 | FOR | (NIE Id# 10907699) picked up by | NEW TRAK SYSTEM ID |
| 0301 | | 03/03/2009 | FOR | firm Executive Trustee Services, | NEW TRAK SYSTEM ID |
| 0301 | | 03/03/2009 | FOR | Inc. at 3/2/2009 8:13:08 PM by Erika | NEW TRAK SYSTEM ID |
| 0301 | | 03/03/2009 | FOR | 03/02/09 - 20:13 - 00007 | NEW TRAK SYSTEM ID |
| 0301 | | 03/03/2009 | FOR | Puentes | NEW TRAK SYSTEM ID |
| 0301 | LMT | 03/03/2009 | NT | tt B1 adv tha we may be too late to stop the sale, | JOE HUNT |
| 0301 | LMT | 03/03/2009 | NT | but i will try. I sent a ss w/o pkg to start the | JOE HUNT |

## Loan History

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | LMT | 03/03/2009 | NT | process | JOE HUNT |
| 0301 | | 03/03/2009 | DM | BRWR CLD IN STATES THAT SHE HAS SENT IN AN OFFER | NISCHITHA VENKATESH |
| 0301 | | 03/03/2009 | DM | TO REP 30 MINS BACK & FCL SALE IS TODAY & WANTS TO | NISCHITHA VENKATESH |
| 0301 | | 03/03/2009 | DM | TALK TO REP RGDNG TIS. EMLD REP.AWAITING RESPONSE. | NISCHITHA VENKATESH |
| 0301 | | 03/03/2009 | DM | BRWR STATED TAT THE SALE IS ANTHR HOUR & WNTD TAT | NISCHITHA VENKATESH |
| 0301 | | 03/03/2009 | DM | TO BE PP.ADVSD EML HAS ALRDY BN SNT RGDNG TIS.BRWR | NISCHITHA VENKATESH |
| 0301 | | 03/03/2009 | DM | RQSTS A CALL BACK @ 713-392-8275.EMLD REP.NISCHITA | NISCHITHA VENKATESH |
| 0301 | | 03/03/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | NISCHITHA VENKATESH |
| 0301 | | 03/03/2009 | DM | TT B1 ON THE SPO OFFER...EMAILED REP TO POSPONE | REO VENDOR - CYPREXX |
| 0301 | | 03/03/2009 | DM | THE FCL DATE...B1 WILL BE SUMBITTING THE OFFR OF | REO VENDOR - CYPREXX |
| 0301 | | 03/03/2009 | DM | 285K TODAY...ASKED TO CALL BACK FOR FOLLOW | REO VENDOR - CYPREXX |
| 0301 | | 03/03/2009 | DM | UP...SID/SABU | REO VENDOR - CYPREXX |
| 0301 | | 03/03/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | REO VENDOR - CYPREXX |
| 0301 | | 03/02/2009 | FOR | 03/02/09 - 12:15 - 39281 | NEW TRAK SYSTEM ID |
| 0301 | | 03/02/2009 | FOR | Intercom From: Hodges, Toylen - To: | NEW TRAK SYSTEM ID |
| 0301 | | 03/02/2009 | FOR | Swaim, Michelle; / 03/09/ | NEW TRAK SYSTEM ID |
| 0301 | | 03/02/2009 | FOR | 03/02/09 - 12:40 - 64702 | NEW TRAK SYSTEM ID |
| 0301 | | 03/02/2009 | FOR | Intercom From: Balara, Lorraine - | NEW TRAK SYSTEM ID |
| 0301 | | 03/02/2009 | FOR | To: Hodges, Toylen; / 03/09/ | NEW TRAK SYSTEM ID |
| 0301 | | 03/02/2009 | FOR | 03/02/09 - 12:15 - 51647 | NEW TRAK SYSTEM ID |
| 0301 | | 03/02/2009 | FOR | Intercom From: Lorraine Balara - | NEW TRAK SYSTEM ID |
| 0301 | | 03/02/2009 | FOR | To: Hodges,Toylen; / 03/09/Message: | NEW TRAK SYSTEM ID |
| 0301 | | 03/02/2009 | FOR | Bid model image dated 3/2 for 3/3 | NEW TRAK SYSTEM ID |
| 0301 | | 03/02/2009 | FOR | sale approved    From: Toylen Hodg | NEW TRAK SYSTEM ID |
| 0301 | | 03/02/2009 | FOR | 03/02/09 - 12:15 - 51647 | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 03/02/2009 | FOR | es  Subject: ████ 0301 sale date | NEW TRAK SYSTEM ID |
| 0301 | | 03/02/2009 | FOR | 03/03/09  Please review bid for | NEW TRAK SYSTEM ID |
| 0301 | | 03/02/2009 | FOR | approval. | NEW TRAK SYSTEM ID |
| 0301 | | 03/02/2009 | FOR | 03/02/09 - 09:57 - 00007 | NEW TRAK SYSTEM ID |
| 0301 | | 03/02/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 03/02/2009 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 0301 | | 03/02/2009 | FOR | Instructions To Attorney, completed | NEW TRAK SYSTEM ID |
| 0301 | | 03/02/2009 | FOR | on 3/2/2009 | NEW TRAK SYSTEM ID |
| 0301 | | 03/02/2009 | FOR | 03/02/09 - 09:38 - 00007 | NEW TRAK SYSTEM ID |

## Loan History

| | | | | | | |
|---|---|---|---|---|---|---|
| ■ | 0301 | | 03/02/2009 | FOR | Foreclosure - Bidding Instructions | NEW TRAK SYSTEM ID |
| ■ | 0301 | | 03/02/2009 | FOR | (NIE Id# 10907699) sent to | NEW TRAK SYSTEM ID |
| ■ | 0301 | | 03/02/2009 | FOR | Executive Trustee Services, Inc. at | NEW TRAK SYSTEM ID |
| ■ | 0301 | | 03/02/2009 | FOR | 3/2/2009 9:38:05 AM by Toylen Hodges | NEW TRAK SYSTEM ID |
| ■ | 0301 | | 03/02/2009 | FOR | 03/02/09 - 09:38 - 64702 | NEW TRAK SYSTEM ID |
| ■ | 0301 | | 03/02/2009 | FOR | Intercom From: Toylen Hodges - To: | NEW TRAK SYSTEM ID |
| ■ | 0301 | | 03/02/2009 | FOR | Swaim,Michelle; / 03/09/Message: | NEW TRAK SYSTEM ID |
| ■ | 0301 | | 03/02/2009 | FOR | Please review bid for approval. | NEW TRAK SYSTEM ID |
| ■ | 0301 | | 03/02/2009 | FOR | 03/02/09 - 09:37 - 64702 | NEW TRAK SYSTEM ID |
| ■ | 0301 | | 03/02/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■ | 0301 | | 03/02/2009 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| ■ | 0301 | | 03/02/2009 | FOR | Completed, completed on 3/2/2009 | NEW TRAK SYSTEM ID |
| ■ | 0301 | | 03/02/2009 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 03/02/09 | NEW TRAK SYSTEM ID |
| ■ | 0301 | | 03/02/2009 | DM | TT BRWR... CALD IN TO CHECK FOR DIL OPTIONS & SHE | RAGURAM GOBINATHAN |
| ■ | 0301 | | 03/02/2009 | DM | STTD THT SHE WAS TO RECV A PURCHASE CONTRACT & | RAGURAM GOBINATHAN |
| ■ | 0301 | | 03/02/2009 | DM | THEY NEVER CALLD THE BRWR... ADVSD BRWR TO CHEK | RAGURAM GOBINATHAN |
| ■ | 0301 | | 03/02/2009 | DM | WITH THEM & CAL US BACK, SO THE WE COULD CHECK WIT | RAGURAM GOBINATHAN |
| ■ | 0301 | | 03/02/2009 | DM | THE REP TO HAVE THE SALE DATE PP... BRWR WIL BE | RAGURAM GOBINATHAN |
| ■ | 0301 | | 03/02/2009 | DM | CALLING US BACK WIT AN OFFR....RAM | RAGURAM GOBINATHAN |
| ■ | 0301 | | 03/02/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | RAGURAM GOBINATHAN |
| ■ | 0301 | | 03/02/2009 | DM | CUST CALLED WANTED DEED IN LIEU DONE TODAY HOUSE | BARBARA STROFACE |
| ■ | 0301 | | 03/02/2009 | DM | GOES TO SALE IN MORNING TRANS TO SEVERITY B | BARBARA STROFACE |
| ■ | 0301 | | 03/02/2009 | DM | STROFACE EXT 6331 | BARBARA STROFACE |
| ■ | 0301 | | 03/02/2009 | DM | ACTION/RESULT CD CHANGED FROM OASK TO LMDC | BARBARA STROFACE |
| ■ | 0301 | FCL | 03/02/2009 | NT | b1 requesting what she has to do to stop the | BEVERLY GILL |
| ■ | 0301 | FCL | 03/02/2009 | NT | foreclosure sale. provided # 818 260 1600 for fcls | BEVERLY GILL |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ 0301 | FCL | 03/02/2009 | NT | attorney. bgill 236 5208 | BEVERLY GILL |
| ■ 0301 | | 02/25/2009 | FSV | INSP TP F RESULTS RCVD;   ORD DT=01/30/09 | SYSTEM ID |
| ■ 0301 | CSH30 | 02/25/2009 | CIT | 009 DONE 02/25/09 BY TLR 19476 | EVELYN GONZALEZ |
| ■ 0301 | CSH30 | 02/25/2009 | CIT | TSK TYP 809-REQUEST FOR PRO | EVELYN GONZALEZ |
| ■ 0301 | FSV | 02/24/2009 | NT | Retargeting CIT 809 | HARI PRASAD |
| ■ 0301 | FSV | 02/24/2009 | NT | Open Invoices =  $0.00 | HARI PRASAD |
| ■ 0301 | FSV | 02/24/2009 | NT | Pending Invoices =  $0.00 | HARI PRASAD |
| ■ 0301 | FSV | 02/24/2009 | NT | Additional possible pres fees =  $250.00 | HARI PRASAD |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| 0301 | FSV | 02/24/2009 | NT | Total quote = $250.00 | HARI PRASAD |
| 0301 | FSV | 02/24/2009 | NT | Good for the next 30 days | HARI PRASAD |
| 0301 | FSV | 02/24/2009 | NT | .. FICH Hari.. | HARI PRASAD |
| 0301 | COL40 | 02/24/2009 | CIT | 009 Retargeting CIT 809 | HARI PRASAD |
| 0301 | COL40 | 02/24/2009 | CIT | Open Invoices = $0.00 | HARI PRASAD |
| 0301 | COL40 | 02/24/2009 | CIT | Pending Invoices = $0.00 | HARI PRASAD |
| 0301 | COL40 | 02/24/2009 | CIT | Additional possible pres fees = $250.00 | HARI PRASAD |
| 0301 | COL40 | 02/24/2009 | CIT | Total quote = $250.00 | HARI PRASAD |
| 0301 | COL40 | 02/24/2009 | CIT | Good for the next 30 days | HARI PRASAD |
| 0301 | COL40 | 02/24/2009 | CIT | .. FICH Hari.. | HARI PRASAD |
| 0301 | CSH30 | 02/24/2009 | CIT | 009 new cit 809----plz supply o/s prop press fees | EVELYN GONZALEZ |
| 0301 | CSH30 | 02/24/2009 | CIT | g/t 30 days for BID. retarget to 19476 | EVELYN GONZALEZ |
| 0301 | CSH30 | 02/24/2009 | CIT | thanks.. | EVELYN GONZALEZ |
| 0301 | CSH30 | 02/24/2009 | CIT | 008 DONE 02/24/09 BY TLR 19476 | EVELYN GONZALEZ |
| 0301 | CSH30 | 02/24/2009 | CIT | TSK TYP 724-POP USE-TOT DUE | EVELYN GONZALEZ |
| 0301 | BKR20 | 02/21/2009 | CIT | 008 PROP PRESTRACKING=Y | TOYLEN HODGES |
| 0301 | BKR20 | 02/21/2009 | CIT | Loan Number = ███ 0301 PIR = 0.00 | TOYLEN HODGES |
| 0301 | BKR20 | 02/21/2009 | CIT | Private Label = 0.00 | TOYLEN HODGES |
| 0301 | BKR20 | 02/21/2009 | CIT | Taxes = 0.00 PMI = 0.00 | TOYLEN HODGES |
| 0301 | BKR20 | 02/21/2009 | CIT | RESIDENTIAL FUNDING CORP = 110.00 | TOYLEN HODGES |
| 0301 | BKR20 | 02/21/2009 | CIT | P&I = 0.00 | TOYLEN HODGES |
| 0301 | BKR20 | 02/21/2009 | CIT | Silent 2nd = 0.00 | TOYLEN HODGES |
| 0301 | | 02/18/2009 | LMT | LMT BPO/APPRAISAL REC ADDED | CHRISTINE PRESTON |
| 0301 | | 02/16/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0301 | | 02/13/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 0301 | | 02/13/2009 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 0301 | | 02/10/2009 | FOR | 02/09/09 - 19:48 - 30479 | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 02/10/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 02/10/2009 | FOR | following event: NOS Posted, | NEW TRAK SYSTEM ID |
| 0301 | | 02/10/2009 | FOR | completed on 2/9/2009 (DIS) | NEW TRAK SYSTEM ID |
| 0301 | | 02/10/2009 | FOR | 02/09/09 - 19:02 - 30479 | NEW TRAK SYSTEM ID |
| 0301 | | 02/10/2009 | FOR | % FeesAndCostComment% (DIS) | NEW TRAK SYSTEM ID |
| 0301 | | 02/10/2009 | FOR | FIRST LEGAL ACTION   (601)   COMPLETED 02/09/09 | NEW TRAK SYSTEM ID |
| 0301 | | 02/10/2009 | PPT | mtr | JAKE SCHNEIDER |

## Loan History

| | 0301 | 02/10/2009 | PPT | TASK:0002-FSV-CHANGD FUPDT  04/10/09 | JAKE SCHNEIDER |
|---|---|---|---|---|---|
| | 0301 | 02/10/2009 | PPT | mtr | JAKE SCHNEIDER |
| | 0301 | 02/10/2009 | PPT | TASK:0002-FSV-CHANGD FUPDT  04/10/09 | JAKE SCHNEIDER |
| | 0301 | 02/09/2009 | LMT | LMT BPO/APPRAISAL REC ADDED | COURTNEY GRIMM |
| | 0301 | 02/06/2009 | PPT | mtr | JAKE SCHNEIDER |
| | 0301 | 02/06/2009 | PPT | TASK:0002-FSV-CHANGD FUPDT  04/06/09 | JAKE SCHNEIDER |
| | 0301 | 02/06/2009 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | ADAM BJORKLUND |
| | 0301 | 02/03/2009 | FOR | 02/03/09 - 11:27 - 00007 | NEW TRAK SYSTEM ID |
| | 0301 | 02/03/2009 | FOR | Foreclosure (NIE Id# 9839285) | NEW TRAK SYSTEM ID |
| | 0301 | 02/03/2009 | FOR | picked up by firm Executive Trustee | NEW TRAK SYSTEM ID |
| | 0301 | 02/03/2009 | FOR | Services, Inc. at 2/3/2009 11:26:30 | NEW TRAK SYSTEM ID |
| | 0301 | 02/03/2009 | FOR | AM by Maricela Solano | NEW TRAK SYSTEM ID |
| | 0301 | 02/02/2009 | FOR | 02/01/09 - 16:56 - 00007 | NEW TRAK SYSTEM ID |
| | 0301 | 02/02/2009 | FOR | Foreclosure (NIE Id# 9839285) sent | NEW TRAK SYSTEM ID |
| | 0301 | 02/02/2009 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| | 0301 | 02/02/2009 | FOR | at 2/1/2009 4:56:10 PM by Automated | NEW TRAK SYSTEM ID |
| | 0301 | 02/02/2009 | FOR | Tasks | NEW TRAK SYSTEM ID |
| | 0301 | 01/31/2009 | FOR | 01/30/09 - 13:21 - 30479 | NEW TRAK SYSTEM ID |
| | 0301 | 01/31/2009 | FOR | Estimated foreclosure fees and | NEW TRAK SYSTEM ID |
| | 0301 | 01/31/2009 | FOR | costs good through 1/30/2009 are | NEW TRAK SYSTEM ID |
| | 0301 | 01/31/2009 | FOR | $906.00 (DIS) | NEW TRAK SYSTEM ID |
| | 0301 | 01/30/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| | 0301 | 01/26/2009 | FSV | INSP TP D RESULTS RCVD;  ORD DT=12/01/08 | SYSTEM ID |
| | 0301 | 01/16/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| | 0301 | 01/16/2009 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| | 0301 | 01/16/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=12/31/08 | SYSTEM ID |
| | 0301 | 01/14/2009 | FOR | 01/14/09 - 13:34 - 47211 | NEW TRAK SYSTEM ID |
| | 0301 | 01/14/2009 | FOR | error    . Status: Active, | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 01/14/2009 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 0301 | | 01/14/2009 | FOR | 01/14/09 - 13:34 - 47211 | NEW TRAK SYSTEM ID |
| 0301 | | 01/14/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0301 | | 01/14/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 0301 | | 01/14/2009 | FOR | step NOS Posted to 2/11/2009. | NEW TRAK SYSTEM ID |
| 0301 | | 01/14/2009 | FOR | Reason: Other. Comments: Entered in | NEW TRAK SYSTEM ID |
| 0301 | | 01/14/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

# Loan History

| | | | | | | |
|---|---|---|---|---|---|---|
| 0301 | | 01/14/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID | |
| 0301 | | 01/13/2009 | FOR | TASK:0605-FCL-CHANGD FUPDT 03/03/09 | NEW TRAK SYSTEM ID | |
| 0301 | | 01/13/2009 | FOR | 01/12/09 - 18:32 - 30479 | NEW TRAK SYSTEM ID | |
| 0301 | | 01/13/2009 | FOR | ed on 3/3/2009. Reason: Original | NEW TRAK SYSTEM ID | |
| 0301 | | 01/13/2009 | FOR | Sale Date date has been updated | NEW TRAK SYSTEM ID | |
| 0301 | | 01/13/2009 | FOR | (DIS) | NEW TRAK SYSTEM ID | |
| 0301 | | 01/13/2009 | FOR | 01/12/09 - 18:32 - 30479 | NEW TRAK SYSTEM ID | |
| 0301 | | 01/13/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID | |
| 0301 | | 01/13/2009 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID | |
| 0301 | | 01/13/2009 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID | |
| 0301 | | 01/13/2009 | FOR | from 2/3/2009 12:00:00 AM to complet | NEW TRAK SYSTEM ID | |
| 0301 | LMT | 01/13/2009 | NT | 30 day to sale (no contact) letter sent | API CSRV | |
| 0301 | | 01/07/2009 | FOR | 01/07/09 - 17:03 - 30479 | NEW TRAK SYSTEM ID | |
| 0301 | | 01/07/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID | |
| 0301 | | 01/07/2009 | FOR | following event: Title Report | NEW TRAK SYSTEM ID | |
| 0301 | | 01/07/2009 | FOR | Received, completed on 1/2/2009 | NEW TRAK SYSTEM ID | |
| 0301 | | 01/07/2009 | FOR | (DIS) | NEW TRAK SYSTEM ID | |
| 0301 | | 12/31/2008 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID | |
| 0301 | TAX | 12/27/2008 | NT | Exemption "V" in Talon. Hence did not roll the | KHADER SYED NOOR | |
| 0301 | TAX | 12/27/2008 | NT | due date for PAYEE- 421010000 PARCEL- | KHADER SYED NOOR | |
| 0301 | TAX | 12/27/2008 | NT | 0350880360031 | KHADER SYED NOOR | |
| 0301 | | 12/23/2008 | FOR | 12/23/08 - 10:39 - 60575 | NEW TRAK SYSTEM ID | |
| 0301 | | 12/23/2008 | FOR | r to JPMorgan Chase Bank N.A. as | NEW TRAK SYSTEM ID | |
| 0301 | | 12/23/2008 | FOR | Trustee for RAMP 2005RZ4. | NEW TRAK SYSTEM ID | |
| 0301 | | 12/23/2008 | FOR | 12/23/08 - 10:39 - 60575 | NEW TRAK SYSTEM ID | |
| 0301 | | 12/23/2008 | FOR | s: Foreclose in The Bank of New | NEW TRAK SYSTEM ID | |
| 0301 | | 12/23/2008 | FOR | York Mellon Trust Company, National | NEW TRAK SYSTEM ID | |
| 0301 | | 12/23/2008 | FOR | Association fka The Bank of New | NEW TRAK SYSTEM ID | |
| 0301 | | 12/23/2008 | FOR | York Trust Company, N.A. as successo | NEW TRAK SYSTEM ID | |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 12/23/2008 | FOR | 12/23/08 - 10:39 - 60575 | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | Type: Action in the Name of. Comment | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | 12/23/08 - 12:56 - 68986 | NEW TRAK SYSTEM ID |

# n History

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 12/23/2008 | FOR | 12/23/08 - 12:00 - 68986 | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | Intercom From: Olmos, Maribel - To: | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | Jenkins, Jessica; / Subject: Issue | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | Request/ | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | 12/22/08 - 17:43 - 68986 | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | required. | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | 12/22/08 - 17:43 - 68986 | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | step NOS Posted to 1/14/2009. | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | Reason: Other. Comments: POSTING  . | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | 12/22/08 - 17:45 - 68986 | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | of. Issue Comments: PLEASE ADVISE | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | WHAT NAME WE WILL BE FORECLOSING | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | UNDER.  THANK YOU Status: Active | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | 12/22/08 - 17:45 - 68986 | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | loan.Issue Type: Action in the Name | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | 12/22/08 - 17:43 - 00007 | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | Foreclosure (NIE Id# 9839285) | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | picked up by firm Executive Trustee | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | Services, Inc. at 12/22/2008 | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | 5:43:09 PM by Jessica Jenkins | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | TASK:0605-FCL-CHANGD FUPDT  02/03/09 | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | SALE SCHEDULED     (604)  COMPLETED 12/22/08 | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | 12/20/08 - 21:35 - 00007 | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 12/23/2008 | FOR | following event: File Referred To | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | Attorney, completed on 12/20/2008 | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | 12/20/08 - 21:32 - 00007 | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | Foreclosure (NIE Id# 9839285) sent | NEW TRAK SYSTEM ID |
| 0301 | | 12/23/2008 | FOR | to Executive Trustee Services. Inc. | NEW TRAK SYSTEM ID |

## History

| | | | | | |
|---|---|---|---|---|---|
| ███ 0301 | | 12/23/2008 | FOR | at 12/20/2008 9:32:07 PM by | NEW TRAK SYSTEM ID |
| ███ 0301 | | 12/23/2008 | FOR | Automated Tasks | NEW TRAK SYSTEM ID |
| ███ 0301 | | 12/23/2008 | FOR | 12/22/08 - 13:58 - 30479 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 12/23/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 0301 | | 12/23/2008 | FOR | following event: File Received By | NEW TRAK SYSTEM ID |
| ███ 0301 | | 12/23/2008 | FOR | Attorney, completed on 12/20/2008 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 12/23/2008 | FOR | (DIS) | NEW TRAK SYSTEM ID |
| ███ 0301 | | 12/23/2008 | FOR | 12/22/08 - 13:58 - 30479 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 12/23/2008 | FOR | Process opened 12/22/2008 by user | NEW TRAK SYSTEM ID |
| ███ 0301 | | 12/23/2008 | FOR | Connie Canada. | NEW TRAK SYSTEM ID |
| ███ 0301 | | 12/23/2008 | FOR | 12/22/08 - 13:58 - 30479 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 12/23/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 0301 | | 12/23/2008 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ███ 0301 | | 12/23/2008 | FOR | For, completed on 2/3/2009 (DIS) | NEW TRAK SYSTEM ID |
| ███ 0301 | | 12/23/2008 | FOR | 12/20/08 - 20:26 - 00007 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 12/23/2008 | FOR | Process opened 12/20/2008 by user | NEW TRAK SYSTEM ID |
| ███ 0301 | | 12/23/2008 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| ███ 0301 | | 12/23/2008 | FOR | REFERRED TO ATTORNEY (2)   COMPLETED 12/20/08 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 12/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 0301 | | 12/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 0301 | | 12/22/2008 | DMD | 11/26/08 10:36:43 SIT_TONE | DAVOX INCOMING FILE |
| ███ 0301 | | 12/19/2008 | FOR | FORECLOSURE APPROVAL (1)   COMPLETED 12/19/08 | API CSRV |
| ███ 0301 | FCL | 12/19/2008 | NT | Foreclosure Referral Review Completed | API CSRV |
| ███ 0301 | FCL | 12/19/2008 | NT | and Management Approved | API CSRV |
| ███ 0301 | | 12/19/2008 | FOR | APPROVED FOR FCL 12/19/08 | API CSRV |
| ███ 0301 | | 12/16/2008 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███ 0301 | | 12/12/2008 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ███ 0301 | | 12/12/2008 | CBR | PB   CHAPTER 13 BANKRUPTCY DISMISSED | SYSTEM ID |
| ███ 0301 | | 12/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 0301 | | 12/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 0301 | | 12/10/2008 | DMD | 12/10/08 10:08:52 OP INTCEPT | DAVOX INCOMING FILE |
| ███ 0301 | FSV | 12/09/2008 | NT | Working MCR JB #_773947 | JAKE SCHNEIDER |
| ███ 0301 | FSV | 12/09/2008 | NT | No Work Completed | JAKE SCHNEIDER |
| ███ 0301 | FSV | 12/09/2008 | NT | No DMG | JAKE SCHNEIDER |

## History

| | | | | | |
|---|---|---|---|---|---|
| 0301 | FSV | 12/09/2008 | NT | No L/D | JAKE SCHNEIDER |
| 0301 | FSV | 12/09/2008 | NT | Jake TX 3847 | JAKE SCHNEIDER |
| 0301 | | 12/09/2008 | PPT | mtr | JAKE SCHNEIDER |
| 0301 | | 12/09/2008 | PPT | TASK:0002-FSV-CHANGD FUPDT  02/09/09 | JAKE SCHNEIDER |
| 0301 | FSV | 12/08/2008 | NT | Working MCR JB #_773947 | JAKE SCHNEIDER |
| 0301 | FSV | 12/08/2008 | NT | No work completed | JAKE SCHNEIDER |
| 0301 | FSV | 12/08/2008 | NT | No DMG | JAKE SCHNEIDER |
| 0301 | FSV | 12/08/2008 | NT | No L/D | JAKE SCHNEIDER |
| 0301 | FSV | 12/08/2008 | NT | Jake TX 3847 | JAKE SCHNEIDER |
| 0301 | | 12/05/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 12/05/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 12/05/2008 | DMD | 12/05/08 09:03:58 SIT_TONE | DAVOX INCOMING FILE |
| 0301 | FSV | 12/05/2008 | NT | Working OA: 714731 | JAKE SCHNEIDER |
| 0301 | FSV | 12/05/2008 | NT | DENIED ENTIRE BID | JAKE SCHNEIDER |
| 0301 | FSV | 12/05/2008 | NT | Jake TX 3847 | JAKE SCHNEIDER |
| 0301 | | 12/05/2008 | PPT | mtr | JAKE SCHNEIDER |
| 0301 | | 12/05/2008 | PPT | TASK:0002-FSV-CHANGD FUPDT  02/05/09 | JAKE SCHNEIDER |
| 0301 | | 12/05/2008 | PPT | mtr | JAKE SCHNEIDER |
| 0301 | | 12/05/2008 | PPT | TASK:2501-FSV-CHANGD FUPDT  10/01/09 | JAKE SCHNEIDER |
| 0301 | | 12/05/2008 | PPT | mtr | JAKE SCHNEIDER |
| 0301 | | 12/05/2008 | PPT | TASK:2501-FSV-CHANGD FUPDT  10/01/09 | JAKE SCHNEIDER |
| 0301 | FSV | 12/05/2008 | NT | Working OA: 773947 | JAKE SCHNEIDER |
| 0301 | FSV | 12/05/2008 | NT | DENIED ENTIRE BID | JAKE SCHNEIDER |
| 0301 | FSV | 12/05/2008 | NT | Jake TX 3847 | JAKE SCHNEIDER |
| 0301 | | 12/05/2008 | DM | CALLED HOME # **7138621286** DISC | TAMMY MOYER |
| 0301 | | 12/05/2008 | DM | DFLT REASON 1 CHANGED TO: UNABLE TO CONTACT BORR | TAMMY MOYER |
| 0301 | | 12/05/2008 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRIP | TAMMY MOYER |
| 0301 | FSV | 12/05/2008 | NT | MCR JB #_773947_FROM_Winterization Only | RAO KAMESHWAR |
| 0301 | FSV | 12/05/2008 | NT | ORD_12/01/08_CMPLTED_12/03/08_RECVD_12/05/08 | RAO KAMESHWAR |
| 0301 | FSV | 12/05/2008 | NT | UTIL_OFF_GAS_OFF_ELEC_OFF_SUMPPUMP_NO | RAO KAMESHWAR |
| 0301 | FSV | 12/05/2008 | NT | DMGS_NO_AMT_NO | RAO KAMESHWAR |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | FSV | 12/05/2008 | NT | L/DRAFT_NO_O/A TO FLLW_NO | RAO KAMESHWAR |
| 0301 | FSV | 12/05/2008 | NT | WORK CMPLTD_Property already winterized by First | RAO KAMESHWAR |
| 0301 | FSV | 12/05/2008 | NT | American on 10/30/2008. | RAO KAMESHWAR |

## History

| | | | | | |
|---|---|---|---|---|---|
| 0301 | FSV | 12/05/2008 | NT | REP COMMENTS_RAO FICH | RAO KAMESHWAR |
| 0301 | | 12/04/2008 | BKR | 12/03/08 - 18:10 - 57483 | NEW TRAK SYSTEM ID |
| 0301 | | 12/04/2008 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 12/04/2008 | BKR | following event: Fees and Costs | NEW TRAK SYSTEM ID |
| 0301 | | 12/04/2008 | BKR | Reconciled, completed on 12/3/2008 | NEW TRAK SYSTEM ID |
| 0301 | FSV | 12/04/2008 | NT | Working  MCR JB #_519167 | JAKE SCHNEIDER |
| 0301 | FSV | 12/04/2008 | NT | No Work Completed | JAKE SCHNEIDER |
| 0301 | FSV | 12/04/2008 | NT | No DMG | JAKE SCHNEIDER |
| 0301 | FSV | 12/04/2008 | NT | No L/D | JAKE SCHNEIDER |
| 0301 | FSV | 12/04/2008 | NT | Jake TX 3847 | JAKE SCHNEIDER |
| 0301 | | 12/02/2008 | PPT | mtr | JAKE SCHNEIDER |
| 0301 | | 12/02/2008 | PPT | TASK:2501-FSV-CHANGD FUPDT  12/15/08 | JAKE SCHNEIDER |
| 0301 | | 12/02/2008 | PPT | mtr | JAKE SCHNEIDER |
| 0301 | | 12/02/2008 | PPT | TASK:2501-FSV-CHANGD FUPDT  10/01/09 | JAKE SCHNEIDER |
| 0301 | | 12/02/2008 | PPT | mtr | JAKE SCHNEIDER |
| 0301 | | 12/02/2008 | PPT | TASK:0002-FSV-CHANGD FUPDT  02/02/09 | JAKE SCHNEIDER |
| 0301 | | 12/02/2008 | PPT | PURSUE PROP PRES    (1)   COMPLETED 12/02/08 | JAKE SCHNEIDER |
| 0301 | | 12/02/2008 | PPT | mtr | JAKE SCHNEIDER |
| 0301 | | 12/02/2008 | PPT | TASK:0002-FSV-CHANGD FUPDT  02/02/09 | JAKE SCHNEIDER |
| 0301 | | 12/02/2008 | PPT | mtr | JAKE SCHNEIDER |
| 0301 | | 12/02/2008 | PPT | TASK:3001-FSV-CHANGD FUPDT  04/01/09 | JAKE SCHNEIDER |
| 0301 | | 12/02/2008 | PPT | GC-START GRASS CUT   (3000) COMPLETED 12/01/08 | JAKE SCHNEIDER |
| 0301 | | 12/01/2008 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 0301 | | 12/01/2008 | FSV | DELINQ INSP HOLD RELEASED | HARI PRASAD |
| 0301 | FSV | 12/01/2008 | NT | Closed CIT 950...Acct no longer in BKY acct in | HARI PRASAD |
| 0301 | FSV | 12/01/2008 | NT | FCL Property already secured on | HARI PRASAD |
| 0301 | FSV | 12/01/2008 | NT | 04/24/2008, Ordered WINT | HARI PRASAD |
| 0301 | FSV | 12/01/2008 | NT | ***waiting on results***FICH Hari. | HARI PRASAD |
| 0301 | COL40 | 12/01/2008 | CIT | 007 DONE 12/01/08 BY TLR 30165 | HARI PRASAD |
| 0301 | COL40 | 12/01/2008 | CIT | TSK TYP 950-BANKRUPTCY PRES | HARI PRASAD |
| 0301 | COL40 | 12/01/2008 | CIT | 007 Closed CIT 950...Acct no longer in BKY acct in | HARI PRASAD |
| 0301 | COL40 | 12/01/2008 | CIT | FCL Property already secured on | HARI PRASAD |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | COL40 | 12/01/2008 | CIT | 04/24/2008, Ordered WINT | HARI PRASAD |
| 0301 | COL40 | 12/01/2008 | CIT | ***waiting on results***FICH Hari. | HARI PRASAD |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▮ | 0301 | | 12/01/2008 | PPT | mtr | HARI PRASAD |
| ▮ | 0301 | | 12/01/2008 | PPT | TASK:2501-FSV-CHANGD FUPDT  12/15/08 | HARI PRASAD |
| ▮ | 0301 | | 12/01/2008 | PPT | START WINTERIZATION  (2500) COMPLETED 12/01/08 | HARI PRASAD |
| ▮ | 0301 | BKR | 11/28/2008 | CIT | 007 Proceed with preservation work as case was | JOHN TIMSON |
| ▮ | 0301 | BKR | 11/28/2008 | CIT | dismissed on 11/24/08. | JOHN TIMSON |
| ▮ | 0301 | FSV | 11/28/2008 | NT | Inspection Hold Placed 11/25/08 - Account met the | API CSRV |
| ▮ | 0301 | FSV | 11/28/2008 | NT | criteria in the BKR CNV-hfn report. | API CSRV |
| ▮ | 0301 | | 11/27/2008 | BKR | 11/26/08 - 19:21 - 68915 | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/27/2008 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/27/2008 | BKR | following event: Invoice Submitted, | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/27/2008 | BKR | completed on 11/26/2008 | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/26/2008 | BKR | 11/26/08 - 10:57 - 57483 | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/26/2008 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/26/2008 | BKR | following event: Client System | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/26/2008 | BKR | Closed, completed on 11/26/2008 | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/26/2008 | BKR | 11/26/08 - 10:57 - 57483 | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/26/2008 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/26/2008 | BKR | following event: Chapter 13 | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/26/2008 | BKR | Processes Closed in NewTrak, | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/26/2008 | BKR | completed on 11/26/2008 | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/26/2008 | BKR | 11/26/08 - 10:57 - 57483 | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/26/2008 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/26/2008 | BKR | following event: Chapter 13 Closing | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/26/2008 | BKR | Reason Effective Date, completed on | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/26/2008 | BKR | 11/24/2008 | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/26/2008 | BKR | 11/26/08 - 10:57 - 57483 | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/26/2008 | BKR | User has completed the  Ch 13 BK | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/26/2008 | BKR | Closing data form with the | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/26/2008 | BKR | following entries:  : Court | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/26/2008 | BKR | Dismissal | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/26/2008 | BKR | 11/26/08 - 10:56 - 57483 | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/26/2008 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/26/2008 | BKR | following event: Chapter 13 Closing | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ 0301 | | 11/26/2008 | BKR | Reason, completed on 11/26/2008 | NEW TRAK SYSTEM ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▮ | 0301 | | 11/26/2008 | BKR | 11/26/08 - 10:56 - 57483 | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/26/2008 | BKR | Process opened 11/26/2008 by user | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/26/2008 | BKR | Ann Brown. | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/26/2008 | BKR | 11/26/08 - 10:56 - 57483 | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/26/2008 | BKR | User has completed the  Ch 13 | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/26/2008 | BKR | Reason data form with the following | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/26/2008 | BKR | entries:  : Court Dismissal | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/26/2008 | BKR | REVIEW & CLOSE FILE  (1530) COMPLETED 11/26/08 | ANN BROWN |
| ▮ | 0301 | FSV | 11/26/2008 | NT | MCR JB #_519167_FROM_Yard Maintenance -Cycle | ROBIN DAVID |
| ▮ | 0301 | FSV | 11/26/2008 | NT | ORD_11/18/08_CMPLTED_11/20/08_RECVD_11/26/08 | ROBIN DAVID |
| ▮ | 0301 | FSV | 11/26/2008 | NT | UTIL_OFF_GAS_OFF_ELEC_OFF_SUMPPUMP_NO | ROBIN DAVID |
| ▮ | 0301 | FSV | 11/26/2008 | NT | DMGS_NO_AMT_NO | ROBIN DAVID |
| ▮ | 0301 | FSV | 11/26/2008 | NT | L/DRAFT_NO_O/A TO FLLW_NO | ROBIN DAVID |
| ▮ | 0301 | FSV | 11/26/2008 | NT | WORK CMPLTD_Completed grass cut-lot size is | ROBIN DAVID |
| ▮ | 0301 | FSV | 11/26/2008 | NT | 60x140. | ROBIN DAVID |
| ▮ | 0301 | FSV | 11/26/2008 | NT | REP COMMENTS_FICH DAVID | ROBIN DAVID |
| ▮ | 0301 | | 11/25/2008 | BKR | UPDATED BY INTERFACE | |
| ▮ | 0301 | | 11/25/2008 | BKR | DISMISS       (2640) COMPLETED 11/24/08 | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/25/2008 | BKR | UPDATED BY INTERFACE | |
| ▮ | 0301 | | 11/25/2008 | BKR | UPDATED BY INTERFACE | |
| ▮ | 0301 | | 11/25/2008 | FSV | DELINQ INSP HOLD PLACED; REL DT =12/02/08 | API CSRV |
| ▮ | 0301 | | 11/21/2008 | FSV | INSP TP F RESULTS RCVD;  ORD DT=10/22/08 | SYSTEM ID |
| ▮ | 0301 | COL40 | 11/19/2008 | CIT | 007 new cit 950: Please advise if we can procede | JAKE SCHNEIDER |
| ▮ | 0301 | COL40 | 11/19/2008 | CIT | with property preservation. Cut Grass, Secure | JAKE SCHNEIDER |
| ▮ | 0301 | COL40 | 11/19/2008 | CIT | Second Door, and Winterize property | JAKE SCHNEIDER |
| ▮ | 0301 | COL40 | 11/19/2008 | CIT | Jake TX 3847 | JAKE SCHNEIDER |
| ▮ | 0301 | FSV | 11/19/2008 | NT | Working MCR JB #_292430 | JAKE SCHNEIDER |
| ▮ | 0301 | FSV | 11/19/2008 | NT | Acct in BKY | JAKE SCHNEIDER |
| ▮ | 0301 | FSV | 11/19/2008 | NT | Sent CIT 950 | JAKE SCHNEIDER |
| ▮ | 0301 | FSV | 11/19/2008 | NT | Will MTR for response | JAKE SCHNEIDER |
| ▮ | 0301 | FSV | 11/19/2008 | NT | Jake TX 3847 | JAKE SCHNEIDER |
| ▮ | 0301 | FSV | 11/19/2008 | NT | Inspection Hold Placed 11/18/08 - Account met the | API CSRV |
| ▮ | 0301 | FSV | 11/19/2008 | NT | criteria in the BKR CNV-hfn report. | API CSRV |
| ▮ | 0301 | | 11/18/2008 | FSV | INSP TYPE F CANCELLED;   REQ CD =AUTO DELQ | SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | | | | |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▮ | 0301 | | 11/18/2008 | BKR | 11/17/08 - 18:30 - 00007 | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/18/2008 | BKR | Bankruptcy - POC (NIE Id# 9346989) | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/18/2008 | BKR | sent to Pite Duncan, LLP at | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/18/2008 | BKR | 11/17/2008 6:30:01 PM by Samuel | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/18/2008 | BKR | Garcia | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/18/2008 | BKR | 11/17/08 - 18:37 - 00007 | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/18/2008 | BKR | Bankruptcy - Plan Review (NIE Id# | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/18/2008 | BKR | 9346990) sent to Pite Duncan, LLP | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/18/2008 | BKR | at 11/17/2008 6:36:51 PM by | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/18/2008 | BKR | Automated Tasks | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/18/2008 | BKR | 11/17/08 - 18:29 - 58839 | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/18/2008 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/18/2008 | BKR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/18/2008 | BKR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/18/2008 | BKR | Type: Copy of Recorded Mortgage/DOT. | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/18/2008 | BKR | 11/17/08 - 18:29 - 58839 | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/18/2008 | BKR | Comments: Uploaded Recorded | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/18/2008 | BKR | Mortgage to NIE. | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/18/2008 | BKR | 11/17/08 - 17:15 - 60573 | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/18/2008 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/18/2008 | BKR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/18/2008 | BKR | issue type: Copy of Recorded | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/18/2008 | BKR | Mortgage/DOT. Status: Active, Approv | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/18/2008 | BKR | 11/17/08 - 17:15 - 60573 | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/18/2008 | BKR | ed. | NEW TRAK SYSTEM ID |
| ▮ | 0301 | FSV | 11/18/2008 | NT | Ran script CINS1097 to attempt to cancel | HEATHER KERN |
| ▮ | 0301 | FSV | 11/18/2008 | NT | the open inspection order due to this | HEATHER KERN |
| ▮ | 0301 | FSV | 11/18/2008 | NT | loan was on the HFN CONV inspection hold | HEATHER KERN |
| ▮ | 0301 | FSV | 11/18/2008 | NT | reports | HEATHER KERN |
| ▮ | 0301 | | 11/18/2008 | FSV | DELINQ INSP HOLD PLACED; REL DT =11/25/08 | API CSRV |
| ▮ | 0301 | | 11/17/2008 | BKR | 11/17/08 - 12:44 - 39776 | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/17/2008 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/17/2008 | BKR | event: User has created a | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/17/2008 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 11/17/2008 | BKR | loan.Issue Type: Copy of Recorded Mo | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account | Trans Added | Trans |
|---|---|---|

## Loan History

| Number | Area ID | Date | Type | Transaction Message | Trans User Name |
|--------|---------|------|------|---------------------|-----------------|
| ███ | | ███ | ███ | ████████████ | ████████ |
| ███ | | ███ | ███ | ██████████████████ | ████████ |
| ███ | | ███ | ███ | ██████████████ | ████████ |
| ███ | | ███ | ███ | ████████████████ | ████████ |
| ███ | | ███ | ███ | ████████████ | ████████ |
| ███ | | ███ | ███ | ██████████ | ████████ |
| ███ | | ███ | ███ | ████ ████ | ████████ |
| ███ | | ███ | ███ | | ████████ |
| ███ 0301 | | 11/14/2008 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ███ 0301 | | 11/14/2008 | BKR | 11/13/08 - 18:33 - 00007 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/14/2008 | BKR | Bankruptcy - POC (NIE Id# 9346989) | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/14/2008 | BKR | sent to Pite Duncan, LLP at | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/14/2008 | BKR | 11/13/2008 6:33:18 PM by Automated | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/14/2008 | BKR | Tasks | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/14/2008 | BKR | 11/13/08 - 18:33 - 00007 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/14/2008 | BKR | Bankruptcy - Plan Review (NIE Id# | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/14/2008 | BKR | 9346990) sent to Pite Duncan, LLP | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/14/2008 | BKR | at 11/13/2008 6:33:18 PM by | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/14/2008 | BKR | Automated Tasks | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/14/2008 | BKR | 11/13/08 - 17:35 - 39776 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/14/2008 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/14/2008 | BKR | following event: Proof of Claim | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/14/2008 | BKR | Referred to Attorney, completed on | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/14/2008 | BKR | 11/13/2008 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/14/2008 | BKR | 11/13/08 - 17:34 - 39776 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/14/2008 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/14/2008 | BKR | following event: Plan Review | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/14/2008 | BKR | Received by Attorney, completed on | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/14/2008 | BKR | 11/13/2008 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/14/2008 | BKR | 11/13/08 - 17:35 - 39776 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/14/2008 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/14/2008 | BKR | following event: Proof of Claim | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/14/2008 | BKR | Received by Attorney, completed on | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/14/2008 | BKR | 11/13/2008 | NEW TRAK SYSTEM ID |

Date Data as-of:

# Loan History

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 11/14/2008 | BKR | 11/13/08 - 17:34 - 39776 | NEW TRAK SYSTEM ID |
| 0301 | | 11/14/2008 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 11/14/2008 | BKR | following event: Plan Review | NEW TRAK SYSTEM ID |
| 0301 | | 11/14/2008 | BKR | Referred to Attorney, completed on | NEW TRAK SYSTEM ID |
| 0301 | | 11/14/2008 | BKR | 11/13/2008 | NEW TRAK SYSTEM ID |
| 0301 | | 11/14/2008 | BKR | 11/13/08 - 17:34 - 39776 | NEW TRAK SYSTEM ID |
| 0301 | | 11/14/2008 | BKR | Process opened 11/13/2008 by user | NEW TRAK SYSTEM ID |
| 0301 | | 11/14/2008 | BKR | Lisa Dahl. | NEW TRAK SYSTEM ID |
| 0301 | | 11/14/2008 | BKR | 11/13/08 - 17:34 - 39776 | NEW TRAK SYSTEM ID |
| 0301 | | 11/14/2008 | BKR | Process opened 11/13/2008 by user | NEW TRAK SYSTEM ID |
| 0301 | | 11/14/2008 | BKR | Lisa Dahl. | NEW TRAK SYSTEM ID |
| 0301 | | 11/14/2008 | BKR | 11/13/08 - 17:34 - 39776 | NEW TRAK SYSTEM ID |
| 0301 | | 11/14/2008 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 11/14/2008 | BKR | following event: Proof of Claim | NEW TRAK SYSTEM ID |
| 0301 | | 11/14/2008 | BKR | Screen Set Up in Client System, | NEW TRAK SYSTEM ID |
| 0301 | | 11/14/2008 | BKR | completed on 11/13/2008 | NEW TRAK SYSTEM ID |
| 0301 | ESC05 | 11/14/2008 | CIT | 006 DONE 11/14/08 BY TLR 01752 | CONNIE TRASK |
| 0301 | ESC05 | 11/14/2008 | CIT | TSK TYP 315-POST PETITION B | CONNIE TRASK |
| 0301 | ESC05 | 11/14/2008 | CIT | 006 Closing cit 315-analyzed acct eff 12/08 new | CONNIE TRASK |
| 0301 | ESC05 | 11/14/2008 | CIT | pmt $2839.67 | CONNIE TRASK |
| 0301 | | 11/14/2008 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | CONNIE TRASK |
| 0301 | FSV | 11/14/2008 | NT | Working MCR JB #_262489 | JAKE SCHNEIDER |
| 0301 | FSV | 11/14/2008 | NT | Completed Wint | JAKE SCHNEIDER |
| 0301 | FSV | 11/14/2008 | NT | No DMG | JAKE SCHNEIDER |
| 0301 | FSV | 11/14/2008 | NT | No L/D | JAKE SCHNEIDER |
| 0301 | FSV | 11/14/2008 | NT | Jake TX 3847 | JAKE SCHNEIDER |
| 0301 | | 11/14/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0301 | | 11/13/2008 | BKR | ACTIVATE REPMT PLAN  (1533) COMPLETED 11/13/08 | SUSHMITA DAS |
| 0301 | | 11/13/2008 | BKR | ORDER PROOF OF CLAIM (1502) COMPLETED 11/13/08 | SUSHMITA DAS |
| 0301 | | 11/13/2008 | BKR | FILING NOTIFICATION  (1501) COMPLETED 11/06/08 | SUSHMITA DAS |
| 0301 | | 11/13/2008 | BKR | BANKRUPTCY FILED    (1500) COMPLETED 11/04/08 | SUSHMITA DAS |
| 0301 | BKR20 | 11/13/2008 | CIT | 006 applied $17276.50 from escrow shortage to bk | SUSHMITA DAS |
| 0301 | BKR20 | 11/13/2008 | CIT | POC. First payment due 12/01/08.  Please | SUSHMITA DAS |
| 0301 | BKR20 | 11/13/2008 | CIT | adjust payment amount. | SUSHMITA DAS |
| 0301 | | 11/10/2008 | FOR | 11/07/08 - 18:09 - 61985 | NEW TRAK SYSTEM ID |

Date Data as-of:

# Loan History

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 11/10/2008 | FOR | Intercom From: Rivera, Evelyn - To: | NEW TRAK SYSTEM ID |
| 0301 | | 11/10/2008 | FOR | Wright, Sharon; / Subject: Hold | NEW TRAK SYSTEM ID |
| 0301 | | 11/10/2008 | FOR | Request/ | NEW TRAK SYSTEM ID |
| 0301 | FSV | 11/10/2008 | NT | MCR JB #_292430_FROM_Yard Maintenance -Cycle | RAO KAMESHWAR |
| 0301 | FSV | 11/10/2008 | NT | ORD_11/03/08_CMPLTED_11/04/08_RECVD_11/10/08 | RAO KAMESHWAR |
| 0301 | FSV | 11/10/2008 | NT | UTIL_OFF_GAS_OFF_ELEC_OFF_SUMPPUMP_NO | RAO KAMESHWAR |
| 0301 | FSV | 11/10/2008 | NT | DMGS_NO_AMT_NO | RAO KAMESHWAR |
| 0301 | FSV | 11/10/2008 | NT | L/DRAFT_NO_O/A TO FLLW_NO | RAO KAMESHWAR |
| 0301 | FSV | 11/10/2008 | NT | WORK CMPLTD_Completed grass cut LS 60x140 | RAO KAMESHWAR |
| 0301 | FSV | 11/10/2008 | NT | REP COMMENTS_RAO FICH | RAO KAMESHWAR |
| 0301 | | 11/07/2008 | FSV | INSP TP F RESULTS RCVD;   ORD DT=09/22/08 | SYSTEM ID |
| 0301 | FSV | 11/07/2008 | NT | Working MCR JB #_262489 | JAKE SCHNEIDER |
| 0301 | FSV | 11/07/2008 | NT | Completed WINT | JAKE SCHNEIDER |
| 0301 | FSV | 11/07/2008 | NT | No DMG | JAKE SCHNEIDER |
| 0301 | FSV | 11/07/2008 | NT | No L/D | JAKE SCHNEIDER |
| 0301 | FSV | 11/07/2008 | NT | Jake TX 3847 | JAKE SCHNEIDER |
| 0301 | | 11/06/2008 | BKR | 11/06/08 - 10:21 - 00007 | NEW TRAK SYSTEM ID |
| 0301 | | 11/06/2008 | BKR | Process opened 11/6/2008 by user | NEW TRAK SYSTEM ID |
| 0301 | | 11/06/2008 | BKR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| 0301 | | 11/06/2008 | BKR | 11/06/08 - 10:21 - 00007 | NEW TRAK SYSTEM ID |
| 0301 | | 11/06/2008 | BKR | Process opened 11/6/2008 by user | NEW TRAK SYSTEM ID |
| 0301 | | 11/06/2008 | BKR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| 0301 | | 11/06/2008 | FOR | 11/06/08 - 14:48 - 46288 | NEW TRAK SYSTEM ID |
| 0301 | | 11/06/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 11/06/2008 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| 0301 | | 11/06/2008 | FOR | File Closed, completed on 11/6/2008 | NEW TRAK SYSTEM ID |
| 0301 | | 11/06/2008 | FOR | 11/06/08 - 14:17 - 56351 | NEW TRAK SYSTEM ID |
| 0301 | | 11/06/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 11/06/2008 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| 0301 | | 11/06/2008 | FOR | to Close and Bill, completed on | NEW TRAK SYSTEM ID |
| 0301 | | 11/06/2008 | FOR | 11/6/2008 | NEW TRAK SYSTEM ID |
| 0301 | | 11/06/2008 | FOR | 11/06/08 - 14:17 - 56351 | NEW TRAK SYSTEM ID |
| 0301 | | 11/06/2008 | FOR | Process opened 11/6/2008 by user | NEW TRAK SYSTEM ID |
| 0301 | | 11/06/2008 | FOR | Evelyn Rivera. | NEW TRAK SYSTEM ID |
| 0301 | | 11/06/2008 | FOR | 11/06/08 - 14:16 - 56351 | NEW TRAK SYSTEM ID |

## Loan History

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 11/06/2008 | FOR | Intercom From: Evelyn Rivera, GMAC | NEW TRAK SYSTEM ID |
| 0301 | | 11/06/2008 | FOR | - To: Sharon Wright (at-exet) / | NEW TRAK SYSTEM ID |
| 0301 | | 11/06/2008 | FOR | Subject: Hold Request/Message: | NEW TRAK SYSTEM ID |
| 0301 | | 11/06/2008 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID |
| 0301 | | 11/06/2008 | FOR | 11/06/08 - 14:16 - 56351 | NEW TRAK SYSTEM ID |
| 0301 | | 11/06/2008 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| 0301 | | 11/06/2008 | FOR | End Date: 11/06/2008. Hold type: | NEW TRAK SYSTEM ID |
| 0301 | | 11/06/2008 | FOR | Bankruptcy Filed | NEW TRAK SYSTEM ID |
| 0301 | | 11/06/2008 | FOR | FILE CLOSED        (1000) COMPLETED 11/06/08 | EVELYN RIVERA |
| 0301 | FSV | 11/06/2008 | NT | MCR JB #_262489_FROM_Winterization Only | GUPTA PRINCE |
| 0301 | FSV | 11/06/2008 | NT | ORD_10/29/08_CMPLTED_10/31/08_RECVD_11/06/08 | GUPTA PRINCE |
| 0301 | FSV | 11/06/2008 | NT | UTIL_OFF_GAS_OFF_ELEC_OFF_SUMPPUMP_NO | GUPTA PRINCE |
| 0301 | FSV | 11/06/2008 | NT | DMGS_NO_AMT_NO | GUPTA PRINCE |
| 0301 | FSV | 11/06/2008 | NT | L/DRAFT_NO_O/A TO FLLW_NO | GUPTA PRINCE |
| 0301 | FSV | 11/06/2008 | NT | WORK CMPLTD_Dry winterization completed. | GUPTA PRINCE |
| 0301 | FSV | 11/06/2008 | NT | REP COMMENTS_FICH PRINCE | GUPTA PRINCE |
| 0301 | | 11/05/2008 | BKR | UPDATE BY INTERFACE | |
| 0301 | | 11/04/2008 | PPT | MTR | JAKE SCHNEIDER |
| 0301 | | 11/04/2008 | PPT | TASK:0002-FSV-CHANGD FUPDT  01/04/09 | JAKE SCHNEIDER |
| 0301 | FSV | 11/04/2008 | NT | Working OA: 261835 | JAKE SCHNEIDER |
| 0301 | FSV | 11/04/2008 | NT | DENIED ENTIRE BID | JAKE SCHNEIDER |
| 0301 | FSV | 11/04/2008 | NT | JAKE TX 3847 | JAKE SCHNEIDER |
| 0301 | | 11/04/2008 | DM | AUTH: MICHAEL RYAN FUNDING, JEFF LEVINE, FAX # | CONRADO ARTICULO |
| 0301 | | 11/04/2008 | DM | 888.487.7579, IMAGED AS ARTP, ICT-GLEE1@2863 | CONRADO ARTICULO |
| 0301 | | 11/04/2008 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | CONRADO ARTICULO |
| 0301 | | 11/03/2008 | DM | TT UA3P MR LEVINE STTS FAXED IN ARTP ADV FAXED TO | PAUL VILSMEIER |
| 0301 | | 11/03/2008 | DM | ANOTHER NUMBER I DID NOT KNOW WHAT IT WAS I ADV | PAUL VILSMEIER |
| 0301 | | 11/03/2008 | DM | THE CORRECT FAX NUMBER FOR AN ARTP ALSO ADV THEY | PAUL VILSMEIER |
| 0301 | | 11/03/2008 | DM | CAN CB WITH A 3 WAY CALL FOR A ONE TIME VERBAL | PAUL VILSMEIER |
| 0301 | | 11/03/2008 | DM | AUTH FOR THAT CALL ONLY -- STEVE  6833 | PAUL VILSMEIER |
| 0301 | | 11/03/2008 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI | PAUL VILSMEIER |
| 0301 | | 11/03/2008 | DM | 3P CI, DIDN'T DISCLOSE INFO, ADV THAT ACCT IS | MARIA PILAR DE LEON |
| 0301 | | 11/03/2008 | DM | BEING HANDLED BY A DIFF DEPT, PROVIDED #, AND | MARIA PILAR DE LEON |
| 0301 | | 11/03/2008 | DM | XFERD CALL. | MARIA PILAR DE LEON |
| 0301 | | 11/03/2008 | DM | ACTION/RESULT CD CHANGED FROM OASK TO NOTE | MARIA PILAR DE LEON |

## Loan History

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | FSV | 10/29/2008 | NT | Working OA: 133885 | JAKE SCHNEIDER |
| 0301 | FSV | 10/29/2008 | NT | DENIED ENTIRE BID | JAKE SCHNEIDER |
| 0301 | FSV | 10/29/2008 | NT | Updated Tasks | JAKE SCHNEIDER |
| 0301 | FSV | 10/29/2008 | NT | Will MTR | JAKE SCHNEIDER |
| 0301 | FSV | 10/29/2008 | NT | Jake TX 3847 | JAKE SCHNEIDER |
| 0301 | | 10/28/2008 | PPT | mtr | HAZEL BAKER |
| 0301 | | 10/28/2008 | PPT | TASK:2501-FSV-CHANGD FUPDT 11/28/08 | HAZEL BAKER |
| 0301 | FSV | 10/28/2008 | NT | MCR JB #_819808_FROM_Winterization Only | HAZEL BAKER |
| 0301 | FSV | 10/28/2008 | NT | rep @ prop 10/12/08 did not complete wint | HAZEL BAKER |
| 0301 | FSV | 10/28/2008 | NT | prop reported occ. -hazel.tx.4069 | HAZEL BAKER |
| 0301 | FSV | 10/27/2008 | NT | MCR JB #_819808_FROM_Winterization Only | MICHAEL DOUGHERTY |
| 0301 | FSV | 10/27/2008 | NT | ORD_10/07/08_CMPLTED_10/12/08_RECVD_10/27/08 | MICHAEL DOUGHERTY |
| 0301 | FSV | 10/27/2008 | NT | UTIL_UNK_GAS_UNK_ELEC_UNK_SUMPPUMP_UNK | MICHAEL DOUGHERTY |
| 0301 | FSV | 10/27/2008 | NT | DMGS_NO_AMT_NO | MICHAEL DOUGHERTY |
| 0301 | FSV | 10/27/2008 | NT | L/DRAFT_NO_O/A TO FLLW_NO | MICHAEL DOUGHERTY |
| 0301 | FSV | 10/27/2008 | NT | WORK CMPLTD_Property occupied. Personels present | MICHAEL DOUGHERTY |
| 0301 | FSV | 10/27/2008 | NT | REP COMMENTS_PRIYA FICH | MICHAEL DOUGHERTY |
| 0301 | | 10/22/2008 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 0301 | | 10/22/2008 | PPT | MTR | JAKE SCHNEIDER |
| 0301 | | 10/22/2008 | PPT | TASK:0002-FSV-CHANGD FUPDT 12/24/08 | JAKE SCHNEIDER |
| 0301 | FSV | 10/22/2008 | NT | Working OA: 913608 | JAKE SCHNEIDER |
| 0301 | FSV | 10/22/2008 | NT | DENIED ENTIRE BID | JAKE SCHNEIDER |
| 0301 | FSV | 10/22/2008 | NT | JAKE TX 3847 | JAKE SCHNEIDER |
| 0301 | | 10/21/2008 | FOR | 10/20/08 - 13:28 - 68986 | NEW TRAK SYSTEM ID |
| 0301 | | 10/21/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0301 | | 10/21/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 0301 | | 10/21/2008 | FOR | step NOS Posted to 11/12/2008. | NEW TRAK SYSTEM ID |
| 0301 | | 10/21/2008 | FOR | Reason: Other. Comments: UNABLE TO P | NEW TRAK SYSTEM ID |
| 0301 | | 10/21/2008 | FOR | 10/20/08 - 13:28 - 68986 | NEW TRAK SYSTEM ID |
| 0301 | | 10/21/2008 | FOR | OST FOR NOV  . Status: Active, | NEW TRAK SYSTEM ID |
| 0301 | | 10/21/2008 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 0301 | | 10/21/2008 | FOR | 10/20/08 - 13:27 - 68986 | NEW TRAK SYSTEM ID |
| 0301 | | 10/21/2008 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 0301 | | 10/21/2008 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |

## Loan History

| ▮▮0301 | 10/21/2008 | FOR | following entries: : Entered in | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮0301 | | 10/21/2008 | FOR | Error | NEW TRAK SYSTEM ID |
| ▮0301 | | 10/21/2008 | FOR | 10/20/08 - 13:27 - 68986 | NEW TRAK SYSTEM ID |
| ▮0301 | | 10/21/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮0301 | | 10/21/2008 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ▮0301 | | 10/21/2008 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| ▮0301 | | 10/21/2008 | FOR | from 11/4/2008 to completed on 12/2/ | NEW TRAK SYSTEM ID |
| ▮0301 | | 10/21/2008 | FOR | 10/20/08 - 13:27 - 68986 | NEW TRAK SYSTEM ID |
| ▮0301 | | 10/21/2008 | FOR | 2008. Reason: UNABLE TO POST FOR NOV | NEW TRAK SYSTEM ID |
| ▮0301 | | 10/21/2008 | FOR | TASK:0605-FCL-CHANGD FUPDT 12/02/08 | NEW TRAK SYSTEM ID |
| ▮0301 | | 10/20/2008 | PPT | mtr | JAKE SCHNEIDER |
| ▮0301 | | 10/20/2008 | PPT | TASK:2501-FSV-CHANGD FUPDT 11/03/08 | JAKE SCHNEIDER |
| ▮0301 | FSV | 10/20/2008 | NT | Working MCR JB #_392545 | JAKE SCHNEIDER |
| ▮0301 | FSV | 10/20/2008 | NT | Completed Initial Grass Cut | JAKE SCHNEIDER |
| ▮0301 | FSV | 10/20/2008 | NT | No DMG | JAKE SCHNEIDER |
| ▮0301 | FSV | 10/20/2008 | NT | No L/D | JAKE SCHNEIDER |
| ▮0301 | FSV | 10/20/2008 | NT | Jake TX 3847 | JAKE SCHNEIDER |
| ▮0301 | FSV | 10/15/2008 | NT | Working MCR JB #_392545 | JAKE SCHNEIDER |
| ▮0301 | FSV | 10/15/2008 | NT | Completed IGC | JAKE SCHNEIDER |
| ▮0301 | FSV | 10/15/2008 | NT | No DMG | JAKE SCHNEIDER |
| ▮0301 | FSV | 10/15/2008 | NT | No L/D | JAKE SCHNEIDER |
| ▮0301 | FSV | 10/15/2008 | NT | Jake TX 3847 | JAKE SCHNEIDER |
| ▮0301 | | 10/14/2008 | FOR | 10/13/08 - 18:49 - 30479 | NEW TRAK SYSTEM ID |
| ▮0301 | | 10/14/2008 | FOR | Estimated foreclosure fees and | NEW TRAK SYSTEM ID |
| ▮0301 | | 10/14/2008 | FOR | costs good through 10/13/2008 are | NEW TRAK SYSTEM ID |
| ▮0301 | | 10/14/2008 | FOR | $906.00 (DIS) | NEW TRAK SYSTEM ID |
| ▮0301 | FSV | 10/14/2008 | NT | Working OA: 766208 | JAKE SCHNEIDER |
| ▮0301 | FSV | 10/14/2008 | NT | DENIED ENTIRE BID... | JAKE SCHNEIDER |
| ▮0301 | FSV | 10/14/2008 | NT | Updated TSKS | JAKE SCHNEIDER |
| ▮0301 | FSV | 10/14/2008 | NT | Will MTR for results of WINT | JAKE SCHNEIDER |
| ▮0301 | FSV | 10/14/2008 | NT | Jake TX 3847 | JAKE SCHNEIDER |
| ▮0301 | | 10/14/2008 | PPT | MTR | JAKE SCHNEIDER |
| ▮0301 | | 10/14/2008 | PPT | TASK:3001-FSV-CHANGD FUPDT 04/01/09 | JAKE SCHNEIDER |
| ▮0301 | | 10/14/2008 | PPT | MTR | JAKE SCHNEIDER |
| ▮0301 | | 10/14/2008 | PPT | TASK:3000-FSV-CHANGD FUPDT 10/14/09 | JAKE SCHNEIDER |

## Loan History

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 10/14/2008 | PPT | TASK:0002-FSV-CHANGD FUPDT 12/14/08 | JAKE SCHNEIDER |
| 0301 | | 10/14/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | FSV | 10/13/2008 | NT | MCR JB #_766208_FROM_Yard Maintenance -Cycle | ROBIN DAVID |
| 0301 | FSV | 10/13/2008 | NT | ORD_10/02/08_CMPLTED_10/04/08_RECVD_10/13/08 | ROBIN DAVID |
| 0301 | FSV | 10/13/2008 | NT | UTIL_OFF_GAS_OFF_ELEC_OFF_SUMPPUMP_NO | ROBIN DAVID |
| 0301 | FSV | 10/13/2008 | NT | DMGS_NO_AMT_NO | ROBIN DAVID |
| 0301 | FSV | 10/13/2008 | NT | L/DRAFT_NO_O/A TO FLLW_YES | ROBIN DAVID |
| 0301 | FSV | 10/13/2008 | NT | WORK CMPLTD_Could not cut grass due to storm | ROBIN DAVID |
| 0301 | FSV | 10/13/2008 | NT | debris in way. | ROBIN DAVID |
| 0301 | FSV | 10/13/2008 | NT | REP COMMENTS_FICH DAVID | ROBIN DAVID |
| 0301 | | 10/10/2008 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 0301 | | 10/10/2008 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 0301 | FSV | 10/07/2008 | NT | Working MCR JB #_392545 | JAKE SCHNEIDER |
| 0301 | FSV | 10/07/2008 | NT | acct in FCL | JAKE SCHNEIDER |
| 0301 | FSV | 10/07/2008 | NT | Completed g/c 9/17 | JAKE SCHNEIDER |
| 0301 | FSV | 10/07/2008 | NT | Ordered Wint Only | JAKE SCHNEIDER |
| 0301 | FSV | 10/07/2008 | NT | No DMGS | JAKE SCHNEIDER |
| 0301 | FSV | 10/07/2008 | NT | Updated TSKS | JAKE SCHNEIDER |
| 0301 | FSV | 10/07/2008 | NT | Will MTR for results. | JAKE SCHNEIDER |
| 0301 | FSV | 10/07/2008 | NT | Jake TX 3847 | JAKE SCHNEIDER |
| 0301 | | 10/07/2008 | PPT | MTR | JAKE SCHNEIDER |
| 0301 | | 10/07/2008 | PPT | TASK:2501-FSV-CHANGD FUPDT 10/21/08 | JAKE SCHNEIDER |
| 0301 | | 10/07/2008 | PPT | START WINTERIZATION (2500) COMPLETED 10/07/08 | JAKE SCHNEIDER |
| 0301 | | 10/07/2008 | PPT | MTR | JAKE SCHNEIDER |
| 0301 | | 10/07/2008 | PPT | TASK:0002-FSV-CHANGD FUPDT 12/08/08 | JAKE SCHNEIDER |
| 0301 | FSV | 10/03/2008 | NT | fell in queue 3001 task. acct last gc done on | HARI PRASAD |
| 0301 | FSV | 10/03/2008 | NT | 09/17/2008 lot size 75x150.** waiting for next | HARI PRASAD |
| 0301 | FSV | 10/03/2008 | NT | gc results** FICH Hari. | HARI PRASAD |
| 0301 | | 10/03/2008 | PPT | mtr | HARI PRASAD |
| 0301 | | 10/03/2008 | PPT | TASK:3001-FSV-CHANGD FUPDT 10/16/08 | HARI PRASAD |
| 0301 | | 09/29/2008 | PPT | mtr | FERNANDO VALENCIANA |
| 0301 | | 09/29/2008 | PPT | TASK:3001-FSV-CHANGD FUPDT 10/01/08 | FERNANDO VALENCIANA |
| 0301 | FSV | 09/26/2008 | NT | MCR JB #_526313_FROM_Yard Maintenance -Cycle | RAJENDER LAKKA |
| 0301 | FSV | 09/26/2008 | NT | ORD_08/18/08_CMPLTED_09/17/08_RECVD_09/26/08 | RAJENDER LAKKA |
| 0301 | FSV | 09/26/2008 | NT | UTIL_OFF_GAS_OFF_ELEC_OFF_SUMPPUMP_NO | RAJENDER LAKKA |

12-12020-mg    Doc 9831-19    Filed 04/11/16    Entered 04/11/16 15:21:08    Decl.

Exhibit P    Pg 50 of 105

**n History**

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | FSV | 09/26/2008 | NT | UTIL_OFF_GAS_OFF_ELEC_OFF_SUMP PUMP_NO | RAJENDER LAKKA |
| 0301 | FSV | 09/26/2008 | NT | DMGS_NO_AMT_NO | RAJENDER LAKKA |
| 0301 | FSV | 09/26/2008 | NT | L/DRAFT_NO_O/A TO FLLW_NO | RAJENDER LAKKA |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | FSV | 09/26/2008 | NT | WORK CMPLTD_Recut was Completed. | RAJENDER LAKKA |
| 0301 | FSV | 09/26/2008 | NT | REP COMMENTS_FICH RAJ | RAJENDER LAKKA |
| 0301 | FSV | 09/25/2008 | NT | MCR JB #_392545_FROM_Estimate Approval | GUPTA PRINCE |
| 0301 | FSV | 09/25/2008 | NT | ORD_09/12/08_CMPLTED_09/17/08_RECVD_09/25/08 | GUPTA PRINCE |
| 0301 | FSV | 09/25/2008 | NT | UTIL_OFF_GAS_OFF_ELEC_OFF_SUMPPUMP_NO | GUPTA PRINCE |
| 0301 | FSV | 09/25/2008 | NT | DMGS_NO_AMT_NO | GUPTA PRINCE |
| 0301 | FSV | 09/25/2008 | NT | L/DRAFT_NO_O/A TO FLLW_NO | GUPTA PRINCE |
| 0301 | FSV | 09/25/2008 | NT | WORK CMPLTD_Completed initial grass cut. | GUPTA PRINCE |
| 0301 | FSV | 09/25/2008 | NT | REP COMMENTS_FICH PRINCE | GUPTA PRINCE |
| 0301 | | 09/22/2008 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 0301 | | 09/16/2008 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0301 | DIS | 09/15/2008 | NT | FEMA declaration due to Hurricane | TEMP TELLER TIL 9/12 |
| 0301 | DIS | 09/15/2008 | NT | IKE; 09.13.08 individual assistance | TEMP TELLER TIL 9/12 |
| 0301 | | 09/15/2008 | DM | BREACH HOLD PLACED-EXPIRATION DATE 12/12/08 | TEMP TELLER TIL 9/12 |
| 0301 | | 09/12/2008 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 0301 | | 09/12/2008 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 0301 | | 09/12/2008 | PPT | mtr | KAREN MCDANIEL |
| 0301 | | 09/12/2008 | PPT | TASK:0002-FSV-CHANGD FUPDT 11/12/08 | KAREN MCDANIEL |
| 0301 | | 09/12/2008 | PPT | mtr | KAREN MCDANIEL |
| 0301 | | 09/12/2008 | PPT | TASK:3001-FSV-CHANGD FUPDT 09/26/08 | KAREN MCDANIEL |
| 0301 | | 09/12/2008 | PPT | VAC-PROPERTY SECURE  (501)  COMPLETED 04/24/08 | KAREN MCDANIEL |
| 0301 | | 09/12/2008 | PPT | GC-START GRASS CUT   (3000) COMPLETED 04/24/08 | KAREN MCDANIEL |
| 0301 | | 09/12/2008 | PPT | VAC-ORDERED SECURING (500) COMPLETED 04/24/08 | KAREN MCDANIEL |
| 0301 | | 09/12/2008 | PPT | PURSUE PROP PRES    (1)   COMPLETED 04/24/08 | KAREN MCDANIEL |
| 0301 | FSV | 09/12/2008 | NT | Working  O/A #236183 | KAREN MCDANIEL |
| 0301 | FSV | 09/12/2008 | NT | Approved $200.00 prm gr ct 100x150 $605.00 150x135 | KAREN MCDANIEL |
| 0301 | FSV | 09/12/2008 | NT | s gr ct | KAREN MCDANIEL |
| 0301 | FSV | 09/12/2008 | NT | Total APPROVED $805.00 | KAREN MCDANIEL |
| 0301 | FSV | 09/12/2008 | NT | (Denied) | KAREN MCDANIEL |
| 0301 | FSV | 09/12/2008 | NT | $605.00 | KAREN MCDANIEL |
| 0301 | FSV | 09/10/2008 | NT | MCR JB #_249515_FROM_Estimate Approval | HARI PRASAD |
| 0301 | FSV | 09/10/2008 | NT | ORD_09/02/08_CMPLTED_09/03/08_RECVD_09/10/08 | HARI PRASAD |

12-12020-mg    Doc 9831-19    Filed 04/11/16    Entered 04/11/16 15:21:08    Decl.

Exhibit P    Pg 51 of 105

## n History

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | FSV | 09/10/2008 | NT | UTIL_OFF_GAS_OFF_ELEC_OFF_SUMPPUMP_NO | HARI PRASAD |
| 0301 | FSV | 09/10/2008 | NT | DMGS_NO_AMT_NO | HARI PRASAD |
| 0301 | FSV | 09/10/2008 | NT | L/DRAFT_NO_O/A TO FLLW_YES | HARI PRASAD |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | FSV | 09/10/2008 | NT | WORK CMPLTD_Grass could not be completed for | HARI PRASAD |
| 0301 | FSV | 09/10/2008 | NT | this amount. There has been a lot of rain fall | HARI PRASAD |
| 0301 | FSV | 09/10/2008 | NT | in the area and the grass has doubled in height. | HARI PRASAD |
| 0301 | FSV | 09/10/2008 | NT | REP COMMENTS_We are rebidding | HARI PRASAD |
| 0301 | FSV | 09/10/2008 | NT | the grass cut.  FICH HARI | HARI PRASAD |
| 0301 | ALT | 09/09/2008 | NT | Sent manual arm adjustment letter. | DIANE KOHRS |
| 0301 | | 09/09/2008 | PPT | FILE CLOSED     (2)   COMPLETED 09/09/08 | MAGDALENA KAROL |
| 0301 | | 09/08/2008 | FSV | INSP TP F RESULTS RCVD;   ORD DT=08/18/08 | SYSTEM ID |
| 0301 | FSV | 09/08/2008 | NT | MCR JB #_236183_FROM_Yard Maintenance -Cycle | SHAIK ANSUMA |
| 0301 | FSV | 09/08/2008 | NT | ORD_08/18/08_CMPLTED_09/02/08_RECVD_09/08/08 | SHAIK ANSUMA |
| 0301 | FSV | 09/08/2008 | NT | UTIL_OFF_GAS_OFF_ELEC_OFF_SUMPPUMP_NO | SHAIK ANSUMA |
| 0301 | FSV | 09/08/2008 | NT | DMGS_NO_AMT_NO | SHAIK ANSUMA |
| 0301 | FSV | 09/08/2008 | NT | L/DRAFT_NO_O/A TO FLLW_YES | SHAIK ANSUMA |
| 0301 | FSV | 09/08/2008 | NT | WORK CMPLTD_Could not cut grass for the | SHAIK ANSUMA |
| 0301 | FSV | 09/08/2008 | NT | allowable. | SHAIK ANSUMA |
| 0301 | FSV | 09/08/2008 | NT | REP COMMENTS_ANSUMA FICH | SHAIK ANSUMA |
| 0301 | | 09/05/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR   09/05/08 | SYSTEM ID |
| 0301 | FSV | 09/02/2008 | NT | oa from work order #104695 approved igc $250 | ALEXANDRA BALINT |
| 0301 | FSV | 09/02/2008 | NT | 75x150   total approved $250 | ALEXANDRA BALINT |
| 0301 | FSV | 09/02/2008 | NT | alex tx 3737 | ALEXANDRA BALINT |
| 0301 | | 08/29/2008 | FSV | INSP TP F RESULTS RCVD;   ORD DT=07/17/08 | SYSTEM ID |
| 0301 | FSV | 08/27/2008 | NT | MCR JB #_104695_FROM_Yard Maintenance -Cycle | HARI PRASAD |
| 0301 | FSV | 08/27/2008 | NT | ORD_08/18/08_CMPLTED_08/19/08_RECVD_08/27/08 | HARI PRASAD |
| 0301 | FSV | 08/27/2008 | NT | UTIL_OFF_GAS_OFF_ELEC_OFF_SUMPPUMP_NO | HARI PRASAD |
| 0301 | FSV | 08/27/2008 | NT | DMGS_NO_AMT_NO | HARI PRASAD |
| 0301 | FSV | 08/27/2008 | NT | L/DRAFT_NO_O/A to FLLW_NO | HARI PRASAD |
| 0301 | FSV | 08/27/2008 | NT | WORK CMPLTD_Could not cut grass for | HARI PRASAD |
| 0301 | FSV | 08/27/2008 | NT | the allowable. | HARI PRASAD |
| 0301 | FSV | 08/27/2008 | NT | REP COMMENTS_FICH HARI | HARI PRASAD |
| 0301 | | 08/25/2008 | FSV | INSP TP R RESULTS RCVD;   ORD DT=08/21/08 | ADAM BJORKLUND |
| 0301 | COL | 08/25/2008 | NT | BPO VALUE RECEIVED FROM PCV MURCOR | ADAM BJORKLUND |

## History

| | 0301 | | 08/22/2008 | LMT | LMT BPO/APPRAISAL REC ADDED | CHRISTINE PRESTON |
| | 0301 | | 08/21/2008 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | ADAM BJORKLUND |
| | 0301 | | 08/18/2008 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| | 0301 | | 08/18/2008 | PPT | mrt | JOSE RENATO MONZON |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 08/18/2008 | PPT | TASK:3001-FSV-CHANGD FUPDT  09/03/08 | JOSE RENATO MONZON |
| 0301 | FSV | 08/18/2008 | NT | working 99999 report..acct.fcl...prop | JOSE RENATO MONZON |
| 0301 | FSV | 08/18/2008 | NT | vacant...order ymc....***waiting on | JOSE RENATO MONZON |
| 0301 | FSV | 08/18/2008 | NT | results****cosby,tx,3883 | JOSE RENATO MONZON |
| 0301 | | 08/14/2008 | FOR | 08/14/08 - 13:30 - 61985 | NEW TRAK SYSTEM ID |
| 0301 | | 08/14/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 08/14/2008 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 0301 | | 08/14/2008 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 0301 | | 08/14/2008 | FOR | from 10/7/2008 to completed on 11/4/ | NEW TRAK SYSTEM ID |
| 0301 | | 08/14/2008 | FOR | 2008. Reason: UPDATE SALE | NEW TRAK SYSTEM ID |
| 0301 | | 08/14/2008 | FOR | 08/14/08 - 13:29 - 61985 | NEW TRAK SYSTEM ID |
| 0301 | | 08/14/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0301 | | 08/14/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 0301 | | 08/14/2008 | FOR | step NOS Posted to 10/15/2008. | NEW TRAK SYSTEM ID |
| 0301 | | 08/14/2008 | FOR | Reason: Other. Comments: UPDATE PUB | NEW TRAK SYSTEM ID |
| 0301 | | 08/14/2008 | FOR | 08/14/08 - 13:29 - 61985 | NEW TRAK SYSTEM ID |
| 0301 | | 08/14/2008 | FOR | . Status: Active, approval not | NEW TRAK SYSTEM ID |
| 0301 | | 08/14/2008 | FOR | required. | NEW TRAK SYSTEM ID |
| 0301 | | 08/14/2008 | FOR | TASK:0605-FCL-CHANGD FUPDT  11/04/08 | NEW TRAK SYSTEM ID |
| 0301 | | 08/14/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0301 | | 08/13/2008 | FOR | 08/12/08 - 16:36 - 30479 | NEW TRAK SYSTEM ID |
| 0301 | | 08/13/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 08/13/2008 | FOR | following event: Title Report | NEW TRAK SYSTEM ID |
| 0301 | | 08/13/2008 | FOR | Received, completed on 8/12/2008 | NEW TRAK SYSTEM ID |
| 0301 | | 08/13/2008 | FOR | (DIS) | NEW TRAK SYSTEM ID |
| 0301 | | 08/08/2008 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 0301 | | 08/08/2008 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 0301 | | 08/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 08/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

## History

| | | | | | |
|---|---|---|---|---|---|
| ▮ | 0301 | | 08/07/2008 | DMD | 08/06/08 20:52:14 NO ANS | DAVOX INCOMING FILE |
| ▮ | 0301 | | 08/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 0301 | | 08/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 0301 | | 08/06/2008 | DMD | 08/05/08 20:44:50  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮ | 0301 | FSV | 08/06/2008 | NT | w/o 334661-approved/ord thru FAFS- 550.00 | JOSE RENATO MONZON |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ 0301 | FSV | 08/06/2008 | NT | int.cut lot size 100x150 | JOSE RENATO MONZON |
| ▮ 0301 | FSV | 08/06/2008 | NT | Total $550.00 | JOSE RENATO MONZON |
| ▮ 0301 | FSV | 08/06/2008 | NT | (denied: 540.00 trim) | JOSE RENATO MONZON |
| ▮ 0301 | FSV | 08/06/2008 | NT | ***waiting on results*** | JOSE RENATO MONZON |
| ▮ 0301 | FSV | 08/06/2008 | NT | cosby,tx,3883 | JOSE RENATO MONZON |
| ▮ 0301 | | 08/01/2008 | FSV | INSP TP F RESULTS RCVD;  ORD DT=06/17/08 | SYSTEM ID |
| ▮ 0301 | | 07/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 0301 | | 07/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 0301 | | 07/31/2008 | DMD | 07/31/08 08:12:03 NO ANS | DAVOX INCOMING FILE |
| ▮ 0301 | | 07/31/2008 | FOR | 07/31/08 - 17:02 - 00007 | NEW TRAK SYSTEM ID |
| ▮ 0301 | | 07/31/2008 | FOR | Foreclosure (NIE Id# 7827361) | NEW TRAK SYSTEM ID |
| ▮ 0301 | | 07/31/2008 | FOR | picked up by firm Executive Trustee | NEW TRAK SYSTEM ID |
| ▮ 0301 | | 07/31/2008 | FOR | Services, Inc. at 7/31/2008 4:39:31 | NEW TRAK SYSTEM ID |
| ▮ 0301 | | 07/31/2008 | FOR | PM by Shanon DeArman | NEW TRAK SYSTEM ID |
| ▮ 0301 | | 07/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 0301 | | 07/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 0301 | | 07/30/2008 | DMD | 07/30/08 08:28:26  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮ 0301 | | 07/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 0301 | | 07/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 0301 | | 07/29/2008 | DMD | 07/29/08 10:19:52  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮ 0301 | | 07/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 0301 | | 07/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 0301 | | 07/25/2008 | DMD | 07/25/08 09:00:43  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮ 0301 | | 07/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 0301 | | 07/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 0301 | | 07/24/2008 | DMD | 07/23/08 20:31:02  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮ 0301 | | 07/24/2008 | FOR | 07/23/08 - 19:08 - 46293 | NEW TRAK SYSTEM ID |
| ▮ 0301 | | 07/24/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮ 0301 | | 07/24/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ███ 0301 | | 07/24/2008 | FOR | step NOS Posted to 9/17/2008. | NEW TRAK SYSTEM ID |
| ███ 0301 | | 07/24/2008 | FOR | Reason: Other. Comments: POSTING 9/1 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 07/24/2008 | FOR | 07/23/08 - 19:08 - 46293 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 07/24/2008 | FOR | 5/08 . Status: Active, approval | NEW TRAK SYSTEM ID |
| ███ 0301 | | 07/24/2008 | FOR | not required. | NEW TRAK SYSTEM ID |
| ███ 0301 | | 07/24/2008 | FOR | 07/23/08 - 19:08 - 46293 | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 0301 | | 07/24/2008 | FOR | Process opened 7/23/2008 by user | NEW TRAK SYSTEM ID |
| ███ 0301 | | 07/24/2008 | FOR | Shanon DeArman. | NEW TRAK SYSTEM ID |
| ███ 0301 | | 07/24/2008 | FOR | 07/23/08 - 19:08 - 46293 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 07/24/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 0301 | | 07/24/2008 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ███ 0301 | | 07/24/2008 | FOR | For, completed on 10/7/2008 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 07/24/2008 | FOR | 07/23/08 - 19:08 - 46293 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 07/24/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 0301 | | 07/24/2008 | FOR | following event: File Received By | NEW TRAK SYSTEM ID |
| ███ 0301 | | 07/24/2008 | FOR | Attorney, completed on 7/23/2008 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 07/24/2008 | FOR | 07/23/08 - 16:07 - 00007 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 07/24/2008 | FOR | Foreclosure (NIE Id# 7827361) sent | NEW TRAK SYSTEM ID |
| ███ 0301 | | 07/24/2008 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| ███ 0301 | | 07/24/2008 | FOR | at 7/23/2008 3:44:14 PM by | NEW TRAK SYSTEM ID |
| ███ 0301 | | 07/24/2008 | FOR | Automated Tasks | NEW TRAK SYSTEM ID |
| ███ 0301 | | 07/24/2008 | FOR | 07/23/08 - 16:06 - 00007 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 07/24/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 0301 | | 07/24/2008 | FOR | following event: File Referred To | NEW TRAK SYSTEM ID |
| ███ 0301 | | 07/24/2008 | FOR | Attorney, completed on 7/23/2008 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 07/24/2008 | FOR | TASK:0605-FCL-CHANGD FUPDT 10/07/08 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 07/24/2008 | FOR | REFERRED TO ATTORNEY (2)   COMPLETED 07/23/08 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 07/24/2008 | FOR | SALE SCHEDULED     (604) COMPLETED 07/23/08 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 07/23/2008 | FOR | 07/23/08 - 07:36 - 00007 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 07/23/2008 | FOR | Process opened 7/23/2008 by user | NEW TRAK SYSTEM ID |
| ███ 0301 | | 07/23/2008 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| ███ 0301 | | 07/22/2008 | FOR | FORECLOSURE APPROVAL (1)   COMPLETED 07/22/08 | API CSRV |
| ███ 0301 | FCL | 07/22/2008 | NT | Foreclosure Referral Review Completed | API CSRV |
| ███ 0301 | FCL | 07/22/2008 | NT | and Management Approved | API CSRV |

12-12020-mg    Doc 9831-19    Filed 04/11/16    Entered 04/11/16 15:21:08    Decl.

Exhibit P    Pg 55 of 105

## Loan History

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 07/22/2008 | FOR | APPROVED FOR FCL 07/22/08 | API CSRV |
| 0301 | | 07/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 07/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 07/21/2008 | DMD | 07/21/08 08:25:11  MSG ANS MACH | DAVOX INCOMING FILE |
| 0301 | | 07/21/2008 | PPT | mtr | MAGDALENA KAROL |
| 0301 | | 07/21/2008 | PPT | TASK:0002-FSV-CHANGD FUPDT  09/30/08 | MAGDALENA KAROL |
| 0301 | | 07/21/2008 | PPT | mtr | MAGDALENA KAROL |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 07/21/2008 | PPT | TASK:3001-FSV-CHANGD FUPDT  08/15/08 | MAGDALENA KAROL |
| 0301 | | 07/18/2008 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 0301 | | 07/18/2008 | D19 | LM - LOSS MIT FCL REFERRAL - FNMA/FHLMC | SYSTEM ID |
| 0301 | | 07/17/2008 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 0301 | | 07/16/2008 | DMD | 07/16/08 15:49:05 ANS MACH | DAVOX INCOMING FILE |
| 0301 | | 07/16/2008 | DMD | 07/16/08 10:46:23 ANS MACH | DAVOX INCOMING FILE |
| 0301 | | 07/16/2008 | DMD | 07/16/08 10:45:54 ANS MACH | DAVOX INCOMING FILE |
| 0301 | | 07/16/2008 | DM | CLLD B1. MRS ADV SHE IS ON CELL PHONE AND | TRACIE SCHMIDHEISER |
| 0301 | | 07/16/2008 | DM | TRAVELING AND WILL NEED TO CALL BACK. | TRACIE SCHMIDHEISER |
| 0301 | | 07/16/2008 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | TRACIE SCHMIDHEISER |
| 0301 | | 07/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 07/15/2008 | DMD | 07/15/08 13:38:48             LEFT MESSAGE | DAVOX INCOMING FILE |
| 0301 | | 07/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 07/15/2008 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0301 | | 07/14/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 07/14/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 07/14/2008 | DMD | 07/14/08 15:55:52 MSG ANS MACH | DAVOX INCOMING FILE |
| 0301 | | 07/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 07/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 07/11/2008 | DMD | 07/11/08 11:55:58             Left Message | DAVOX INCOMING FILE |
| 0301 | | 07/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 07/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 07/11/2008 | DMD | 07/11/08 09:03:35             Left Message | DAVOX INCOMING FILE |
| 0301 | | 07/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 07/09/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ■■■ 0301 | 07/09/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■■■ 0301 | 07/09/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■■■ 0301 | 07/09/2008 | DMD | 07/09/08 12:38:36 | No Answer | DAVOX INCOMING FILE |
| ■■■ 0301 | 07/09/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■■■ 0301 | 07/09/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■■■ 0301 | 07/09/2008 | DMD | 07/09/08 09:39:27 | Left Message | DAVOX INCOMING FILE |
| ■■■ 0301 | 07/09/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■■■ 0301 | | 07/08/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■ 0301 | | 07/08/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■ 0301 | | 07/08/2008 | DMD | 07/08/08 14:06:50  MSG ANS MACH | DAVOX INCOMING FILE |
| ■■■ 0301 | | 07/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■ 0301 | | 07/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■ 0301 | | 07/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■ 0301 | | 07/07/2008 | DMD | 07/07/08 12:41:34           No Answer | DAVOX INCOMING FILE |
| ■■■ 0301 | | 07/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■ 0301 | | 07/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■ 0301 | | 07/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■ 0301 | | 07/07/2008 | DMD | 07/07/08 09:22:30           Left Message | DAVOX INCOMING FILE |
| ■■■ 0301 | | 07/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■ 0301 | | 06/30/2008 | DM | CONT.. PMT ON TIME FOR 06/05 MRS SD SHE WASN'T | JUSTIN BLAIR |
| ■■■ 0301 | | 06/30/2008 | DM | AWARE,BUT THERE ARE NOTES ON ACC FROM LM ADVISING | JUSTIN BLAIR |
| ■■■ 0301 | | 06/30/2008 | DM | HER DATES AND AMOUNTS DUE FOR RPY | JUSTIN BLAIR |
| ■■■ 0301 | | 06/30/2008 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | JUSTIN BLAIR |
| ■■■ 0301 | | 06/30/2008 | DM | B1 C/I V/I ADV MARCH 07 - JUNE 08 DUE BR,ESC, MRS | JUSTIN BLAIR |
| ■■■ 0301 | | 06/30/2008 | DM | SD SELF EMP BUS SLOW PICKING BACK UP NOW MRS | JUSTIN BLAIR |
| ■■■ 0301 | | 06/30/2008 | DM | WANTED TO MAKE 1 PMT FOR 2979.91 ADV MRS CAN'T | JUSTIN BLAIR |
| ■■■ 0301 | | 06/30/2008 | DM | ACCEPT NEED HALF OF TAD 25315.51 MRS DIDN'T WANT | JUSTIN BLAIR |
| ■■■ 0301 | | 06/30/2008 | DM | TO PROVIDE FINS SD SHE WOULD C/B SD HAD BUYER IN | JUSTIN BLAIR |
| ■■■ 0301 | | 06/30/2008 | DM | PROP WHO BACKED OUT, ADV MRS RPY BROKE DIDN'T REC | JUSTIN BLAIR |
| ■■■ 0301 | | 06/30/2008 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRUN | JUSTIN BLAIR |
| ■■■ 0301 | | 06/27/2008 | DMD | 06/27/08 11:33:27           Left Message | DAVOX INCOMING FILE |
| ■■■ 0301 | | 06/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■ 0301 | | 06/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■ 0301 | | 06/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▮0301 | | 06/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮0301 | | 06/27/2008 | DMD | 06/27/08 09:06:59    Left Message | DAVOX INCOMING FILE |
| ▮0301 | | 06/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮0301 | | 06/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮0301 | | 06/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮0301 | | 06/26/2008 | DMD | 06/26/08 15:42:27 NO ANS | DAVOX INCOMING FILE |
| ▮0301 | | 06/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮0301 | | 06/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮0301 | | 06/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮0301 | | 06/25/2008 | DMD | 06/25/08 12:44:31    Left Message | DAVOX INCOMING FILE |
| ▮0301 | | 06/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮0301 | | 06/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮0301 | | 06/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮0301 | | 06/25/2008 | DMD | 06/25/08 09:23:24    Left Message | DAVOX INCOMING FILE |
| ▮0301 | | 06/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮0301 | | 06/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮0301 | | 06/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮0301 | | 06/24/2008 | DMD | 06/24/08 15:03:19 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮0301 | | 06/23/2008 | DMD | 06/23/08 12:38:29    LEFT MESSAGE | DAVOX INCOMING FILE |
| ▮0301 | | 06/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮0301 | | 06/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮0301 | | 06/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮0301 | | 06/23/2008 | DMD | 06/23/08 09:01:28    Left Message | DAVOX INCOMING FILE |
| ▮0301 | | 06/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮0301 | | 06/20/2008 | D28 | MANUAL BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮0301 | LMT | 06/19/2008 | NT | Brkn repay - no pmt, closed lmit, sent denial | DANIELLE POLLARD |
| ▮0301 | LMT | 06/19/2008 | NT | ltr/MAS | DANIELLE POLLARD |
| ▮0301 | | 06/19/2008 | LMT | FILE CLOSED      (7)    COMPLETED 06/19/08 | DANIELLE POLLARD |
| ▮0301 | | 06/19/2008 | OL | WDOYLM - REPAY PLAN CANCEL | DANIELLE POLLARD |
| ▮0301 | | 06/18/2008 | D19 | BREACH ZAYTOON ZEEBA P07008015000036816771 | SYSTEM ID |
| ▮0301 | | 06/18/2008 | D19 | BREACH ZAYTOON ZEEBA P | SYSTEM ID |
| ▮0301 | | 06/17/2008 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▮0301 | | 06/16/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮0301 | LMT | 06/11/2008 | NT | Repay Plan Late, Phoned | TONYA EVANS |
| ▮0301 | | 06/06/2008 | CBR | DELINQUENT; 180+ DAYS | SYSTEM ID |

## Loan History

| Account Number | | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 06/06/2008 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 0301 | | 06/05/2008 | DM | PROMISE BROKEN 06/05/08 PROMISE DT 06/05/08 | SYSTEM ID |
| 0301 | | 05/20/2008 | ARC | AUTO RESET STOP CODE 2 = 2 | SYSTEM ID |
| 0301 | | 05/13/2008 | NT | 2563.00      REVERSED-MISAPPLIED | PAULA BRUNS |
| 0301 | | 05/12/2008 | ET | 10200 AMORT FEE PAYMENT ASSESSMENT   05/12 | CORP ADV TLR |
| 0301 | | 05/09/2008 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 0301 | | 05/07/2008 | FOR | 05/06/08 - 09:21 - 46287 | NEW TRAK SYSTEM ID |
| 0301 | | 05/07/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 05/07/2008 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| 0301 | | 05/07/2008 | FOR | File Closed, completed on 5/6/2008 | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 05/07/2008 | FOR | 05/06/08 - 13:09 - 46287 | NEW TRAK SYSTEM ID |
| 0301 | | 05/07/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 05/07/2008 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| 0301 | | 05/07/2008 | FOR | File Closed, completed on 5/6/2008 | NEW TRAK SYSTEM ID |
| 0301 | | 05/07/2008 | FOR | 05/06/08 - 11:15 - 39432 | NEW TRAK SYSTEM ID |
| 0301 | | 05/07/2008 | FOR | Process opened 5/6/2008 by user | NEW TRAK SYSTEM ID |
| 0301 | | 05/07/2008 | FOR | Terri Benson. | NEW TRAK SYSTEM ID |
| 0301 | | 05/07/2008 | FOR | 05/06/08 - 11:15 - 39432 | NEW TRAK SYSTEM ID |
| 0301 | | 05/07/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 05/07/2008 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| 0301 | | 05/07/2008 | FOR | to Close and Bill, completed on | NEW TRAK SYSTEM ID |
| 0301 | | 05/07/2008 | FOR | 5/6/2008 | NEW TRAK SYSTEM ID |
| 0301 | FSV | 05/07/2008 | NT | Loan on pres repay report.  Ran script | KIM BERRY |
| 0301 | FSV | 05/07/2008 | NT | to cancel any open insp on mtgs. | KIM BERRY |
| 0301 | FSV | 05/07/2008 | NT | working oa-151608....acct. repayment | JOSE RENATO MONZON |
| 0301 | FSV | 05/07/2008 | NT | plan....current...***will monitor***cosby,tx,3883 | JOSE RENATO MONZON |
| 0301 | | 05/07/2008 | PPT | mrt | JOSE RENATO MONZON |
| 0301 | | 05/07/2008 | PPT | TASK:3001-FSV-CHANGD FUPDT  06/05/08 | JOSE RENATO MONZON |
| 0301 | LMT | 05/07/2008 | NT | REPAY DEP POSTED | TERRI BENSON |
| 0301 | | 05/07/2008 | LMT | REC'D EXECUTED DOCS  (4100) COMPLETED 05/07/08 | TERRI BENSON |
| 0301 | | 05/07/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0301 | | 05/06/2008 | FOR | 05/06/08 - 08:21 - 53157 | NEW TRAK SYSTEM ID |
| 0301 | | 05/06/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 05/06/2008 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| 0301 | | 05/06/2008 | FOR | to Close and Bill, completed on | NEW TRAK SYSTEM ID |

# n History

| | 0301 | | 05/06/2008 | FOR | to Close and Bill, completed on | NEW TRAK SYSTEM ID |
|---|---|---|---|---|---|---|
| | 0301 | | 05/06/2008 | FOR | 5/6/2008 | NEW TRAK SYSTEM ID |
| | 0301 | | 05/06/2008 | FOR | 05/06/08 - 08:24 - 53157 | NEW TRAK SYSTEM ID |
| | 0301 | | 05/06/2008 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| | 0301 | | 05/06/2008 | FOR | completed for this loan by Lauren | NEW TRAK SYSTEM ID |
| | 0301 | | 05/06/2008 | FOR | Oliver | NEW TRAK SYSTEM ID |
| | 0301 | | 05/06/2008 | FOR | 05/06/08 - 08:24 - 53157 | NEW TRAK SYSTEM ID |
| | 0301 | | 05/06/2008 | FOR | Intercom From: Lauren Oliver, GMAC | NEW TRAK SYSTEM ID |
| | 0301 | | 05/06/2008 | FOR | - To: Liz Yeranosian (at-exet), | NEW TRAK SYSTEM ID |
| | 0301 | | 05/06/2008 | FOR | Dianna Sandoval (at-exet) / | NEW TRAK SYSTEM ID |
| | 0301 | | 05/06/2008 | FOR | Subject: PLse stop f/c sale 5/6/08/M | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 0301 | | 05/06/2008 | FOR | FILE CLOSED      (1000) COMPLETED 05/06/08 | TERRI BENSON |
| 0301 | COL10 | 05/06/2008 | CIT | 005 DONE 05/06/08 BY TLR 01670 | TERRI BENSON |
| 0301 | COL10 | 05/06/2008 | CIT | TSK TYP 841-MONITOR REPAY N | TERRI BENSON |
| 0301 | | 05/06/2008 | OL | WDOYLM - FORECLOSURE REPAYMENT AGREEMENT | LAUREN OLIVER |
| 0301 | NT | 05/06/2008 | NT | ADV MS THAT HER 2ND PYMT WILL NEED TO BE IAO | LAUREN OLIVER |
| 0301 | NT | 05/06/2008 | NT | 2979.91 ON 6/5, THEN HER BALLOON PYMT WILL BE DUE | LAUREN OLIVER |
| 0301 | NT | 05/06/2008 | NT | 7/5,PROP WILL NEED TO BE SOLD OR ACCT BROUGHT | LAUREN OLIVER |
| 0301 | NT | 05/06/2008 | NT | CURRENT BY 7/5.WILL RECONTACT BWR TO GET UPDATED | LAUREN OLIVER |
| 0301 | NT | 05/06/2008 | NT | INFO ASAP LOLIVER6893 | LAUREN OLIVER |
| 0301 | NT | 05/06/2008 | NT | BWR MADE PYMT YESTERDAY VIA WUQC YESTERDAY AFTER | LAUREN OLIVER |
| 0301 | NT | 05/06/2008 | NT | ADV MS NOT TO MAKE IF WE DIDNT HAVE ARRANGEMENTS | LAUREN OLIVER |
| 0301 | NT | 05/06/2008 | NT | SETUP,SINCE SHE DID MAKE PYMT ANYWAY I SETUP 3MON | LAUREN OLIVER |
| 0301 | NT | 05/06/2008 | NT | STOP GAP W/SUPV APPROVAL SO FUNDS WOULDNT BE | LAUREN OLIVER |
| 0301 | NT | 05/06/2008 | NT | RETURNED.CONTACTED BWR TO LET HER KNOW WE WOULD | LAUREN OLIVER |
| 0301 | NT | 05/06/2008 | NT | SETTING UP THIS TEMP PLAN BUT SHE WILL HAVE TO FAX | LAUREN OLIVER |
| 0301 | NT | 05/06/2008 | NT | ME A COPY OF HER FINANCIALS AND COPY OF BUYERS | LAUREN OLIVER |

## History

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | NT | 05/06/2008 | NT | CONTRACT AS SOON AS SHE CAN.UPDATED NEW TRAK TO | LAUREN OLIVER |
| 0301 | NT | 05/06/2008 | NT | CLOSE/BILL.WILL FAX COPY OF TEMP PLAN TO BWR @ | LAUREN OLIVER |
| 0301 | NT | 05/06/2008 | NT | 713-880-1596.MS STTD THAT SHE HAS AN OFFER IAO | LAUREN OLIVER |
| 0301 | NT | 05/06/2008 | NT | 550K ON PROP,AND SHE HAS INVESTORS WILLING TO MAKE | LAUREN OLIVER |
| 0301 | NT | 05/06/2008 | NT | IMPROVMENTS HOME NEEDS TO BE SOLD. | LAUREN OLIVER |
| 0301 | | 05/06/2008 | FOR | LMT BORR FIN REC ADDED | LAUREN OLIVER |
| 0301 | COL10 | 05/06/2008 | CIT | 005 cit841 | LAUREN OLIVER |
| 0301 | COL10 | 05/06/2008 | CIT | bwr has sent in pymt iao 2979.91 via western | LAUREN OLIVER |
| 0301 | COL10 | 05/06/2008 | CIT | union quick collect to stop a sale for today | LAUREN OLIVER |
| 0301 | | 05/06/2008 | LMT | TEMP REPAY STARTED   (4252) COMPLETED 05/06/08 | LAUREN OLIVER |
| 0301 | | 05/06/2008 | LMT | COMPLETE FIN PKG REC (3)   COMPLETED 05/06/08 | LAUREN OLIVER |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 05/06/2008 | LMT | REPAY APPRV BY INV  (4232) COMPLETED 05/06/08 | LAUREN OLIVER |
| 0301 | | 05/06/2008 | LMT | REPAY RECOMD TO INV  (4231) COMPLETED 05/06/08 | LAUREN OLIVER |
| 0301 | | 05/06/2008 | LMT | ASSESS FINANCL PKG  (2)   COMPLETED 05/06/08 | LAUREN OLIVER |
| 0301 | | 05/06/2008 | LMT | REFERRD TO LOSS MIT  (1)   COMPLETED 05/06/08 | LAUREN OLIVER |
| 0301 | | 05/06/2008 | OL | WDOYLM - FORECLOSURE REPAYMENT AGREEMENT | LAUREN OLIVER |
| 0301 | | 05/06/2008 | RES | ON-LINE REPAYMENT SCHEDULE | LAUREN OLIVER |
| 0301 | | 05/06/2008 | LMT | REPAY PLAN STARTED   (4001) COMPLETED 05/06/08 | LAUREN OLIVER |
| 0301 | 00 | 05/06/2008 | RPA | REPAY PLAN SET UP | LAUREN OLIVER |
| 0301 | | 05/06/2008 | LMT | PURSUE REPAY PLAN   (4000) COMPLETED 05/06/08 | LAUREN OLIVER |
| 0301 | | 05/06/2008 | LMT | APPROVED FOR LMT 05/06/08 | LAUREN OLIVER |
| 0301 | | 05/06/2008 | DM | B1 CALLED IN WITH THE MTCN#  TO STOP THE SALE. | SHERNETTE WHITE |
| 0301 | | 05/06/2008 | DM | 502-228-9614 IAO  $2979.91 . EMAILED REP LAUREN | SHERNETTE WHITE |
| 0301 | | 05/06/2008 | DM | OLIVER PMT INFORMATION. JQ MCGILL 6124 | SHERNETTE WHITE |
| 0301 | | 05/06/2008 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | SHERNETTE WHITE |
| 0301 | | 05/05/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 05/05/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 05/05/2008 | DMD | 05/03/08 11:26:56  MSG ANS MACH | DAVOX INCOMING FILE |
| 0301 | | 05/05/2008 | DM | CI VIC CUST SATED SENT IN PYMT HOWEVER NO PLAN | MARQUEL PETTWAY |
| 0301 | | 05/05/2008 | DM | SET UP FC IS IN AM LESS THEN 24 UNABLE TO HELP | MARQUEL PETTWAY |
| 0301 | | 05/05/2008 | DM | CUST AT THE TIME CALL ESC. MPETTWAY/2459 | MARQUEL PETTWAY |
| 0301 | | 05/05/2008 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | MARQUEL PETTWAY |
| 0301 | LMT | 05/05/2008 | NT | Esc Call:Rtnd call to b1 about account-wanting to | RODERICK ALEXANDER |
| 0301 | LMT | 05/05/2008 | NT | stop FCL due to sale of property-sttd that she | RODERICK ALEXANDER |

## History

| | 0301 | LMT | 05/05/2008 | NT | made a payment as was directed-but b1 does not | RODERICK ALEXANDER |
|---|---|---|---|---|---|---|
| | 0301 | LMT | 05/05/2008 | NT | have a signed contract of listing agreement-sttd | RODERICK ALEXANDER |
| | 0301 | LMT | 05/05/2008 | NT | that she is doing it on her own-adv in order to | RODERICK ALEXANDER |
| | 0301 | LMT | 05/05/2008 | NT | stop FCL would have needed supporting information | RODERICK ALEXANDER |
| | 0301 | LMT | 05/05/2008 | NT | as last plan set up failed because of non | RODERICK ALEXANDER |
| | 0301 | LMT | 05/05/2008 | NT | payment-B1 sttd that she would contact the attny | RODERICK ALEXANDER |
| | 0301 | LMT | 05/05/2008 | NT | office to stop sale-Ra6267 | RODERICK ALEXANDER |
| | 0301 | | 05/05/2008 | DM | B1 CI VIC CUST SATED SENT IN PYMT HOWEVER NO PLAN | MARQUEL PETTWAY |
| | 0301 | | 05/05/2008 | DM | SET UP FC IS IN AM LESS THEN 24 UNABLE TO HELP | MARQUEL PETTWAY |
| | 0301 | | 05/05/2008 | DM | CUST AT THE TIME CALL ESC.  MPETTWAY/2459 | MARQUEL PETTWAY |
| | 0301 | | 05/05/2008 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | MARQUEL PETTWAY |
| | 0301 | | 05/05/2008 | FOR | 05/05/08 - 15:58 - 46288 | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 05/05/2008 | FOR | A fees and costs Response Comment | NEW TRAK SYSTEM ID |
| 0301 | | 05/05/2008 | FOR | has been completed for this loan by | NEW TRAK SYSTEM ID |
| 0301 | | 05/05/2008 | FOR | Cornell Lang | NEW TRAK SYSTEM ID |
| 0301 | | 05/05/2008 | FOR | 05/05/08 - 15:58 - 46288 | NEW TRAK SYSTEM ID |
| 0301 | | 05/05/2008 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| 0301 | | 05/05/2008 | FOR | Through:5/5/2008 Fees: 550.00 | NEW TRAK SYSTEM ID |
| 0301 | | 05/05/2008 | FOR | Costs: 365.30 Comment: F/C good | NEW TRAK SYSTEM ID |
| 0301 | | 05/05/2008 | FOR | thru 5-5-08 | NEW TRAK SYSTEM ID |
| 0301 | | 05/05/2008 | FOR | 05/05/08 - 13:36 - 53157 | NEW TRAK SYSTEM ID |
| 0301 | | 05/05/2008 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 0301 | | 05/05/2008 | FOR | entered for this loan by Lauren | NEW TRAK SYSTEM ID |
| 0301 | | 05/05/2008 | FOR | Oliver, good through 5/5/2008 | NEW TRAK SYSTEM ID |
| 0301 | | 05/05/2008 | FOR | 05/05/08 - 13:36 - 53157 | NEW TRAK SYSTEM ID |
| 0301 | | 05/05/2008 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 0301 | | 05/05/2008 | FOR | completed for this loan by Lauren | NEW TRAK SYSTEM ID |
| 0301 | | 05/05/2008 | FOR | Oliver | NEW TRAK SYSTEM ID |
| 0301 | | 05/05/2008 | DM | B1 VRD DEMO SAID SHE HAS THE MONEY TO SEND IT. | CATHERINE BARBOSA |
| 0301 | | 05/05/2008 | DM | WANTED TO HAVE THE WU INFORMATION. NO PLAN SO FAR. | CATHERINE BARBOSA |
| 0301 | | 05/05/2008 | DM | BUT PREV NOTES SHOW THAT REP AGREE TO SET UP A | CATHERINE BARBOSA |
| 0301 | | 05/05/2008 | DM | PLAN TO HOLD THE FCL SENT INFO TO PREV REP. | CATHERINE BARBOSA |
| 0301 | | 05/05/2008 | DM | CBARBOS | CATHERINE BARBOSA |
| 0301 | | 05/05/2008 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC | CATHERINE BARBOSA |

12-12020-mg    Doc 9831-19    Filed 04/11/16    Entered 04/11/16 15:21:08    Decl.

Exhibit P    Pg 62 of 105

## History

| | | | | |
|---|---|---|---|---|
| 0301 | 05/05/2008 | NT | Foreclosure : Fees and Costs : Cornell Lang, | CORNELL LANG |
| 0301 | 05/05/2008 | NT | Executive Trustee Services : 5/5/2008 3:58:00 PM | CORNELL LANG |
| 0301 | 05/05/2008 | NT | CT Fees and costs response: Good Through:5/5/2008 | CORNELL LANG |
| 0301 | 05/05/2008 | NT | Fees: 550.00 Costs: 365.30 Comment: F/C good thru | CORNELL LANG |
| 0301 | 05/05/2008 | NT | 5-5-08 | CORNELL LANG |
| 0301 | 05/05/2008 | DM | DIDNT CONTRIBUTE TO PLAN WE SETUP IN APR.ADV MS | LAUREN OLIVER |
| 0301 | 05/05/2008 | DM | THAT SHE WILL NEED TO MAKE AT LEAST ONE PYMT | LAUREN OLIVER |
| 0301 | 05/05/2008 | DM | BEFORE WE CAN STOP SALE LOLIVER6893 | LAUREN OLIVER |
| 0301 | 05/05/2008 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI | LAUREN OLIVER |
| 0301 | 05/05/2008 | DM | VAI ADV TAD,-CRDT,L/C,F/C,SALE.BWR STTD THAT SHE | LAUREN OLIVER |
| 0301 | 05/05/2008 | DM | CAN ONLY MAKE PYMT OF 2500.00 AND STTS SHE HAS A | LAUREN OLIVER |
| 0301 | 05/05/2008 | DM | BUYER BUT DOESNT HAVE PROOF.MS STTD THAT SHE WAS | LAUREN OLIVER |
| 0301 | 05/05/2008 | DM | ABLE TO BWR FUNDS FROM A LIFE INSURANCE POLICY. | LAUREN OLIVER |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 05/05/2008 | DM | ACCT FELL BEHIND DUE TO BWR BUSINESS FAILING BUT | LAUREN OLIVER |
| 0301 | | 05/05/2008 | DM | ACCORDING TO HER ITS PICKED BACK UP.SHOWING SHE | LAUREN OLIVER |
| 0301 | | 05/05/2008 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | LAUREN OLIVER |
| 0301 | FCL | 05/05/2008 | NT | b1 ci inq abt fcl status on acct sd wnts to | GEORGA HARRIS |
| 0301 | FCL | 05/05/2008 | NT | prevent fcl sale adv dl for loss mit and xfrd for | GEORGA HARRIS |
| 0301 | FCL | 05/05/2008 | NT | assistance      olivia f.73887 | GEORGA HARRIS |
| 0301 | FSV | 05/02/2008 | NT | working mcr-151608....acct.fcl...did not open LD | JOSE RENATO MONZON |
| 0301 | FSV | 05/02/2008 | NT | due to damages not insurable...***will | JOSE RENATO MONZON |
| 0301 | FSV | 05/02/2008 | NT | monitor***cosby,tx,3883 | JOSE RENATO MONZON |
| 0301 | | 05/02/2008 | PPT | mrt | JOSE RENATO MONZON |
| 0301 | | 05/02/2008 | PPT | TASK:3001-FSV-CHANGD FUPDT  05/16/08 | JOSE RENATO MONZON |
| 0301 | | 05/02/2008 | PPT | VAC-PROPERTY SECURE  (501)  COMPLETED 04/24/08 | JOSE RENATO MONZON |
| 0301 | FSV | 05/01/2008 | NT | **CONT** interior/exterior debris and health | GUPTA PRINCE |
| 0301 | FSV | 05/01/2008 | NT | hazard, clean or remove fridges, mold remediation, | GUPTA PRINCE |
| 0301 | FSV | 05/01/2008 | NT | install dehumidifier, transfer electric for | GUPTA PRINCE |
| 0301 | FSV | 05/01/2008 | NT | dehumidifier, replace missing outlet covers. FICH | GUPTA PRINCE |
| 0301 | FSV | 05/01/2008 | NT | PRINCE | GUPTA PRINCE |
| 0301 | FSV | 05/01/2008 | NT | MCR JB #_151608_FROM_Initial Securing | GUPTA PRINCE |
| 0301 | FSV | 05/01/2008 | NT | ORD_04/22/08_CMPLTED_04/24/08_RECVD_05/01/08 | GUPTA PRINCE |
| 0301 | FSV | 05/01/2008 | NT | UTIL_OFF_GAS_OFF_ELEC_OFF_SUMPPUMP_NO | GUPTA PRINCE |
| 0301 | FSV | 05/01/2008 | NT | DMGS_NO_AMT_NO | GUPTA PRINCE |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| 0301 | FSV | 05/01/2008 | NT | L/DRAFT_NO_O/A TO FLLW_YES | GUPTA PRINCE |
| 0301 | FSV | 05/01/2008 | NT | WORK CMPLTD_Completed: dry winterization, | GUPTA PRINCE |
| 0301 | FSV | 05/01/2008 | NT | installed knob lock on front door 35241, initial | GUPTA PRINCE |
| 0301 | FSV | 05/01/2008 | NT | grass cut lot 72x164 grass was 5-6. Damages | GUPTA PRINCE |
| 0301 | FSV | 05/01/2008 | NT | REP COMMENTS_present - mold (caused by | GUPTA PRINCE |
| 0301 | FSV | 05/01/2008 | NT | damp conditions), wear and tear/cosmetics through | GUPTA PRINCE |
| 0301 | FSV | 05/01/2008 | NT | out (paint, floors, etc ). bidding to remove | GUPTA PRINCE |
| 0301 | | 04/25/2008 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 0301 | | 04/25/2008 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 0301 | | 04/25/2008 | FOR | 04/25/08 - 12:39 - 47107 | NEW TRAK SYSTEM ID |
| 0301 | | 04/25/2008 | FOR | Intercom From: John Kerr, GMAC - | NEW TRAK SYSTEM ID |
| 0301 | | 04/25/2008 | FOR | To: Toylen Hodges (at-exet) / | NEW TRAK SYSTEM ID |
| 0301 | | 04/25/2008 | FOR | Message: Rec bid of $249,300.00 is | NEW TRAK SYSTEM ID |
| 0301 | | 04/25/2008 | FOR | approved | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 04/25/2008 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 04/23/08 | TOYLEN HODGES |
| 0301 | | 04/23/2008 | FSV | INSP TP F RESULTS RCVD;   ORD DT=04/11/08 | SYSTEM ID |
| 0301 | | 04/23/2008 | FOR | 04/23/08 - 11:05 - 46291 | NEW TRAK SYSTEM ID |
| 0301 | | 04/23/2008 | FOR | Intercom From: Toylen Hodges, | NEW TRAK SYSTEM ID |
| 0301 | | 04/23/2008 | FOR | at-exet - To: John Kerr (GMAC) / | NEW TRAK SYSTEM ID |
| 0301 | | 04/23/2008 | FOR | Message: Bid approval request:BPO | NEW TRAK SYSTEM ID |
| 0301 | | 04/23/2008 | FOR | Value:         $ 277,000.0 | NEW TRAK SYSTEM ID |
| 0301 | | 04/23/2008 | FOR | 04/23/08 - 11:05 - 46291 | NEW TRAK SYSTEM ID |
| 0301 | | 04/23/2008 | FOR | 0Total Debt:         $ | NEW TRAK SYSTEM ID |
| 0301 | | 04/23/2008 | FOR | 356,051.84Recommended Bid:      $ | NEW TRAK SYSTEM ID |
| 0301 | | 04/23/2008 | FOR | 249,300.00 thank you! | NEW TRAK SYSTEM ID |
| 0301 | FSV | 04/22/2008 | NT | Received on Vacant log.Account in Foreclosure. Rep | GUPTA PRINCE |
| 0301 | FSV | 04/22/2008 | NT | at Property on 04/19/08.Found Vacant/Locked. | GUPTA PRINCE |
| 0301 | FSV | 04/22/2008 | NT | Ordered IS.***Wating on Results***.Prince,FICH. | GUPTA PRINCE |
| 0301 | | 04/22/2008 | PPT | mtr | GUPTA PRINCE |
| 0301 | | 04/22/2008 | PPT | TASK:0002-FSV-CHANGD FUPDT  06/22/08 | GUPTA PRINCE |
| 0301 | | 04/22/2008 | PPT | mtr | GUPTA PRINCE |
| 0301 | | 04/22/2008 | PPT | TASK:3001-FSV-CHANGD FUPDT  05/06/08 | GUPTA PRINCE |
| 0301 | | 04/22/2008 | PPT | mtr | GUPTA PRINCE |
| 0301 | | 04/22/2008 | PPT | TASK:2501-FSV-CHANGD FUPDT  10/01/08 | GUPTA PRINCE |
| 0301 | | | | | |

## Loan History

| | Account Number | | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|---|
| | 0301 | | 04/22/2008 | PPT | mtr | | GUPTA PRINCE |
| | 0301 | | 04/22/2008 | PPT | TASK:0501-FSV-CHANGD FUPDT 05/06/08 | | GUPTA PRINCE |
| | 0301 | | 04/22/2008 | PPT | GC-START GRASS CUT (3000) COMPLETED 04/22/08 | | GUPTA PRINCE |
| | 0301 | | 04/22/2008 | PPT | START WINTERIZATION (2500) COMPLETED 04/22/08 | | GUPTA PRINCE |
| | 0301 | | 04/22/2008 | PPT | VAC-ORDERED SECURING (500) COMPLETED 04/22/08 | | GUPTA PRINCE |
| | 0301 | | 04/22/2008 | PPT | PURSUE PROP PRES (1) COMPLETED 04/22/08 | | GUPTA PRINCE |
| | 0301 | | 04/16/2008 | FOR | 04/15/08 - 19:17 - 30479 | | NEW TRAK SYSTEM ID |
| | 0301 | | 04/16/2008 | FOR | User has updated the system for the | | NEW TRAK SYSTEM ID |
| | 0301 | | 04/16/2008 | FOR | following event: NOS Posted, | | NEW TRAK SYSTEM ID |
| | 0301 | | 04/16/2008 | FOR | completed on 4/14/2008 (DIS) | | NEW TRAK SYSTEM ID |
| | 0301 | | 04/16/2008 | FOR | FIRST LEGAL ACTION (601) COMPLETED 04/14/08 | | NEW TRAK SYSTEM ID |
| | 0301 | | 04/15/2008 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| | 0301 | | 04/14/2008 | FOR | 04/14/08 - 11:53 - 46288 | | NEW TRAK SYSTEM ID |
| | 0301 | | 04/14/2008 | FOR | A fees and costs Response Comment | | NEW TRAK SYSTEM ID |
| | 0301 | | 04/14/2008 | FOR | has been completed for this loan by | | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 04/14/2008 | FOR | Cornell Lang | NEW TRAK SYSTEM ID |
| 0301 | | 04/14/2008 | FOR | 04/14/08 - 11:53 - 46288 | NEW TRAK SYSTEM ID |
| 0301 | | 04/14/2008 | FOR | Fees and costs response: Good | NEW TRAK SYSTEM ID |
| 0301 | | 04/14/2008 | FOR | Through:4/30/2008 Fees: 550.00 | NEW TRAK SYSTEM ID |
| 0301 | | 04/14/2008 | FOR | Costs: 357.65 Comment: F/C good | NEW TRAK SYSTEM ID |
| 0301 | | 04/14/2008 | FOR | thru 4-28-08 | NEW TRAK SYSTEM ID |
| 0301 | | 04/14/2008 | FOR | 04/14/08 - 11:49 - 49747 | NEW TRAK SYSTEM ID |
| 0301 | | 04/14/2008 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 0301 | | 04/14/2008 | FOR | entered for this loan by Corey | NEW TRAK SYSTEM ID |
| 0301 | | 04/14/2008 | FOR | Sloan, good through 4/30/2008 | NEW TRAK SYSTEM ID |
| 0301 | BKR | 04/14/2008 | NT | ms borr req collections. adv per inq bkr was | DAVID WEISMAN |
| 0301 | BKR | 04/14/2008 | NT | dismissed. xfrd to cs. | DAVID WEISMAN |
| 0301 | | 04/14/2008 | DM | ADV H/O ONCE THE BK IS FILE TO MAKE SURE THE INFO | COREY SLOAN |
| 0301 | | 04/14/2008 | DM | IS FORWARD TO US A.S.A.P.. WAIT ON UPDATE FROM | COREY SLOAN |
| 0301 | | 04/14/2008 | DM | CUST. CSLOAN 6512 | COREY SLOAN |
| 0301 | | 04/14/2008 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | COREY SLOAN |
| 0301 | | 04/14/2008 | DM | TT B1 VIC, CALL TO CK THE STATUS OF THE LOAN,ADV | COREY SLOAN |
| 0301 | | 04/14/2008 | DM | IT'S IN FCL W/ A SALE DATE SCHE FOR THE 6TH OF | COREY SLOAN |
| 0301 | | 04/14/2008 | DM | MAY, H/O ADV SHE'S TRYING TO REFI THE PROP, ADV WE | COREY SLOAN |

12-12020-mg    Doc 9831-19    Filed 04/11/16    Entered 04/11/16 15:21:08    Decl.

Exhibit P    Pg 65 of 105

## Loan History

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 04/14/2008 | DM | NEED TO SET FINC ARRANG TO HOLD THE FILE, CUST | COREY SLOAN |
| 0301 | | 04/14/2008 | DM | SAID SHE FILE FOR BK IN NOV, ADV IT WAS DISMISS | COREY SLOAN |
| 0301 | | 04/14/2008 | DM | THE SAME MTH, CUST SAID SHE'S GOING TO REFI THE BK | COREY SLOAN |
| 0301 | | 04/14/2008 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | COREY SLOAN |
| 0301 | | 04/14/2008 | NT | Foreclosure : Fees and Costs : Cornell Lang, | CORNELL LANG |
| 0301 | | 04/14/2008 | NT | Executive Trustee Services : 4/14/2008 11:53:00 AM | CORNELL LANG |
| 0301 | | 04/14/2008 | NT | CT Fees and costs response: Fees: 550.00 Costs: | CORNELL LANG |
| 0301 | | 04/14/2008 | NT | 357.65 Comment: F/C good thru 4-28-08 | CORNELL LANG |
| 0301 | | 04/11/2008 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 0301 | | 03/25/2008 | FSV | INSP TP F RESULTS RCVD;    ORD DT=03/12/08 | SYSTEM ID |
| 0301 | | 03/21/2008 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 0301 | | 03/21/2008 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 0301 | | 03/14/2008 | FOR | 03/14/08 - 13:20 - 46287 | NEW TRAK SYSTEM ID |
| 0301 | | 03/14/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 03/14/2008 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 0301 | | 03/14/2008 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 03/14/2008 | FOR | from 4/1/2008 to completed on 5/6/20 | NEW TRAK SYSTEM ID |
| 0301 | | 03/14/2008 | FOR | 03/14/08 - 13:20 - 46287 | NEW TRAK SYSTEM ID |
| 0301 | | 03/14/2008 | FOR | 08. Reason: CORRECTED DATE | NEW TRAK SYSTEM ID |
| 0301 | | 03/14/2008 | FOR | 03/14/08 - 13:20 - 46287 | NEW TRAK SYSTEM ID |
| 0301 | | 03/14/2008 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 0301 | | 03/14/2008 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 0301 | | 03/14/2008 | FOR | following entries:  Previous Sale | NEW TRAK SYSTEM ID |
| 0301 | | 03/14/2008 | FOR | Date: : 4/1/08  Sale Postponement Re | NEW TRAK SYSTEM ID |
| 0301 | | 03/14/2008 | FOR | 03/14/08 - 13:20 - 46287 | NEW TRAK SYSTEM ID |
| 0301 | | 03/14/2008 | FOR | ason: : Entered in Error | NEW TRAK SYSTEM ID |
| 0301 | | 03/14/2008 | FOR | 03/14/08 - 13:19 - 46287 | NEW TRAK SYSTEM ID |
| 0301 | | 03/14/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0301 | | 03/14/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 0301 | | 03/14/2008 | FOR | step NOS Posted to 4/18/2008. | NEW TRAK SYSTEM ID |
| 0301 | | 03/14/2008 | FOR | Reason: Other. Comments: CORRECTED D | NEW TRAK SYSTEM ID |
| 0301 | | 03/14/2008 | FOR | 03/14/08 - 13:19 - 46287 | NEW TRAK SYSTEM ID |
| 0301 | | 03/14/2008 | FOR | ATE   . Status: Active, approval | NEW TRAK SYSTEM ID |
| 0301 | | 03/14/2008 | FOR | not required. | NEW TRAK SYSTEM ID |
| 0301 | | 03/14/2008 | FOR | TASK:0605 FCL CHANGE FUPDT  05/06/20 | NEW TRAK SYSTEM ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| 0301 | | 03/14/2008 | FOR | TASK:0605-FCL-CHANGD FUPDT  03/06/08 | NEW TRAK SYSTEM ID |
| 0301 | | 03/14/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0301 | | 03/12/2008 | FSV | INSP TYPE F ORDERED;    REQ CD =FIC-BPO | SYSTEM ID |
| 0301 | | 03/10/2008 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 0301 | | 03/10/2008 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 0301 | | 03/06/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR  03/07/08 | SYSTEM ID |
| 0301 | | 03/04/2008 | LMT | LMT BPO/APPRAISAL REC ADDED | ADAM BJORKLUND |
| 0301 | | 03/04/2008 | FSV | INSP TP R RESULTS RCVD;  ORD DT=03/03/08 | ADAM BJORKLUND |
| 0301 | COL | 03/04/2008 | NT | BPO VALUE RECEIVED FROM PCV MURCOR | ADAM BJORKLUND |
| 0301 | | 03/03/2008 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | OSCAR HERNANDEZ |
| 0301 | | 02/27/2008 | DM | MRS. MILLER FROM "PAKISMA AGENCY" CALLED TO SEE | ALI BAHARLOO |
| 0301 | | 02/27/2008 | DM | HOW THEY CAN SALVAGE PROP. ASKED HER WHY B1 NEVER | ALI BAHARLOO |
| 0301 | | 02/27/2008 | DM | CALLS HER SELF (3RD PARTY DIDN'T HAVE ANY INFO) | ALI BAHARLOO |
| 0301 | | 02/27/2008 | DM | SHE DIDN'T KNOW WHY. ADV WE NEED TO SEE IF QUAL | ALI BAHARLOO |
| 0301 | | 02/27/2008 | DM | FOR A PPLAN AND WE NEED AT LEAST $36K FOR A DP.SHE | ALI BAHARLOO |
| 0301 | | 02/27/2008 | DM | WILL CONTACT B1 AND ASK HER TO CALL US. ALI. | ALI BAHARLOO |
| 0301 | | 02/27/2008 | DM | ACTION/RESULT CD CHANGED FROM DMNI TO LMDC | ALI BAHARLOO |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 02/22/2008 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 0301 | | 02/22/2008 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 0301 | | 02/22/2008 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 0301 | | 02/20/2008 | FSV | INSP TP F RESULTS RCVD;  ORD DT=02/04/08 | SYSTEM ID |
| 0301 | | 02/19/2008 | FOR | 02/19/08 - 13:12 - 46292 | NEW TRAK SYSTEM ID |
| 0301 | | 02/19/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 02/19/2008 | FOR | following event: Title Report | NEW TRAK SYSTEM ID |
| 0301 | | 02/19/2008 | FOR | Received, completed on 2/19/2008 | NEW TRAK SYSTEM ID |
| 0301 | CBR | 02/14/2008 | NT | Removed Credit Suppression Flag | API CSRV |
| 0301 | | 02/14/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0301 | | 02/13/2008 | FOR | 02/13/08 - 13:51 - 46292 | NEW TRAK SYSTEM ID |
| 0301 | | 02/13/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0301 | | 02/13/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 0301 | | 02/13/2008 | FOR | step Title Report Received to | NEW TRAK SYSTEM ID |
| 0301 | | 02/13/2008 | FOR | 2/28/2008. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 0301 | | 02/13/2008 | FOR | 02/13/08 - 13:51 - 46292 | NEW TRAK SYSTEM ID |
| 0301 | | 02/13/2008 | FOR | LRT O/S TSG  . Status: Active, | NEW TRAK SYSTEM ID |
| 0301 | | 02/13/2008 | FOR | approval not required | NEW TRAK SYSTEM ID |

## n History

| | 0301 | 02/13/2008 | FOR | approval not required. | NEW TRAK SYSTEM ID |
|---|------|------------|-----|------------------------|--------------------|
| | 0301 | 02/13/2008 | FOR | 02/13/08 - 13:51 - 46292 | NEW TRAK SYSTEM ID |
| | 0301 | 02/13/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 0301 | 02/13/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | 0301 | 02/13/2008 | FOR | step NOS Posted to 3/14/2008. | NEW TRAK SYSTEM ID |
| | 0301 | 02/13/2008 | FOR | Reason: Other. Comments: Re-set for | NEW TRAK SYSTEM ID |
| | 0301 | 02/13/2008 | FOR | 02/13/08 - 13:51 - 46292 | NEW TRAK SYSTEM ID |
| | 0301 | 02/13/2008 | FOR | 04/01/08 sale date.   . Status: | NEW TRAK SYSTEM ID |
| | 0301 | 02/13/2008 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| | 0301 | 02/13/2008 | FOR | 02/13/08 - 13:50 - 46292 | NEW TRAK SYSTEM ID |
| | 0301 | 02/13/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 0301 | 02/13/2008 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| | 0301 | 02/13/2008 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| | 0301 | 02/13/2008 | FOR | from 3/4/2008 to completed on 4/1/20 | NEW TRAK SYSTEM ID |
| | 0301 | 02/13/2008 | FOR | 02/13/08 - 13:50 - 46292 | NEW TRAK SYSTEM ID |
| | 0301 | 02/13/2008 | FOR | 08. Reason: Entered in error. | NEW TRAK SYSTEM ID |
| | 0301 | 02/13/2008 | FOR | 02/13/08 - 13:50 - 46292 | NEW TRAK SYSTEM ID |
| | 0301 | 02/13/2008 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|----------------|---------|------------------|------------|---------------------|-----------------|
| 0301 | | 02/13/2008 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 0301 | | 02/13/2008 | FOR | following entries:  Previous Sale | NEW TRAK SYSTEM ID |
| 0301 | | 02/13/2008 | FOR | Date: : 03/04/2008  Sale Postponemen | NEW TRAK SYSTEM ID |
| 0301 | | 02/13/2008 | FOR | 02/13/08 - 13:50 - 46292 | NEW TRAK SYSTEM ID |
| 0301 | | 02/13/2008 | FOR | t Reason: : Entered in Error | NEW TRAK SYSTEM ID |
| 0301 | | 02/13/2008 | FOR | TASK:0605-FCL-CHANGD FUPDT  04/01/08 | NEW TRAK SYSTEM ID |
| 0301 | | 02/08/2008 | FOR | 02/07/08 - 17:27 - 46297 | NEW TRAK SYSTEM ID |
| 0301 | | 02/08/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0301 | | 02/08/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 0301 | | 02/08/2008 | FOR | step NOS Posted to 2/21/2008. | NEW TRAK SYSTEM ID |
| 0301 | | 02/08/2008 | FOR | Reason: Other. Comments: Awaiting ti | NEW TRAK SYSTEM ID |
| 0301 | | 02/08/2008 | FOR | 02/07/08 - 17:27 - 46297 | NEW TRAK SYSTEM ID |
| 0301 | | 02/08/2008 | FOR | tle report from title company.   . | NEW TRAK SYSTEM ID |
| 0301 | | 02/08/2008 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 0301 | | 02/08/2008 | FOR | required. | NEW TRAK SYSTEM ID |
| 0301 | | 02/08/2008 | FOR | 02/07/08 - 17:27 - 46297 | NEW TRAK SYSTEM ID |
| 0301 | | 02/08/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |

## History

| | | | | | |
|---|---|---|---|---|---|
| 0301 | | 02/08/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0301 | | 02/08/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 0301 | | 02/08/2008 | FOR | step Title Report Received to | NEW TRAK SYSTEM ID |
| 0301 | | 02/08/2008 | FOR | 2/14/2008. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 0301 | | 02/08/2008 | FOR | 02/07/08 - 17:27 - 46297 | NEW TRAK SYSTEM ID |
| 0301 | | 02/08/2008 | FOR | Awaiting title report from title | NEW TRAK SYSTEM ID |
| 0301 | | 02/08/2008 | FOR | company.   . Status: Active, | NEW TRAK SYSTEM ID |
| 0301 | | 02/08/2008 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 0301 | LMT | 02/06/2008 | NT | Loss Mit Letter Campaign | ROSEMARY LOVE |
| 0301 | LMT | 02/06/2008 | NT | 30 day to sale (no contact) letter | ROSEMARY LOVE |
| 0301 | LMT | 02/06/2008 | NT | please refer to digit split in P&P | ROSEMARY LOVE |
| 0301 | | 02/04/2008 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 0301 | | 02/04/2008 | DM | EARLY IND: SCORE 105 MODEL EI90S | SYSTEM ID |
| 0301 | LMT | 01/24/2008 | NT | HOPE NOW letter mailed | ROSEMARY LOVE |
| 0301 | | 01/23/2008 | FOR | 01/23/08 - 11:44 - 00007 | NEW TRAK SYSTEM ID |
| 0301 | | 01/23/2008 | FOR | Foreclosure (NIE Id# 5563406) | NEW TRAK SYSTEM ID |
| 0301 | | 01/23/2008 | FOR | picked up by firm Executive Trustee | NEW TRAK SYSTEM ID |
| 0301 | | 01/23/2008 | FOR | Services, Inc. at 1/23/2008 | NEW TRAK SYSTEM ID |
| 0301 | | 01/23/2008 | FOR | 11:07:38 AM by Will Valle | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 01/18/2008 | FOR | 01/18/08 - 13:27 - 46296 | NEW TRAK SYSTEM ID |
| 0301 | | 01/18/2008 | FOR | Process opened 1/18/2008 by user | NEW TRAK SYSTEM ID |
| 0301 | | 01/18/2008 | FOR | Myron Ravelo. | NEW TRAK SYSTEM ID |
| 0301 | | 01/18/2008 | FOR | 01/18/08 - 13:27 - 46296 | NEW TRAK SYSTEM ID |
| 0301 | | 01/18/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 01/18/2008 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 0301 | | 01/18/2008 | FOR | For, completed on 3/4/2008 | NEW TRAK SYSTEM ID |
| 0301 | | 01/18/2008 | FOR | 01/18/08 - 13:22 - 46296 | NEW TRAK SYSTEM ID |
| 0301 | | 01/18/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0301 | | 01/18/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 0301 | | 01/18/2008 | FOR | step NOS Posted to 2/11/2008. | NEW TRAK SYSTEM ID |
| 0301 | | 01/18/2008 | FOR | Reason: Other. Comments: Posting for | NEW TRAK SYSTEM ID |
| 0301 | | 01/18/2008 | FOR | 01/18/08 - 13:22 - 46296 | NEW TRAK SYSTEM ID |
| 0301 | | 01/18/2008 | FOR |  03/04/2008 sale is scheduled for | NEW TRAK SYSTEM ID |
| 0301 | | 01/18/2008 | FOR | 02/11/2008   . Status: Active, | NEW TRAK SYSTEM ID |
| 0301 | | 01/18/2008 | FOR | approval not required. | NEW TRAK SYSTEM ID |

## History

| | Account Number | | | | | |
|---|---|---|---|---|---|---|
| | 0301 | 01/18/2008 | FOR | 01/17/08 - 19:17 - 46286 | NEW TRAK SYSTEM ID |
| | 0301 | 01/18/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 0301 | 01/18/2008 | FOR | following event: File Received By | NEW TRAK SYSTEM ID |
| | 0301 | 01/18/2008 | FOR | Attorney, completed on 1/17/2008 | NEW TRAK SYSTEM ID |
| | 0301 | 01/18/2008 | FOR | TASK:0605-FCL-CHANGD FUPDT 03/04/08 | NEW TRAK SYSTEM ID |
| | 0301 | 01/18/2008 | FOR | SALE SCHEDULED     (604) COMPLETED 01/18/08 | NEW TRAK SYSTEM ID |
| | 0301 | 01/17/2008 | FOR | 01/17/08 - 07:21 - 00007 | NEW TRAK SYSTEM ID |
| | 0301 | 01/17/2008 | FOR | Process opened 1/17/2008 by user | NEW TRAK SYSTEM ID |
| | 0301 | 01/17/2008 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| | 0301 | 01/17/2008 | FOR | 01/17/08 - 16:51 - 00007 | NEW TRAK SYSTEM ID |
| | 0301 | 01/17/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 0301 | 01/17/2008 | FOR | following event: File Referred To | NEW TRAK SYSTEM ID |
| | 0301 | 01/17/2008 | FOR | Attorney, completed on 1/17/2008 | NEW TRAK SYSTEM ID |
| | 0301 | 01/17/2008 | FOR | 01/17/08 - 16:45 - 00007 | NEW TRAK SYSTEM ID |
| | 0301 | 01/17/2008 | FOR | Foreclosure (NIE Id# 5563406) sent | NEW TRAK SYSTEM ID |
| | 0301 | 01/17/2008 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| | 0301 | 01/17/2008 | FOR | at 1/17/2008 4:39:24 PM by | NEW TRAK SYSTEM ID |
| | 0301 | 01/17/2008 | FOR | Automated Tasks | NEW TRAK SYSTEM ID |
| | 0301 | 01/17/2008 | FOR | REFERRED TO ATTORNEY (2)  COMPLETED 01/17/08 | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 01/16/2008 | FSV | INSP TP E RESULTS RCVD;  ORD DT=01/03/08 | SYSTEM ID |
| 0301 | | 01/16/2008 | FOR | FORECLOSURE APPROVAL (1)   COMPLETED 01/16/08 | KELLI PARSONS |
| 0301 | FCL | 01/16/2008 | NT | Foreclosure Referral Review Completed | KELLI PARSONS |
| 0301 | FCL | 01/16/2008 | NT | and Management Approved | KELLI PARSONS |
| 0301 | | 01/16/2008 | FOR | APPROVED FOR FCL 01/16/08 | KELLI PARSONS |
| 0301 | | 01/15/2008 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0301 | | 01/11/2008 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 0301 | | 01/03/2008 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 0301 | | 01/02/2008 | FSV | DELINQ INSP HOLD RELEASED | SYSTEM ID |
| 0301 | | 01/02/2008 | DM | EARLY IND: SCORE 112 MODEL EI90S | SYSTEM ID |
| 0301 | FSV | 12/28/2007 | NT | Inspection Hold Placed 12/26/07 - Account met the | API CSRV |
| 0301 | FSV | 12/28/2007 | NT | criteria in the BKR CNV-hfn report. | API CSRV |
| 0301 | | 12/27/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 12/27/2007 | DMD | 12/27/07 11:44:00 ANS MACH | DAVOX INCOMING FILE |
| 0301 | | 12/27/2007 | DMD | 12/27/07 11:43:34 ANS MACH | DAVOX INCOMING FILE |

## History

| | | | | | |
|---|---|---|---|---|---|
| 0301 | | 12/26/2007 | BKR | FILE CLOSED      (1530) COMPLETED 12/26/07 | YOLANDA HENDERSON |
| 0301 | BKR | 12/26/2007 | NT | case dismissed 11/27/07. file de-archived in error | YOLANDA HENDERSON |
| 0301 | BKR | 12/26/2007 | NT | on 12/20/07. re-closing file as of 12/26/07 | YOLANDA HENDERSON |
| 0301 | | 12/26/2007 | FSV | DELINQ INSP HOLD PLACED; REL DT =01/02/08 | API CSRV |
| 0301 | | 12/26/2007 | BKR | FILING NOTIFICATION  (1501) COMPLETED 11/09/07 | CHRISTINA DIMURO |
| 0301 | | 12/26/2007 | BKR | BANKRUPTCY FILED    (1500) COMPLETED 11/06/07 | CHRISTINA DIMURO |
| 0301 | | 12/20/2007 | BKR | FILE CLOSED      (1530) DE-ARCHIVED | SYSTEM ID |
| 0301 | | 12/20/2007 | BKR | ADJUST PRE PET REPMT (1534) DE-ARCHIVED | SYSTEM ID |
| 0301 | | 12/20/2007 | BKR | PLAN CONFIRMED      (1605) DE-ARCHIVED | SYSTEM ID |
| 0301 | | 12/20/2007 | BKR | POC BAR DATE      (1535) DE-ARCHIVED | SYSTEM ID |
| 0301 | | 12/20/2007 | BKR | OBJECTION DEADLINE   (1602) DE-ARCHIVED | SYSTEM ID |
| 0301 | | 12/20/2007 | BKR | MEETING OF CREDITORS (1601) DE-ARCHIVED | SYSTEM ID |
| 0301 | | 12/20/2007 | BKR | SCHD CONFIRMATION DT (1532) DE-ARCHIVED | SYSTEM ID |
| 0301 | | 12/20/2007 | BKR | DEBTORS PLAN FILED   (1504) DE-ARCHIVED | SYSTEM ID |
| 0301 | | 12/20/2007 | BKR | DISMISS        (2640) DE-ARCHIVED | SYSTEM ID |
| 0301 | | 12/20/2007 | BKR | PROOF OF CLAIM FILED (1503) DE-ARCHIVED | SYSTEM ID |
| 0301 | | 12/20/2007 | BKR | ACTIVATE REPMT PLAN  (1533) DE-ARCHIVED | SYSTEM ID |
| 0301 | | 12/20/2007 | BKR | ORDER PROOF OF CLAIM (1502) DE-ARCHIVED | SYSTEM ID |
| 0301 | | 12/20/2007 | BKR | FILING NOTIFICATION  (1501) DE-ARCHIVED | SYSTEM ID |
| 0301 | | 12/20/2007 | BKR | BANKRUPTCY FILED    (1500) DE-ARCHIVED | SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 12/19/2007 | FSV | INSP TP D RESULTS RCVD;  ORD DT=12/04/07 | SYSTEM ID |
| 0301 | ESC05 | 12/19/2007 | CIT | 004 DONE 12/19/07 BY TLR 01734 | DENISE WEBER |
| 0301 | ESC05 | 12/19/2007 | CIT | TSK TYP 315-POST PETITION B | DENISE WEBER |
| 0301 | ESC05 | 12/19/2007 | CIT | 004 CLOSING CIT #315 -- BKR STATUS INVALID | DENISE WEBER |
| 0301 | | 12/14/2007 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 0301 | | 12/14/2007 | D28 |      BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0301 | | 12/13/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 12/13/2007 | DMD | 12/13/07 11:03:38 NO ANS | DAVOX INCOMING FILE |
| 0301 | | 12/13/2007 | DMD | 12/13/07 11:02:40 ANS MACH | DAVOX INCOMING FILE |
| 0301 | | 12/04/2007 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 0301 | | 12/04/2007 | FSV | DELINQ INSP HOLD RELEASED | SYSTEM ID |
| 0301 | | 12/04/2007 | DM | EARLY IND: SCORE 112 MODEL EI90S | SYSTEM ID |
| 0301 | | 11/29/2007 | BKR | 11/29/07 - 14:41 - 39771 | NEW TRAK SYSTEM ID |
| 0301 | | 11/29/2007 | BKR | System updated for the following | NEW TRAK SYSTEM ID |

## Loan History

| | 0301 | 11/29/2007 | BKR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
|---|---|---|---|---|---|
| | 0301 | 11/29/2007 | BKR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| | 0301 | 11/29/2007 | BKR | Type: BK Close. Comments: Closed BK | NEW TRAK SYSTEM ID |
| | 0301 | 11/29/2007 | BKR | 11/29/07 - 14:41 - 39771 | NEW TRAK SYSTEM ID |
| | 0301 | 11/29/2007 | BKR | In NT and MS. | NEW TRAK SYSTEM ID |
| | 0301 | 11/29/2007 | BKR | 11/29/07 - 14:40 - 39771 | NEW TRAK SYSTEM ID |
| | 0301 | 11/29/2007 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 0301 | 11/29/2007 | BKR | following event: Chapter 13 | NEW TRAK SYSTEM ID |
| | 0301 | 11/29/2007 | BKR | Processes Closed in NewTrak, | NEW TRAK SYSTEM ID |
| | 0301 | 11/29/2007 | BKR | completed on 11/29/2007 | NEW TRAK SYSTEM ID |
| | 0301 | 11/29/2007 | BKR | 11/29/07 - 14:40 - 39771 | NEW TRAK SYSTEM ID |
| | 0301 | 11/29/2007 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 0301 | 11/29/2007 | BKR | following event: Chapter 13 Closing | NEW TRAK SYSTEM ID |
| | 0301 | 11/29/2007 | BKR | Reason Effective Date, completed on | NEW TRAK SYSTEM ID |
| | 0301 | 11/29/2007 | BKR | 11/27/2007 | NEW TRAK SYSTEM ID |
| | 0301 | 11/29/2007 | BKR | 11/29/07 - 14:40 - 39771 | NEW TRAK SYSTEM ID |
| | 0301 | 11/29/2007 | BKR | User has completed the  Ch 13 BK | NEW TRAK SYSTEM ID |
| | 0301 | 11/29/2007 | BKR | Closing data form with the | NEW TRAK SYSTEM ID |
| | 0301 | 11/29/2007 | BKR | following entries:  Reason for | NEW TRAK SYSTEM ID |
| | 0301 | 11/29/2007 | BKR | Closing Ch 13 Bankruptcy File?: : Di | NEW TRAK SYSTEM ID |
| | 0301 | 11/29/2007 | BKR | 11/29/07 - 14:40 - 39771 | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 11/29/2007 | BKR | smissed | NEW TRAK SYSTEM ID |
| 0301 | | 11/29/2007 | BKR | 11/29/07 - 14:39 - 39771 | NEW TRAK SYSTEM ID |
| 0301 | | 11/29/2007 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 11/29/2007 | BKR | following event: Chapter 13 Closing | NEW TRAK SYSTEM ID |
| 0301 | | 11/29/2007 | BKR | Reason, completed on 11/29/2007 | NEW TRAK SYSTEM ID |
| 0301 | | 11/29/2007 | BKR | 11/29/07 - 14:39 - 39771 | NEW TRAK SYSTEM ID |
| 0301 | | 11/29/2007 | BKR | User has completed the  Ch 13 | NEW TRAK SYSTEM ID |
| 0301 | | 11/29/2007 | BKR | Reason data form with the following | NEW TRAK SYSTEM ID |
| 0301 | | 11/29/2007 | BKR | entries:  Reason for Closing Ch 13 | NEW TRAK SYSTEM ID |
| 0301 | | 11/29/2007 | BKR | Bankruptcy File?: : Dismissed  Date | NEW TRAK SYSTEM ID |
| 0301 | | 11/29/2007 | BKR | 11/29/07 - 14:39 - 39771 | NEW TRAK SYSTEM ID |
| 0301 | | 11/29/2007 | BKR | of Discharge Order, if Discharged: | NEW TRAK SYSTEM ID |
| 0301 | | 11/29/2007 | BKR | :  Date of Dismissal Order, if | NEW TRAK SYSTEM ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ███ 0301 | | 11/29/2007 | BKR | Dismissed : : 11/27/2007  If | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/29/2007 | BKR | Dismissed, was it with Prejudice?: : | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/29/2007 | BKR | 11/29/07 - 14:39 - 39771 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/29/2007 | BKR | False | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/29/2007 | BKR | 11/29/07 - 14:39 - 39771 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/29/2007 | BKR | Process opened 11/29/2007 by user | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/29/2007 | BKR | Lance Atwood. | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/29/2007 | BKR | REVIEW & CLOSE FILE  (1530) COMPLETED 11/29/07 | LANCE ATWOOD |
| ███ 0301 | | 11/29/2007 | BKR | DISMISS         (2640) COMPLETED 11/27/07 | LANCE ATWOOD |
| ███ 0301 | FSV | 11/29/2007 | NT | Inspection Hold Placed 11/27/07 - Account met the | API CSRV |
| ███ 0301 | FSV | 11/29/2007 | NT | criteria in the BKR CNV-hfn report. | API CSRV |
| ███ 0301 | | 11/28/2007 | BKR | 11/28/07 - 14:34 - 23436 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/28/2007 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/28/2007 | BKR | event: User has created a | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/28/2007 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/28/2007 | BKR | loan.Issue Type: BK Close. Issue Com | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/28/2007 | BKR | 11/28/07 - 14:34 - 23436 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/28/2007 | BKR | ments: Per AACER Disposition | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/28/2007 | BKR | Report, case#  07-37764 filed by | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/28/2007 | BKR | Zaytoon Zeeba Paksima was | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/28/2007 | BKR | Dismissed. Please update docket and | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/28/2007 | BKR | 11/28/07 - 14:34 - 23436 | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 0301 | | 11/28/2007 | BKR | close if needed.   Status: Active | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/27/2007 | FSV | DELINQ INSP HOLD PLACED; REL DT =12/04/07 | API CSRV |
| ███ 0301 | | 11/26/2007 | BKR | 11/26/07 - 15:26 - 51668 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/26/2007 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/26/2007 | BKR | event: User has approved the | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/26/2007 | BKR | Reprojection Type Other for the | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/26/2007 | BKR | step POC Bar Date. Status: Active, A | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/26/2007 | BKR | 11/26/07 - 15:26 - 51668 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/26/2007 | BKR | pproved. | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/26/2007 | BKR | 11/26/07 - 15:26 - 51668 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/26/2007 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/26/2007 | BKR | event: User has approved the | NEW TRAK SYSTEM ID |

## Loan History

| | | | | |
|---|---|---|---|---|
| ███ 0301 | 11/26/2007 | BKR | Reprojection Type Other for the | NEW TRAK SYSTEM ID |
| ███ 0301 | 11/26/2007 | BKR | step POC Bar Date. Status: Active, A | NEW TRAK SYSTEM ID |
| ███ 0301 | 11/26/2007 | BKR | 11/26/07 - 15:26 - 51668 | NEW TRAK SYSTEM ID |
| ███ 0301 | 11/26/2007 | BKR | pproved. | NEW TRAK SYSTEM ID |
| ███ 0301 | 11/26/2007 | BKR | 11/26/07 - 13:54 - 48384 | NEW TRAK SYSTEM ID |
| ███ 0301 | 11/26/2007 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ 0301 | 11/26/2007 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ███ 0301 | 11/26/2007 | BKR | step POC Bar Date to 11/29/2007. | NEW TRAK SYSTEM ID |
| ███ 0301 | 11/26/2007 | BKR | Reason: Other. Comments:  per pacer, | NEW TRAK SYSTEM ID |
| ███ | ███ | ███ | ██████████████ | ██████ |
| ███ | ███ | ███ | █████████████ | ██████ |
| ███ | ███ | ███ | ████████ | ██████ |
| ███ 0301 | 11/26/2007 | BKR | 11/24/07 - 12:08 - 39771 | NEW TRAK SYSTEM ID |
| ███ 0301 | 11/26/2007 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 0301 | 11/26/2007 | BKR | following event: Filed POC | NEW TRAK SYSTEM ID |
| ███ 0301 | 11/26/2007 | BKR | Reconciled, completed on 11/21/2007 | NEW TRAK SYSTEM ID |
| ███ 0301 | 11/22/2007 | BKR | 11/21/07 - 20:51 - 33269 | NEW TRAK SYSTEM ID |
| ███ 0301 | 11/22/2007 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 0301 | 11/22/2007 | BKR | following event: Actual Date POC | NEW TRAK SYSTEM ID |
| ███ 0301 | 11/22/2007 | BKR | Filed with Court, completed on | NEW TRAK SYSTEM ID |
| ███ 0301 | 11/22/2007 | BKR | 11/19/2007 | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 0301 | | 11/22/2007 | BKR | PROOF OF CLAIM FILED (1503) COMPLETED 11/19/07 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/21/2007 | BKR | 11/21/07 - 10:09 - 25289 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/21/2007 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/21/2007 | BKR | following event: POC | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/21/2007 | BKR | Completed/Mailed to Court, | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/21/2007 | BKR | completed on 11/19/2007 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/21/2007 | BKR | 11/21/07 - 10:08 - 25289 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/21/2007 | BKR | Rocio Gutierrez - (Cont) - : | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/21/2007 | BKR | Arrearage Total: : 47635.43  Escrow | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/21/2007 | BKR | Shortage: : 16369.36  Other: : | NEW TRAK SYSTEM ID |
| ███ 0301 | | 11/21/2007 | BKR | 11/21/07 - 10:08 - 25289 | NEW TRAK SYSTEM ID |
| ███ | | 11/21/2007 | BKR | ██████████████ | NEW TRAK SYSTEM ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| 0301 | | 11/21/2007 | BKR | User has completed the 'B1_POCDti | NEW TRAK SYSTEM ID |
| 0301 | | 11/21/2007 | BKR | data form with the following | NEW TRAK SYSTEM ID |
| 0301 | | 11/21/2007 | BKR | entries:  First Month in Arrears: : | NEW TRAK SYSTEM ID |
| 0301 | | 11/21/2007 | BKR | 02/07  Last Month in Arrears: : 10/0 | NEW TRAK SYSTEM ID |
| 0301 | | 11/21/2007 | BKR | 11/21/07 - 10:08 - 25289 | NEW TRAK SYSTEM ID |
| 0301 | | 11/21/2007 | BKR | 7  Arrearage Late Charges: : | NEW TRAK SYSTEM ID |
| 0301 | | 11/21/2007 | BKR | 1012.68  Foreclosure Fees & Costs: | NEW TRAK SYSTEM ID |
| 0301 | | 11/21/2007 | BKR | : 0.00  Title Fees & Costs: : 0.00 | NEW TRAK SYSTEM ID |
| 0301 | | 11/21/2007 | BKR | Bankruptcy Fees & Costs: : 359.50  A | NEW TRAK SYSTEM ID |
| 0301 | | 11/21/2007 | BKR | 11/21/07 - 10:08 - 25289 | NEW TRAK SYSTEM ID |
| 0301 | | 11/21/2007 | BKR | mount of Corp Advance Not Included | NEW TRAK SYSTEM ID |
| 0301 | | 11/21/2007 | BKR | in POC: : 0.00  Explanation of | NEW TRAK SYSTEM ID |
| 0301 | | 11/21/2007 | BKR | Amount(s) Not Included in POC: : | NEW TRAK SYSTEM ID |
| 0301 | | 11/21/2007 | BKR | NSF Charges: : 0.00  Additional Late | NEW TRAK SYSTEM ID |
| 0301 | | 11/21/2007 | BKR | 11/21/07 - 10:08 - 25289 | NEW TRAK SYSTEM ID |
| 0301 | | 11/21/2007 | BKR |  Charges: : 0.00  Suspense Amount: | NEW TRAK SYSTEM ID |
| 0301 | | 11/21/2007 | BKR | : 0.00  Secured Total: : 329590.18 | NEW TRAK SYSTEM ID |
| 0301 | | 11/21/2007 | BKR | 'Other' item details: | NEW TRAK SYSTEM ID |
| 0301 | FSV | 11/21/2007 | NT | Inspection Hold Placed 11/20/07 - Account met the | API CSRV |
| 0301 | FSV | 11/21/2007 | NT | criteria in the BKR CNV-hfn report. | API CSRV |
| 0301 | | 11/20/2007 | FSV | DELINQ INSP HOLD PLACED; REL DT =11/27/07 | API CSRV |
| 0301 | | 11/16/2007 | BKR | 11/16/07 - 07:42 - 00007 | NEW TRAK SYSTEM ID |
| 0301 | | 11/16/2007 | BKR | Bankruptcy - POC (NIE Id# 4949332) | NEW TRAK SYSTEM ID |
| 0301 | | 11/16/2007 | BKR | sent to Pite Duncan, LLP at | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 11/16/2007 | BKR | 11/16/2007 7:38:04 AM by Automated | NEW TRAK SYSTEM ID |
| 0301 | | 11/16/2007 | BKR | Tasks | NEW TRAK SYSTEM ID |
| 0301 | | 11/16/2007 | BKR | 11/15/07 - 19:03 - 39769 | NEW TRAK SYSTEM ID |
| 0301 | | 11/16/2007 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 11/16/2007 | BKR | following event: Plan Review | NEW TRAK SYSTEM ID |
| 0301 | | 11/16/2007 | BKR | Received by Attorney, completed on | NEW TRAK SYSTEM ID |
| 0301 | | 11/16/2007 | BKR | 11/15/2007 | NEW TRAK SYSTEM ID |
| 0301 | | 11/16/2007 | BKR | 11/15/07 - 19:03 - 39769 | NEW TRAK SYSTEM ID |
| 0301 | | 11/16/2007 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 11/16/2007 | BKR | following event: Plan Review | NEW TRAK SYSTEM ID |
| 0301 | | 11/16/2007 | BKR | Referred to Attorney, completed on | NEW TRAK SYSTEM ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▉▉0301 | | 11/16/2007 | BKR | Referred to Attorney, completed on | NEW TRAK SYSTEM ID |
| ▉▉0301 | | 11/16/2007 | BKR | 11/15/2007 | NEW TRAK SYSTEM ID |
| ▉▉0301 | | 11/16/2007 | BKR | 11/15/07 - 19:02 - 39769 | NEW TRAK SYSTEM ID |
| ▉▉0301 | | 11/16/2007 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▉▉0301 | | 11/16/2007 | BKR | following event: Proof of Claim | NEW TRAK SYSTEM ID |
| ▉▉0301 | | 11/16/2007 | BKR | Received by Attorney, completed on | NEW TRAK SYSTEM ID |
| ▉▉0301 | | 11/16/2007 | BKR | 11/15/2007 | NEW TRAK SYSTEM ID |
| ▉▉0301 | | 11/16/2007 | BKR | 11/15/07 - 19:02 - 39769 | NEW TRAK SYSTEM ID |
| ▉▉0301 | | 11/16/2007 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▉▉0301 | | 11/16/2007 | BKR | following event: Proof of Claim | NEW TRAK SYSTEM ID |
| ▉▉0301 | | 11/16/2007 | BKR | Referred to Attorney, completed on | NEW TRAK SYSTEM ID |
| ▉▉0301 | | 11/16/2007 | BKR | 11/15/2007 | NEW TRAK SYSTEM ID |
| ▉▉0301 | | 11/16/2007 | BKR | 11/15/07 - 19:02 - 39769 | NEW TRAK SYSTEM ID |
| ▉▉0301 | | 11/16/2007 | BKR | Process opened 11/15/2007 by user | NEW TRAK SYSTEM ID |
| ▉▉0301 | | 11/16/2007 | BKR | Cecelia Alarcon. | NEW TRAK SYSTEM ID |
| ▉▉0301 | | 11/16/2007 | BKR | 11/15/07 - 19:02 - 39769 | NEW TRAK SYSTEM ID |
| ▉▉0301 | | 11/16/2007 | BKR | Process opened 11/15/2007 by user | NEW TRAK SYSTEM ID |
| ▉▉0301 | | 11/16/2007 | BKR | Cecelia Alarcon. | NEW TRAK SYSTEM ID |
| ▉▉0301 | | 11/16/2007 | BKR | 11/15/07 - 19:02 - 39769 | NEW TRAK SYSTEM ID |
| ▉▉0301 | | 11/16/2007 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▉▉0301 | | 11/16/2007 | BKR | following event: Proof of Claim | NEW TRAK SYSTEM ID |
| ▉▉0301 | | 11/16/2007 | BKR | Screen Set Up in Client System, | NEW TRAK SYSTEM ID |
| ▉▉0301 | | 11/16/2007 | BKR | completed on 11/15/2007 | NEW TRAK SYSTEM ID |
| ▉▉0301 | BKR | 11/16/2007 | CIT | 004 Applied $16369.36 from escrow shortage to bk | SUSHMITA DAS |
| ▉▉0301 | BKR | 11/16/2007 | CIT | POC.  First payment due 12/01/07.  Please | SUSHMITA DAS |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉▉0301 | BKR | 11/16/2007 | CIT | adjust payment amount. | SUSHMITA DAS |
| ▉▉0301 | | 11/16/2007 | BKR | ACTIVATE REPMT PLAN  (1533) COMPLETED 11/16/07 | SUSHMITA DAS |
| ▉▉0301 | | 11/16/2007 | BKR | ORDER PROOF OF CLAIM (1502) COMPLETED 11/16/07 | SUSHMITA DAS |
| ▉▉0301 | BKR | 11/15/2007 | CIT | 003 DONE 11/15/07 BY TLR 12047 | CAROL BARNES |
| ▉▉0301 | BKR | 11/15/2007 | CIT | TSK TYP 953-POC NEEDED | CAROL BARNES |
| ▉▉0301 | CSH | 11/14/2007 | NT | Active cit 953 created on 11/09/07 by teller 19476 | KENYA CANOX |
| ▉▉0301 | | 11/14/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▉▉0301 | | 11/13/2007 | FSV | INSP TP F RESULTS RCVD;   ORD DT=10/29/07 | SYSTEM ID |
| ▉▉0301 | | 11/13/2007 | BKR | 11/09/07 - 12:12 - 00007 | NEW TRAK SYSTEM ID |
| ▉▉0301 | | 11/13/2007 | BKR | Process opened 11/9/2007 by user | NEW TRAK SYSTEM ID |

## n History

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 11/13/2007 | BKR | Process opened 11/9/2007 by user | NEW TRAK SYSTEM ID |
| 0301 | | 11/13/2007 | BKR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| 0301 | | 11/13/2007 | BKR | 11/09/07 - 12:12 - 00007 | NEW TRAK SYSTEM ID |
| 0301 | | 11/13/2007 | BKR | Process opened 11/9/2007 by user | NEW TRAK SYSTEM ID |
| 0301 | | 11/13/2007 | BKR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| 0301 | | 11/09/2007 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 0301 | CSH30 | 11/09/2007 | CIT | 003 New CIT 953; trying to post $1387.75 from 1U | EVELYN GONZALEZ |
| 0301 | CSH30 | 11/09/2007 | CIT | and unable to due to BKR PROOF OF CLAIM RECORD | EVELYN GONZALEZ |
| 0301 | CSH30 | 11/09/2007 | CIT | NOT FOUND, please correct loan and target back | EVELYN GONZALEZ |
| 0301 | CSH30 | 11/09/2007 | CIT | when funds can be posted. | EVELYN GONZALEZ |
| 0301 | | 11/08/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 11/08/2007 | DMD | 11/08/07 10:37:05 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| 0301 | | 11/08/2007 | DMD | 11/08/07 10:28:19 ANS MACH | DAVOX INCOMING FILE |
| 0301 | | 11/08/2007 | BKR | UPDATE BY INTERFACE | |
| 0301 | | 11/08/2007 | DM | ADV SHE DID HAVE DAMANGE TO THE HOME BUT SHE PAID | JAMAAR SMITH |
| 0301 | | 11/08/2007 | DM | FOR THE REPAIRS OUT OF EHR POCKET JSMITH 6814 | JAMAAR SMITH |
| 0301 | | 11/08/2007 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO DMNI | JAMAAR SMITH |
| 0301 | | 11/08/2007 | DM | TT.B1.VI.ADV OF BREACH, ADV OF CREDIT AND FEES, | JAMAAR SMITH |
| 0301 | | 11/08/2007 | DM | FOR FEB,MAR,APR,MAY,JUN,JULY,AUG,SEPT,OCT.ADV RFD; | JAMAAR SMITH |
| 0301 | | 11/08/2007 | DM | ADV SHE CANT GO INTO IT, ADV SHE WILL CALL BACK TO | JAMAAR SMITH |
| 0301 | | 11/08/2007 | DM | SPK TO LOSS MITT ABOUT WORKOUT OPTS, ADV OF | JAMAAR SMITH |
| 0301 | | 11/08/2007 | DM | WORKOUT OPTS, JSMITH 6814 | JAMAAR SMITH |
| 0301 | | 11/08/2007 | DM | DFLT REASON 1 CHANGED TO: OTHER | JAMAAR SMITH |
| 0301 | | 11/08/2007 | DM | ACTION/RESULT CD CHANGED FROM OASK TO BRUN | JAMAAR SMITH |
| 0301 | | 11/06/2007 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OASK | JARED MEASE |
| 0301 | SKIP | 11/06/2007 | NT | Phone number update from Innovis skip file | JARED MEASE |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 11/02/2007 | DM | EARLY IND: SCORE 120 MODEL EI90S | SYSTEM ID |
| 0301 | | 11/02/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 11/02/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 11/02/2007 | DMD | 11/02/07 13:22:58 ANS MACH | DAVOX INCOMING FILE |
| 0301 | | 11/01/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 11/01/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 11/01/2007 | DMD | 11/01/07 16:45:52 NO ANS | DAVOX INCOMING FILE |
| 0301 | | 10/30/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 10/30/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

## History

| Account | Area ID | Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 10/30/2007 | DMD | 10/30/07 11:57:08 HANGUP IN Q | DAVOX INCOMING FILE |
| 0301 | | 10/29/2007 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 0301 | PERM | 10/29/2007 | NT | ARTP = LISA MILLER  CHIEF FINANCIAL OFFICER  EXT | API CSRV |
| 0301 | PERM | 10/29/2007 | NT | 7# AT B1 WORK #. | API CSRV |
| 0301 | CSH30 | 10/26/2007 | CIT | 002 DONE 10/26/07 BY TLR 19338 | REBECA VIELMANN |
| 0301 | CSH30 | 10/26/2007 | CIT | TSK TYP 720-PO STMT SCRIPT | REBECA VIELMANN |
| 0301 | | 10/26/2007 | PAY | ORIG TO: ZAYTOON ZEEBA PAKSIMA | REBECA VIELMANN |
| 0301 | | 10/26/2007 | PAY | INT TO 112207 EXP DT 112207 AMT 0334552.43 | REBECA VIELMANN |
| 0301 | COL10 | 10/25/2007 | CIT | 002 new cit 720 | MARK LAYTON |
| 0301 | COL10 | 10/25/2007 | CIT | please fax out payoff to 832-603-4205 good | MARK LAYTON |
| 0301 | COL10 | 10/25/2007 | CIT | thru 11/22/07; B layton 6909 | MARK LAYTON |
| 0301 | | 10/18/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 10/18/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 10/18/2007 | DMD | 10/18/07 12:15:52 ANS MACH | DAVOX INCOMING FILE |
| 0301 | | 10/18/2007 | D19 | LM - LOSS MIT FCL REFERRAL - FNMA/FHLMC | SYSTEM ID |
| 0301 | ESCSS | 10/18/2007 | NT | Esc shtg spread 48 mths. | AIMEE RIGGINS |
| 0301 | | 10/18/2007 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | AIMEE RIGGINS |
| 0301 | | 10/16/2007 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0301 | LMT | 10/13/2007 | NT | CAMPAIGN: ARM Education Brochure | ROSEMARY LOVE |
| 0301 | | 10/12/2007 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 0301 | | 10/12/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 10/12/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 10/10/2007 | FSV | INSP TP F RESULTS RCVD;   ORD DT=09/27/07 | SYSTEM ID |
| 0301 | | 10/10/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 10/10/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | CBR | 10/09/2007 | NT | Suppressed Credit due to (Disaster). Suppression | API CSRV |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| 0301 | CBR | 10/09/2007 | NT | will expire (00/00/00). | | API CSRV |
| 0301 | | 10/08/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0301 | | 10/08/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0301 | | 10/05/2007 | DMD | 10/05/07 09:15:24 | NO ANSWER | DAVOX INCOMING FILE |
| 0301 | | 10/05/2007 | DMD | 10/05/07 11:59:23 | NO ANSWER | DAVOX INCOMING FILE |
| 0301 | | 10/05/2007 | DMD | 10/05/07 09:15:24 | NO ANSWER | DAVOX INCOMING FILE |
| 0301 | DIS | 10/05/2007 | NT | FEMA Declaration; Tropcial Storm ERIN | | SHELLY DEVRIES |
| 0301 | DIS | 10/05/2007 | NT | individual assistance 10/02/07 | | SHELLY DEVRIES |

## History

| | | | | | |
|---|---|---|---|---|---|
| ▉ | 0301 | | 10/05/2007 | DM | BREACH HOLD PLACED-EXPIRATION DATE 12/31/07 | SHELLY DEVRIES |
| ▉ | 0301 | | 10/03/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ | 0301 | | 10/03/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ | 0301 | | 10/03/2007 | DMD | 10/03/07 09:23:32        LEFT MESSAGE | DAVOX INCOMING FILE |
| ▉ | 0301 | | 10/03/2007 | NT | 4845.54    REVERSED-MISAPPLIED | PAULA BRUNS |
| ▉ | 0301 | | 10/02/2007 | DM | EARLY IND: SCORE 120 MODEL EI90S | SYSTEM ID |
| ▉ | 0301 | | 10/02/2007 | ET | 10200 AMORT FEE PAYMENT ASSESSMENT  10/02 | CORP ADV TLR |
| ▉ | 0301 | | 10/01/2007 | DMD | 10/01/07 09:34:09        LEFT MESSAGE | DAVOX INCOMING FILE |
| ▉ | 0301 | | 10/01/2007 | DMD | 10/01/07 12:35:06        NO ANSWER | DAVOX INCOMING FILE |
| ▉ | 0301 | | 10/01/2007 | DMD | 10/01/07 09:34:09        LEFT MESSAGE | DAVOX INCOMING FILE |
| ▉ | 0301 | | 09/27/2007 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▉ | 0301 | LMT | 09/20/2007 | NT | BLANKET CAMPAIGN: NEW WOUT (REG MAIL) | ROSEMARY LOVE |
| ▉ | 0301 | | 09/18/2007 | D19 | BREACH ZAYTOON ZEEBA P07007149000020497662 | SYSTEM ID |
| ▉ | 0301 | | 09/18/2007 | D19 | BREACH ZAYTOON ZEEBA P | SYSTEM ID |
| ▉ | 0301 | | 09/18/2007 | FOR | 09/17/07 - 16:51 - 34159 | NEW TRAK SYSTEM ID |
| ▉ | 0301 | | 09/18/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▉ | 0301 | | 09/18/2007 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| ▉ | 0301 | | 09/18/2007 | FOR | File Closed, completed on 9/17/2007 | NEW TRAK SYSTEM ID |
| ▉ | 0301 | | 09/18/2007 | LMT | LMT BPO/APPRAISAL REC CHANGED | DEREK HARKRIDER |
| ▉ | 0301 | | 09/18/2007 | LMT | LMT BPO/APPRAISAL REC ADDED | DEREK HARKRIDER |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉0301 | | 09/17/2007 | FOR | 09/17/07 - 13:14 - 10176 | NEW TRAK SYSTEM ID |
| ▉0301 | | 09/17/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▉0301 | | 09/17/2007 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| ▉0301 | | 09/17/2007 | FOR | to Close and Bill, completed on | NEW TRAK SYSTEM ID |
| ▉0301 | | 09/17/2007 | FOR | 9/17/2007 | NEW TRAK SYSTEM ID |
| ▉0301 | | 09/17/2007 | FOR | 09/17/07 - 13:14 - 10176 | NEW TRAK SYSTEM ID |
| ▉0301 | | 09/17/2007 | FOR | Process opened 9/17/2007 by user | NEW TRAK SYSTEM ID |

12-12020-mg    Doc 9831-19    Filed 04/11/16    Entered 04/11/16 15:21:08    Decl.

Exhibit P    Pg 79 of 105

## History

| | 0301 | 09/17/2007 | FOR | Amy Guibord. | NEW TRAK SYSTEM ID |
|---|---|---|---|---|---|
| | 0301 | 09/17/2007 | FOR | 09/15/07 - 09:22 - 36770 | NEW TRAK SYSTEM ID |
| | 0301 | 09/17/2007 | FOR | Process opened 9/15/2007 by user | NEW TRAK SYSTEM ID |
| | 0301 | 09/17/2007 | FOR | Christopher Quigley. | NEW TRAK SYSTEM ID |
| | 0301 | 09/17/2007 | FOR | 09/15/07 - 09:22 - 00007 | NEW TRAK SYSTEM ID |
| | 0301 | 09/17/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 0301 | 09/17/2007 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | 0301 | 09/17/2007 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| | 0301 | 09/17/2007 | FOR | 9/15/2007. Reason: Hold Ended. Comme | NEW TRAK SYSTEM ID |
| | 0301 | 09/17/2007 | FOR | 09/15/07 - 09:22 - 00007 | NEW TRAK SYSTEM ID |
| | 0301 | 09/17/2007 | FOR | nts: Hold Ended   Due date pushed | NEW TRAK SYSTEM ID |
| | 0301 | 09/17/2007 | FOR | forward from weekend or holiday to | NEW TRAK SYSTEM ID |
| | 0301 | 09/17/2007 | FOR | next available business day. Date | NEW TRAK SYSTEM ID |
| | 0301 | 09/17/2007 | FOR | moved from 9/15/2007 to 9/17/2007.. | NEW TRAK SYSTEM ID |
| | 0301 | 09/17/2007 | FOR | 09/15/07 - 09:22 - 00007 | NEW TRAK SYSTEM ID |
| | 0301 | 09/17/2007 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| | 0301 | 09/17/2007 | FOR | required. | NEW TRAK SYSTEM ID |
| | 0301 | 09/17/2007 | FOR | FILE CLOSED       (1000) COMPLETED 09/17/07 | CHRISTINA TURLEY |
| | 0301 | 09/17/2007 | NT | Restart needed, out of loss mit | CHRISTINA TURLEY |
| | 0301 | 09/14/2007 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| | 0301 | 09/14/2007 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| | 0301 | 09/14/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 0301 | 09/07/2007 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| | 0301 | 09/05/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR   09/06/07 | SYSTEM ID |
| | 0301 | 09/04/2007 | DM | EARLY IND: SCORE 115 MODEL EI90S | SYSTEM ID |
| | 0301 | 09/03/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 0301 | 09/03/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 0301 | 09/03/2007 | DMD | 09/01/07 08:41:51  MSG ANS MACH | DAVOX INCOMING FILE |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 08/30/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 08/30/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 08/30/2007 | DMD | 08/30/07 15:46:54  MSG ANS MACH | DAVOX INCOMING FILE |
| 0301 | | 08/30/2007 | FSV | INSP TP R RESULTS RCVD;   ORD DT=08/28/07 | JOHANIE VOSSEN |
| 0301 | | 08/29/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 08/29/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▮ | 0301 | | 08/29/2007 | DMD | 08/29/07 15:18:48  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮ | 0301 | | 08/28/2007 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | ADAM BJORKLUND |
| ▮ | 0301 | DM | 08/28/2007 | NT | automated bpo order ff to rfc | BARBRA COOPER-GRIME |
| ▮ | 0301 | | 08/23/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 0301 | | 08/23/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 0301 | | 08/23/2007 | DMD | 08/23/07 11:24:28  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮ | 0301 | LMT | 08/23/2007 | NT | BLANKET LETTER CAMPAIGN | ROSEMARY LOVE |
| ▮ | 0301 | LMT | 08/23/2007 | NT | New WOUT sent 08/24/07 reg mail | ROSEMARY LOVE |
| ▮ | 0301 | LMT | 08/23/2007 | NT | Please refer to digit split | ROSEMARY LOVE |
| ▮ | 0301 | | 08/21/2007 | FSV | INSP TP F RESULTS RCVD;  ORD DT=08/03/07 | SYSTEM ID |
| ▮ | 0301 | | 08/21/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 0301 | | 08/21/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 0301 | | 08/21/2007 | DMD | 08/21/07 15:44:10 NO ANS | DAVOX INCOMING FILE |
| ▮ | 0301 | | 08/20/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 0301 | | 08/20/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 0301 | | 08/20/2007 | DMD | 08/20/07 18:57:30  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮ | 0301 | | 08/17/2007 | FOR | 08/17/07 - 16:40 - 19738 | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 08/17/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 08/17/2007 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 08/17/2007 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 08/17/2007 | FOR | from 8/7/2007 to incomplete. Reason: | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 08/17/2007 | FOR | 08/17/07 - 16:40 - 19738 | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 08/17/2007 | FOR |  Ended hold to remove sale date. | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 08/17/2007 | FOR | Re-placed hold. | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 08/17/2007 | FOR | 08/17/07 - 16:40 - 19738 | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 08/17/2007 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 08/17/2007 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 08/17/2007 | FOR | following entries:  Previous Sale | NEW TRAK SYSTEM ID |
| ▮ | 0301 | | 08/17/2007 | FOR | Date: : 8/7/07  Sale Postponement Re | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ 0301 | | 08/17/2007 | FOR | 08/17/07 - 16:40 - 19738 | NEW TRAK SYSTEM ID |
| ▮ 0301 | | 08/17/2007 | FOR | ason: : Loss Mitigation | NEW TRAK SYSTEM ID |
| ▮ 0301 | | 08/17/2007 | FOR | 08/17/07 - 16:40 - 00007 | NEW TRAK SYSTEM ID |
| ▮ 0301 | | 08/17/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮ 0301 | | 08/17/2007 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |

## Loan History

| | 0301 | 08/17/2007 | FOR | step Sale Held to 8/17/2007. | NEW TRAK SYSTEM ID |
|---|---|---|---|---|---|
| | 0301 | 08/17/2007 | FOR | Reason: Hold Ended. Comments: Hold E | NEW TRAK SYSTEM ID |
| | 0301 | 08/17/2007 | FOR | 08/17/07 - 16:40 - 00007 | NEW TRAK SYSTEM ID |
| | 0301 | 08/17/2007 | FOR | nded . Status: Active, approval | NEW TRAK SYSTEM ID |
| | 0301 | 08/17/2007 | FOR | not required. | NEW TRAK SYSTEM ID |
| | 0301 | 08/17/2007 | FOR | 08/17/07 - 16:40 - 19738 | NEW TRAK SYSTEM ID |
| | 0301 | 08/17/2007 | FOR | Intercom From: Carrie Curran, | NEW TRAK SYSTEM ID |
| | 0301 | 08/17/2007 | FOR | Fidelity - To: Christopher Quigley | NEW TRAK SYSTEM ID |
| | 0301 | 08/17/2007 | FOR | (ResCap) / Subject: Hold | NEW TRAK SYSTEM ID |
| | 0301 | 08/17/2007 | FOR | Request/Message: System updated for | NEW TRAK SYSTEM ID |
| | 0301 | 08/17/2007 | FOR | 08/17/07 - 16:40 - 19738 | NEW TRAK SYSTEM ID |
| | 0301 | 08/17/2007 | FOR | the following event: User has ended | NEW TRAK SYSTEM ID |
| | 0301 | 08/17/2007 | FOR | the hold. Hold End Date: | NEW TRAK SYSTEM ID |
| | 0301 | 08/17/2007 | FOR | 08/17/2007. Hold type: Loss | NEW TRAK SYSTEM ID |
| | 0301 | 08/17/2007 | FOR | Mitigation Workout | NEW TRAK SYSTEM ID |
| | 0301 | 08/15/2007 | FOR | 08/14/07 - 12:30 - 36770 | NEW TRAK SYSTEM ID |
| | 0301 | 08/15/2007 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| | 0301 | 08/15/2007 | FOR | completed for this loan by | NEW TRAK SYSTEM ID |
| | 0301 | 08/15/2007 | FOR | Christopher Quigley | NEW TRAK SYSTEM ID |
| | 0301 | 08/14/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 0301 | 08/10/2007 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| | 0301 | 08/10/2007 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| | 0301 | 08/07/2007 | FOR | 08/06/07 - 19:34 - 36770 | NEW TRAK SYSTEM ID |
| | 0301 | 08/07/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 0301 | 08/07/2007 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| | 0301 | 08/07/2007 | FOR | to Place File on Hold, completed on | NEW TRAK SYSTEM ID |
| | 0301 | 08/07/2007 | FOR | 8/6/2007 | NEW TRAK SYSTEM ID |
| | 0301 | 08/07/2007 | FOR | 08/06/07 - 19:34 - 36770 | NEW TRAK SYSTEM ID |
| | 0301 | 08/07/2007 | FOR | Process opened 8/6/2007 by user | NEW TRAK SYSTEM ID |
| | 0301 | 08/07/2007 | FOR | Christopher Quigley. | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | 0301 | | 08/07/2007 | FOR | 08/07/07 - 06:55 - 34159 | NEW TRAK SYSTEM ID |
| | 0301 | | 08/07/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 0301 | | 08/07/2007 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| | 0301 | | 08/07/2007 | FOR | File on Hold, completed on 8/7/2007 | NEW TRAK SYSTEM ID |
| | 0301 | | | | | |

12-12020-mg    Doc 9831-19    Filed 04/11/16    Entered 04/11/16 15:21:08    Decl.

Exhibit P    Pg 82 of 105

## Loan History

| | | | | | | |
|---|---|---|---|---|---|---|
| 0301 | | 08/06/2007 | FOR | 08/04/07 - 08:27 - 27070 | | NEW TRAK SYSTEM ID |
| 0301 | | 08/06/2007 | FOR | User has updated the system for the | | NEW TRAK SYSTEM ID |
| 0301 | | 08/06/2007 | FOR | following event: Bidding | | NEW TRAK SYSTEM ID |
| 0301 | | 08/06/2007 | FOR | Instructions To Attorney, completed | | NEW TRAK SYSTEM ID |
| 0301 | | 08/06/2007 | FOR | on 8/4/2007 | | NEW TRAK SYSTEM ID |
| 0301 | | 08/06/2007 | FOR | 08/04/07 - 06:23 - 32900 | | NEW TRAK SYSTEM ID |
| 0301 | | 08/06/2007 | FOR | Bid audited and specified bidding | | NEW TRAK SYSTEM ID |
| 0301 | | 08/06/2007 | FOR | instructions sent to GMAC folder | | NEW TRAK SYSTEM ID |
| 0301 | | 08/06/2007 | FOR | for upload | | NEW TRAK SYSTEM ID |
| 0301 | | 08/06/2007 | FOR | 08/06/07 - 15:21 - 36770 | | NEW TRAK SYSTEM ID |
| 0301 | | 08/06/2007 | FOR | A fees and costs request has been | | NEW TRAK SYSTEM ID |
| 0301 | | 08/06/2007 | FOR | entered for this loan by | | NEW TRAK SYSTEM ID |
| 0301 | | 08/06/2007 | FOR | Christopher Quigley, good through | | NEW TRAK SYSTEM ID |
| 0301 | | 08/06/2007 | FOR | 8/6/2007 | | NEW TRAK SYSTEM ID |
| 0301 | | 08/06/2007 | FOR | 08/06/07 - 08:10 - 34159 | | NEW TRAK SYSTEM ID |
| 0301 | | 08/06/2007 | FOR | User has updated the system for the | | NEW TRAK SYSTEM ID |
| 0301 | | 08/06/2007 | FOR | following event: Bidding | | NEW TRAK SYSTEM ID |
| 0301 | | 08/06/2007 | FOR | Instructions Received By Attorney, | | NEW TRAK SYSTEM ID |
| 0301 | | 08/06/2007 | FOR | completed on 8/6/2007 | | NEW TRAK SYSTEM ID |
| 0301 | | 08/06/2007 | FOR | 08/06/07 - 15:26 - 34159 | | NEW TRAK SYSTEM ID |
| 0301 | | 08/06/2007 | FOR | Fees and costs response:  Good | | NEW TRAK SYSTEM ID |
| 0301 | | 08/06/2007 | FOR | Through:8/6/2007 Fees: 950.00 | | NEW TRAK SYSTEM ID |
| 0301 | | 08/06/2007 | FOR | Costs: 489.34 Comment: | | NEW TRAK SYSTEM ID |
| 0301 | | 08/06/2007 | FOR | 08/04/07 - 18:44 - 00007 | | NEW TRAK SYSTEM ID |
| 0301 | | 08/06/2007 | FOR | Foreclosure - Bidding Instructions | | NEW TRAK SYSTEM ID |
| 0301 | | 08/06/2007 | FOR | (NIE Id# 4012178) sent to Brice, | | NEW TRAK SYSTEM ID |
| 0301 | | 08/06/2007 | FOR | VanderLinden & Wernick, P.C. at | | NEW TRAK SYSTEM ID |
| 0301 | | 08/06/2007 | FOR | 8/4/2007 8:27:51 AM by Angie Smith | | NEW TRAK SYSTEM ID |
| 0301 | LMT | 08/06/2007 | NT | received ok to postpone fc sale, postpone via | | CHRISTOPHER QUIGLEY |
| 0301 | LMT | 08/06/2007 | NT | newtraks. email chcbill@bkcylaw.com to postpone | | CHRISTOPHER QUIGLEY |
| 0301 | LMT | 08/06/2007 | NT | sale. call kevin / hci at 832-549-5601 to advise | | CHRISTOPHER QUIGLEY |

**Date Data as-of:**

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | LMT | 08/06/2007 | NT | fc sale postponed to allow time to close for full | CHRISTOPHER QUIGLEY |
| 0301 | LMT | 08/06/2007 | NT | payoff. adv he will need to send payoff request | CHRISTOPHER QUIGLEY |
| 0301 | LMT | 08/06/2007 | NT | and make sure he receives in time for closing. c | CHRISTOPHER QUIGLEY |
| 0301 | LMT | 08/06/2007 | NT | quigley 6674 | CHRISTOPHER QUIGLEY |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▉0301 | LMT | 08/06/2007 | NT | quigley 6674 | CHRISTOPHER QUIGLEY |
| ▉0301 | LMT | 08/06/2007 | NT | Approved to pp f/c sale to pursue full payoff to | CRISTI RICHEY |
| ▉0301 | LMT | 08/06/2007 | NT | close end of August.  CRichey | CRISTI RICHEY |
| ▉0301 | LMT | 08/06/2007 | NT | sw a3p kevin / hci mtg, said they are trying to | CHRISTOPHER QUIGLEY |
| ▉0301 | LMT | 08/06/2007 | NT | refi for borrower, said they sent letter last | CHRISTOPHER QUIGLEY |
| ▉0301 | LMT | 08/06/2007 | NT | month requesting po but po never received, said | CHRISTOPHER QUIGLEY |
| ▉0301 | LMT | 08/06/2007 | NT | they had been working with r conner about possible | CHRISTOPHER QUIGLEY |
| ▉0301 | LMT | 08/06/2007 | NT | po, had left messages for him but did not receive | CHRISTOPHER QUIGLEY |
| ▉0301 | LMT | 08/06/2007 | NT | calls back, said they are wanting to do full po/ | CHRISTOPHER QUIGLEY |
| ▉0301 | LMT | 08/06/2007 | NT | refi customer. kevin said will be sending | CHRISTOPHER QUIGLEY |
| ▉0301 | LMT | 08/06/2007 | NT | updated approval letter with closing date, | CHRISTOPHER QUIGLEY |
| ▉0301 | LMT | 08/06/2007 | NT | will need to see if fc can be postponed. (spoke | CHRISTOPHER QUIGLEY |
| ▉0301 | LMT | 08/06/2007 | NT | with heather/ fc atty, said would be $300 + | CHRISTOPHER QUIGLEY |
| ▉0301 | LMT | 08/06/2007 | NT | publishing costs to postpone sale again.) c | CHRISTOPHER QUIGLEY |
| ▉0301 | LMT | 08/06/2007 | NT | quigley 874 6674 | CHRISTOPHER QUIGLEY |
| ▉0301 | | 08/03/2007 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▉0301 | | 08/03/2007 | FOR | 08/03/07 - 12:34 - 45210 | NEW TRAK SYSTEM ID |
| ▉0301 | | 08/03/2007 | FOR | Bid is pending audit and upload to | NEW TRAK SYSTEM ID |
| ▉0301 | | 08/03/2007 | FOR | GMAC folder | NEW TRAK SYSTEM ID |
| ▉0301 | | 08/03/2007 | FOR | 08/03/07 - 12:34 - 45210 | NEW TRAK SYSTEM ID |
| ▉0301 | | 08/03/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▉0301 | | 08/03/2007 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| ▉0301 | | 08/03/2007 | FOR | completed on 8/3/2007 | NEW TRAK SYSTEM ID |
| ▉0301 | | 08/03/2007 | FOR | 08/03/07 - 12:34 - 45210 | NEW TRAK SYSTEM ID |
| ▉0301 | | 08/03/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▉0301 | | 08/03/2007 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| ▉0301 | | 08/03/2007 | FOR | Completed, completed on 8/3/2007 | NEW TRAK SYSTEM ID |
| ▉0301 | | 08/02/2007 | DM | EARLY IND: SCORE 115 MODEL EI90S | SYSTEM ID |
| ▉0301 | | 08/01/2007 | FOR | 08/01/07 - 07:32 - 29412 | NEW TRAK SYSTEM ID |
| ▉0301 | | 08/01/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▉0301 | | 08/01/2007 | FOR | event: User has approved the | NEW TRAK SYSTEM ID |
| ▉0301 | | 08/01/2007 | FOR | Reprojection Type Other for the | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉0301 | | 08/01/2007 | FOR | step Bid Calculation Completed. Stat | NEW TRAK SYSTEM ID |
| ▉0301 | | 08/01/2007 | FOR | 08/01/07 - 07:32 - 29412 | NEW TRAK SYSTEM ID |
| ▉0301 | | 08/01/2007 | FOR | us: Active, Approved | NEW TRAK SYSTEM ID |

**n History**

| | | | | |
|---|---|---|---|---|
| ██ 0301 | 08/01/2007 | FOR | as. Active, Approved. | NEW TRAK SYSTEM ID |
| ██ 0301 | 08/01/2007 | FOR | 08/01/07 - 07:32 - 29412 | NEW TRAK SYSTEM ID |
| ██ 0301 | 08/01/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ██ 0301 | 08/01/2007 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ██ 0301 | 08/01/2007 | FOR | step Bid Calculation Completed to | NEW TRAK SYSTEM ID |
| ██ 0301 | 08/01/2007 | FOR | 8/3/2007. Reason: Other. Comments: 8 | NEW TRAK SYSTEM ID |
| ██ 0301 | 08/01/2007 | FOR | 08/01/07 - 07:32 - 29412 | NEW TRAK SYSTEM ID |
| ██ 0301 | 08/01/2007 | FOR | /7 sale  . Status: Active, | NEW TRAK SYSTEM ID |
| ██ 0301 | 08/01/2007 | FOR | awaiting approval. | NEW TRAK SYSTEM ID |
| ██ 0301 | 08/01/2007 | FOR | 08/01/07 - 07:32 - 29412 | NEW TRAK SYSTEM ID |
| ██ 0301 | 08/01/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ██ 0301 | 08/01/2007 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ██ 0301 | 08/01/2007 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ██ 0301 | 08/01/2007 | FOR | Type: Missing Bid. Comments: bid wil | NEW TRAK SYSTEM ID |
| ██ 0301 | 08/01/2007 | FOR | 08/01/07 - 07:32 - 29412 | NEW TRAK SYSTEM ID |
| ██ 0301 | 08/01/2007 | FOR | l be completed prior to sale. | NEW TRAK SYSTEM ID |
| ██ 0301 | 07/31/2007 | FOR | 07/31/07 - 13:44 - 30231 | NEW TRAK SYSTEM ID |
| ██ 0301 | 07/31/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ██ 0301 | 07/31/2007 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ██ 0301 | 07/31/2007 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ██ 0301 | 07/31/2007 | FOR | loan.Issue Type: Missing Bid. Issue | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name | |
|---|---|---|---|---|---|---|---|
| | | ███ | ██ | ████ | | ████ | |
| | | ███ | ██ | ███ | | | |

## History

| | | | | | |
|---|---|---|---|---|---|
| ■ 0301 | | 07/31/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■ 0301 | | 07/31/2007 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| ■ 0301 | | 07/31/2007 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| ■ 0301 | | 07/31/2007 | FOR | Issue updated to: Issue Type: Missi | NEW TRAK SYSTEM ID |
| ■ 0301 | LMT | 07/24/2007 | NT | Blanket campaign | ROSEMARY LOVE |
| ■ 0301 | LMT | 07/24/2007 | NT | WOUT sent to borrower(s) | ROSEMARY LOVE |
| ■ 0301 | | 07/19/2007 | FSV | INSP TP F RESULTS RCVD;  ORD DT=07/04/07 | SYSTEM ID |
| ■ 0301 | | 07/18/2007 | FOR | 07/17/07 - 19:04 - 24023 | NEW TRAK SYSTEM ID |
| ■ 0301 | | 07/18/2007 | FOR | NOS for the 8/7/07 sale posted on | NEW TRAK SYSTEM ID |
| ■ 0301 | | 07/18/2007 | FOR | 7/17/07.  Thanks. | NEW TRAK SYSTEM ID |
| ■ 0301 | | 07/16/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■ 0301 | | 07/13/2007 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ■ 0301 | | 07/13/2007 | CBR | DELINQUENT:  150  DAYS | SYSTEM ID |
| ■ 0301 | | 07/05/2007 | FOR | 07/05/07 - 08:07 - 32651 | NEW TRAK SYSTEM ID |
| ■ 0301 | | 07/05/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■ 0301 | | 07/05/2007 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ■ 0301 | | 07/05/2007 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ■ 0301 | | 07/05/2007 | FOR | Type: Payoff Request. Comments: Plea | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ 0301 | | 07/05/2007 | FOR | 07/05/07 - 08:07 - 32651 | NEW TRAK SYSTEM ID |

**History**



| | 0301 | 07/04/2007 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | | SYSTEM ID |
| | 0301 | 07/04/2007 | FOR | 07/03/07 - 17:12 - 34931 | | NEW TRAK SYSTEM ID |
| | 0301 | 07/04/2007 | FOR | System updated for the following | | NEW TRAK SYSTEM ID |
| | 0301 | 07/04/2007 | FOR | event: User has created a | | NEW TRAK SYSTEM ID |
| | 0301 | 07/04/2007 | FOR | Process-Level issue for this | | NEW TRAK SYSTEM ID |
| | 0301 | 07/04/2007 | FOR | loan.Issue Type: Payoff Request. Iss | | NEW TRAK SYSTEM ID |
| | 0301 | 07/03/2007 | DM | EARLY IND: SCORE 121 MODEL EI90S | | SYSTEM ID |
| | 0301 | 07/03/2007 | FOR | 07/03/07 - 09:42 - 30231 | | NEW TRAK SYSTEM ID |
| | 0301 | 07/03/2007 | FOR | User has completed the  Sale | | NEW TRAK SYSTEM ID |
| | 0301 | 07/03/2007 | FOR | Scheduled For data form with the | | NEW TRAK SYSTEM ID |
| | 0301 | 07/03/2007 | FOR | following entries:  Previous Sale | | NEW TRAK SYSTEM ID |
| | 0301 | 07/03/2007 | FOR | Date: : 07/03/2007  Sale Postponemen | | NEW TRAK SYSTEM ID |
| | 0301 | 07/03/2007 | FOR | t Reason: : Client Request | | NEW TRAK SYSTEM ID |
| | 0301 | 07/03/2007 | FOR | 07/03/07 - 09:43 - 30231 | | NEW TRAK SYSTEM ID |
| | 0301 | 07/03/2007 | FOR | Process opened 7/3/2007 by user | | NEW TRAK SYSTEM ID |
| | 0301 | 07/03/2007 | FOR | Notice Clearance. | | NEW TRAK SYSTEM ID |
| | 0301 | 07/03/2007 | FOR | 07/03/07 - 09:43 - 30231 | | NEW TRAK SYSTEM ID |
| | 0301 | 07/03/2007 | FOR | User has updated the system for the | | NEW TRAK SYSTEM ID |
| | 0301 | 07/03/2007 | FOR | following event: Sale Scheduled | | NEW TRAK SYSTEM ID |
| | 0301 | 07/03/2007 | FOR | For. User changed date completed | | NEW TRAK SYSTEM ID |
| | 0301 | 07/03/2007 | FOR | from 7/3/2007 to completed on 8/7/20 | | NEW TRAK SYSTEM ID |
| | 0301 | 07/03/2007 | FOR | 07/03/07 - 09:43 - 30231 | | NEW TRAK SYSTEM ID |
| | 0301 | 07/03/2007 | FOR | 07. Reason: Client request to | | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
| --- | --- | --- | --- | --- | --- |

## Loan History

| | | | | |
|---|---|---|---|---|
| ■■■ 0301 | 07/03/2007 | FOR | repost to the August sale. | NEW TRAK SYSTEM ID |
| ■■■ 0301 | 07/03/2007 | FOR | TASK:0605-FCL-CHANGD FUPDT  08/07/07 | NEW TRAK SYSTEM ID |
| ■■■ 0301 | 07/02/2007 | FOR | 07/02/07 - 14:12 - 20133 | NEW TRAK SYSTEM ID |
| ■■■ 0301 | 07/02/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■■■ 0301 | 07/02/2007 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| ■■■ 0301 | 07/02/2007 | FOR | completed on 6/29/2007 | NEW TRAK SYSTEM ID |
| ■■■ 0301 | 07/02/2007 | FOR | 07/02/07 - 11:42 - 42037 | NEW TRAK SYSTEM ID |
| ■■■ 0301 | 07/02/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■■■ 0301 | 07/02/2007 | FOR | following event: Printed For | NEW TRAK SYSTEM ID |
| ■■■ 0301 | 07/02/2007 | FOR | Execution, completed on 7/2/2007 | NEW TRAK SYSTEM ID |

Date Data as-of:

Account          Trans Added    Trans

## Loan History

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███████ | ██ | ███████████████████ | ██████████ |
| ███0301 | | 07/02/2007 | FOR | 07/02/07 - 11:42 - 42037 | NEW TRAK SYSTEM ID |
| ███0301 | | 07/02/2007 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| ███0301 | | 07/02/2007 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| ███0301 | | 07/02/2007 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| ███0301 | | 07/02/2007 | FOR | Execution: : Reviewed For Execution | NEW TRAK SYSTEM ID |
| ███0301 | | 07/02/2007 | FOR | 07/02/07 - 11:42 - 42037 | NEW TRAK SYSTEM ID |
| ███0301 | | 07/02/2007 | FOR | Process opened 7/2/2007 by user | NEW TRAK SYSTEM ID |
| ███0301 | | 07/02/2007 | FOR | Adrienne Mitchell. | NEW TRAK SYSTEM ID |
| ███0301 | | 07/02/2007 | FOR | 07/02/07 - 15:46 - 40699 | NEW TRAK SYSTEM ID |
| ███0301 | | 07/02/2007 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| ███0301 | | 07/02/2007 | FOR | Type Returned to Attorney data form | NEW TRAK SYSTEM ID |
| ███0301 | | 07/02/2007 | FOR | with the following entries:  Type | NEW TRAK SYSTEM ID |
| ███0301 | | 07/02/2007 | FOR | of Document: : Appointment Of Substi | NEW TRAK SYSTEM ID |
| ███0301 | | 07/02/2007 | FOR | 07/02/07 - 15:46 - 40699 | NEW TRAK SYSTEM ID |
| ███0301 | | 07/02/2007 | FOR | tute Trustee | NEW TRAK SYSTEM ID |
| ███0301 | | 07/02/2007 | FOR | 07/02/07 - 15:46 - 40699 | NEW TRAK SYSTEM ID |
| ███0301 | | 07/02/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███0301 | | 07/02/2007 | FOR | following event: Doc | NEW TRAK SYSTEM ID |
| ███0301 | | 07/02/2007 | FOR | Executed/Notarized and Sent to | NEW TRAK SYSTEM ID |
| ███0301 | | 07/02/2007 | FOR | Attorney, completed on 7/2/2007 | NEW TRAK SYSTEM ID |
| ███0301 | | 06/30/2007 | FOR | 06/29/07 - 16:19 - 36095 | NEW TRAK SYSTEM ID |
| ███0301 | | 06/30/2007 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| ███0301 | | 06/30/2007 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| ███0301 | | 06/30/2007 | FOR | following entries:  Select File: | NEW TRAK SYSTEM ID |
| ███0301 | | 06/30/2007 | FOR | 7877-M0006.doc  Comment: : Appointme | NEW TRAK SYSTEM ID |
| ██████ | | ██████ | ██ | █████████████ | ████████ |
| ██████ | | ██████ | ██ | ██████████████████ | ████████ |
| ██████ | | ██████ | ██ | ████████████████████████ | ████████ |
| ██████ | | ██████ | ██ | ██████████████████████ | ████████ |
| ██████ | | ██████ | ██ | ██████████████████████ | ████████ |
| ███0301 | | 06/30/2007 | FOR | 06/29/07 - 16:19 - 36095 | NEW TRAK SYSTEM ID |
| ███0301 | | 06/30/2007 | FOR | anks | NEW TRAK SYSTEM ID |
| ███0301 | | 06/30/2007 | FOR | 06/29/07 - 16:19 - 36095 | NEW TRAK SYSTEM ID |
| ███0301 | | 06/30/2007 | FOR | Process opened 6/29/2007 by user | NEW TRAK SYSTEM ID |

Date Data as-of:

12-12020-mg    Doc 9831-19    Filed 04/11/16    Entered 04/11/16 15:21:08    Decl.

Exhibit P    Pg 89 of 105

## Loan History

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 06/30/2007 | FOR | Trina Gibson. | NEW TRAK SYSTEM ID |
| 0301 | | 06/29/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 06/29/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0301 | | 06/29/2007 | DMD | 06/29/07 09:17:38  MSG ANS MACH | DAVOX INCOMING FILE |
| 0301 | | 06/28/2007 | FOR | 06/28/07 - 10:46 - 34159 | NEW TRAK SYSTEM ID |
| 0301 | | 06/28/2007 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| 0301 | | 06/28/2007 | FOR | Through:7/3/2007 Fees: 550.00 | NEW TRAK SYSTEM ID |
| 0301 | | 06/28/2007 | FOR | Costs: 341.56 Comment: | NEW TRAK SYSTEM ID |
| 0301 | | 06/28/2007 | FOR | 06/28/07 - 13:45 - 34931 | NEW TRAK SYSTEM ID |
| 0301 | | 06/28/2007 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 0301 | | 06/28/2007 | FOR | completed for this loan by Jeana | NEW TRAK SYSTEM ID |
| 0301 | | 06/28/2007 | FOR | Moore | NEW TRAK SYSTEM ID |
| 0301 | | 06/28/2007 | FOR | 06/28/07 - 10:26 - 34931 | NEW TRAK SYSTEM ID |
| 0301 | | 06/28/2007 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 0301 | | 06/28/2007 | FOR | entered for this loan by Jeana | NEW TRAK SYSTEM ID |
| 0301 | | 06/28/2007 | FOR | Moore, good through 7/3/2007 | NEW TRAK SYSTEM ID |
| 0301 | LMT | 06/28/2007 | NT | rcvd fees 550.00 costs 341.56 total 891.56 g/t | JEANA MOORE |
| 0301 | LMT | 06/28/2007 | NT | 07/03/07 jmoore 2838 sale date 07/03/07 | JEANA MOORE |
| 0301 | | 06/28/2007 | DM | HCI MORTGAGE FAX 832-603-4205 832-518-9171 IMAGED | JEANA MOORE |
| 0301 | | 06/28/2007 | DM | AS ARTP JMOORE 2838 SALE DATE 07/03/07 | JEANA MOORE |
| 0301 | | 06/28/2007 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI | JEANA MOORE |
| 0301 | | 06/28/2007 | DM | TT NON A3P MR SWAN WANTING LOSS MIT NIRACHETA | LETICIA VILLALOBOS |
| 0301 | | 06/28/2007 | DM | X6507 | LETICIA VILLALOBOS |
| 0301 | | 06/28/2007 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO NOTE | LETICIA VILLALOBOS |
| 0301 | | 06/27/2007 | DM | TT TP. TP WANTED TO FAX AUTH. ADV OF | KOMAL PARIKH |
| 0301 | | 06/27/2007 | DM | FAX#//KOMALP6576 | KOMAL PARIKH |
| 0301 | | 06/27/2007 | DM | ACTION/RESULT CD CHANGED FROM BRTR TO LMDC | KOMAL PARIKH |
| 0301 | | 06/27/2007 | DM | TT TP VAI; TP STATED THAT HE IS REFINANCING THIS | KEWANNA FREENEY |
| 0301 | | 06/27/2007 | DM | LOAN AND WANTED TO GET LOAN PULLED OF OF FC. | KEWANNA FREENEY |
| 0301 | | 06/27/2007 | DM | TRANSFERRED TP TO LOSS MIT. KFREENEY 6836 | KEWANNA FREENEY |
| 0301 | | 06/27/2007 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRTR | KEWANNA FREENEY |
| 0301 | INQ | 06/26/2007 | NT | 3p,kevin swan ci re fax# for auth gve fax# of corr | JANE OLIVER |
| 0301 | INQ | 06/26/2007 | NT | dept also asked phne# for fcl,,,glenda v73685 | JANE OLIVER |
| 0301 | LMT | 06/26/2007 | NT | Blanket WOUT pkg sent to bwr | LUKE DEAN |
| 0301 | | 06/22/2007 | CBR | FORECLOSURE STARTED | SYSTEM ID |

Date Data as-of:

## Loan History

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮0301 | | 06/22/2007 | CBR | DELINQUENT: 120 DAYS | SYSTEM ID |
| ▮0301 | | 06/20/2007 | FOR | 06/20/07 - 11:04 - 10318 | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/20/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/20/2007 | FOR | following event: Doc | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/20/2007 | FOR | Executed/Notarized and Sent to | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/20/2007 | FOR | Attorney, completed on 6/20/2007 | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/20/2007 | FOR | 06/20/07 - 11:04 - 10318 | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/20/2007 | FOR | User has completed the Document | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/20/2007 | FOR | Type Returned to Attorney data form | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/20/2007 | FOR | with the following entries: Type | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/20/2007 | FOR | of Document: : Appointment of Substi | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/20/2007 | FOR | 06/20/07 - 11:04 - 10318 | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/20/2007 | FOR | tute Trustee | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/20/2007 | FOR | 06/20/07 - 09:01 - 36364 | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/20/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/20/2007 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/20/2007 | FOR | Execution, completed on 6/20/2007 | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/20/2007 | FOR | 06/20/07 - 09:01 - 36364 | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/20/2007 | FOR | User has completed the Document | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/20/2007 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/20/2007 | FOR | following entries: Document | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/20/2007 | FOR | Execution: : Printed for Execution | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/20/2007 | FOR | 06/20/07 - 09:01 - 36364 | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/20/2007 | FOR | Type of document: : appt of sub | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/20/2007 | FOR | trustee  Comment: : | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/20/2007 | FOR | 06/20/07 - 09:01 - 36364 | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/20/2007 | FOR | Process opened 6/20/2007 by user Pa | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/20/2007 | FOR | Lo. | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/19/2007 | FSV | INSP TP F RESULTS RCVD;  ORD DT=06/04/07 | SYSTEM ID |
| ▮0301 | | 06/19/2007 | PAY | AMENDED: FIDELITY | |
| ▮0301 | | 06/19/2007 | PAY | INT TO 062207 EXP DT 062107 AMT 0328095.90 | |
| ▮0301 | | 06/19/2007 | FOR | 06/19/07 - 13:59 - 36095 | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/19/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/19/2007 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/19/2007 | FOR | completed on 6/19/2007 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ | ███ | ████ | █ | ███████████ | ████████ |
| ████ | ███ | ████ | █ | ███████████ | ████████ |
| ████ | ███ | ████ | █ | ███████████ | ████████ |
| ████ | ███ | ████ | █ | █████████████ | ████████ |
| ████ | ███ | ████ | █ | ████████████ | ████████ |
| ████ | ███ | ████ | █ | ████████████ | ████████ |
| ████ | ███ | ████ | █ | █████████████ | ████████ |
| ████ | ███ | ████ | █ | ██████████ | ████████ |
| ████ | ███ | ████ | █ | ██████████ | ████████ |
| ████ | ███ | ████ | █ | ██████ | ████████ |
| ████ | ███ | ████ | █ | ████████████ | ████████ |
| ████ | ███ | ████ | █ | ████████████ | ████████ |
| ████ | ███ | ████ | █ | ██████ | ████████ |
| ████ | 0301 | 06/14/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████ | 0301 | 06/13/2007 | FOR | 06/13/07 - 08:10 - 15043 | NEW TRAK SYSTEM ID |
| ████ | 0301 | 06/13/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████ | 0301 | 06/13/2007 | FOR | following event: NOS Posted, | NEW TRAK SYSTEM ID |
| ████ | 0301 | 06/13/2007 | FOR | completed on 6/12/2007 | NEW TRAK SYSTEM ID |
| ████ | 0301 | 06/13/2007 | FOR | FIRST LEGAL ACTION   (601)  COMPLETED 06/12/07 | NEW TRAK SYSTEM ID |
| ████ | 0301 | 06/12/2007 | FOR | 06/12/07 - 15:14 - 10371 | NEW TRAK SYSTEM ID |
| ████ | 0301 | 06/12/2007 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| ████ | 0301 | 06/12/2007 | FOR | ReDemand_Needed data form with the | NEW TRAK SYSTEM ID |
| ████ | 0301 | 06/12/2007 | FOR | following entries:  Firm to | NEW TRAK SYSTEM ID |
| ████ | 0301 | 06/12/2007 | FOR | ReDemand?: : Yes  Comments:: : Uploa | NEW TRAK SYSTEM ID |
| ████ | 0301 | 06/12/2007 | FOR | 06/12/07 - 15:14 - 10371 | NEW TRAK SYSTEM ID |
| ████ | 0301 | 06/12/2007 | FOR | ded to NT | NEW TRAK SYSTEM ID |
| ████ | 0301 | 06/12/2007 | FOR | 06/12/07 - 15:15 - 10371 | NEW TRAK SYSTEM ID |
| ████ | 0301 | 06/12/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████ | 0301 | 06/12/2007 | FOR | following event: Act/Demand Letter | NEW TRAK SYSTEM ID |
| ████ | 0301 | 06/12/2007 | FOR | Sent to Attorney, completed on | NEW TRAK SYSTEM ID |

 **History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▇0301 | | 06/12/2007 | FOR | 6/12/2007 | NEW TRAK SYSTEM ID |
| ▇0301 | | 06/12/2007 | FOR | 06/12/07 - 15:15 - 10371 | NEW TRAK SYSTEM ID |
| ▇0301 | | 06/12/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▇0301 | | 06/12/2007 | FOR | following event: Document requested | NEW TRAK SYSTEM ID |
| ▇0301 | | 06/12/2007 | FOR | from Client, completed on 6/12/2007 | NEW TRAK SYSTEM ID |
| ▇0301 | | 06/11/2007 | FOR | 06/11/07 - 14:35 - 15043 | NEW TRAK SYSTEM ID |
| ▇0301 | | 06/11/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▇0301 | | 06/11/2007 | FOR | following event: Title Report | NEW TRAK SYSTEM ID |
| ▇0301 | | 06/11/2007 | FOR | Received, completed on 6/11/2007 | NEW TRAK SYSTEM ID |
| ▇0301 | | 06/11/2007 | FOR | 06/11/07 - 13:35 - 30231 | NEW TRAK SYSTEM ID |
| ▇0301 | | 06/11/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▇0301 | | 06/11/2007 | FOR | following event: Act/Demand Letter | NEW TRAK SYSTEM ID |
| ▇0301 | | 06/11/2007 | FOR | Requested, completed on 6/11/2007 | NEW TRAK SYSTEM ID |
| ▇0301 | | 06/11/2007 | FOR | 06/11/07 - 13:35 - 30231 | NEW TRAK SYSTEM ID |
| ▇0301 | | 06/11/2007 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| ▇0301 | | 06/11/2007 | FOR | Demand_Needed data form with the | NEW TRAK SYSTEM ID |
| ▇0301 | | 06/11/2007 | FOR | following entries:  What Demand | NEW TRAK SYSTEM ID |
| ▇0301 | | 06/11/2007 | FOR | Letter is Needed?: : A review of you | NEW TRAK SYSTEM ID |
| ▇ | | ▇ | ▇ | ▇ | ▇ |
| ▇ | | ▇ | ▇ | ▇ | ▇ |
| ▇ | | ▇ | ▇ | ▇ | ▇ |
| ▇ | | ▇ | ▇ | ▇ | ▇ |
| ▇0301 | | 06/11/2007 | FOR | 06/11/07 - 13:34 - 30231 | NEW TRAK SYSTEM ID |
| ▇0301 | | 06/11/2007 | FOR | Process opened 6/11/2007 by user | NEW TRAK SYSTEM ID |
| ▇0301 | | 06/11/2007 | FOR | Notice Clearance. | NEW TRAK SYSTEM ID |
| ▇0301 | | 06/07/2007 | FOR | 06/07/07 - 16:06 - 24023 | NEW TRAK SYSTEM ID |
| ▇0301 | | 06/07/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▇0301 | | 06/07/2007 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| ▇0301 | | 06/07/2007 | FOR | Instructions Received By Attorney, | NEW TRAK SYSTEM ID |
| ▇0301 | | 06/07/2007 | FOR | completed on 6/7/2007 | NEW TRAK SYSTEM ID |
| ▇0301 | | 06/07/2007 | FOR | 06/07/07 - 15:16 - 00007 | NEW TRAK SYSTEM ID |
| ▇0301 | | 06/07/2007 | FOR | Foreclosure - Bidding Instructions | NEW TRAK SYSTEM ID |
| ▇0301 | | 06/07/2007 | FOR | (NIE Id# 3593430) sent to Brice, | NEW TRAK SYSTEM ID |

## History

| | 0301 | 06/07/2007 | FOR | VanderLinden & Wernick, P.C. at | NEW TRAK SYSTEM ID |
|---|---|---|---|---|---|

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 06/07/2007 | FOR | 6/7/2007 3:04:28 PM by Vicki Shelley | NEW TRAK SYSTEM ID |
| 0301 | | 06/07/2007 | FOR | 06/07/07 - 14:59 - 25570 | NEW TRAK SYSTEM ID |
| 0301 | | 06/07/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 06/07/2007 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 0301 | | 06/07/2007 | FOR | Instructions To Attorney, completed | NEW TRAK SYSTEM ID |
| 0301 | | 06/07/2007 | FOR | on 6/7/2007 | NEW TRAK SYSTEM ID |
| 0301 | | 06/07/2007 | FOR | 06/07/07 - 14:57 - 34170 | NEW TRAK SYSTEM ID |
| 0301 | | 06/07/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 06/07/2007 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| 0301 | | 06/07/2007 | FOR | completed on 6/7/2007 | NEW TRAK SYSTEM ID |
| 0301 | | 06/07/2007 | FOR | 06/07/07 - 14:57 - 34170 | NEW TRAK SYSTEM ID |
| 0301 | | 06/07/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 06/07/2007 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| 0301 | | 06/07/2007 | FOR | Completed, completed on 6/7/2007 | NEW TRAK SYSTEM ID |
| 0301 | | 06/07/2007 | FOR | 06/07/07 - 14:57 - 34170 | NEW TRAK SYSTEM ID |
| 0301 | | 06/07/2007 | FOR | bid complete | NEW TRAK SYSTEM ID |
| 0301 | | 06/07/2007 | FSV | BIDDING INSTRUCTIONS (609)  COMPLETED 06/07/07 | NEW TRAK SYSTEM ID |
| 0301 | | 06/04/2007 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 0301 | | 06/04/2007 | DM | EARLY IND: SCORE 125 MODEL EI90S | SYSTEM ID |
| 0301 | | 06/04/2007 | FOR | 06/03/07 - 14:25 - 29567 | NEW TRAK SYSTEM ID |
| 0301 | | 06/04/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 06/04/2007 | FOR | following event: Copy of Note | NEW TRAK SYSTEM ID |
| 0301 | | 06/04/2007 | FOR | Received by Attorney, completed on | NEW TRAK SYSTEM ID |
| 0301 | | 06/04/2007 | FOR | 6/3/2007 | NEW TRAK SYSTEM ID |
| 0301 | | 06/01/2007 | FOR | 06/01/07 - 17:02 - 10371 | NEW TRAK SYSTEM ID |
| 0301 | | 06/01/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 06/01/2007 | FOR | following event: Copy of Note Sent | NEW TRAK SYSTEM ID |
| 0301 | | 06/01/2007 | FOR | to Attorney, completed on 6/1/2007 | NEW TRAK SYSTEM ID |
| 0301 | | 06/01/2007 | FOR | 06/01/07 - 17:02 - 10371 | NEW TRAK SYSTEM ID |
| 0301 | | 06/01/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 06/01/2007 | FOR | following event: Document requested | NEW TRAK SYSTEM ID |
| 0301 | | 06/01/2007 | FOR | from Client, completed on 6/1/2007 | NEW TRAK SYSTEM ID |
| 0301 | | 06/01/2007 | FOR | 06/01/07 - 17:01 - 10371 | NEW TRAK SYSTEM ID |

12-12020-mg    Doc 9831-19    Filed 04/11/16    Entered 04/11/16 15:21:08    Decl.

Exhibit P    Pg 94 of 105

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▮0301 | | 06/01/2007 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/01/2007 | FOR | CopyNoteSent_Dtl data form with the | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮0301 | | 06/01/2007 | FOR | following entries:  Was Copy of | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/01/2007 | FOR | Note Provided?: : Note Uploaded  Com | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/01/2007 | FOR | 06/01/07 - 17:01 - 10371 | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/01/2007 | FOR | ments:: : | NEW TRAK SYSTEM ID |
| ▮0301 | | 06/01/2007 | DM | SPK WITH LISA WANTED TO MAKE SURE THAT PAY OFF WAS | FAITH ANDERSON |
| ▮0301 | | 06/01/2007 | DM | GOOD THRU 6/21 AND ALSO TO MAKE SURE THAT SALE | FAITH ANDERSON |
| ▮0301 | | 06/01/2007 | DM | WOULD NOT COMPLETE ITSELF . ADVISED OF SALE DATE | FAITH ANDERSON |
| ▮0301 | | 06/01/2007 | DM | FOR 7/3 | FAITH ANDERSON |
| ▮0301 | | 06/01/2007 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | FAITH ANDERSON |
| ▮0301 | | 05/31/2007 | DM | PROMISE BROKEN 05/31/07 PROMISE DT 05/31/07 | SYSTEM ID |
| ▮0301 | | 05/31/2007 | FSV | INSP TP D RESULTS RCVD;   ORD DT=05/04/07 | SYSTEM ID |
| ▮0301 | | 05/31/2007 | PAY | AMENDED: FIDELITY | |
| ▮0301 | | 05/31/2007 | PAY | INT TO 062207 EXP DT 062107 AMT 0328084.65 | |
| ▮0301 | | 05/31/2007 | FOR | 05/31/07 - 11:06 - 29567 | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/31/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/31/2007 | FOR | following event: Copy of Note | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/31/2007 | FOR | Requested, completed on 5/31/2007 | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/31/2007 | FOR | 05/31/07 - 11:06 - 29567 | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/31/2007 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/31/2007 | FOR | CopyNoteReq_Dtl data form with the | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/31/2007 | FOR | following entries:  Special | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/31/2007 | FOR | Requirements:: :  Approaching Deadl | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/31/2007 | FOR | 05/31/07 - 11:06 - 29567 | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/31/2007 | FOR | ines:: : 6/6/07 | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/31/2007 | FOR | 05/31/07 - 11:05 - 29567 | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/31/2007 | FOR | Process opened 5/31/2007 by user | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/31/2007 | FOR | FRCL Referrals. | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/31/2007 | FOR | 05/31/07 - 11:05 - 29567 | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/31/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/31/2007 | FOR | following event: Copy of Mortgage | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/31/2007 | FOR | Received by Attorney, completed on | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/31/2007 | FOR | 5/31/2007 | NEW TRAK SYSTEM ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ███ 0301 | | 05/30/2007 | FOR | 05/30/07 - 16:39 - 10371 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/30/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/30/2007 | FOR | following event: Document Requested | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 0301 | | 05/30/2007 | FOR | from Client, completed on 5/30/2007 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/30/2007 | FOR | 05/30/07 - 10:59 - 00007 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/30/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/30/2007 | FOR | following event: Judgment Figure | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/30/2007 | FOR | Data Received, completed on | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/30/2007 | FOR | 5/30/2007 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/30/2007 | FOR | 05/30/07 - 16:39 - 10371 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/30/2007 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/30/2007 | FOR | CopyMortSent_Dtl data form with the | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/30/2007 | FOR | following entries:  Was Copy of | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/30/2007 | FOR | Mortgage Provided?: : Mortgage Uploa | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/30/2007 | FOR | 05/30/07 - 16:39 - 10371 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/30/2007 | FOR | ded  Comments:: : | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/30/2007 | FOR | 05/30/07 - 16:40 - 10371 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/30/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/30/2007 | FOR | following event: Copy of Mortgage | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/30/2007 | FOR | sent to Attorney, completed on | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/30/2007 | FOR | 5/30/2007 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/30/2007 | FOR | 05/30/07 - 10:36 - 00007 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/30/2007 | FOR | Foreclosure - Judgment Figures (NIE | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/30/2007 | FOR | Id# 3533418) picked up by firm | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/30/2007 | FOR | Brice, VanderLinden & Wernick, P.C. | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/30/2007 | FOR | at 5/30/2007 10:26:09 AM by bvw auto | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/30/2007 | FOR | 05/30/07 - 09:42 - 00007 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/30/2007 | FOR | Foreclosure - Judgment Figures (NIE | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/30/2007 | FOR | Id# 3533418) sent to Brice, | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/30/2007 | FOR | VanderLinden & Wernick, P.C. at | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/30/2007 | FOR | 5/30/2007 9:37:17 AM by Sherrell But | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/30/2007 | FOR | 05/30/07 - 09:42 - 00007 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/30/2007 | FOR | ler | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/30/2007 | FOR | 05/30/07 - 09:37 - 36124 | NEW TRAK SYSTEM ID |

## Loan History

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 0301 | 05/30/2007 | FOR | User has updated the system for the | | NEW TRAK SYSTEM ID |
| 0301 | 05/30/2007 | FOR | following event: Judgment Figure | | NEW TRAK SYSTEM ID |
| 0301 | 05/30/2007 | FOR | Data Referred, completed on | | NEW TRAK SYSTEM ID |
| 0301 | 05/30/2007 | FOR | 5/30/2007 | | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 05/30/2007 | FOR | 05/29/07 - 17:22 - 29567 | NEW TRAK SYSTEM ID |
| 0301 | | 05/30/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 05/30/2007 | FOR | following event: Copy of Mortgage | NEW TRAK SYSTEM ID |
| 0301 | | 05/30/2007 | FOR | Requested, completed on 5/29/2007 | NEW TRAK SYSTEM ID |
| 0301 | | 05/30/2007 | FOR | 05/29/07 - 17:22 - 29567 | NEW TRAK SYSTEM ID |
| 0301 | | 05/30/2007 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| 0301 | | 05/30/2007 | FOR | MortCopyReq_Dtl data form with the | NEW TRAK SYSTEM ID |
| 0301 | | 05/30/2007 | FOR | following entries:  Special | NEW TRAK SYSTEM ID |
| 0301 | | 05/30/2007 | FOR | Requirements:: :   Approaching Deadl | NEW TRAK SYSTEM ID |
| 0301 | | 05/30/2007 | FOR | 05/29/07 - 17:22 - 29567 | NEW TRAK SYSTEM ID |
| 0301 | | 05/30/2007 | FOR | ines:: : 6/4/07 | NEW TRAK SYSTEM ID |
| 0301 | | 05/30/2007 | FOR | 05/29/07 - 17:21 - 29567 | NEW TRAK SYSTEM ID |
| 0301 | | 05/30/2007 | FOR | Process opened 5/29/2007 by user | NEW TRAK SYSTEM ID |
| 0301 | | 05/30/2007 | FOR | FRCL Referrals. | NEW TRAK SYSTEM ID |
| 0301 | | 05/29/2007 | FOR | 05/29/07 - 08:58 - 24023 | NEW TRAK SYSTEM ID |
| 0301 | | 05/29/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0301 | | 05/29/2007 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 0301 | | 05/29/2007 | FOR | step NOS Posted to 6/12/2007. | NEW TRAK SYSTEM ID |
| 0301 | | 05/29/2007 | FOR | Reason: Other. Comments: Property to | NEW TRAK SYSTEM ID |
| 0301 | | 05/29/2007 | FOR | 05/29/07 - 08:58 - 24023 | NEW TRAK SYSTEM ID |
| 0301 | | 05/29/2007 | FOR |  be posted 21 days prior to sale. | NEW TRAK SYSTEM ID |
| 0301 | | 05/29/2007 | FOR | Thanks.   . Status: Active, | NEW TRAK SYSTEM ID |
| 0301 | | 05/29/2007 | FOR | awaiting approval. | NEW TRAK SYSTEM ID |
| 0301 | | 05/29/2007 | FOR | 05/29/07 - 08:40 - 25744 | NEW TRAK SYSTEM ID |
| 0301 | | 05/29/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0301 | | 05/29/2007 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 0301 | | 05/29/2007 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 0301 | | 05/29/2007 | FOR | Type: Action in the Name of. Comment | NEW TRAK SYSTEM ID |
| 0301 | | 05/29/2007 | FOR | 05/29/07 - 08:40 - 25744 | NEW TRAK SYSTEM ID |
| 0301 | | 05/29/2007 | FOR | s: Advising counsel to action in | NEW TRAK SYSTEM ID |
| 0301 | | 05/29/2007 | FOR | the name of. The Bank of New | NEW TRAK SYSTEM ID |

# Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▮0301 | | 05/29/2007 | FOR | the name of:   The Bank of New | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/29/2007 | FOR | York Trust Company, N.A. as | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/29/2007 | FOR | successor to JPMorgan Chase Bank N.A | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/29/2007 | FOR | 05/29/07 - 08:40 - 25744 | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/29/2007 | FOR | . as Trustee. | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮0301 | | 05/29/2007 | FOR | 05/29/07 - 08:08 - 32651 | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/29/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/29/2007 | FOR | following event: Judgment Figure | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/29/2007 | FOR | Data Requested, completed on | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/29/2007 | FOR | 5/29/2007 | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/29/2007 | FOR | 05/29/07 - 08:08 - 32651 | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/29/2007 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/29/2007 | FOR | F91_JFIGDueDate data form with the | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/29/2007 | FOR | following entries:  Judgment | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/29/2007 | FOR | Figures Needed Good Through?: : 05/3 | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/29/2007 | FOR | 05/29/07 - 08:08 - 32651 | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/29/2007 | FOR | 1/07 | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/29/2007 | FOR | 05/29/07 - 08:07 - 32651 | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/29/2007 | FOR | Process opened 5/29/2007 by user | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/29/2007 | FOR | Jaqueline Lehman-Meggison. | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/29/2007 | FOR | 05/29/07 - 08:07 - 32651 | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/29/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/29/2007 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/29/2007 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/29/2007 | FOR | Type: Payoff Request. Comments:  Wil | NEW TRAK SYSTEM ID |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮0301 | | 05/29/2007 | FOR | 05/29/07 - 08:07 - 32651 | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/29/2007 | FOR | s. . | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/29/2007 | FOR | 05/29/07 - 11:57 - 36784 | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/29/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮0301 | | 05/29/2007 | FOR | event: User has approved the | NEW TRAK SYSTEM ID |

# Loan History

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 0301 | | 05/29/2007 | FOR | event. User has approved the | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/29/2007 | FOR | Reprojection Type Other for the | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/29/2007 | FOR | step NOS Posted. Status: Active, App | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/29/2007 | FOR | 05/29/07 - 11:57 - 36784 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/29/2007 | FOR | roved. | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/25/2007 | CBR | PURCHASED LOAN:  SERVICING DATE =11/25/05 | SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 0301 | | 05/25/2007 | CBR | DELINQUENT:  90  DAYS | SYSTEM ID |
| ███ 0301 | | 05/25/2007 | FOR | 05/25/07 - 16:19 - 29567 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/25/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/25/2007 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/25/2007 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/25/2007 | FOR |  Issue updated to: Issue Type: Actio | NEW TRAK SYSTEM ID |

**story**



Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███0301 | | 05/25/2007 | FOR | 05/25/07 - 15:00 - 29567 | NEW TRAK SYSTEM ID |
| ███0301 | | 05/25/2007 | FOR | not | NEW TRAK SYSTEM ID |
| ███0301 | | 05/25/2007 | FOR | 05/25/07 - 15:00 - 29567 | NEW TRAK SYSTEM ID |
| ███0301 | | 05/25/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███0301 | | 05/25/2007 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| ███0301 | | 05/25/2007 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| ███0301 | | 05/25/2007 | FOR | Issue updated to: Issue Type: Payof | NEW TRAK SYSTEM ID |

**History**



Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | █ | ████ | ████ |
| ███ 0301 | | 05/25/2007 | FOR | 05/25/07 - 14:41 - 29567 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/25/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/25/2007 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/25/2007 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/25/2007 | FOR | loan.Issue Type: Action in the Name | NEW TRAK SYSTEM ID |
| ███ | | ███ | █ | ████ | ████ |
| ███ 0301 | | 05/25/2007 | FOR | 05/25/07 - 14:41 - 29567 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/25/2007 | FOR | Process opened 5/25/2007 by user | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/25/2007 | FOR | FRCL Referrals. | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/25/2007 | FOR | 05/25/07 - 14:41 - 29567 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/25/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/25/2007 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/25/2007 | FOR | For, completed on 7/3/2007 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/25/2007 | FOR | 05/25/07 - 16:48 - 31773 | NEW TRAK SYSTEM ID |
| ███ | | ███ | █ | ████ | ████ |

## History



| | 0301 | 05/25/2007 | FOR | 05/25/07 - 16:18 - 25744 | NEW TRAK SYSTEM ID |
| | 0301 | 05/25/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 0301 | 05/25/2007 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| | 0301 | 05/25/2007 | FOR | issue type: Action in the Name of. | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 05/25/2007 | FOR | Status: Active, Approved. | NEW TRAK SYSTEM ID |
| 0301 | | 05/25/2007 | FOR | 05/25/07 - 14:45 - 29567 | NEW TRAK SYSTEM ID |
| 0301 | | 05/25/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0301 | | 05/25/2007 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 0301 | | 05/25/2007 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 0301 | | 05/25/2007 | FOR | loan.Issue Type: Reinstatement Quote | NEW TRAK SYSTEM ID |
| 0301 | | 05/25/2007 | FOR | TASK:0605-FCL-CHANGD FUPDT  07/03/07 | NEW TRAK SYSTEM ID |
| 0301 | | 05/25/2007 | FOR | SALE SCHEDULED      (604)  COMPLETED 05/25/07 | NEW TRAK SYSTEM ID |
| 0301 | | 05/24/2007 | FOR | 05/24/07 - 07:39 - 34159 | NEW TRAK SYSTEM ID |
| 0301 | | 05/24/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0301 | | 05/24/2007 | FOR | following event: PayOff Letter Sent | NEW TRAK SYSTEM ID |
| 0301 | | 05/24/2007 | FOR | and browsed into NIE, completed on | NEW TRAK SYSTEM ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▉0301 | | 05/24/2007 | FOR | 5/24/2007 | NEW TRAK SYSTEM ID |
| ▉0301 | | 05/24/2007 | FOR | 05/24/07 - 07:39 - 34159 | NEW TRAK SYSTEM ID |
| ▉0301 | | 05/24/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▉0301 | | 05/24/2007 | FOR | following event: Payoff Data | NEW TRAK SYSTEM ID |
| ▉0301 | | 05/24/2007 | FOR | Received by Attorney, completed on | NEW TRAK SYSTEM ID |
| ▉0301 | | 05/24/2007 | FOR | 5/24/2007 | NEW TRAK SYSTEM ID |
| ▉0301 | | 05/24/2007 | FOR | 05/23/07 - 18:37 - 23736 | NEW TRAK SYSTEM ID |
| ▉0301 | | 05/24/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▉0301 | | 05/24/2007 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉0301 | | 05/24/2007 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ▉0301 | | 05/24/2007 | FOR | Type: Payoff Request. Comments: forw | NEW TRAK SYSTEM ID |
| ▉0301 | | 05/24/2007 | FOR | 05/23/07 - 18:37 - 23736 | NEW TRAK SYSTEM ID |
| ▉0301 | | 05/24/2007 | FOR | arded request to client ( | NEW TRAK SYSTEM ID |
| ▉0301 | | 05/24/2007 | FOR | turnaround time 3 to 5 business | NEW TRAK SYSTEM ID |
| ▉0301 | | 05/24/2007 | FOR | days). | NEW TRAK SYSTEM ID |
| ▉0301 | | 05/24/2007 | FOR | 05/23/07 - 18:37 - 23736 | NEW TRAK SYSTEM ID |
| ▉0301 | | 05/24/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▉0301 | | 05/24/2007 | FOR | following event: Payoff Quote | NEW TRAK SYSTEM ID |
| ▉0301 | | 05/24/2007 | FOR | Request Submitted, completed on | NEW TRAK SYSTEM ID |
| ▉0301 | | 05/24/2007 | FOR | 5/23/2007 | NEW TRAK SYSTEM ID |
| ▉0301 | | 05/24/2007 | FOR | 05/23/07 - 18:37 - 23736 | NEW TRAK SYSTEM ID |
| ▉0301 | | 05/24/2007 | FOR | User has completed the  F102_Payoff | NEW TRAK SYSTEM ID |
| ▉0301 | | 05/24/2007 | FOR | data form with the following | NEW TRAK SYSTEM ID |
| ▉0301 | | 05/24/2007 | FOR | entries:  Special Instructions: : | NEW TRAK SYSTEM ID |
| ▉0301 | | 05/24/2007 | FOR | Good Through Date: : 6/21/07  Attorn | NEW TRAK SYSTEM ID |
| ▉0301 | | 05/24/2007 | FOR | 05/23/07 - 18:37 - 23736 | NEW TRAK SYSTEM ID |
| ▉0301 | | 05/24/2007 | FOR | ey Fees & Costs: : 1033.03 | NEW TRAK SYSTEM ID |
| ▉0301 | | 05/24/2007 | FOR | 05/23/07 - 18:36 - 23736 | NEW TRAK SYSTEM ID |
| ▉0301 | | 05/24/2007 | FOR | Process opened 5/23/2007 by user | NEW TRAK SYSTEM ID |
| ▉0301 | | 05/24/2007 | FOR | Ingrid Pittman. | NEW TRAK SYSTEM ID |
| ▉0301 | | 05/24/2007 | FOR | 05/24/07 - 06:29 - 32651 | NEW TRAK SYSTEM ID |
| ▉0301 | | 05/24/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▉0301 | | 05/24/2007 | FOR | following event: Payoff Data Sent | NEW TRAK SYSTEM ID |
| ▉0301 | | 05/24/2007 | FOR | to Attorney, completed on 5/24/2007 | NEW TRAK SYSTEM ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| 0301 | | 05/24/2007 | FOR | 05/24/07 - 06:46 - 00007 | NEW TRAK SYSTEM ID |
| 0301 | | 05/24/2007 | FOR | Foreclosure - Payoff (NIE ID# | NEW TRAK SYSTEM ID |
| 0301 | | 05/24/2007 | FOR | 3504797) sent to Brice, | NEW TRAK SYSTEM ID |
| 0301 | | 05/24/2007 | FOR | VanderLinden & Wernick, P.C. at | NEW TRAK SYSTEM ID |
| 0301 | | 05/24/2007 | FOR | 5/24/2007 6:30:13 AM by Jaqueline Le | NEW TRAK SYSTEM ID |
| 0301 | | 05/24/2007 | FOR | 05/24/07 - 06:46 - 00007 | NEW TRAK SYSTEM ID |
| 0301 | | 05/24/2007 | FOR | hman-Meggison | NEW TRAK SYSTEM ID |
| 0301 | CSH30 | 05/24/2007 | CIT | 001 DONE 05/24/07 BY TLR 07955 | SHERENE SMITH |
| 0301 | CSH30 | 05/24/2007 | CIT | TSK TYP 720-PO STMT SCRIPT | SHERENE SMITH |
| 0301 | PAY | 05/24/2007 | NT | payoff fees used are atty $1033.03; bpo $110; | SHERENE SMITH |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | PAY | 05/24/2007 | NT | pir$30; g/tJun 21/07; acs/pof statement | SHERENE SMITH |
| 0301 | PAY | 05/24/2007 | NT | payoff fees used are atty $1033.03; bpo $110; | SHERENE SMITH |
| 0301 | PAY | 05/24/2007 | NT | pir$30; g/tJun 21/07; acs/pof statement | SHERENE SMITH |
| 0301 | | 05/23/2007 | FOR | 05/22/07 - 17:35 - 08494 | NEW TRAK SYSTEM ID |
| 0301 | | 05/23/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0301 | | 05/23/2007 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 0301 | | 05/23/2007 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| 0301 | | 05/23/2007 | FOR | 5/23/2007. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 0301 | | 05/23/2007 | FOR | 05/22/07 - 17:35 - 08494 | NEW TRAK SYSTEM ID |
| 0301 | | 05/23/2007 | FOR | Please allow additional time to set | NEW TRAK SYSTEM ID |
| 0301 | | 05/23/2007 | FOR | up this new client in our system. | NEW TRAK SYSTEM ID |
| 0301 | | 05/23/2007 | FOR | . Status: Active, awaiting approval. | NEW TRAK SYSTEM ID |
| 0301 | | 05/23/2007 | FOR | 05/22/07 - 17:34 - 08494 | NEW TRAK SYSTEM ID |
| 0301 | | 05/23/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0301 | | 05/23/2007 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 0301 | | 05/23/2007 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| 0301 | | 05/23/2007 | FOR | 5/22/2007. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 0301 | | 05/23/2007 | FOR | 05/22/07 - 17:34 - 08494 | NEW TRAK SYSTEM ID |
| 0301 | | 05/23/2007 | FOR | Please allow additional time to set | NEW TRAK SYSTEM ID |
| 0301 | | 05/23/2007 | FOR | up this new client in our system. | NEW TRAK SYSTEM ID |
| 0301 | | 05/23/2007 | FOR | . Status: Active, awaiting approval. | NEW TRAK SYSTEM ID |
| 0301 | | 05/23/2007 | FOR | 05/23/07 - 15:05 - 19738 | NEW TRAK SYSTEM ID |
| 0301 | | 05/23/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0301 | | 05/23/2007 | FOR | event: User has approved the | NEW TRAK SYSTEM ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ███ | 0301 | 05/23/2007 | FOR | Reprojection Type Other for the | NEW TRAK SYSTEM ID |
| ███ | 0301 | 05/23/2007 | FOR | step Sale Scheduled For. Status: Act | NEW TRAK SYSTEM ID |
| ███ | 0301 | 05/23/2007 | FOR | 05/23/07 - 15:05 - 19738 | NEW TRAK SYSTEM ID |
| ███ | 0301 | 05/23/2007 | FOR | ive, Approved. | NEW TRAK SYSTEM ID |
| ███ | 0301 | 05/23/2007 | FOR | 05/23/07 - 15:02 - 08494 | NEW TRAK SYSTEM ID |
| ███ | 0301 | 05/23/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ | 0301 | 05/23/2007 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ███ | 0301 | 05/23/2007 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| ███ | 0301 | 05/23/2007 | FOR | 5/25/2007. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| ███ | 0301 | 05/23/2007 | FOR | 05/23/07 - 15:02 - 08494 | NEW TRAK SYSTEM ID |
| ███ | 0301 | 05/23/2007 | FOR | Waiting on additional information | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 0301 | | 05/23/2007 | FOR | to set up this new client in our | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/23/2007 | FOR | system.  Per Pete, I was to send | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/23/2007 | FOR | e-mail to the support e-mail box.  P | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/23/2007 | FOR | 05/23/07 - 15:02 - 08494 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/23/2007 | FOR | lease allow time to receive | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/23/2007 | FOR | response and set up client.  . | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/23/2007 | FOR | Status: Active, awaiting approval. | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/23/2007 | FOR | 05/23/07 - 10:37 - 19738 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/23/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/23/2007 | FOR | event: User has approved the | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/23/2007 | FOR | Reprojection Type Other for the | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/23/2007 | FOR | step Sale Scheduled For. Status: Act | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/23/2007 | FOR | 05/23/07 - 10:37 - 19738 | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/23/2007 | FOR | ive, Approved. | NEW TRAK SYSTEM ID |
| ███ 0301 | | 05/23/2007 | PAY | ORIG TO: FIDELITY | SHERENE SMITH |
| ███ 0301 | | 05/23/2007 | PAY | INT TO 062207 EXP DT 062107 AMT 0328073.40 | SHERENE SMITH |
| ███ 0301 | | 05/23/2007 | PAY | ORIG TO: FORECLOSURE ATTY | SHERENE SMITH |
| ███ 0301 | | 05/23/2007 | PAY | INT TO 062207 EXP DT 062107 AMT 0328053.40 | SHERENE SMITH |
| ███ 0301 | BKR | 05/23/2007 | CIT | 001 NEW CIT 720  Please provide POS | INGRID PITTMAN |
| ███ 0301 | BKR | 05/23/2007 | CIT | Send To: Fidelity | INGRID PITTMAN |
| ███ 0301 | BKR | 05/23/2007 | CIT | Fax #: 866-799-8054 | INGRID PITTMAN |
| ███ 0301 | BKR | 05/23/2007 | CIT | Phone #: N/A | INGRID PITTMAN |
| ███ 0301 | BKR | 05/23/2007 | CIT | Outstanding Fees/Costs: 1033.03 | INGRID PITTMAN |
| ███ 0301 | BKR | 05/23/2007 | CIT | | INGRID PITTMAN |

## Loan History

| | 0301 | BKR | 05/23/2007 | CTI | Interest To Date (GTD):6/21/07 | INGRID PITTMAN |
|---|---|---|---|---|---|---|
| | 0301 | LMT | 05/23/2007 | NT | Blanket campaign sent out 5/16/07-WKOUT | LUKE DEAN |
| | 0301 | LMT | 05/23/2007 | NT | packet sent | LUKE DEAN |
| | 0301 | | 05/22/2007 | FOR | 05/22/07 - 15:56 - 19738 | NEW TRAK SYSTEM ID |
| | 0301 | | 05/22/2007 | FOR | Intercom From: Carrie Curran, | NEW TRAK SYSTEM ID |
| | 0301 | | 05/22/2007 | FOR | Fidelity - To: FRCL Referrals | NEW TRAK SYSTEM ID |
| | 0301 | | 05/22/2007 | FOR | (at-brice) / Subject: Reprojection | NEW TRAK SYSTEM ID |
| | 0301 | | 05/22/2007 | FOR | Request/Message: Your request for a | NEW TRAK SYSTEM ID |
| | 0301 | | 05/22/2007 | FOR | 05/22/07 - 15:56 - 19738 | NEW TRAK SYSTEM ID |
| | 0301 | | 05/22/2007 | FOR | reprojection has been denied for | NEW TRAK SYSTEM ID |
| | 0301 | | 05/22/2007 | FOR | this file. Reason: Please advise | NEW TRAK SYSTEM ID |
| | 0301 | | 05/22/2007 | FOR | what client information is needed? | NEW TRAK SYSTEM ID |

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0301 | | 05/22/2007 | FOR | Thanks, | NEW TRAK SYSTEM ID |
| 0301 | | 05/22/2007 | FOR | 05/22/07 - 15:56 - 19738 | NEW TRAK SYSTEM ID |
| 0301 | | 05/22/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0301 | | 05/22/2007 | FOR | event: User has denied the | NEW TRAK SYSTEM ID |
| 0301 | | 05/22/2007 | FOR | reprojection request type Other for | NEW TRAK SYSTEM ID |
| 0301 | | 05/22/2007 | FOR | the step Sale Scheduled For. Status: | NEW TRAK SYSTEM ID |
| 0301 | | 05/22/2007 | FOR | 05/22/07 - 15:56 - 19738 | NEW TRAK SYSTEM ID |
| 0301 | | 05/22/2007 | FOR | Denied. Comments: Please advise | NEW TRAK SYSTEM ID |
| 0301 | | 05/22/2007 | FOR | what client information is needed? | NEW TRAK SYSTEM ID |
| 0301 | | 05/22/2007 | FOR | Thanks, | NEW TRAK SYSTEM ID |
| 0301 | | 05/22/2007 | FOR | 05/22/07 - 16:03 - 34931 | NEW TRAK SYSTEM ID |
| 0301 | | 05/22/2007 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 0301 | | 05/22/2007 | FOR | completed for this loan by Jeana | NEW TRAK SYSTEM ID |
| 0301 | | 05/22/2007 | FOR | Moore | NEW TRAK SYSTEM ID |
| 0301 | | 05/22/2007 | FOR | 05/22/07 - 16:13 - 34931 | NEW TRAK SYSTEM ID |
| 0301 | | 05/22/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0301 | | 05/22/2007 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 0301 | | 05/22/2007 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 0301 | | 05/22/2007 | FOR | loan.Issue Type: Payoff Request. Iss | NEW TRAK SYSTEM ID |
| 0301 | | 05/22/2007 | FOR | 05/22/07 - 16:13 - 34931 | NEW TRAK SYSTEM ID |
| 0301 | | 05/22/2007 | FOR | ue Comments: fax po quote to artp | NEW TRAK SYSTEM ID |
| 0301 | | 05/22/2007 | FOR | 713-426-4959 f/c 1033.03 g/t | NEW TRAK SYSTEM ID |
| 0301 | | 05/22/2007 | FOR | 06/21/07 image 3838 Status: Active | NEW TRAK SYSTEM ID |