UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

_____

RESIDENTIAL CAPITAL, LLC, et al.,
    Post-Effective Date Debtors                      Chapter 11
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
RESCAP BORROWER CLAIMS TRUST,            Case No. 12-12020-mg
    Objector
v.
TIA DANIELLE SMITH,
     Creditor-Beneficiary

_____

**AMENDED**
**REVISED MOTION TO SUPPLEMENT RECORD ON APPEAL**

_____

      **NOW COMES** Tia Danielle Smith, by her attorney, Wendy Alison Nora, pursuant to 11 U.S.C. sec. 105(a) and Fed. R. Bankr. P. 8009, and amends her Revised Motion to Supplement the Record on Appeal in order to attach the correct Exhibit 14, substituting the correct Exhibit 14 for the incorrect Exhibit 14, which was, in error, not attached to the April 21, 2016 Revised Motion to Supplement the Record on Appeal (Doc. 9855). Exhibits 14 and 15, were reserved for production at the February 9, 2016 evidentiary hearing, as additional contents of the record on appeal (Notice of Appeal, filed on February 22, 2016 as Doc. 9647).  The correct Exhibit 14 is attached hereto.  Exhibit 14 is the Certificate of No Record for RALI Series 2007-QO1 with the Minnesota Secretary of State.  Exhibit 15 remains the same. Exhibits 14 and 15 complete the Exhibits previously designated as Doc. 9579.

Dated at Minneapolis, Minnesota this 9th day of May, 2016.

*/s/ Wendy Alison Nora*

_____
Wendy Alison Nora
ACCESS LEGAL SERVICES
310 Fourth Avenue South, Suite 5010
Minneapolis, Minnesota 55415
Telephone: (612) 333-4144
Facsimile: (612) 203-3170
E-mail: accesslegalservices@gmail.com
Wisconsin Bar #1017043/Minnesota Bar #165906

1

**MS. SMITH'S IN FORMA PAUPERIS APPLICATION FOR FILING FEE WAIVER
HAS BEEN SUBMITTED BY PRO SE MOTION TO THE UNITED STATES DISTRICT
COURT FOR THE SOUTHERN DISTRICT OF NEW YORK**

**DECLARATION OF UNDER PENALTY OF PERJURY**

Wendy Alison Nora declares under penalty of perjury, pursuant to 28 U.S.C. sec. 1746, that the attached Exhibits 14 and 15 are true and correct copies of Ms. Smith's Exhibits 14 and 15 offered into evidence at the evidentiary hearing on February 9, 2016, which Ms. Smith seeks to have included in her designation of contents of the record on appeal.

*/s/ Wendy Alison Nora*

_____
Wendy Alison Nora

**DECLARATION OF SERVICE**

Wendy Alison Nora declares that on May 9, 2016 she filed the foregoing Motion to Supplement the Contents of Record on Appeal with the United States Bankruptcy Court for the Southern District of New York and Exhibits 14 and 15 attached hereto and thereby served all parties and their counsel who are capable of receiving service by CM/ECF.

*/s/ Wendy Alison Nora*

_____
Wendy Alison Nora

2

# EXHIBIT 14



## State of Minnesota

# SECRETARY OF STATE

### Certificate of No Record

I, Steve Simon, Secretary of State of Minnesota, having made a due and diligent search of the records of Business Trusts formed under Chapter 318 and filed with this office, do certify that those records fail to reveal any record in the Chapter 318 Business Trust data files of the Office of the Secretary of State of the entity listed below, and that those Chapter 318 Business Trust records do not indicate that such an entity has ever been filed with the office.

Name:               RALI Series 2007-QO1

This certificate has been issued on:        2/5/2016



Steve Simon
Secretary of State
State of Minnesota

# EXHIBIT 15

**Office of the Minnesota Secretary of State**

# Business Trust Spreadsheet

### As of February 5, 2016

**Business Trust Summary Data**

| Type_Code (BT = Active; BTI = Inactive) | File Number | Business Trust Name | Original Date Filed | Duration | Registered Agent | Registered Office Address | City | ST | Zip | Document Number (DTN) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BT | 9-BT | | 10/18/1963 | Perpetual | | | | | | | |
| BT | 7-BT | 2nd Consolidated Investment Fund | 12/27/1962 | Perpetual | | | | | | | |
| BT | 583-BT | 308 Trust  (previously: JFK Enterprises) | 9/7/1995 | Perpetual | Joseph H Kerkvliet | 405 S Bruce Str | Marshall | MN | 56258 | | |
| BT | 10-BT | 3rd Consolidated Investment Fund | 10/18/1963 | Perpetual | | | | | | | |
| BT | 11-BT | 4th Consolidated Investment Fund | 10/18/1963 | Perpetual | | | | | | | |
| BT | 12-BT | 5th Consolidated Investment Fund | 10/18/1963 | Perpetual | | | | | | | |
| BTI | 29-BT | 745 Property Investments | 02/29/1972 | Perpetual | | | | | | | |
| BT | 1202613 | 910 Broadway (Alexandria), OST | 4/17/2012 | Perpetual | Corporation Service Company | 2345 Rice Street, Suite 230 | Roseville | MN | 55113 | 1202613 | add chg # 152468 |
| BT | 565-BT | A & B Ventures | 07/20/1994 | Perpetual | Alice E Kitzmann | 1406 29th Str NW | Rochester | MN | 55901- | | |
| BT | 116-BT | A & G FARM CO. | 10/14/1982 | Perpetual | | | | | | | |
| BT | 470-BT | A & J Enterprises | 04/30/1990 | Perpetual | Ardell Anderson | 352 3rd Str E | Tracy | MN | 56175- | | |
| BT | 165-BT | A & N Farms Co. | 04/12/1983 | Perpetual | | | | | | | |
| BT | 676-BT | A & R Enterprises | 08/16/1999 | Perpetual | Anton B Sprenger | 20346 110th Ave | New Ulm | MN | 56073- | | |
| BT | 454-BT | A & R INVESTMENTS | 03/17/1989 | 03/17/2014 | Mark Miles | 6865 Buckingham Rd | Woodbury | MN | 55125- | | |
| BT | 488-BT | A and N ENTERPRISES | 12/24/1990 | Perpetual | Armin E Jensen | RR 2 Box 113 | Tyler | MN | 56178- | | |
| BT | 492-BT | A. C. ENTERPRISE | 01/28/1991 | Perpetual | Harold A Sorenson | 1808 1/2 Bush Str  Box 184 | Red Wing | MN | 55066- | | |
| BT | 525-BT | A. C. Kavli Trust | 03/20/1992 | Perpetual | Margaret E Boeder | 3345 Shepherd Hills Circle | Mpls | MN | 55431- | | Effective date 01/01/1992 |
| BT | 448-BT | A.B.T. Acres | 01/31/1989 | Perpetual | Robert Appel | RR 2  Bx 35 | Lake Benton | MN | 56149- | | |
| BT | 3134877-2 | A.D.A. Trust | 12/19/2008 | 04/01/2028 | Lawrence Crosby | 2277 Hwy 36 W #234E  Crosby & Associates | St Paul | MN | 55113- | 31348770002 | |
| BTI | 74-BT | Abacaxi Company | 08/24/1981 | 08/24/2006 | Cheryl A Foshaug/Marti Inman | | St Cloud | MN | | | |
| BT | 2603128-2 | ACAR Leasing Ltd. | 11/29/2007 | Perpetual | Corporation Service Company | 2345 Rice Street, Suite 230 | Roseville | MN | 55113 | 26031280002 | change 06/15/2012; add chg # 152469 |
| BT | 161726 | ACE TRUST | 1/8/2016 | 9/1/2028 | Paul D. Kottschade | 21749 - 595th Street | Kellogg | MN | 55945 | 161726 | |
| BT | 582-BT | ACF VENTURES Co. | 08/21/1995 | Perpetual | Alice E Kitzmann | 1406 29th Str NW | Rochester | MN | 55901- | | |
| BT | 502-BT | Acre Enterprise | 05/07/1991 | Perpetual | Ronnie K Gilmore | 1524 Albion Ave | Fairmont | MN | 56031- | | |
| BT | 175-BT | Aerial Crop Care Company | 05/02/1983 | Perpetual | | | | | | | |

| BT | 5-BT | Affiliated Medical Centers | 04/09/1962 | Perpetual | | | | | | | |
| BT | 2108926-2 | ALC Leasing Ltd. | 11/27/2006 | Perpetual | Corporation Service Company | 2345 Rice Street, Suite 230 | Roseville | MN | 55113 | 21089260002 | change 06/15/2012: add chg # 152470 |
| BT | 567-BT | ALEITARON COMPANY | 09/19/1994 | 09/19/2014 | John T Tersteeg | RR 1 Box 109 | Oliva | MN | 56277- | | |
| BT | 297-BT | Allied Trust Company | 07/19/1984 | Perpetual | | | | | | | |
| BT | 142142 | ALLY BANK LEASE TRUST | 4/10/2014 | Perpetual | CT Corporation System | 100 South Fifth Street, Suite 1075 | Minneapolis | MN | 55402 | 142142 | |
| bt | 142096 | ALLY FINANCIAL LEASE TRUST | 4/10/2014 | Perpetual | CT Corporation System | 100 South Fifth Street, #1075 | Minneapolis | MN | 55042 | 142096 | |
| BT | 244-BT | Alpine Company | 03/21/1984 | Perpetual | | | | | | | |
| BT | 353-BT | Al's | 10/18/1984 | Perpetual | Daniel & Kathleen Scepaniak | Rt 4 Birch Ln | St Cloud | MN | 56301- | | |
| BT | 617-BT | AL'S ENTERPRISES | 10/24/1996 | Perpetual | Albert R Eggermont | 212 Carrow Circle | Marshall | MN | 56258- | | |
| BT | 298-BT | Ambassador Company | 07/19/1984 | Perpetual | | | | | | | |
| BT | 299-BT | Ambassador Trust Company | 07/19/1984 | Perpetual | | | | | | | |
| BT | 54-BT | American Employers Group Insurance Trust | 03/11/1976 | Perpetual | | | | | | | |
| BT | 55-BT | American Employers Group Insurance Trust | 03/17/1976 | Perpetual | | | | | | | |
| BT | 56-BT | American Employers Group Insurance Trust | 03/17/1976 | Perpetual | | | | | | | |
| BT | 57-BT | American Employers Group Insurance Trust | 03/17/1976 | Perpetual | | | | | | | |
| BT | 44-BT | American Fletcher Mortgage Investors | 02/13/1974 | Perpetual | | | | | | | |
| BT | 300-BT | American Land Company | 07/19/1984 | Perpetual | | | | | | | |
| BT | 301-BT | American Land Trust Company | 07/19/1984 | Perpetual | | | | | | | |
| BT | 302-BT | American Trust Company | 07/19/1984 | Perpetual | | | | | | | |
| BTI | 656-BT | ANGELES MORTGAGE INVESTMENT TRUST | 04/16/1998 | 12/31/2003 | CT Corporation System | 405 2nd Ave S | Mpls | MN | 55401- | | |
| BT | 204-BT | APWAT Company | 08/23/1983 | Perpetual | | | | | | | |
| BT | 697-BT | ARGUSS COMMUNICATIONS GROUP | 10/18/2001 | Perpetual | CT Corporation System Inc | 100 S 5th Str #1075 | Mpls | MN | 55402 | | |
| BT | 1287294-2 | ARROWPATH | 03/23/2005 | Perpetual | Gregory K Soderberg | 54970 180th Str | Austin | MN | 55912- | 12872940002 | |
| BT | 3367498-2 | Atlantic Trading Company Trust | 06/04/2009 | Perpetual | James Allen Barger | 5832 44th Ave S | Mpls | MN | 55417- | 33674980002 | |
| Bt | 1300725 | ATS MASTER TRUST | 9/25/2012 | Perpetual | The Corporation Company | 1000 South 5th Street, Suite 1075 | Minneapolis | MN | 55402 | 1300725 | |
| BT | 628-BT | AUSEN FARMS | 01/27/1997 | Perpetual | James W Ausen | RR 1 Box 1560  (located on MN Border) | Valley Springs | SD | 57068- | | |
| BT | 91-BT | Autopick Company | 04/05/1982 | Perpetual | | | | | | | |
| BT | 228-BT | Auto-Rite Company | 11/28/1983 | Perpetual | | | | | | | |
| BT | 241-BT | Autumn Hills Company | 03/23/1984 | Perpetual | | | | | | | |
| BT | 134-BT | Avator Company | 11/19/1982 | Perpetual | | | | | | | |
| BT | 498-BT | B & A Ventures | 04/04/1991 | Perpetual | Donald LaBrune | 361 Hellen Str | Holland | MN | 56139- | | |
| BT | 176-BT | B & K Salvage Company | 05/16/1983 | Perpetual | | | | | | | |
| BT | 601-BT | B & L Associates | 04/01/1996 | Perpetual | Robert M Shure | 1641 Lamar Drv | Mankato | MN | 56003- | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BT | 129-BT | B and D Company | 11/19/1982 | Perpetual | | | | | | | |
| BT | 456-BT | B AND J BUSINESS TRUST | 05/05/1989 | Perpetual | Randy Watkins | 303 Central Ave | Osakis | MN | - | | |
| BT | 524-BT | B Bar B Company | 02/28/1992 | Perpetual | Robert W Benson | RR 1 Box 63 | Cottonwood | MN | 56229-9998 | | |
| BT | 531-BT | B. T. HENDRICKSON | 04/23/1992 | Perpetual | Milan Wisniewski | RR 2 Box 89 | Ivanhoe | MN | 56142- | | |
| BT | 888-BT | Banc One AutoLease Ltd. | 10/17/2001 | TERMINATED 09/04/2014 | CT Corporation System Inc | 100 S 5th Str #1075 | Mpls | MN | 55402 | | |
| BT | 283-BT | Basic Concepts Company | 06/01/1984 | Perpetual | | | | | | | |
| BT | 455-BT | BASKIN FAMILY VENTURES | 04/05/1989 | Perpetual | Milan Wisniewski | RR 2  Box 89 | Ivanhoe | MN | 56142- | | |
| BT | 262-BT | BBC | 04/26/1984 | Perpetual | | | | | | | |
| BT | 260-BT | BBC Company | 04/26/1984 | Perpetual | | | | | | | |
| BT | 652-BT | BCK Farms | 03/12/1998 | Perpetual | Bruce W Kosen | 60 Shoreview Drv | Cottonwood | MN | 56229- | | |
| BTI | 388-BT | Begtt Company | 01/09/1986 | 01/09/2011 | Norb Stelten | Rt 2 Bx 233 | Avon | MN | 55310- | | |
| BTI | 66-BT | Bemidji Realty Company | 08/24/1981 | 08/24/2006 | None Given | | | | | | |
| BT | 643-BT | Berckes & Associates | 10/27/1997 | Perpetual | David H Berckes | 2932 Beechwood Ave | Wayzata | MN | 55391- | | |
| BT | 507-BT | BERCKES FARMS | 06/26/1991 | Perpetual | Daniel H Berckes | RR 3 Box 217 | Canby | MN | 56220- | | |
| BT | 512-BT | BERENS and FAMILY TRUST | 07/24/1991 | Perpetual | Edwin J Berens | RR 1  Box 25 | Benson | MN | 56215- | | |
| BT | 491-BT | Barnard & Loretta Buysse Family Trust | 01/03/1991 | Perpetual | Bernard Buysse | RFD 2  Box 3 | Minneota | MN | 56264- | | |
| BT | 230-BT | Best of Everything Company | 12/05/1983 | Perpetual | | | | | | | |
| BT | 258-BT | Better Business Concepts | 04/26/1984 | Perpetual | | | | | | | |
| BT | 303-BT | Better Business Concepts Company | 07/19/1984 | Perpetual | | | | | | | |
| BT | 245-BT | Beutz Radiator Service | 03/21/1984 | Perpetual | | | | | | | |
| BT | 356-BT | Beverly Company | 12/19/1984 | Perpetual | Wilfred & Janine Bertram | 331 7th Str | Albany | MN | 56307- | | |
| BT | 160-BT | Blackjack Company | 03/29/1983 | Perpetual | | | | | | | |
| BT | 40-BT | Blaine Leasing Business Trust | 09/07/1973 | Perpetual | | | | | - | | |
| BT | 1100895 | Bloomington Corporate Center OST | 11/22/2010 | Perpetual | Kay L. Wallerich / Farrish Johnson Law Office | 1907 Excel Drive | Mankato | MN | 56001 | | |
| BT | 917997-2 | Blue Dog Properties Trust | 05/20/2004 | Perpetual | Corporation Service Company | 2345 Rice Street, Suite 230 | Roseville | MN | 55113 | 9179970002 | add chg # 152471 |
| BT | 1548907-2 | BLUE MOUND CHIROPRACTIC | 10/19/2005 | Perpetual | Jeff Priebe | 417 N Oakley #4 | Luverne | MN | 56156- | 15489070002 | |
| BT | 136-BT | Blue Spruce Company | 11/19/1982 | Perpetual | | | | | | | |
| BT | 290-BT | Blue Star Company | 06/20/1984 | Perpetual | | | | | | | |
| BT | 478-BT | BONAPARTE MERCANTILE COMPANY | 09/18/1990 | 09/18/2010 | John T Tersteeg | RR 1  Box 109 | Olivia | MN | 56277- | | |
| BT | 154059 | Bonnie L. Kail Irrevocable Trust | 6/26/2015 | Perpetual | Harold B. Kail | 12 Minnesota Avenue East | Glenwood | MN | 56334 | 154059 | |
| BT | 522-BT | BOOTSMA FARMS | 02/18/1992 | Perpetual | Chad O Bootsma | RR 1 Box 55 | Woodstock | MN | 56186- | | |
| BT | 634-BT | BOSER CONSTRUCTION, UBO | 05/20/1997 | Perpetual | Douglas J Boser | 471 13th Ave S | Sauk Rapids | MN | 56379- | | |
| BT | 514-BT | Bradley Real Estate Trust | 07/31/1991 | Perpetual | Dorsey & Whitney | 2200 1st Bank Place E  %G Larry Griffith | Mpls | MN | 55402- | | |
| BTI | 394-BT | Bridger Trust - A | 06/30/1986 | 05/30/1995 | Mary Ann Roedel | 11666 Wayzata Blvd #206 | Mtka | MN | 55343- | | |
| BTI | 395-BT | Bridger Trust - B | 06/30/1986 | 05/30/1995 | Mary Ann Roedel | 11666 Wayzata Blvd #206 | Mtka | MN | 55343- | | |
| BTI | 396-BT | Bridger Trust - C | 06/30/1986 | 05/30/1995 | Mary Ann Roedel | 11666 Wayzata Blvd #206 | Mtka | MN | 55343- | | |
| BT | 578-BT | BRINKMAN TRUCKING | 03/08/1995 | Perpetual | Scot M Brinkman | Bx 35 | Wabasso | MN | 56293- | | |

| BT | 703-BT | Broadway Commons Delaware Business Trust | 07/25/2002 | Perpetual | CT Corporation System Inc | 100 S 5th Str #1075 | Mpls | MN | 55402 | | |
| BT | 39-BT | Brooks Harvey Realty Investors | 07/27/1973 | Perpetual | | | | | | | |
| BT | 268-BT | Browns Lake Resort | 05/11/1984 | Perpetual | | | | | | | |
| BT | 276-BT | Business Control Company | 05/24/1984 | Perpetual | | | | | | | |
| BT | 284-BT | Business Systems Company | 06/01/1984 | Perpetual | | | | | | | |
| BT | 605-BT | C & D Farms | 04/23/1996 | Perpetual | Clare M Feste | 530 181st Str | Lake Wilson | MN | 56151-1042 | | |
| BT | 635-BT | C & D VENTURES Co. | 07/03/1997 | Perpetual | Donald D Bulver | 764 Rolling Green Drv | Owatonna | MN | 56060- | | |
| BT | 606-BT | C & M Farms | 04/23/1996 | Perpetual | Curtis A Feste | 268 171st Str | Woodstock | MN | 56186- | | |
| BT | 369-BT | C A B Family Trust | 06/26/1985 | 06/26/2010 | None Given | | | | - | | |
| BT | 76-BT | C J S Ranch | 09/16/1981 | Perpetual | | | | | | | |
| BT | 233-BT | C K Bee's Company | 01/05/1984 | Perpetual | | | | | | | |
| BT | 33-BT | C. I. Realty Investors | 09/18/1972 | Perpetual | | | | | | | |
| BT | 665-BT | CAE & Associates | 08/24/1998 | Perpetual | Carol A Emmert | RR 1 Bx 65 | Hancock | MN | 56244- | | |
| BT | 612-BT | CANNON FARMS | 06/27/1996 | Perpetual | Joseph F Cannon | Clara Ave  Box 99 | Murdock | MN | 56271- | | |
| BT | 647-BT | CANNON'S CARE | 12/22/1997 | Perpetual | Vicki L Cannon | 503 W 10th Str | Morris | MN | 56267- | | |
| BT | 220-BT | Capital Company | 11/01/1983 | Perpetual | | | | | | | |
| BT | 660-BT | Cardbeck Chaska Trust | 06/04/1998 | 06/04/2108 | CT Corporation System Inc | 100 S 5th Str #1075 | Mpls | MN | 55402 | | |
| BT | 141357 | Carol & DuWayne Oberloh Trust | 1/3/2014 | Perpetual | Carol Oberloh | 16341 Sundberg Ave | Brewster | MN | 56119 | 141357 | |
| BT | 154060 | Carroll A. Britton Family Trust | 6/26/2015 | Perpetual | Harold B. Kail | 12 Minnesota Avenue East | Glenwood | MN | 56334 | 154060 | |
| BT | 219-BT | Cash Co. | 10/11/1983 | Perpetual | | | | | | | |
| BT | 217-BT | Cash Company | 09/22/1983 | Perpetual | | | | | | | |
| BT | 124-BT | Cavalier Company | 11/19/1982 | Perpetual | | | | | | | |
| BT | 132699 | CCAP Auto Lease Ltd. | 3/6/2013 | Perpetual | CT Corporation System Inc | 100 S. Fifth St., Suite 1075 | Minneapolis | MN | 55402 | 132699 | |
| BT | 285-BT | Central Cheque Company | 06/01/1984 | Perpetual | | | | | | | |
| BT | 291-BT | Central Management Company | 06/20/1984 | Perpetual | | | | | | | |
| BT | 277-BT | Central Services Company | 05/24/1984 | Perpetual | | | | | | | |
| BT | 100-BT | Century Farms | 04/05/1982 | Perpetual | | | | | | | |
| BT | 516-BT | CERTIFIED TIRE DISPOSAL SERVICE | 08/29/1991 | Perpetual | John T Tersteeg | RR 1 Box 109 | Olivia | MN | 56277- | | |
| BT | 596-BT | Certitude Enterprises | 02/01/1996 | Perpetual | John R Fetzek | 1636 W Skillman Ave | Roseville | MN | 55113-5616 | | |
| BT | 441-BT | CharMil Farms | 10/13/1988 | Perpetual | Milan Wienswski | RR 2 Bx 89 | Ivanhoe | MN | 56142- | | |
| BT | 518-BT | Chris-Syl Company | 12/13/1991 | Perpetual | Dwaine Weber | 26667 195th Str | Paynesville | MN | 56362- | | Trustee holds RN-15863 |
| BT | 662-BT | Christenson Farms | 08/07/1998 | 08/07/2023 | Gerald Christenson | Rt 1 Bx 7 | Wendell | MN | 56590- | | |
| BT | 265-BT | Chrystol Rock Company | 05/08/1984 | Perpetual | | | | | | | |
| BTI | 34-BT | CITIZENS MORTGAGE INVESTMENT TRUST | 12/18/1972 | Perpetual | None Given | | Boston | MA | - | | |
| BT | 409-BT | CLARKE FAMILY FARMS | 07/28/1987 | Perpetual | Orrin Clarke | RR 2 Bx 131 | Fulda | MN | 56131- | | |
| BT | 60-BT | Clevetrust Realty Investors | 04/20/1978 | Perpetual | | | | | | | |
| BT | 545-BT | CLUB FARM | 12/30/1992 | Perpetual | Kenneth L Club | RR 1 Box 5A | Dawson | MN | 56232- | | |
| BT | 425-BT | CMP Properties | 04/29/1988 | Perpetual | Fred N Portz | Rt 1 x 167 | Woodstock | MN | 56186- | | |

| BT | 130II23 | CMS Liquidating Trust | 11/20/2012 | 11/20/2017 | Wells Fargo Bank, N.A. | 625 Marquette Ave 11th Flr MAC N93II-II5 | Minneapolis | MN | 55479 | 130II23 | Attn: Lucinda Hruska-Claeys, VP |
| BT | 2329490-2 | Cobalt Industrial REIT II | 04/25/2007 | Perpetual | CT Corporation System Inc | 9830 Colonnade Blvd #600 | San Antonio | TX | 78230-2239 | 23294900002 | |
| BT | 304-BT | Commercial Investment Company | 07/19/1984 | Perpetual | | | | | | | |
| BT | 249-BT | Concord Company | 03/28/1984 | Perpetual | | | | | | | |
| BT | 589-BT | CONNELLY FARMS | 12/20/1995 | Perpetual | Charles D Connelly | RR 2 Bx 177 | Benson | MN | 58215- | | |
| BT | 359-BT | Consolidated Capital Income Opportunity Trust | 01/14/1985 | Perpetual | CT Corporation Systems, Inc | 100 S 5th Str #1075 | Mpls | MN | 55402 | | |
| BT | 305-BT | Continental Company | 07/19/1984 | Perpetual | | | | | | | |
| BT | 306-BT | Continental Trust Company | 07/19/1984 | Perpetual | | | | | | | |
| BT | 139-BT | Corporate Property Investors | 12/01/1982 | Perpetual | C T Corporation Systems Inc | 100 S 5th Str #1075 | Mpls | MN | 55402 | | |
| BT | 151-BT | Cottage Company | 02/23/1983 | Perpetual | | | | | | | |
| BT | 289-BT | Country Acres Company | 05/11/1984 | Perpetual | | | | | | | |
| BTI | 47-BT | Cousins Mortgage and Equity Investments | 08/29/1974 | Perpetual | None Given | | Atlanta | GA | - | | |
| BT | 688-BT | Covenant PCA Service | 09/01/1998 | Perpetual | Gerald S Buchanan | 4888 W Pike Lake Rd | Duluth | MN | 55811- | | |
| BT | 198-BT | Cozy Oaks Company | 08/01/1983 | Perpetual | | | | | | | |
| BT | 429-BT | C-R Enterprises | 05/27/1988 | Perpetual | Ruth E Rehborg | RR 1 Bx 54 | Currie | MN | 56123- | | |
| BT | 253I27I-3 | Credit Suisse Lending Trust | 10/03/2007 | Perpetual | Wells Fargo Bank NA | 625 Marquette Ave 11th Flr MAC N93II-II5 | Mpls | MN | 55479- | 25312710003 | |
| BT | 1418555-2 | Credit Suisse Lending Trust (USA) | 08/30/2005 | Perpetual | Wells Fargo Bank NA | 8th Str & Marquette Ave N9303-110 | Mpls | MN | 55479- | 14185550002 | |
| BT | 2047889-2 | Credit Suisse Lending Trust (USA) 2 | 10/10/2008 | Perpetual | Wells Fargo NA | 6th Str & Marquette Ave Attn Corp Trust | Mpls | MN | 55479- | 20478890002 | |
| BT | 2488277-3 | Credit Suisse Lending Trust (USA) 3 | 08/13/2007 | Perpetual | Wells Fargo Bank NA | 625 Marquette Ave 11th Flr MAC N93II-II5 | Mpls | MN | 55479- | 24682770003 | |
| BT | 2488277-2 | Credit Suisse Lending Trust (USA) 4 | 08/13/2007 | Perpetual | Wells Fargo Bank NA | 625 Marquette Ave 11th Flr MAC N93II-II5 | Mpls | MN | 55479- | 24682770002 | |
| BT | 859-BT | CREEKVIEW FARMS | 05/27/1998 | Perpetual | Alishah S Azad | 850 111th Str | Lake Wilson | MN | 58151- | | |
| BT | 851-BT | CRM ENTERPRISES | 03/09/1998 | Perpetual | Rex Oberhelman | Rt 1 Bx 183 | Fairmont | MN | 58031- | | |
| BTI | 894-BT | CROW RIVER ENTERPRISES | 08/02/2001 | Perpetual | Randy J Jurgenson | 705 Merrill Str SW | Hutchinson | MN | 55350- | | |
| BT | 307-BT | Crown Company | 07/19/1984 | Perpetual | | | | | | | |
| BT | 224-BT | D & C Company | 11/07/1983 | Perpetual | | | | | | | |
| BT | 533-BT | D & D ENTERPRISES | 04/27/1992 | Perpetual | Donald M Olson | 8301 Halifax Drv | Brooklyn Center | MN | 55429- | | |
| BT | 451-BT | D & I Enterprises | 02/13/1989 | Perpetual | Milan Wisniewski | RR 2 Box 89 | Ivanhoe | MN | 56142- | | |
| BT | 809-BT | D & J Transfer | 06/24/1998 | Perpetual | Dale E Vos | RR 1 Bx 31 | Ruthton | MN | 58170- | | |
| BT | 484-BT | D & K Enterprise | 01/09/1990 | Perpetual | Milan Wisniewski | RR 2 Bx 89 | Ivanhoe | MN | 56142- | | |
| BT | 700-BT | D & K ENTERPRISES | 06/25/2002 | Perpetual | Daniel P Ehlert | 1202 Oak Crest Drv | Sauk Rapids | MN | 56379- | | |
| BT | 417-BT | D & L Christiansen Farms | 04/04/1988 | Perpetual | Donald J Christiansen | RR 1 Bx 49 | Balaton | MN | 56115- | | |
| BT | 366-BT | D & R Enterprises | 03/28/1985 | Perpetual | Wilfred & Janina Bertram | 331 7th Str | Albany | MN | 56307- | | |
| BT | 668-BT | D & S FARMS | 12/23/1998 | Perpetual | Douglas C Anderson | RR 1 Bx 52 | St James | MN | 56081- | | |
| BT | 127-BT | D and D Company | 11/19/1982 | Perpetual | | | | | | | |

| BT | 130-BT | O and M Company | 11/19/1982 | Perpetual | | | | | | |
| BT | 102-BT | O B L 7 | 05/10/1982 | Perpetual | | | | | | |
| BT | 2485482-3 | Daimler Trust | 08/28/2007 | Perpetual | C T Corporation System Inc | 100 S 5th Str #1075 | Mpls | MN | 55402- | 2485482003 | |
| BT | 308-BT | Dakota Land Company | 07/19/1984 | Perpetual | | | | | | |
| BT | 650-BT | DALRAM ENTERPRISES | 02/18/1998 | Perpetual | Wayne Ramsey | 1899 45th Ave SE | Willmar | MN | 56201- | |
| BT | 209-BT | D'Anconia Company | 08/25/1983 | Perpetual | | | | | | |
| BTI | 70-BT | Cardenell Company | 08/24/1981 | 08/24/2008 | None Given | | | | | |
| BT | 309-BT | Data Services Company | 07/19/1984 | Perpetual | | | | | | |
| BT | 405-BT | Daylight Family Trust | 03/25/1987 | 03/25/2032 | John E Mack | 22 Birch Str | New London | MN | 56273- | |
| BT | 3133794-3 | DCX Flying Cloud Drive DST | 12/18/2008 | Perpetual | Corporation Service Company | 2345 Rice Street, Suite 230 | Roseville | MN | 55113 | 3133794003 | add chg # 152472 |
| BT | 85-BT | DeerWood Company | 02/05/1982 | Perpetual | | | | | | |
| BT | 679-BT | DEJEROO Enterprises | 11/22/1999 | Perpetual | Dean G Rood | 1455 20th Str NE | Murdock | MN | 56271- | |
| BT | 687-BT | DELAWARE MANAGEMENT BUSINESS TRUST | 12/27/2000 | Perpetual | Corporation Service Company | 2345 Rice Street, Suite 230 | Roseville | MN | 55113 | | add chg # 152474 |
| BT | 688-BT | DELAWARE MANAGEMENT BUSINESS TRUST | 12/27/2000 | Perpetual | Corporation Service Company | 2345 Rice Street, Suite 230 | Roseville | MN | 55113 | | add chg # 152473 |
| BT | 122-BT | Denton Company | 11/08/1982 | Perpetual | | | | | | |
| BT | 573-BT | DEUEL FARMS | 01/09/1995 | Perpetual | Dale D Deuel | RR Box 209 | Reading | MN | 56165-9773 | |
| BT | 608-BT | DG Farms | 06/17/1996 | Perpetual | Richard D Groeneweg | RR 2 Bx 35 | Balaton | MN | 56115- | |
| BT | 81-BT | Diamond Lake Farm | 12/28/1981 | Perpetual | | | | | | |
| BT | 145-BT | Dianel Company | 01/21/1983 | Perpetual | | | | | | |
| BT | 259-BT | Dinnero Company | 04/26/1984 | Perpetual | | | | | | |
| BT | 19-BT | Diversified Realty Investment Trust of Minnesota | 01/29/1970 | Perpetual | | | | | | |
| BT | 371-BT | DLK COMPANY | 07/17/1985 | Perpetual | Donald W Bauer | RR 2 Bx 106 | Altamont | IL | 62411- | |
| BT | 690-BT | Donlen Trust | 05/08/2001 | Perpetual | CT Corporation System Inc | 100 S 5th Str #1075 | Mpls | MN | 55402 | |
| BT | 103-BT | Double R Farm | 05/10/1982 | Perpetual | | | | | | |
| BT | 616-BT | DRACKLEY ENTERPRISES | 10/24/1996 | Perpetual | Bruce W Drackley | RR 2 Box 36 | Balaton | MN | 56115- | |
| BT | 161112 | DSA FAMILY HOLDINGS | 10/13/2015 | Perpetual | Douglas Clair Anderson | 42678 - 730th Ave. | St. James | MN | 56081 | 161112 | |
| BT | 153681 | DSA Farms | 6/8/2015 | Perpetual | Douglas Clair Anderson | 42678 - 730th Ave. | St. James | MN | 56081 | 153681 | |
| BT | 172-BT | Dual Construction Company | 04/28/1983 | Perpetual | | | | | | |
| BT | 310-BT | Dynamics Investment Company | 07/19/1984 | Perpetual | | | | | | |
| BT | 216-BT | E & B Company | 06/13/1983 | Perpetual | | | | | | |
| BTI | 115-BT | E & L Company | 10/12/1982 | Perpetual | | | | | | |
| BT | 463-BT | E & O Farms | 01/09/1990 | Perpetual | Milan Wisniewski | RR 2 Bx 89 | Ivanhoe | MN | 56142- | |
| BT | 477-BT | E & P Farms Family Trust | 09/12/1990 | Perpetual | Earl Buysse | RFD 2 Box 90 | Minneota | MN | 56264- | |
| BT | 658-BT | EAGLE INTERNATIONAL OF WOOD LAKE | 04/03/1998 | Perpetual | Dean D Shemon | RR 1 Bx 69 | Wood Lake | MN | 56297- | |
| BT | 591-BT | EAGLE ONE VENTURE CAPITAL GROUP | 12/21/1995 | Perpetual | Fred Hendrickson | 1103 Broadway | Alexandria | MN | 56308- | |
| BT | 590-BT | EAGLE TWO VENTURE CAPITAL GROUP | 12/21/1995 | Perpetual | Fred Hendrickson | 1103 Broadway | Alexandria | MN | 56308- | |

| BT | 2893575-7 | EAN TRUST | 06/13/2008 | Perpetual | C T Corporation System Inc | 100 S 5th Str #1075 | Mpls | MN | 55402- | 28935750007 | |
| BT | 179-BT | Economy Garages Company | 05/25/1983 | Perpetual | | | | | | | |
| BT | 162-BT | Economy Security Company (ESCO) | 04/01/1983 | Perpetual | | | | | | | |
| BT | 2373096-4 | EDEN PRAIRIE 1031 DST | 05/25/2007 | Cancelled 11/20/2015 | CT Corporation System Inc | 100 S 5th Str #1075 | Mpls | MN | 55402- | 23730960004 | |
| BT | 58-BT | Educators' Casualty Insurance Trust | 04/15/1976 | Perpetual | | | | | | | |
| BT | 46-BT | Educators' Insurance Trust | 06/11/1974 | Perpetual | | | | | | | |
| BT | 509-BT | EDWARD D. JENSEN FAMILY TRUST | 07/09/1991 | Perpetual | Edward D Jensen | 310 State Str | Tyler | MN | 56178- | | |
| BT | 558-BT | Edward J. Louis Homes | 05/04/1993 | 05/04/2018 | Jean F Beuning | 2381 Timberwood Drv | Chanhassen | MN | 55317- | | |
| BT | 506-BT | EGGERMONT FAMILY TRUST | 06/26/1991 | Perpetual | Albert A Eggrmont | 1225 E College Drv | Marshall | MN | 56258- | | |
| BT | 933502-2 | el Q | 06/08/2004 | Perpetual | Elizabeth B Kautz | 5500 Wayzata Blvd #1200 %P L Quast etal | Mpls | MN | 55416- | 9335020002 | |
| BT | 465-BT | ELCO SERVICES | 02/02/1990 | 02/02/2040 | Dave Gardeman | RR 1 Box 161 | Mankato | MN | 56001- | | |
| BT | 169-BT | Eldorado Company | 04/28/1983 | Perpetual | | | | | | | |
| BT | 141929 | Element Transportation Asset Trust | 3/21/2014 | Perpetual | C T Corporation System Inc. | 100 South 5th Street, #1075 | Minneapolis | MN | 55402 | 141929 | |
| BT | 292-BT | Empire Trust Company | 06/20/1984 | Perpetual | | | | | | | |
| BT | 2898684-8 | ENTERPRISE FM TRUST | 06/18/2008 | Perpetual | CT Corporation System Inc | 100 S 5th Str #1075 | Mpls | MN | 55402- | 28986840008 | |
| BTI | 109-BT | Epsilon Company | 06/15/1982 | Perpetual | | | | | | | |
| BT | 515-BT | ESTREM FAMILY TRUST | 08/29/1991 | Perpetual | George S Estrem | 2712 Linden Ave | Slayton | MN | 56172- | | |
| BT | 981425-2 | EVEREST ENTERPRISES | 07/21/2004 | Perpetual | Phillip J Lanides | 111 E 7th Str | Duluth | MN | 55805- | 9814250002 | |
| BT | 564-BT | F G D Enterprises | 07/20/1994 | Perpetual | Floyd T Kitzmann | 245 E 8th Str | Zumbrota | MN | 55992- | | |
| BTI | 1783658-2 | Fairlease Titling Trust | 03/31/2006 | Withdrawn 02/23/2012 | c/o Credit Union Services, Inc. | 8131 LBJ Frwy Ste 400 | Dallas | TX | 75251 | 17836580002 6 12-02002 | Certificate of Withdrawl filed 02/23/2012 |
| BT | 1300569 | FAIRMONT W PHARMACY DST | 9/10/2012 | Perpetual | CT Corporation | 100 South Fifth Street, #1076 | Minneapolis | MN | 55402 | 1300569 | |
| BT | 99-BT | Fairview Acres | 04/05/1982 | Perpetual | | | | | | | |
| BT | 447-BT | FAITH FARMS | 01/25/1989 | Perpetual | Kim Kimmel | Rt 1 | Magnolia | MN | 56158- | | |
| BT | 6-BT | Falls-Starekow Clinic | 06/27/1962 | Perpetual | | | | | | | |
| BT | 167-BT | Fantastic Enterprises | 04/25/1983 | Perpetual | | | | | | | |
| BT | 469-BT | Far Northern Trust Trust Number 125 | 02/22/1990 | Perpetual | Greg gory S Longsdorf | 218 Co Rd 11 (PO Bx 201937 Blmgtn 55420) | Barnum | MN | 55707- | | |
| BT | 367-BT | FARM LAW INSTITUTE | 06/11/1985 | Perpetual | S Jay Stewart | The Farm Law Institute PO Bx 196 | Carlinville | IL | 62626- | | |
| BT | 164-BT | Fas-Gas Company | 04/12/1983 | Perpetual | | | | | | | |
| BT | 270-BT | FAST BUSINESS SYSTEMS | 05/11/1984 | Perpetual | | | | | | | |
| BT | 264-BT | Fast Cheque Systems | 04/25/1984 | Perpetual | | | | | | | |
| BT | 135-BT | Federal Company | 11/19/1982 | Perpetual | | | | | | | |
| BT | 311-BT | Federal Express Trust Company | 07/19/1984 | Perpetual | | | | | | | |
| BT | 312-BT | Federal Land Trust | 07/19/1984 | Perpetual | | | | | | | |
| BT | 459-BT | FEDERATED INVESTMENT COUNSELING | 08/14/1989 | Perpetual | Corporation Service Company | 2345 Rice Street, Suite 230 | Roseville | MN | 55113 | | add chg # 152475 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BT | 473-BT | FEHL FARMS | 08/07/1990 | Perpetual | Morris E Fehl | RFD 2 Bx 127 | Elkton | SD | 57026- | | |
| BT | 597-BT | FESTE ENTERPRISES | 02/05/1996 | Perpetual | Clarence Feste | 1884 50th Ave | Balaton | MN | 56115- | | |
| BT | 1426901-2 | Fifth Third Auto Leasing Trust | 07/14/2005 | Perpetual | Corporation Service Company | 2345 Rice Street, Suite 230 | Roseville | MN | 55113 | 1426901 0002 | add chg # 152476 |
| BT | 707-BT | Financial Services Vehicle Trust | 08/10/2003 | Perpetual | CT Corporation System Inc | 100 S 5th Str #1075 | Mpls | MN | 55402 | | |
| BT | 221-BT | Financial, Accounting, Services Trust | 11/01/1983 | Perpetual | | | | | | | |
| BT | 2461362-2 | FIRST AMERICAN MORTGAGE TRUST | 08/08/2007 | Perpetual | National Corporation Research | 640 Earle Brown Drv #480 | Brooklyn Center | MN | 55430- | 2461362 0002 | |
| BT | 539-BT | First Berkshire Business Trust | 11/17/1992 | Perpetual | Corporation Service Company | 2345 Rice Street, Suite 230 | Roseville | MN | 55113 | | add chg # 152477 |
| BT | 16-BT | First Minnesota Investment Trust | 01/10/1967 | Perpetual | | | | | | | |
| BT | 8-BT | First Mortgage Investors | 06/24/1963 | Perpetual | | | | | | | |
| BT | 32-BT | First Union Real Estate Equity and Mortgage Invest | 04/24/1972 | Perpetual | | | | | | | |
| BT | 3276903-2 | FirstGroup Leasing Nominee No. 2008-SB-1 | 03/30/2009 | Perpetual | Corporation Service Company | 2345 Rice Street, Suite 230 | Roseville | MN | 55113 | 3276903 0002 | add chg #152478 |
| BT | 646-BT | FISCHER MANUFACTURING OF WABBASSO | 12/22/1997 | Perpetual | Jack N Fischer | RR 1 Bx 186 | Wabasso | MN | 56293- | | |
| BT | 267-BT | Fisher Construction Company | 04/10/1984 | Perpetual | | | | | | | |
| BT | 280-BT | Flamingo Company | 05/29/1984 | Perpetual | | | | | | | |
| BT | 107-BT | Flat Oak COmpany | 06/15/1982 | Perpetual | | | | | | | |
| BT | 313-BT | Fleet Land Company | 07/19/1984 | Perpetual | | | | | | | |
| BT | 146-BT | Flying M Acres | 01/26/1983 | Perpetual | | | | | | | |
| BT | 571-BT | Ford Credit Titling Trust | 11/08/1994 | Perpetual | CT Corporation System | 100 S 5th Str #1075 | Mpls | MN | 55402 | | |
| BT | 627-BT | ForeSite Of Dawson | 01/17/1997 | Perpetual | Darlene M Abraham | RR 2 Bx 134 A | Dawson | MN | 56232 | | |
| BT | 225-BT | Four Seasons Company | 11/07/1983 | Perpetual | | | | | | | |
| BT | 235-BT | Four-Jan Company | 01/10/1984 | Perpetual | | | | | | | |
| BT | 152-BT | Four-R Company | 03/07/1983 | Perpetual | | | | | | | |
| BT | 3890595-3 | FOX DEN TRUST | 06/23/2010 | Perpetual | Lawrence Crosby | 2277 Hwy 36 W #234E %Crosby & Assoc | St Paul | MN | 55113- | 3890595 0003 | |
| BT | 222-BT | Free Land Company | 11/01/1983 | Perpetual | | | | | | | |
| BT | 236-BT | Freeman Company | 01/23/1984 | Perpetual | | | | | | | |
| BT | 314-BT | Freeman Land Company | 07/19/1984 | Perpetual | | | | | | | |
| BT | 640-BT | G & C VENTURES, LTD. | 09/26/1997 | Perpetual | Gene Sullivan | 317 2nd Ave S | Long Prairie | MN | 56347- | | |
| BT | 511-BT | G & J RENTALS | 07/23/1991 | Perpetual | George P Arth | 4391 Dakota Str | Prior Lake | MN | 55372- | | |
| BT | 347-BT | C and D Company | 07/23/1984 | Perpetual | | | | | | | |
| BT | 3414156-4 | GE CF Trust | 07/14/2009 | Perpetual | C T Corporation System Inc | 100 S 5th Str #1075 | Mpls | MN | 55402- | 3414156 0004 | |
| BT | 3414156-5 | GE TF Trust | 07/14/2009 | Perpetual | C T Corporation System Inc | 100 S 5th Str #1075 | Mpls | MN | 55402- | 3414156 0005 | |
| BT | 1101338 | Gelco Fleet Trust | 12/22/2010 | Perpetual | CT Corporation System, Inc. | 100 South 5th Street #1075 | Minneapolis | MN | 55402 | 11-01338 | |
| BT | 529-BT | GEM-LAK ASSOCIATES | 03/26/1992 | Perpetual | Morris N Nelson Trustee | Box 145 | Woodlake | MN | 56297- | | |
| BT | 521-BT | General Electric Pension Trust | 01/06/1992 | Perpetual | Guaranty Title Incorporated | 330 2nd Ave S | Mpls | MN | 55401- | | |
| BT1 | 48-BT | General Growth Properties | 10/23/1974 | Perpetual | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BT | 77-BT | Gengo Enterprises | 09/29/1981 | Perpetual | | | | | | | |
| BT | 142568 | GEORGE W. NIELSEN TRUST | 6/3/2014 | Until Completion | On the Ball Property Management & Services | 16735 Windsor Lane South East | Prior Lake | MN | 55372 | 142568 | |
| BT | 873-BT | Georgies Meats | 04/07/1999 | Perpetual | AnnaMarie Buchanan | 4886 W Pike Lake Rd | Duluth | MN | 55811- | | |
| BT | 106-BT | Germanic Company | 06/15/1982 | Perpetual | | | | | | | |
| BT | 610-BT | GL Vos Transfer | 06/24/1998 | Perpetual | Gary L Vos | RR 1 Bx 45 | Ruthton | MN | 56170- | | |
| BTI | 88-BT | Glen Haven Company | 03/23/1982 | 03/23/2007 | None Given | | Avon | MN | 56310- | | |
| BT | 683-BT | Glenn-Bonnie & Associates | 08/18/1998 | Perpetual | Douglas J Kerkvliet | RR 2 Bx 87 | Cottonwood | MN | 58229-9520 | | |
| BT | 489-BT | GLI Family Trust | 12/31/1990 | Perpetual | Goerge Isder | RF0 1 Box 281 | Fulda | MN | 58131- | | |
| BT | 607-BT | GNAPR Enterprises | 05/17/1996 | Perpetual | Eugene B Ristow | 209 W Laurel | Stillwater | MN | 55082- | | |
| BT | 188-BT | Golden Acres Company | 06/22/1983 | Perpetual | | | | | | | |
| BT | 250-BT | Golden Eagle Company | 03/28/1984 | Perpetual | | | | | | | |
| BT | 315-BT | Golden Nugget Company | 07/19/1984 | Perpetual | | | | | | | |
| BT | 316-BT | Golden Nugget Trust Company | 07/19/1984 | Perpetual | | | | | | | |
| BT | 821-BT | GOLDEN OPPORTUNITIES OF BUFFALO | 12/13/1996 | Perpetual | Michael J Zumbusch | 1529 50th Str NE | Buffalo | MN | 55313- | | |
| BT | 197-BT | Golden Prairie Company | 08/01/1983 | Perpetual | | | | | | | |
| BT | 546-BT | GORECKI ACRES | 12/30/1992 | Perpetual | Richard M Gorecki | Box 124 | Taunton | MN | 56291- | | |
| BTI | 37-BT | Gould Investors Trust | 05/14/1973 | Perpetual | | | | | | | |
| BT | 132077 | GPT Properties Trust | 12/28/2012 | Perpetual | Corporation Service Company | 2345 Rice Street. Suite 230 | Roseville | MN | 55113 | 132077 | add chg # 152479 |
| BT | 317-BT | Great Western Land Company | 07/19/1984 | Perpetual | | | | | | | |
| BT | 318-BT | Great Western Trust | 07/19/1984 | Perpetual | | | | | | | |
| BT | 319-BT | Great Western Trust Company | 07/19/1984 | Perpetual | | | | | | | |
| BT | 13-BT | Greater Minnesota Realty Trust | 12/26/1983 | Perpetual | | | | | | | |
| BT | 373-BT | GREEN ACRES RESEARCH TRUST | 07/31/1985 | Perpetual | Julie Karsky | Rt 4 | St Cloud | MN | 56301- | | |
| BT | 138-BT | Green Ash Company | 11/19/1982 | Perpetual | | | | | | | |
| BT | 3890595-2 | GREEN HILL TRUST | 06/23/2010 | Perpetual | Lawrence Crosby | 2277 Hwy 36 W #234E %Crosby & Assoc | St Paul | MN | 55113- | 38905950002 | |
| BT | 199-BT | Green Plains Company | 08/01/1983 | Perpetual | | | | | | | |
| BT | 184-BT | Green Valley Farm Company | 06/22/1983 | Perpetual | | | | | | | |
| BT | 1088884-2 | GREGORY O BEALE SIMPLE SOCIAL SECURITY TRUST | 10/27/2004 | Perpetual | Fredrick Dawe | 801 Washington Ave #106 | Mpls | MN | 55401- | 10888640002 | |
| BT | 320-BT | Gulf Trust Company | 07/19/1984 | Perpetual | | | | | | | |
| BT | 517-BT | GUNDERMAN FAMILY TRUST | 08/30/1991 | Perpetual | Richard R Gunderman | Box 871 | Tyler | MN | 56178- | | |
| BT | 3357537-2 | GWG LifeNotes Trust | 05/27/2009 | Perpetual | GWG Life Settlements LLC | 220 S 6th Str #1200 | Mpls | MN | 55402- | 33575370002 | |
| BT | 1898182-2 | H & B Farm Co. | 02/07/2008 | Perpetual | Rex Oberhelman | 630 140th Ave | Fairmont | MN | 58031- | 18981820002 | |
| BT | 520-BT | H & H FARMS | 12/27/1991 | Perpetual | Anthony K Hoekman | RR 1 Box 60 | Hadley | MN | 56133- | | |
| BT | 476-BT | H & L Bosch Family Trust | 08/07/1990 | Perpetual | Henry Vanden Bosch/H&L Fam Trt | Bx 146 | Edgerton | MN | 56128- | | |
| BT | 430-BT | H & L Faaborg Farms | 06/03/1988 | Perpetual | Herluf Faaborg | RR | Tyler | MN | 56178- | | |
| BT | 92-BT | H A & Sons | 04/05/1982 | Perpetual | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BTI | 140-BT | H and H Enterprise | 12/22/1982 | Perpetual | | | | | | | | |
| BT | 410-BT | Hanauma Bay Co. | 10/18/1987 | 10/18/2012 | Ann M Finelli | 1003 S 5th Str | Princeton | MN | 55371- | | | |
| BT | 483-BT | HAROLD'S REPAIR FAMILY TRUST | 12/05/1990 | DISSOLVED 08/19/2013 | Harold J Veltkamp | RR 1 Box 178 | Holland | MN | 56139- | | | Dissolved 07/01/2013 |
| BT | 321-BT | Harvest States Company | 07/19/1984 | Perpetual | | | | | | | | |
| BT | 322-BT | Harvest States Land Company | 07/19/1984 | Perpetual | | | | | | | | |
| BT | 323-BT | Harvest States Trust Company | 07/19/1984 | Perpetual | | | | | | | | |
| BT | 671-BT | HC Frericks & Associates | 02/16/1999 | Perpetual | Harold A Frericks | 978 North Str Box 64 | Wabasso | MN | 56293- | | | |
| BT | 133192 | HEALTHCARE LANE PROPCO, OST | 5/20/2013 | Perpetual | National Registered Agents, Ltd | 100 South 5th Street #1075 | Minneapolis | MN | 55402 | 13-03192 | | amendment #14-0349 |
| BT | 45-BT | Heitman Mortgage Investors | 02/25/1974 | Perpetual | | | | | | | | |
| BT | 458-BT | HEMAR Trust | 07/07/1989 | 12/31/2012 | Bernard P Friel | 85 E 7th Str #500 | St Paul | MN | 55101- | | | |
| BT | 570-BT | HeroVENTURES Co. | 10/10/1994 | Perpetual | Barry L Unger | Rt 1 Box 177 | Plainview | MN | 55964- | | | |
| BT | 379-BT | Herzog Trust | 10/02/1985 | Perpetual | John T Tersteeg | Bx 109 | Olivia | MN | 56277- | | | |
| BT | 534-BT | H-FIVE ASSOCIATES | 05/04/1992 | Perpetual | Irene L Henning | 4061 Maureen Drv | Columbia Heights | MN | 55421- | | | |
| BT | 446-BT | HI-FAT SPECIALTIES | 01/17/1989 | Perpetual | Ronald O Sievert | RR 3  Box 78 | Pipestone | MN | 56164- | | | |
| BT | 243-BT | Hill Creek Company | 03/21/1984 | Perpetual | | | | | | | | |
| BT | 187-BT | Hillside Farm Company | 06/22/1983 | Perpetual | | | | | | | | |
| BT | 183-BT | Hilltop Acres Company | 05/25/1983 | Perpetual | | | | | | | | |
| BT | 80-BT | Hilltop Company | 12/28/1981 | Perpetual | | | | | | | | |
| BT | 189-BT | Hilltop Height Company | 06/22/1983 | Perpetual | | | | | | | | |
| BTI | 431-BT | Hillview Arabians Trust | 06/29/1988 | Perpetual | Ronald or Karon Gise | RR 1 | Ortonville | MN | 56278- | | | |
| BTI | 67-BT | Himmel Company | 08/24/1981 | 08/24/2006 | None Given | | | | | | | |
| BT | 36-BT | HNC Mortgage and Realty Investors | 02/16/1973 | Perpetual | | | | | | | | |
| BT | 78-BT | Hoffman Enterprises | 09/29/1981 | Perpetual | | | | | | | | |
| BTI | 399-BT | HOFFMAN TRUST | 09/02/1986 | 09/02/2006 | John T Terstaeg | Bx 109 | Olivia | MN | 56277- | | | |
| BT | 418-BT | Hollis Bokelman Farm | 04/11/1988 | Perpetual | Milan Wisniewski | RR 2 Bx 89 | Ivanhoe | MN | 56142- | | | |
| BT | 602-BT | Holmberg Farms | 04/11/1996 | Perpetual | E Leland Holmberg | 1875 66th Str | Avoca | MN | 56114- | | | |
| BT | 603-BT | Homandberg Family Farms | 04/15/1996 | Perpetual | Glenn A Homandberg | RR 1 Box 51 | Chandler | MN | 56122- | | | |
| BT | 434-BT | HOMESTEAD FARMS | 07/25/1988 | Perpetual | Cornelius (Case) J Veldhuizen | RR 1 Bx 6 | Woodstock | MN | 56186- | | | |
| BT | 561-BT | HORIZON FARM | 04/19/1994 | Perpetual | Joe R Kluender | Hwy 109 E  PO Box 187 | Wells | MN | 56097- | | | |
| BT | 237-BT | Horizon Roofing | 03/09/1984 | Perpetual | | | | | | | | |
| BT | 581-BT | Hospitality Properties Trust | 05/25/1995 | Perpetual | Prentice-Hall Corp System Inc | 380 Jackson Str #700 | St Paul | MN | 55101 | | | |
| BT | 725817-2 | HPT CW Properties Trust | 12/16/2003 | Perpetual | Corporation Service Company | 2345 Rice Street, Suite 230 | Roseville | MN | 55113 | 7258170002 | | add chg #152481 |
| BT | 1201743 | HPT IHG-2 Properties Trust | 1/30/2012 | Perpetual | Corporation Service Company | 2345 Rice Street, Suite 230 | Roseville | MN | 55113 | 1201743 | | add chg #152480 |
| BT | 2190635-2 | HPT TA PROPERTIES TRUST | 01/19/2007 | Perpetual | Corporation Service Company | 2345 Rice Street, Suite 230 | Roseville | MN | 55113 | 21906350002 | | add chg #152482 |
| BT | 704-BT | HUB ACQUISITION TRUST | 12/19/2002 | Perpetual | Corporation Service Company | 2345 Rice Street, Suite 230 | Roseville | MN | 55113 | | | add chg #152483 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BT | 706-BT | Hub Properties Trust | 05/13/2003 | Perpetual | Corporation Service Company | 2345 Rice Street, Suite 230 | Roseville | MN | 55113 | | add chg #152484 |
| BT | 1653116-2 | Hyundai Lease Titling Trust | 01/03/2006 | Perpetual | National Registered Agents Inc | 590 Park Str #6 Capitol Prof Bldg | St Paul | MN | 55103- | 16531160002 | |
| BT | 21-BT | IDS Investment Program | 06/19/1670 | Perpetual | | | | | | | |
| BTI | 28-BT | IDS REALTY TRUST | 02/03/1972 | Perpetual | None Given | | Boston | MA | | | |
| BT | 42-BT | Imperial Accumulation Plans f Shares of Imperial Capital Fund or Imperial Growth Fund | 10/16/1973 | Perpetual | | | | | | | |
| BT | 375-BT | Imperial Company | 08/08/1985 | Perpetual | Norbert E Stelten | Rt 2 Bx 233 | Avon | MN | 56310- | | |
| BT | 251-BT | Imperial Investment Company | 03/28/1984 | Perpetual | | | | | | | |
| BT | 324-BT | Imperial Investors | 07/19/1984 | Perpetual | | | | | | | |
| BT | 278-BT | Independence Company | 05/24/1984 | Perpetual | | | | | | | |
| BT | 133581 | INGODWE | 6/28/2013 | 01/11/2021 | Timothy C. Lovett | 201 Lake St. E. | Wayzata | MN | 55391 | 133581 | |
| BT | 638878-3 | INREIT Real Estate Investment Trust of Minnesota | 09/30/2003 | Perpetual | Dennis Fearing | 402 E Howard Str #24 | Hibbing | MN | 55746- | 6388780003 | |
| BT | 281-BT | Interstate Tooling and Machine Company | 05/29/1984 | Perpetual | | | | | | | |
| BT | 15-BT | Investors Accumulation Plan | 09/02/1965 | Perpetual | | | | | | | |
| BTI | 523-BT | INVESTORS REAL ESTATE TRUST | 02/26/1992 | Perpetual | Karin M Wentz | 210 W Grant #615 | Mpls | MN | - | | |
| BT | 226-BT | Iowa Land Company | 11/09/1983 | Perpetual | | | | | | | |
| BT | 482-BT | IRMA T. DRECKMAN | 11/26/1990 | Perpetual | John Dreckman | Box 671 | Tyler | MN | 56178- | | |
| BT | 433-BT | IVAN STERN REVOCABLE TRUST AGREEMENT | 07/15/1988 | Perpetual | Ivan & Loretta Stern | 208 N Minnesota Str | Ortonville | MN | 56278- | | |
| BT | 257-BT | Ivy Green Company | 04/26/1984 | Perpetual | | | | | | | |
| BT | 615-BT | J & O Enterprises | 10/23/1996 | Perpetual | Darleen J Cole | Box 133 | Cottonwood | MN | 56229- | | |
| BT | 105-BT | J & K COMPANY | 06/15/1982 | Perpetual | | | | | | | |
| BT | 390-BT | J & M Enterprises | 02/13/1986 | 02/13/2011 | Norbert Stelton | Rt 2 Bx 233 | Avon | MN | 56310- | | |
| BT | 562-BT | J & S Enterprises | 06/01/1994 | Perpetual | Jerome Thomas Dahl | 16489 68th Str NW | New London | MN | 56273- | | |
| BT | 232-BT | J and O Morningside | 12/28/1983 | Perpetual | | | | | | | |
| BT | 212-BT | J and L Company | 08/26/1983 | Perpetual | | | | | | | |
| BT | 131-BT | J and R Company | 11/19/1982 | Perpetual | | | | | | | |
| BT | 348-BT | J and T Company | 07/23/1984 | Perpetual | | | | | | | |
| BT | 626-BT | J O I | 01/17/1997 | Perpetual | Jeff K Abraham | RR 2 Bx 134 A | Dawson | MN | 56232 | | |
| BT | 661-BT | J. A. FARMS | 07/06/1998 | Perpetual | Ardell S Anderson | 352 3rd Str | Tracy | MN | 56175- | | |
| BT | 450-BT | J.A. M. BUSINESS TRUST | 02/08/1989 | Perpetual | Randy Watkins | 303 Central Ave | Osakis | MN | - | | |
| BT | 444-BT | J.K. Enterprises | 01/03/1989 | Perpetual | Milan Wisniewski | RR 2  Box 89 | Ivanhoe | MN | 56142- | | |
| BT | 242-BT | Jamar Markel | 03/21/1984 | Perpetual | | | | | | | |
| BT | 325-BT | James L. Noska Trust Company | 07/19/1984 | Perpetual | | | | | | | |
| BT | 681-BT | JANS DJs | 08/30/2000 | Perpetual | Janice A Kockelman | 341 W Main  Bx 384 | Cottonwood | MN | 56229- | | |
| BT | 519-BT | JANSSEN FAMILY FARMS | 12/27/1991 | Perpetual | Walter B Janssen | 404 N Roy Ave | Fulda | MN | 56131- | | |
| BT | 211-BT | Jefferson Company | 08/25/1983 | Perpetual | | | | | | | |

| BT | 1089391-2 | JEFFREY M BEALE SIMPLE SOCIAL SECURITY TRUST | 10/26/2004 | Perpetual | Fredrick Bawls | 801 Washington Ave #106 | Mpls | MN | 55401- | 10893910002 |
| BT | 494-BT | JENSEN FAMILY TRUST | 02/07/1991 | Perpetual | Volmer O Jansen | 101 Highland Box 662 | Tyler | MN | 56178- | |
| BT | 385-BT | Jantaml | 11/07/1985 | Perpetual | N E Stelten | Rt 2 Bx 233 | Avon | MN | 56310- | |
| BT | 142141 | JER-LC TRUST | 04/15/2014 | 4/19/2015 | Kathleen Hoppe | 8011 Hidden Bay Trail | Lake Elmo | MN | 55042 | 142141 |
| BT | 560-BT | Jerry's Body Shop | 03/07/1994 | Perpetual | Jerome Thomas Dahl | 16489 68th Str | New London | MN | 56273- | |
| BT | 639-BT | Jeseritz Farms | 08/22/1997 | Perpetual | Kenneth H Jeseritz | RR 1 Bx 58 | Wood Lake | MN | 56287- | |
| BT | 583-BT | JFK Enterprises | 09/07/1995 | Perpetual | Joseph H Kerkvliet | 405 S Bruce Str | Marshall | MN | 56258- | |
| BT | 500-BT | JIM & ANNE'S | 04/30/1991 | Perpetual | Jean Hilleren | 110 7th Str N | Danvers | MN | 56231-0023 | |
| BTI | 71-BT | Jo De Von Company | 08/24/1981 | 08/24/2006 | Nona Given | | | | | |
| BT | 326-BT | Joan M. Noska Trust Company | 07/19/1984 | Perpetual | | | | | | |
| BT | 499-BT | John M Anderson Family Business Trust | 04/25/1991 | Perpetual | John M Anderson | 2728 Linden Ave | Slayton | MN | 56172- | |
| BT | 148-BT | J-T Enterprises | 02/04/1983 | Perpetual | | | | | | |
| BT | 419-BT | Jug Livestock Co. | 04/11/1988 | Perpetual | Milan Wisniewski | RR 2 Bx 89 | Ivanhoe | MN | 56142- | |
| BTI | 594-BT | Junker Landfill Trust | 01/04/1996 | 01/04/2026 | Joseph J Grabowski | 1800 Pioneer Creek Ctr PO Bx 428 Wenck | Maple Plain | MN | 55359-0428 | |
| BT | 624-BT | K & L ENTERPRISES | 12/30/1996 | Perpetual | Myron L Kuyper | 261 E 2nd Str | Cottonwood | MN | 56229- | |
| BT | 557-BT | K & M ENTERPRISES | 05/03/1993 | Perpetual | Ken A Koale | RR 1 Box 193 | Holland | MN | 56139- | |
| BT | 675-BT | K & V Enterprises | 06/15/1999 | Perpetual | Kenneth E Kussatz | 297 2nd Str | Wood Lake | MN | 56297- | |
| BT | 238-BT | K O & K Company | 03/09/1984 | Perpetual | | | | | | |
| BT | 150-BT | K K Company | 02/11/1983 | Perpetual | | | | | | |
| BT | 479-BT | K&C Farms Family Trust | 09/25/1990 | Perpetual | N Kier Nielsen | RFD 1 | Tyler | MN | 56178- | |
| BT | 672-BT | K-5 ENTERPRISES | 03/26/1999 | Perpetual | Tom Zielske | RR 3 Bx 282 | Fairmont | MN | 56031- | |
| BT | 121-BT | Ke-La Construction Company | 11/01/1982 | Perpetual | | | | | | |
| BT | 702-BT | Ken-Dine Enterprises | 07/15/2002 | Perpetual | Pat Walton | 2342 16th Ave NW | Rochester | MN | 55901- | |
| BT | 701-BT | Kerndt-Haven Enterprises | 07/15/2002 | Perpetual | Pat Walton | 2342 16th Ave NW | Rochester | MN | 55901- | |
| BT | 1104661 | KING FAMILY TRUST | 5/18/2011 | Perpetual | Virginia Brooks | 4894 West Pike lake Road | Duluth | MN | 55811 | 11-04661 |
| BT | 327-BT | Kirkwood Company | 07/19/1984 | Perpetual | | | | | | |
| BT | 586-BT | KJL FARMS | 10/23/1995 | Perpetual | Kevin M Lahr | 37402 Co Rd 187 | Sauk Centre | MN | 56378- | |
| BT | 88-BT | Klaphake Trust | 04/05/1982 | Perpetual | | | | | | |
| BT | 508-BT | KLC FARMS | 06/26/1991 | Perpetual | Larry N Lahr | 37089 395th Ave | Sauk Center | MN | 56378- | |
| BT | 636-BT | KMA | 07/23/1997 | Perpetual | Leon S Achmann | 16076 Norway Rd | Avon | MN | 56310- | |
| BT | 592-BT | KMC International | 12/29/1995 | Perpetual | Kenneth C Cornelius | 5775 Westbrook Rd | Golden Valley | MN | 55422- | |
| BT | 101-BT | Knob Hill Farm Trust | 05/05/1982 | Perpetual | | | | | | |
| BT | 577-BT | Krohn Farms | 03/03/1995 | Perpetual | Billy H Krohn | RR 1 | Slayton | MN | 56172- | |
| BT | 137-BT | Krystal Company | 11/19/1982 | Perpetual | | | | | | |
| BT | 449-BT | L & N Enterprises | 02/08/1989 | Perpetual | Milan Wisniewski | RR 2 Box 89 | Ivanhoe | MN | 56142- | |
| BT | 349-BT | L And L Company | 07/19/1984 | Perpetual | | | | | | |
| BT | 493-BT | L and M ENTERPRISES | 02/04/1991 | Perpetual | Lyle O Portz | RR 3 Box 27 | Pipestone | MN | 56164- | |
| BT | 376-BT | L ANd R CompAny | 08/26/1985 | Perpetual | Norb Stelten | Rt 2 Bx 233 | Avon | MN | 56310- | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BT | 328-BT | Lakeland Company | 07/19/1984 | Perpetual | | | | | | | |
| BT | 247-BT | Lakeside Company | 03/21/1984 | Perpetual | | | | | | | |
| BT | 426-BT | LAKESIDE FARMS | 05/05/1988 | 05/05/2013 | Mark Miles | 6865 Buckingham Rd | Woodbury | MN | 55125- | | |
| BT | 535-BT | Len-Cat Company | 06/18/1992 | Perpetual | Thomas Schaefer | Belgarde Sales barn | Belgrade | MN | 56312- | | |
| BT | 287-BT | Land Unlimited Company | 06/01/1984 | Perpetual | | | | | | | |
| BT | 381-BT | Landsing Institutional Properties Trust-VI | 10/22/1985 | Perpetual | CT Corporation System | 100 S 5th Str #1075 | Mpls | MN | 55402 | | |
| BT | 382-BT | LANDSING INSTITUTIONAL PROPERTIES TRUST-VII | 10/28/1985 | Perpetual | CT Corporation System | 100 S 5th Str #1075 | Mpls | MN | 55402 | | |
| BT | 544-BT | LANKAN PROPERTIES | 12/30/1992 | Perpetual | Larry A Nelson | RR 1 Box 138 | Wood Lake | MN | 56297- | | |
| BT | 1494659-2 | LARRY MOSS BUSINESS TRUST | 09/02/2005 | Perpetual | North Delta LLC | 4100 Parklawn Ave #311 | Edina | MN | 55435- | 14946590002 | |
| BTI | 393-BT | LaSalle Fund II | 06/24/1986 | 03/31/1995 | United States Corp Co | Multifoods Twr 33 S 6th Str | Mpls | MN | 55402- | | |
| BTI | 461-BT | LaSalle Fund IV | 11/08/1989 | 11/08/2001 | C T Corporation System Inc | 405 2nd Ave S | Mpls | MN | 55401- | | |
| BT | 133-BT | Latona Company | 11/19/1982 | Perpetual | | | | | | | |
| BTI | 3-BT | Lawyers' Title Guaranty of Minnesota | 10/20/1961 | Perpetual | | | | | | | |
| BT | 84-BT | Lezy Oaks Company | 02/05/1982 | Perpetual | | | | | | | |
| BT | 374-BT | LOJ Company | 08/08/1985 | Perpetual | Norbert E Stelten | Rt 2 Bx 233 | Avon | MN | 56310- | | |
| BT | 378-BT | LOT CompAny | 09/11/1985 | Perpetual | Norb Stelten | Rt 2 Bx 233 | Avon | MN | 56310- | | |
| BT | 132718 | Lease Plan U.S.A. LT | 3/11/2013 | Perpetual | Corporation Service Company | 2345 Rice Street, Suite 230 | Roseville | MN | 55113 | 13-02718 | add chg # 152485 |
| BT | 670-BT | LEEVI & ASSOCIATES | 01/12/1999 | Perpetual | LeRoy E Lietz | 1045 Homewood | Benson | MN | 56215- | | |
| BT | 580-BT | LEGARE FARMS | 04/03/1995 | Perpetual | Gary L LeGare | RR 1 Bx 40 | Lafayette | MN | 56054- | | |
| BTI | 68-BT | Leucaena Company | 08/24/1981 | 08/24/2006 | None Given | | | | | | |
| BT | 163-BT | Liberty Company | 04/01/1983 | Perpetual | | | | | | | |
| BT | 1700523-2 | Lifeline Systems Company | 02/08/2006 | Perpetual | CT Corporation Systems Inc | 100 S 5th Str #1075 | Mpls | MN | 55402 | 17005230002 | |
| BT | 157-BT | Lighthouse Enterprises | 03/29/1983 | Perpetual | | | | | | | |
| BT | 552-BT | Lila Company | 01/27/1993 | Perpetual | Robert L Bloch | Rt 1 Box 21 | Ivanhoe | MN | 56142- | | |
| BT | 185-BT | Lilac Lane Company | 06/22/1983 | Perpetual | | | | | | | |
| BT | 206-BT | Lincoln Land Company | 08/25/1983 | Perpetual | | | | | | | |
| BT | 11-00504 | Linde Trust | 9/2/2010 | Perpetual | Linda M. Rodgers | 413 3rd Street, P.O. Box 134 | Mora | MN | 55051 | 11-00504 | |
| BT | 154-BT | Little Lake Company | 03/08/1983 | Perpetual | | | | | | | |
| BT | 141358 | Lodging Opportunity Fund Real Estate Investment Trust | 1/3/2014 | Perpetual | InCorp Services, Inc. | 901 Marquette Ave., suite 1675 | Minneapolis | MN | 55402 | 141358 | |
| BT | 261-BT | Lone Graphics Company | 05/01/1984 | Perpetual | | | | | | | |
| BT | 350-BT | Lone Star Company | 08/17/1984 | Perpetual | Wilfred & Jenine Bertram | 331 7th Str | Albany | MN | 56307- | | |
| BT | 486-BT | LOREN FICK FARM | 12/18/1990 | Perpetual | Loren Fick | 989 - 124th ave. | Luverne | MN | 56156- | | add chg #153000 |
| BT | 150965 | LSREF3 SAPPHIRE TRUST 2014 | 10/24/2014 | Perpetual | CT Corporation System, Inc. | 100 South 5th Street #1075 | Minneapolis | MN | 55402 | 150965 | |
| BT | 677-BT | M & R ENTERPRISES | 09/17/1999 | Perpetual | Marvin E Vreeman | 1308 Co Rd 9 SE | Willmar | MN | 56201- | | |
| BT | 384-BT | M A B CompAny | 11/07/1985 | Perpetual | N E Stelten | Rt 2 Bx 233 | Avon | MN | 56310- | | |
| BT | 141-BT | M D V Company | 01/12/1983 | Perpetual | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BT | 622-BT | M L OLSON & ASSOCIATES | 12/13/1996 | Perpetual | Michael Olson | 740 Midwest North Trl | Lake Elmo | MN | 55042- | |
| BT | 364-BT | M S E Company | 03/25/1985 | Perpetual | Wm Chance | 331 7th Str Bx 368 | Albany | MN | 56307- | |
| BT | 118-BT | M.S.E. Company | 10/14/1982 | Perpetual | | | | | | |
| BT | 96-BT | Madar Family Trust | 04/05/1982 | Perpetual | | | | | | |
| BT | 90-BT | Maderville | 04/05/1982 | Perpetual | | | | | | |
| BT | 252-BT | Majestic Company | 03/28/1984 | Perpetual | | | | | | |
| BT | 693-BT | MANDY | 07/30/2001 | Perpetual | Mirenda A Achmann | 16076 Norway Rd | Avon | MN | 56310- | |
| BT | 503-BT | Maple Valley Pork | 05/14/1991 | Perpetual | South Central Veterinary Assoc | Hwy 109 PO Box 230 | Wells | MN | 56097- | |
| BT | 186-BT | Maplewood Company | 06/22/1983 | Perpetual | | | | | | |
| BTI | 404-BT | Marbeled Nashfeather Company | 02/19/1987 | 02/19/2002 | Richard J Oelrich | 1205 Ash Str | Alexandria | MN | 56308- | |
| BT | 481-BT | Marita's Family Business Trust | 10/02/1990 | Perpetual | Marita K Finke | 979 Burton Str | Red Wing | MN | 55066- | |
| BTI | 83-BT | Marvin Company | 02/08/1982 | 02/08/2007 | None Given | | | MN | | |
| BT | 549-BT | MATHY-SWINE | 01/14/1993 | Perpetual | Marlyn D Bootsma | RR 1 Box 55 | Woodstock | MN | 56186- | |
| BT | 168-BT | Mayfor Company | 04/25/1983 | Perpetual | | | | | | |
| BT | 569-BT | McCabe Leasing Co. | 10/04/1994 | Perpetual | Alan M McCabe | 2792 Cattle Creek Rd | Canton | MN | 55922- | |
| BT | 357-BT | Meadowland | 12/19/1984 | Perpetual | Wilfred & Jenine Bertram | 331 7th Str | Albany | MN | 56307- | |
| BT | 505-BT | MEAK & ASSOCIATES | 06/20/1991 | Perpetual | Ronald H Holtan | 702 12th Str | Benson | MN | 56215- | |
| BT | 24-BT | Median Mortgage Investors | 03/02/1971 | Perpetual | | | | | | |
| BT | 699-BT | Medpro Health Services | 03/28/2002 | Perpetual | AnnaMarie Buchanan | 2 W 8th Str | Duluth | MN | 55806- | |
| BT | 604-BT | MELYN | 04/16/1996 | Perpetual | Melvin P Fischer | RR 1 Box 7 | Wood Lake | MN | 56297- | |
| BT | 329-BT | Mercantile Trust Company | 07/19/1984 | Perpetual | | | | | | |
| BT | 2398091-4 | MeriCap Credit Trust | 06/15/2007 | Perpetual | C T Corporation System Inc | 100 S 5th Str #1075 | Mpls | MN | 55402- | 2398091004 |
| BT | 253-BT | Mericrest Company | 03/28/1984 | Perpetual | | | | | | |
| BT | 246-BT | Mesa Company | 03/21/1984 | Perpetual | | | | | | |
| BTI | 53-BT | Mesaba Clinic | 01/13/1976 | Perpetual | | | | | | |
| BT | 440-BT | MGI Properties | 10/05/1988 | Perpetual | Prentice-Hall Corp System Inc | 380 Jackson Str #700 | St Paul | MN | 55101 | |
| BT | 191-BT | Mid-State Farm Company | 06/22/1983 | Perpetual | | | | | | |
| BT | 190-BT | Midway Company | 06/22/1983 | Perpetual | | | | | | |
| BT | 513-BT | MIDWEST ASSOCIATES | 07/26/1991 | Perpetual | John F Oreckman | Box 671 | Tyler | MN | 56178- | |
| BT | 397-BT | Midwest Stone Management, A st | 08/21/1986 | Perpetual | Alexander S Cess MBBS | 1885 Co Rd C W Midwest Stone Mgmt | Roseville | MN | 55113- | BT holds RN-10889 |
| BTI | 432-BT | Midwest Urologic Group, a Minnesota Business Trust | 07/07/1988 | Perpetual | Midwest Stone Management | 825 S 8th Str #1224 | Mpls | MN | 55404- | |
| BT | 691-BT | Mike Albert, Ltd. | 05/18/2001 | Perpetual | Mike Albert Ltd | 100 S 5th Str #1075 | Mpls | MN | 55402 | |
| BT | 234-BT | Mineho Enterprises | 01/05/1984 | Perpetual | | | | | | |
| BT | 485-BT | Minnesota Association of Gov Counties | 12/12/1990 | Perpetual | Assoc of Minnesota Counties | 125 Charles Ave | St Paul | MN | 55103- | |
| BT | 355-BT | Minnesota Biological Farmers Resource | 11/29/1984 | Perpetual | Catherine A Orth | Rt 2 Bx 286 | Avon | MN | 56310- | |
| BT | 2-BT | Minnesota Investment Trust | 08/29/1961 | Perpetual | | | | | | |
| BT | 330-BT | Minnesota Land Trust | 07/19/1984 | Perpetual | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BT | 406-BT | Minnesota Municipal Money Market Fund | 04/23/1987 | Perpetual | League of Minnesota Cities | %The League of MN Cities 183 Univ Ave E | St Paul | MN | 55101- | | | |
| BT | 593-BT | Minnesota School Boards Assot | 12/27/1995 | Perpetual | Richard J Anderson | 1900 W Jefferson Ave %MN School Boards | St Peter | MN | 56082-3015 | | | |
| BT | 361-BT | Minnesota School District Liquid Asset Fund Plus | 02/11/1985 | Perpetual | Minnesota School Boards Asso. | P O Bx 119 | St Peter | MN | 56082- | | | |
| BT | 1-BT | Minnesota Valley Medical Associates | 05/15/1961 | Perpetual | | | | | | | | |
| BT | 352-BT | Miracle Dozen Company | 10/01/1984 | Perpetual | Wilfred & Janine Bertram | 331 7th Str | Albany | MN | 56307- | | | |
| BT | 649-BT | Miracle Enterprises | 02/05/1998 | Perpetual | Everett G Ellingson | 1018 Willmar Ave Bx 333 | Willmar | MN | 56201- | | | |
| BT | 421-BT | Mitchell Family Farms | 04/11/1988 | Perpetual | Evelyn Mitchell | RR 1 Bx 73 | Lake Wilson | MN | 56151- | | | |
| BT | 133400 | MN Trust | 6/17/2013 | Perpetual | PMA Financial Network, Inc. | 5301 Kyler Ave NE, 2nd Floor | Albertville | MN | 55301 | 133400 | | |
| BT | 1792394-2 | MN Trust | 04/06/2006 | Perpetual | PMA Financial Network Inc | 6551 Jansen Ave #101 | Albertville | MN | 55301- | 17923940002 | | |
| BT | 286-BT | Money Management Company | 06/01/1984 | Perpetual | | | | | | | | |
| BT | 584-BT | MONROE BUSINESS TRUST | 10/02/1995 | Perpetual | Gerald S Buchanan | 4886 W Pike Lake Rd | Duluth | MN | 55811- | | | |
| BT | 59-BT | MONY Real Estate Investors | 02/28/1978 | Perpetual | | | | | | | | |
| BT | 585-BT | MORGAN BUSINESS TRUST | 10/09/1995 | Perpetual | William J Buchanan | 6016 N Pike Lake Rd | Duluth | MN | 55811- | | | |
| BT | 43-BT | Mortgage Growth Investors | 12/26/1973 | Perpetual | | | | | | | | |
| BT | 638-BT | Muldoon Chiropractic | 08/22/1997 | Perpetual | Joseph Muldoon | 2740 Maple Ave | Slayton | MN | 56172- | | | |
| BT | 331-BT | Murrau Hill Company | 07/19/1984 | Perpetual | | | | | | | | |
| BTI | 69-BT | Muscovy Company | 08/24/1981 | 08/24/2008 | None Given | | | | | | | |
| BT | 202-BT | M-W Investors Group Trust | 08/08/1983 | Perpetual | | | | | | | | |
| BT | 365-BT | N C E Company | 03/25/1985 | Perpetual | Wm Chance | 331 7th Str Bx 368 | Albany | MN | 56307- | | | |
| BT | 625-BT | NANCY Enterprises | 01/17/1997 | Perpetual | Nancy Jurgenson | 20937 196th Rd | Hutchinson | MN | 55350 | | | |
| BT | 239-BT | National Claims Examiners | 03/09/1984 | Perpetual | | | | | | | | |
| BT | 332-BT | National Land Company | 07/19/1984 | Perpetual | | | | | | | | |
| BT | 333-BT | National Land Trust | 07/19/1984 | Perpetual | | | | | | | | |
| BT | 150033 | National Reserves Mining Statutory Trust | 7/8/2014 | Perpetual | Kevin O'C. Green | 126 East Pleasant Street | Mankato | MN | 56001 | 150033 | | |
| BT | 468-BT | NATIONAL TRADE TRUST | 02/21/1990 | Perpetual | J Patrick Kittler | 3102 W Lake Str | Mpls | MN | 55416- | | | |
| BT | 18-BT | Nationwide Real Estate Investors | 07/01/1969 | Perpetual | | | | | | | | |
| BT | 248-BT | Neo Deka, The | 03/21/1984 | Perpetual | | | | | | | | |
| BT | 266-BT | Neo Watt Company | 05/08/1984 | Perpetual | | | | | | | | |
| BT | 619-BT | NETFORCE | 11/25/1996 | Perpetual | Herbert H Reiersen | 8633 Riverview Ln | Brooklyn Park | MN | 55444- | | | |
| BT | 614-BT | NetStar Communications | 10/07/1996 | Perpetual | Danial H Berckes | 56 Century Ave SE | Hutchinson | MN | 55350- | | | |
| BT | 623-BT | NEW CENTURY FINANCIAL SERVICES, UBO | 12/23/1996 | 12/23/2021 | Duane L Jensen | 14 Skyview Drv | Sauk Rapids | MN | 56379 | | | |
| BT | 480-BT | Nielsen Farms Family Trust | 09/25/1990 | Perpetual | Randy L Nielsen | RR 1 | Tyler | MN | 56178- | | | |
| BT | 30-BT | No vus Property Company | 03/31/1972 | Perpetual | Robert O Williams | 225 Franklin Str #2900 | Boston | MA | 02110 | | | |
| BTI | 427-BT | Nobby Knoll Farms | 05/05/1988 | Perpetual | Leonard T Tellinghuisen | RR 3 Bx 163 | Slayton | MN | 56172- | | | |
| BTI | 73-BT | Nokomis Company | 08/24/1981 | 08/24/2006 | None Given | | | | | | | |
| BT | 180-BT | Nora Company | 05/25/1983 | Perpetual | | | | | | | | |
| BTI | 428-BT | Nordby Family Farms | 05/13/1988 | Perpetual | Rodney Nordby | RR 1 Bx 122 | Milan | MN | 56262- | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BT | 63-BT | North American Mortgage Investors | 04/01/1980 | Perpetual | | | | | | | |
| BT | 255-BT | North Country Enterprises | 04/09/1984 | Perpetual | | | | | | | |
| BT | 254-BT | North Country Entrepreneurs | 04/09/1984 | Perpetual | | | | | | | |
| BT | 87-BT | North Curve | 04/05/1982 | Perpetual | | | | | | | |
| BT | 363-BT | North Dark Bears | 02/15/1985 | Perpetual | Wilfred & Janine Bertram | 331 7th Str | Albany | MN | 56307- | | |
| BT | 192-BT | North Star Company | 06/22/1983 | Perpetual | | | | | | | |
| BT | 79-BT | North Star Company | 12/28/1981 | Perpetual | | | | | | | |
| BT | 334-BT | North Star Trust Company | 07/19/1984 | Perpetual | | | | | | | |
| BT | 114-BT | Northern Frontier Co. | 09/16/1982 | Perpetual | | | | | | | |
| BT | 35-BT | Northwestern Mutual Life Mortgage and Realty Inves | 02/14/1973 | Perpetual | | | | | | | |
| BT | 231-BT | Norwest Realty Investors | 12/19/1983 | Perpetual | | | | | | | |
| BT | 403-BT | O H T Company | 12/19/1986 | 12/19/2011 | Jean L Arne | 206 Meadow Ln | Benson | MN | 56215- | | |
| BT | 412-BT | O. F. BUSINESS TRUST | 12/22/1987 | Perpetual | Larry R Obermoller | RR 1 Bx 165 | Brewster | MN | 56119- | | |
| BT | 123-BT | Oak Heights Company | 11/19/1982 | Perpetual | | | | | | | |
| BT | 201-BT | Oak Hill Company | 08/04/1983 | Perpetual | | | | | | | |
| BT | 98-BT | Oak Ridge | 04/05/1982 | Perpetual | | | | | | | |
| BTI | 542-BT | Oakridge Hills | 12/28/1992 | Perpetual | South Central Veterinary Assoc | Hwy 109 E  PO Box 230 | Wells | MN | 56097- | | |
| BT | 182-BT | Oakwood Company | 05/25/1983 | Perpetual | | | | | | | |
| BT | 547-BT | OAKWOOD FARM | 12/30/1992 | Perpetual | Edwin Vos | RR 2 Box 17 | Tyler | MN | 56178- | | |
| BT | 117-BT | Old Home Company | 10/14/1982 | Perpetual | | | | | | | |
| BT | 2151061-2 | OMNITEK TRUST | 12/27/2006 | Perpetual | John T Tersteeg | RR 1 BOX 109 | Olivia | MN | 56277- | 2151061000 2 | |
| BT | 93-BT | Orange Run | 04/05/1982 | Perpetual | | | | | | | |
| BT | 351-BT | Orion Company | 08/17/1984 | Perpetual | Wilfred & Janine Bertram | 331 7th Str | Albany | MN | 56307- | | |
| BT | 613-BT | P & H Associates | 08/19/1996 | Perpetual | Peter N Beukelman | 232 S 1st Str  Box 295 | Leota | MN | 56153- | | |
| BT | 532-BT | P & L ENTERPRISES | 04/24/1992 | Perpetual | Paul O Nelson | 1317 Hillside Circle | Chaska | MN | 55318- | | |
| BT | 210-BT | P Quad Company | 08/25/1983 | Perpetual | | | | | | | |
| BT | 1372414-3 | P. VANG COMPANY | 05/25/2005 | Perpetual | Pajtsheng Vang | 995 W University Ave | St Paul | MN | 55104- | 13724140003 | |
| BTI | 536-BT | PC ASSOCIATES | 09/02/1992 | Perpetual | Lawrence O Hall | 415 S O'Day Str | Maplewood | MN | 55119- | | |
| BT | 1200125 | Penske Leasing and Rental Company | 7/13/2011 | Perpetual | Corporation Service Company | 2345 Rice Street, Suite 230 | Roseville | MN | 55113 | 12-00125 | add chg # 152486 |
| BT | 360-BT | Petersen Enterprises | 10/24/1984 | Perpetual | | | | | | | |
| BT | 682-BT | Peterson & Associates | 08/30/200 0 | Perpetual | Charles O Peterson | 64057 260th Str | Litchfield | MN | 55355- | | |
| BT | 141047 | PH MINNEAPOLIS OST | 11/7/2013 | Perpetual | CT Corporation System Inc. | 100 So. 5th St., #1075 | Minneapolis | MN | 55402 | 14-1047 | |
| BT | 133179 | PHARMACY PORTFOLIO VI OST | 5/16/2013 | Perpetual | C T Corporation System Inc | 100 South 5th Street #1075 | Minneapolis | MN | 55402 | 13-03179 | |
| BT | 151093 | Pharmacy Portfolio VII OST | 11/13/2014 | 12/31/2063 | C T Coproration System, Inc. | 100 South 5th Street, Suite 1075 | Minneapolis | MN | 55402 | 151093 | |
| BT | 383-BT | Phil Humbert Enterprises | 11/07/1985 | Perpetual | N E Stelten | Rt 2 Bx 233 | Avon | MN | 56310- | | |
| BTI | 402-BT | PHILBAR TRUST | 12/09/1986 | 12/09/2006 | John T Tersteeg | Rt 1 Bx 109 | Olivia | MN | 56277- | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BT | 362-BT | Pine Cone Acres | 01/15/1985 | Perpetual | Wilfred and Jannne Overman | 331 7th St | Albany | MN | 56307- | |
| BT | 195-BT | Pine Hill Company | 07/29/1993 | Perpetual | | | | | | |
| BT | 95-BT | Pine Lea Company | 04/05/1982 | Perpetual | | | | | | |
| BT | 335-BT | Pioneer Trust Company | 07/19/1984 | Perpetual | | | | | | |
| BT | 200-BT | Pleasant Acres Company | 08/04/1983 | Perpetual | | | | | | |
| BT | 568-BT | Pleasant Contour Acres | 10/04/1994 | Perpetual | Robert L Thumann | 41723 Highway Blvd | Zumbrota | MN | 55992- | |
| BT | 153-BT | Pleasant Living Company | 03/07/1983 | Perpetual | | | | | | |
| BT | 119-BT | Pleasant View Company | 10/14/1982 | Perpetual | | | | | | |
| BT | 587-BT | PLUMLEY ENTERPRISES | 10/26/1995 | Perpetual | Calvin Plumley | 501 Portland Drv SW #3 | Willmar | MN | 56201- | |
| BT | 2015683-2 | Porsche Leasing Ltd. | 09/15/2006 | Perpetual | C T Corp System Inc | 100 S 5th Str #1075 | Mpls | MN | 55402 | 20156830002 |
| BT | 413-BT | PORTZ HAVEN ACRES | 02/03/1988 | Perpetual | Fred Portz | RR 1 Bx 167 | Woodstock | MN | 56186- | |
| BT | 368-BT | Potpourri Health Foods | 06/19/1985 | 06/19/2010 | Helen C Duchene | 310 W Litchfield Ave | Willmar | MN | 56201- | |
| BT | 391-BT | Power Equipment Company | 05/14/1986 | 05/14/2011 | Dewaynn Rogers | Bx 001 Rt 1 | Grove City | MN | 56243- | |
| BT | 467-BT | Prairie Grove Trust | 02/12/1990 | Perpetual | Angeline D Popma | RR 1 Bx 74 | Pipestone | MN | 56164- | |
| BT | 579-BT | PRAIRIE LANE FARMS | 03/31/1995 | Perpetual | Kent M Goplen | RR 3 Box 81 | Canby | MN | 56220- | |
| BT | 680-BT | PREMIER ASSOCIATES | 12/20/1999 | Perpetual | Daniel P Ehlert | 662 E St Germain | St Cloud | MN | 56304- | |
| BT | 555-BT | PRISM Network GROUP | 04/05/1993 | Perpetual | Milan Wisniewski | Rt 2 Box 89 | Ivanhoe | MN | 59142- | |
| BT | 527-BT | PRO F EnTerprises | 03/26/1992 | Perpetual | Charles L Fischer Trustee | RR 1 Box 9 | Wood Lake | MN | 56279- | |
| BT | 52-BT | Professional Management Trust | 12/29/1975 | Perpetual | | | | | | |
| BT | 3298590-2 | PROJECT HOPEWELL 2009 TRUST | 04/13/2009 | Perpetual | Paracorp Incorporated | 590 Park Str #6 Capitol Prof Bldg | St Paul | MN | 55103- | 32985900002 |
| BT | 698-BT | Provident Auto Leasing Company | 02/11/2002 | Perpetual | Corporation Service Company | 2345 Rice Street, Suite 230 | Roseville | MN | 55113 | add chg # 152487 |
| BT | 2418930-6 | Public Storage | 07/02/2007 | Perpetual | C T Corporation System Inc | 100 S 5th Str #1075 | Mpls | MN | 55402- | 24189300006 |
| BT | 354-BT | Pursue Enterprises | 10/24/1974 | Perpetual | | | | | | |
| BT | 599-BT | QUAIL CREEK TRUST | 02/27/1996 | Perpetual | Mark D Gagnon | 2168 129th Ct NE | Blaine | MN | 55449- | |
| BT | 293-BT | Quality Control Company | 06/20/1984 | Perpetual | | | | | | |
| BT | 147-BT | Quiver Company | 01/31/1983 | Perpetual | | | | | | |
| BT | 664-BT | R & G Associates | 08/24/1998 | Perpetual | Richard L Chevalier | RR 1 Bx 45 | Clontarf | MN | 56226- | |
| BT | 256-BT | R & K Company | 04/25/1984 | Perpetual | | | | | | |
| BT | 445-BT | R & T Family Enterprises | 01/12/1989 | Perpetual | Rickie Lynn Wallace | RR 2 Box 65 | Raymond | MN | 56282- | |
| BT | 632-BT | R & V Farms | 02/12/1997 | Perpetual | Ralph L Abraham | RR 2 Bx 136 | Dawson | MN | 56232- | |
| BT | 142-BT | R and D Company | 01/12/1983 | Perpetual | | | | | | |
| BT | 389-BT | R ANd Q CompANy | 01/28/1986 | 01/28/2011 | Norbert Stelton | Rt 2 Bx 233 | Avon | MN | 56310- | |
| BT | 400-BT | R and J Wee Family Farm Business Trust | 10/16/1986 | Perpetual | Reuben J Wee | RR 1 Bx 43 | Balaton | MN | 56115- | |
| BT | 128-BT | R and R Company | 11/19/1982 | Perpetual | | | | | | |
| BT | 407-BT | R J K FARM | 04/23/1987 | Perpetual | Janet M Konerza | Rt 1 Bx 204 | Hutchinson | MN | 55350- | |
| BT | 132587 | R. E. Michel Company | 2/14/2013 | | C T Corporation System Inc | 100 South 5th Street, Suite 1075 | Minneapolis | MN | 55402 | |
| BT | 466-BT | RAA TRUST | 02/12/1990 | Perpetual | Angeline D Popma | RR 1 Bx 74 | Pipestone | MN | 56164 | |
| BT | 143-BT | RAINBOW | 01/12/1983 | Perpetual | | | | | | |

| BT | 645-BT | RAINBOW MANAGEMENT TRUST | 12/11/1997 | Perpetual | Arlen Regnier | 1370 Lawrence Rd | Cloquet | MN | 55720- | | |
| BT | 678-BT | Ramblin Enterprises | 09/17/1999 | Perpetual | Debbie R Reed | 3212 S 22nd Str Charing Cross | Moorhead | MN | 56560- | | |
| BT | 551-BT | RASH ENTERPRISES | 01/25/1993 | Perpetual | Timothy A La Brune | RR I Box 225 | Holland | MN | 56139- | | |
| BT | 41-BT | Real Estate Investment Trust of America | 09/28/1973 | Perpetual | | | | | | | |
| BT | 198-BT | RED VALLEY COMPANY | 08/01/1983 | Perpetual | | | | | | | |
| BT | 11-00719 | Redeemer Lutheran Church | 10/13/2010 | Perpetual | | | | | 11-00719 | | |
| BT | 416-BT | REEVES FAMILY FARM | 02/19/1988 | Perpetual | Janelle Reeves | Altona Twnshp | Pipestone | MN | | | |
| BT | 336-BT | Regal Trust Company | 07/19/1984 | Perpetual | | | | | | | |
| BT | 377-BT | Remco | 09/11/1985 | Perpetual | Norb Stelten | Rt 2 Bx 233 | Avon | MN | 56310- | | |
| BT | 108-BT | Reseil Company | 06/15/1982 | Perpetual | | | | | | | |
| BT | 540-BT | Retail Trust I | 12/21/1992 | Perpetual | CT Corporation System Inc | 100 S 5th Str #1075 | Mpls | MN | 55402 | | |
| BT | 541-BT | Retail Trust III | 12/22/1992 | Perpetual | CT Corporation System Inc | 100 S 5th Str #1075 | Mpls | MN | 55402 | | |
| BT | 574-BT | Retail Trust IV | 01/13/1995 | Perpetual | United Corporate Services Inc | 322 Minnesota Str 2200 Ist Natl Bk Bldg | St Paul | MN | 55101 | | |
| BTI | 193-BT | Rhombus Company | 07/08/1983 | Perpetual | None Given | | | | - | | |
| BT | 223-BT | Ribet Enterprises | 11/04/1983 | Perpetual | | | | | | | |
| BT | 550-BT | RIDGE ENTERPRISES | 01/25/1993 | Perpetual | Timothy A La Brune | RR I Box 225 | Holland | MN | 56139- | | |
| BT | 548-BT | RING TRUST | 01/11/1993 | 01/11/2013 | John T Tersteeg | RR I Box 109 | Olivia | MN | 56277- | | |
| BT | 653-BT | Riverview Enterprises | 03/13/1998 | Perpetual | Daniel J Hennek | 248 Ronneby Rd SE | Foley | MN | 56329- | | |
| BT | 1082640-2 | ROBERT & BEALE SIMPLE SOCIALure | 10/21/2004 | Perpetual | Fredrick Dawe | 801 Washington Ave #106 | Mpls | MN | 55401- | 1082640000 | |
| BT | 408-BT | ROLLING ACRES FARM TRUST | 06/30/1987 | Perpetual | Joseph J Rolling | RR I Box 64 | Arco | MN | 56113 | | |
| BT | 471-BT | Rolling Enterprises | 05/07/1990 | Perpetual | Joseph Rolling | RR I BX 64 | Arco | MN | 56113- | | |
| BT | 97-BT | Rolling Stone Trust | 04/05/1982 | Perpetual | | | | | | | |
| BT | 472-BT | Roll-Tech Enterprises | 05/07/1990 | Perpetual | Joseph J Rolling | R I Box 64 | Arco | MN | 56113- | | |
| BT | 3058558-2 | Roosevelt Mortgage Acquisition Company | 10/23/2008 | Perpetual | Corporation Service Company | 2345 Rice Street, Suite 230 | Roseville | MN | 55113 | 3058558000 2 | add chg # 152488 |
| BT | 510-BT | Rose Acres Trust | 07/12/1991 | Perpetual | Lowell Voigt | 22846 150th Str | Eden Valley | MN | 55329- | | |
| BT | 655-BT | Rose Enterprises | 03/16/1998 | Perpetual | Joan M Hennek | 250 Ronneby Rd SE | Foley | MN | 56329- | | |
| BT | 158-BT | Rosedale Company | 03/29/1983 | Perpetual | | | | | | | |
| BTI | 526-BT | Royal Acres | 03/25/1992 | Perpetual | Floyd Lovestrand | RR 2 Box 57A | Ivanhoe | MN | 56142- | | |
| BT | 25-BT | Royal Crown Trust | 09/10/1971 | Perpetual | | | | | | | |
| BT | 566-BT | Royalty Enterprises | 07/20/1994 | Perpetual | Wanda M Manley | 157 Helberg Rd | Esko | MN | 55733- | | |
| BT | 203-BT | RREEF MidAmerica Fund-III | 08/18/1983 | Perpetual | | | | | | | |
| BT | 484-BT | RSVP Family Business Trust | 12/11/1990 | Perpetual | Roger G Verly | RFD I Box 16A | Ghent | MN | 56239- | | |
| BT | 420-BT | Runia Family Trust | 04/11/1988 | Perpetual | Evelyn Mitchell | RR I Bx 73 | Lake Wilson | MN | 56151- | | |
| BT | 94-BT | Running Smooth | 04/05/1982 | Perpetual | | | | | | | |
| BT | 82-BT | Rusty River Company | 01/21/1982 | Perpetual | | | | | | | |
| BT | 422-BT | Ruud Family Trust | 04/15/1988 | 04/15/2033 | Wendy Alison Nora | PO Bx 19336 | Mpls | MN | 55419-0336 | | |
| BT | 111-BT | S & C Company | 07/07/1982 | Perpetual | | | | | | | |
| BT | 563-BT | S.E. Stangeland Trust | 07/15/1994 | Perpetual | SE Stangeland | Rt 3 Box 76 | Pipestone | MN | 56164- | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BT | 501-BT | SAM ASSOCIATES | 05/03/1991 | Perpetual | Clarence Randa | 513 19th Str N | Benson | MN | 56215- | | |
| BT | 629-BT | Sam's Real Estate Business Trust | 02/12/1997 | Perpetual | CT Corporation System Inc | 100 S 5th Str #1075 | Mpls | MN | 55402 | | |
| BT | 61-BT | San Francisco Real Estate Investors | 05/08/1978 | Perpetual | None Given | | San Francisco | CA | | | |
| BT | 631-BT | SAND ENTERPRISES | 02/12/1997 | Perpetual | Linda J Sand | Box 85 | Russell | MN | 56169- | | |
| BT | 75-BT | Sandpiper Company | 08/24/1981 | Perpetual | | | | | | | |
| BT | 686-BT | SANIBEL TRUST | 12/26/2000 | Perpetual | Mark T. Flaten | 325 Cheyenne Trail | Wayzata | MN | 55391 | | |
| BT | 214-BT | Scenic Land Company | 09/13/1983 | Perpetual | | | | | | | |
| BT | 358-BT | Scherping Electric | 12/19/1984 | Perpetual | Wilfred & Janine Bertram | 331 7th St | Albany | MN | 56307- | | |
| BTI | 497-BT | SCHIMEK FARM | 03/07/1991 | Perpetual | Thomas W Schimek | 1742 Share Rd | Oronoco | MN | 55960- | | |
| BT | 657-BT | SCHLENNER FARMS | 04/03/1998 | Perpetual | Carol D Schlenner | 510 2nd Ave  Bx 1B | Wood Lake | MN | 56297- | | |
| BT | 282-BT | Sea Hawk Company | 05/29/1984 | Perpetual | | | | | | | |
| BT | 487-BT | SEASONAL ENTERPRISES | 12/20/1990 | Perpetual | Joseph L Schimek | RR 1 Box 170 | Easton | MN | 56025- | | |
| BT | 181-BT | Security Farm Company | 05/25/1983 | Perpetual | | | | | | | |
| BT | 49-BT | Security Mortgage Investors | 01/28/1975 | Perpetual | | | | | | | |
| BT | 462-BT | Selbon Farms | 12/07/1989 | Perpetual | Kathleen Kimmel | Rt 1 | Magnolia | MN | 56158- | | |
| BT | 556-BT | SEMPIG | 04/19/1993 | Perpetual | Jerry Fischer | 806 2nd Str  PO Box J | Kenyon | MN | 55946- | | |
| BT | 271-BT | Seneca Company | 05/11/1984 | Perpetual | | | | | | | |
| BT | 538-BT | SEQUOIA ENTERPRISES | 11/16/1992 | Perpetual | Melissa A Nelson | 1317 Hillside Circle | Chaska | MN | 55318- | | |
| BT | 496-BT | SERENDIPITY ASSOCIATES | 03/04/1991 | Perpetual | Patrick L O'Reilly | RR 1 Box 79 | Canby | MN | 56220- | | |
| BT | 648-BT | SEVEN STARS ENTERPRISES | 01/16/1998 | Perpetual | Alden E Secord | 11425 Schoolhouse Rd NE | Foley | MN | 56329- | | |
| BT | 674-BT | SHEPHERD'S FLOCK | 04/26/1999 | Perpetual | Denny V Hanson | 2425 W Lincoln Ave | Olivia | MN | 56277-1704 | | |
| BTI | 386-BT | Shorewood Trust | 12/31/1985 | 08/30/1993 | John F Roedel | 28115 Boulder Bridge Dr | Shorewood | MN | 55331- | | |
| BT | 125-BT | Sierra Company | 11/19/1982 | Perpetual | | | | | | | |
| BT | 641-BT | SILVER LAKE AGENCY, UBO | 10/06/1997 | Perpetual | Carroll R & Amy O Ramer | 108 2nd Ave NW  PO Bx 247 | Kasson | MN | 55944- | | |
| BT | 370-BT | SILVER MAPLE TRUST COMPANY | 07/09/1985 | Perpetual | Richard & Arlene Oelrich | 1205 Ash St | Alexandria | MN | 56308- | | |
| BT | 294-BT | Silver Oaks Company | 06/20/1984 | Perpetual | | | | | | | |
| BT | 295-BT | Silver View Company | 06/20/1984 | Perpetual | | | | | | | |
| BT | 272-BT | Silvercrest Company | 05/11/1984 | Perpetual | | | | | | | |
| BT | 161-BT | SIOUX ENTERPRISES | 03/29/1983 | Perpetual | | | | | | | |
| BT | 380-BT | SJS Phenix Trust | 10/21/1985 | Perpetual | John T Tersteeg | Bx 109 | Olivia | MN | 56277- | | |
| BT | 170-BT | Sky Tractor Company | 04/28/1983 | Perpetual | | | | | | | |
| BT | 173-BT | Sky Tractor Supply Company | 04/28/1983 | Perpetual | | | | | | | |
| BT | 452-BT | Skyrock Company | 03/03/1989 | Perpetual | Donald Vermeire | RR 2  Bx 176 | Tyler | MN | 56178- | | |
| BT | 595-BT | Smokey Hollow Enterprises | 02/01/1996 | Perpetual | C Gene Anderson | 2121 57th Ave N | Brooklyn Center | MN | 55430- | | |
| BT | 705-BT | SNH ALT Leased Properties Trust | 02/27/2003 | Perpetual | James J Hanks Jr | 300 E Lombard Str %Ballard Spahr etal | Baltimore | MD | 21202- | | |
| BT | 2741728-2 | SNH CHS Properties Trust | 02/28/2008 | Perpetual | Corporation Service Company | 2345 Rice Street, Suite 230 | Roseville | MN | 55113 | 27417280002 | add chg # 152489 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BT | 642-BT | Sodd Enterprises | 10/06/1997 | Perpetual | Gerald M. Busch | Evergreen Park 15 John Str Box 413 | Starbuck | MN | 56381- | |
| BT | 689-BT | Sonnabend & Associates | 12/29/2000 | Perpetual | Todd J Sonnabend | 155 50th Str SE | Benson | MN | 56215- | |
| BT | 89-BT | South West Farms | 04/05/1982 | Perpetual | | | | | | |
| BT | 2868108-2 | Southern Equity Trust | 06/18/2008 | Perpetual | Hakim A Lado | 4431 Slater Rd | Eagan | MN | 55122- | 28981080002 |
| BT | 22-BT | Southmark Properties | 10/09/1970 | Perpetual | | | | | | |
| BT | 490-BT | SOUTHSIDE FARMS | 12/31/1990 | Perpetual | Kenneth A Jensen | RR 1 Box 42 | Tyler | MN | 56178- | |
| BT | 504-BT | SPIKERS ENTERPRISE | 05/17/1991 | Perpetual | Ronnie K Gilmore | 1524 Albion Ave | Fairmont | MN | 56031- | |
| BT | 131991 | Spirits of St. Paul Trust | 12/18/2012 | 12/31/2021 | Brian D. Crask | 6061 Logan Av. So. | Minneapolis | MN | 55419 | 131991 |
| BT | 288-BT | Spring Crest Company | 06/01/1984 | Perpetual | | | | | | |
| BT | 140456 | ST. MICHAEL PHARMACY DST | 8/23/2013 | 12/31/2063 | CT Corporation | 100 South Fifth Street, #1075 | Minneapolis | MN | 55402 | 14-0456 |
| BT | 667-BT | STANDARD ASSET TRUST | 09/01/1998 | Perpetual | Gerald S Buchanan | 4886 W Pike Lake Rd | Duluth | MN | 55811- | |
| BT | 337-BT | Standard Trust Company | 07/19/1984 | Perpetual | | | | | | |
| BT | 654-BT | Star Com Enterprises | 03/13/1998 | Perpetual | Allard J Tadych | 7720 Tyler NE | Mpls | MN | 55432- | |
| BT | 263-BT | Starfire Company | 04/26/1984 | Perpetual | | | | | | |
| BT | 174-BT | Stoney Point Company | 04/28/1983 | Perpetual | | | | | | |
| BT | 110-BT | SUN DOWN | 07/19/1982 | Perpetual | | | | | | |
| BT | 177-BT | Sun Rise Company | 05/16/1983 | Perpetual | | | | | | |
| BT | 155-BT | SUNRISE COMPANY | 03/23/1983 | Perpetual | | | | | | |
| BT | 156-BT | Sunset Company | 03/29/1983 | Perpetual | | | | | | |
| BT | 600-BT | SUPERIOR BUSINESS TRUST | 03/18/1996 | Perpetual | AnnaMarie Brooks | 5601 Miller Trunk Hwy | Duluth | MN | 55811- | |
| BT | 611-BT | Superior Pork Farm | 06/18/1996 | 06/18/2031 | Loren Schoenrock | 511 7th Ave SE  PO Bx 206 | Wells | MN | 56097- | |
| BT | 296-BT | Superior Services Company | 06/20/1984 | Perpetual | | | | | | |
| BT | 279-BT | Superior Systems Company | 05/24/1984 | Perpetual | | | | | | |
| BT | 27-BT | Sutro Mortgage Investment Trust | 10/20/1971 | Perpetual | | | | | | |
| BT | 637-BT | SVENSSON ENTERPRISES | 08/21/1997 | Perpetual | Michael M Svensson | 222 2nd Ave SW  Bx 394 | Pipestone | MN | 56164- | |
| BT | 240-BT | Swallow Haven | 03/09/1984 | Perpetual | | | | | | |
| BT | 475-BT | SWANSON DAIRY | 08/07/1990 | Perpetual | Howard W Swanson | RR 2 Box 99 | Tyler | MN | 56178- | |
| BT | 669-BT | SWK & Associates | 01/04/1999 | Perpetual | Stanley W Kleinhuizen | Bx 150 | Renville | MN | 56284- | |
| BT | 457-BT | SYLMAR ENTERPRISES | 06/12/1989 | Perpetual | Sylvester Or Marion Hommerding | 5901 Cedarwood Str | Prior Lake | MN | 55372- | |
| BT | 132-BT | T and H Company | 11/19/1982 | Perpetual | | | | | | |
| BT | 112-BT | T and T COMPANY | 07/07/1982 | Perpetual | | | | | | |
| BT | 207-BT | Taggart Company | 08/25/1983 | Perpetual | | | | | | |
| BT | 620-BT | Tel - One | 12/03/1996 | Perpetual | Sandre L Reiersen | 8633 Riverview Ln | Brooklyn Park | MN | 55444- | |
| BT | 338-BT | Telex Trust Company | 07/19/1984 | Perpetual | | | | | | |
| BT | 273-BT | Terrace Hills Company | 05/11/1984 | Perpetual | | | | | | |
| BT | 150082 | Tesla Least Trust | 7/11/2014 | Perpetual | CT Corporation System Inc. | 100 S 5th Street, E1075 | Minneapolis | MN | 55402 | 150082 |
| BT | 588-BT | TETONKA RIDGE RANCH | 11/15/1995 | Perpetual | Donald H Buller | RR 2 Bx 205 | Hendricks | MN | 56136- | |
| BT | 51-BT | Texas First Mortgage Reit | 06/05/1975 | Perpetual | | | | | | |

| | | | | | Pg 26 of 29 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BT | 161939 | TF LEASING CO | 1/20/2016 | Perpetual | Corporation Service Company | 2345 Rice Street, Suite 230 | Roseville | MN | 55113 | 161939 | |
| BTI | 460-BT | THE ALPHA TRUST | 08/27/1988 | 06/27/2009 | John T Tersteeg | RR 1 Bx 109 | Olivia | MN | 56277- | | |
| BT | 215-BT | The Belgrade Rubber Company | 09/13/1983 | Perpetual | | | | | | | |
| BT | 2458758-2 | The Cloudmaker International Trust | 08/06/2007 | Perpetual | Sandy S Growden | 14926 Echo Way | Apple Valley | MN | 55124- | 24587580002 | |
| BT | 633-BT | The Cokato Charitable Trust | 03/06/1997 | Perpetual | Jon M Riewer | 182 Sunset Ave | Cokato | MN | 55321-9620 | | |
| BT | 4-BT | The Community Clinic Common Law Trust | 12/29/1961 | Perpetual | | | | | | | |
| BT | 3104304-2 | The DK ENTERPRISES TRUST | 12/01/2008 | Perpetual | Jeffery A Sorenson | 626 101st Ave W | Duluth | MN | 55808- | 31043040002 | |
| BT | 213-BT | The Doberman Company | 09/06/1983 | Perpetual | | | | | | | |
| BTI | 438-BT | THE DORIS M. WHITE TRUST | 09/23/1988 | 09/23/2008 | John T Tersteeg | RR 1 Box 108 | Oliva | MN | 56277- | | |
| BT | 695-BT | The Eagle Asset Management Company | 08/10/2001 | 11/15/2021 | Michael D & Reta Jean Ketcham | 18321 Woolman Drv | Mtka | MN | 55345- | | |
| BT | 65-BT | The Equitable Life Mortgage and Realty Investors | 05/05/1981 | Perpetual | | | | | | | |
| BT | 14-BT | The Fine-Land Trust | 11/05/1964 | Perpetual | | | | | | | |
| BT | 685-BT | THE GREAT AMERICAN LAND COMPANY | 12/04/2000 | Perpetual | John T Tersteeg | RR 1 Bx 109 | Olivia | MN | 56277- | | |
| BTI | 453-BT | THE J. A. FARMS TRUST | 03/06/1989 | 03/08/2009 | John T Tersteeg | RR 1  Box 109 | Olivia | MN | 56277- | | |
| BTI | 424-BT | THE KENNETH AND VERA BARRINGER TRUST | 04/28/1988 | 04/26/2008 | John T Tersteeg | RR 1 Bx 109 | Oliva | MN | 56277- | | |
| BT | 23-BT | The Lanesboro Trust | 01/21/1971 | Perpetual | | | | | | | |
| BT | 3893770-2 | The Lanka Trust | 6/25/2010 | Perpetual | Andre Lanka | 17712 Glasgow Way | Lakeville | MN | 55044- | 38937700002 | |
| BT | 159-BT | The LOG COMPANY | 03/29/1983 | Perpetual | | | | | | | |
| BT | 554-BT | THE LONE EAGLE TRUST | 03/05/1993 | 03/05/2013 | Samuel R Delluge | 2000 Plymouth Rd #210 | Mtka | MN | 55305- | | |
| BT | 744354-2 | The McClain Brother's Trust | 12/30/2003 | Perpetual | Joel C McClain | 3815 15th Ave S | Mpls | MN | 55407- | 7443540002 | |
| BTI | 436-BT | THE PAY TRUST | 09/02/1988 | 09/02/2008 | John T Tersteeg | RR 1 Bx 109 | Oliva | MN | 56277- | | |
| BTI | 415-BT | THE PRAWCA TRUST | 02/11/1988 | 02/11/2008 | John T Tersteeg | RR 1 Bx 109 | Olivia | MN | 56277- | | |
| BT | 50-BT | The Protective Real Estate Trust | 06/04/1975 | Perpetual | None Given | 2800 Wayzata Blvd | Mpls | MN | 55405- | | |
| BTI | 423-BT | THE R B L TRUST | 04/26/1988 | 04/26/2008 | John T Tersteeg | RR 1 Bx 109 | Oliva | MN | 56277- | | |
| BT | 708174-2 | The RIT Trust | 02/24/2004 | Perpetual | Jason Leopold | 5641 13th Ave S | Mpls | MN | 55417- | 7081740002 | |
| BTI | 439-BT | THE ROBERT WHITE TRUST | 08/23/1988 | 08/23/2008 | John T Tersteeg | RR 1 Box 109 | Oliva | MN | 56277- | | |
| BT | 543-BT | THE ROHI TRUST | 12/28/1992 | 12/28/2012 | John T Tersteeg | RR 1 Box 109 | Oliva | MN | 56277- | | |
| BT | 227-BT | The Rush Company | 11/09/1983 | Perpetual | | | | | | | |
| BT | 1853657-2 | The Seibert Trust | 05/17/2006 | Perpetual | Dawn K Seibert | 20376 Islandview Circ | Lakeville | MN | 55044- | 18536570002 | |
| BTI | 411-BT | THE TOWLER TRUST | 12/02/1987 | 12/02/2007 | John T Tersteeg | RR 1 Bx 109 | Olivia | MN | 56277- | | |
| BT | 339-BT | Thunderbird Company | 07/19/1984 | Perpetual | | | | | | | |
| BT | 340-BT | Thunderbird Trust Company | 07/19/1984 | Perpetual | | | | | | | |
| BT | 274-BT | Tierra Company | 05/11/1984 | Perpetual | | | | | | | |
| BT | 17-BT | Time Realty Investment Trust | 09/20/1968 | Perpetual | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BT | 126-BT | Titan Company | 11/19/1982 | Perpetual | | | | | | | |
| BT | 576-BT | TK & Associates | 02/21/1995 | Perpetual | Todd L McGillick | 310 6th Str  Box 1048 | Gaylord | MN | 55334- | | |
| BT | 981416-2 | TopGun Marketing | 07/21/2004 | Perpetual | Len R Josephson | 111 E 7th Str #8 | Duluth | MN | 55805- | 9814160002 | |
| BT | 341-BT | Total Service Company | 07/19/1984 | Perpetual | | | | | | | |
| BT | 1201648 | Toyota Lease Trust | 12/9/2011 | Perpetual | C T Corporation Systems Inc | 100 S 5th Str. #1075 | Minneapolis | MN | 55402 | 1201648 | |
| BTI | 387-BT | Trammell Crow Real Estate Investors | 01/08/1986 | 01/08/2001 | CT Corp System | 402 2nd Ave S | Mpls | MN | 55401- | | |
| BT | 31-BT | Transco Realty Trust | 04/07/1972 | Perpetual | | | | | | | |
| BT | 644-BT | TREOS FINANCIAL TRUST | 10/31/1997 | Perpetual | Rosana Canton McKinney | 18350 Bearpath Trl | Eden Prairie | MN | 55347- | | |
| BT | 144-BT | Tree Top Hill | 01/12/1983 | Perpetual | | | | | | | |
| BT | 559-BT | TRI COUNTY PORK | 03/02/1994 | Perpetual | Dennis Fultz | RR 2 Box 177A | Tracy | MN | 56175- | | |
| BT | 401-BT | Triple 8 Products | 11/25/1986 | Perpetual | T J Borchardt | RR Bx 116 | Welcome | MN | 56181- | | |
| BT | 166-BT | Triple J Company | 04/15/1983 | Perpetual | | | | | | | |
| BT | 38-BT | Tri-South Mortgage Investors | 06/22/1973 | Perpetual | | | | | | | |
| BT | 618-BT | Tri-Star Associates | 11/06/1996 | Perpetual | Douglas J Kerkvleit | RR 2 Box 67 | Cottonwood | MN | 56229- | | |
| BT | 530-BT | TROUTMAN TRANSPORTATION TRUST | 04/20/1992 | 04/20/2012 | John T Tersteeg | RR 1 Box 109 | Oliva | MN | 56277- | | |
| BT | 342-BT | Trust Company of America | 07/19/1984 | Perpetual | | | | | | | |
| BT | 343-BT | Twentieth Century Trust Company | 07/19/1984 | Perpetual | | | | | | | |
| BT | 26-BT | UMET Trust, The | 09/17/1971 | Perpetual | | | | | | | |
| BT | 344-BT | Union Company | 07/19/1984 | Perpetual | | , | | | | | |
| BT | 345-BT | United Company | 07/19/1984 | Perpetual | | | | | | | |
| BT | 346-BT | United Land Trust | 07/19/1984 | Perpetual | | | | | | | |
| BT | 289-BT | Unlimited Lan Trust | 06/01/1984 | Perpetual | | | | | | | |
| BT | 194-BT | Upper Cut Company, The | 07/15/1983 | Perpetual | | | | | | | |
| BTI | 435-BT | Urologic Group, a Minnesota Business Trust | 08/11/1988 | Perpetual | Midwest Stone Mgmt | 825 S 8th Str #1224 | Mpls | MN | 55404- | | |
| BT | 1360179-2 | UTILITY TRUST | 05/13/2005 | Perpetual | Laurence A Anderson | 13140 Hallmark Ct | Apple Valley | MN | 55124- | 1360179002 | |
| BT | 120-BT | Valley Company | 10/18/1982 | Perpetual | | | | | | | |
| BT | 218-BT | VECCO | 09/22/1983 | Perpetual | | | | | | | |
| BT | 692-BT | VFS Leasing Co. | 07/12/2001 | Perpetual | CT Corporation System Inc | 100 S 5th Str #1075 | Mpls | MN | 55402 | | |
| BT | 149-BT | Viking Land Enterprise | 02/08/1983 | Perpetual | | | | | | | |
| BT | 178-BT | Viking Real Estate Referals | 05/25/1983 | Perpetual | | | | | | | |
| BT | 598-BT | Vista Farms | 02/26/1996 | 02/26/2031 | Joe Kluender | 511 7th Ave SE  PO Bx 230 | Wells | MN | 56097- | | |
| BTI | 414-BT | Voorhees Family Trust | 02/04/1988 | Perpetual | Connie M Obermoller | RR 1 | Brewster | MN | 56119- | | |
| BT | 553-BT | Voyageur Florida Insured Municipal Income Fund | 02/19/1993 | Perpetual | Voyageur Fund Managers | 100 S 5th Str #2200 | Mpls | MN | 55402- | | |
| BT | 1205527 | VPSI Titling Co. | 4/16/2012 | Perpetual | C T Corporation System, I | 100 S. Fifth St., Suite 1075 | Minneapolis | MN | 55402 | 1202552 | |
| BT | 104-BT | W & A Company | 05/10/1982 | Perpetual | | | | | | | |
| BT | 443-BT | Wallace Farm Trust | 12/16/1988 | Perpetual | Rickie Lynn Wallace | RR 2  Box 35 | Raymond | MN | 56288- | | |
| BT | 630-BT | Wal-Mart Real Estate Business Trust | 02/12/1997 | Perpetual | CT Corporation System Inc | 100 S 5th Str #1075 | Mpls | MN | 55402 | | |
| BT | 113-BT | Walnut Leaf | 09/16/1982 | Perpetual | | | | | | | |
| BTI | 398-BT | WALT-HILL TRUST | 08/25/1986 | 08/25/2006 | John T Tersteeg | Box 109 | Olivia | MN | 56277- | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BTI | 1064443-2 | Washington Square Advisers P Fund | 10/05/2004 | Perpetual | CT Corporation | 100 S 5th Str #1075 | Mpls | MN | 55402 | 10644430002 |
| BT | 275-BT | Waters Edge | 05/11/1984 | Perpetual | | | | | | |
| BT | 171-BT | Watkins Tile & Concrete Company | 04/28/1983 | Perpetual | | | | | | |
| BT | 442-BT | WCO Properties | 10/13/1988 | Perpetual | Wilmar DeVries | RR | Jaspers | MN | 56144- | |
| BT | 495-BT | Wel-Cem Breeders | 02/12/1991 | Perpetual | Fairmont Veterinary Clinic | 1275 Hwy 15 S | Fairmont | MN | 56031- | |
| BTI | 683-BT | Wells Fargo Home Equity Trust I (Loans) | 09/12/2000 | Perpetual | Corporation Service Company | 2345 Rice Street, Suite 230 | Roseville | MN | 55113 | add chg #152491 |
| BTI | 684-BT | Wells Fargo Home Equity Trust II (Loans) | 09/12/2000 | Perpetual | Corporation Service Company | 2345 Rice Street, Suite 230 | Roseville | MN | 55113 | add chg #152492 |
| BTI | 62-BT | Wells Fargo Mortgage and Equity Trust | 02/21/1979 | Perpetual | C T Corp System Inc | 405 2nd Ave S | Mpls | MN | 55401 | |
| BT | 2373096-5 | West St. Paul 1031 Venture OST | 05/25/2007 | Perpetual | CT Corporation System Inc | 100 S 5th Str #1075 | Mpls | MN | 55402- | 23730960005 |
| BT | 205-BT | Western Veterinary Company | 08/25/1983 | Perpetual | | | | | | |
| BT | 141603 | WFOS LEASE ORIGINATIONS LTD | 2/4/2014 | Perpetual | Corporation Service Company | 2345 Rice Street, Suite 230 | Roseville | MN | 55113 | 121603 | add chg # 152490 |
| BT | 557346-2 | Wheels LT | 07/14/2003 | Perpetual | CT Corporation System Inc | 100 S 5th Str #1075 | Mpls | MN | 55402 | 5573460002 |
| BT | 229-BT | Whisper Clean Company | 11/28/1983 | Perpetual | | | | | | |
| BT | 72-BT | Whispering Pines Company | 08/24/1981 | Perpetual | | | | | | |
| BT | 474-BT | Wildfeuer Family Farm Trust | 08/07/1990 | Perpetual | Jason Wildfeuer | RFD 1  Bx 140 | Fulda | MN | 56131- | |
| BT | 437-BT | Winfall Management Group | 09/21/1988 | Perpetual | Milan Wieniewski | RR 2  Box 89 | Ivanhoe | MN | 56142- | |
| BT | 20-BT | Wisconsin Real Estate Investment Fund | 02/19/1970 | Perpetual | | | | | | |
| BT | 528-BT | WISHING ACRES | 03/26/1992 | Perpetual | Etler A Jensen Trustee | RR 2 Box 67 | Tyler | MN | 56178- | |
| BT | 3571782-2 | WORD IN ACTION COMMUNITY DEVST | 11/18/2009 | Perpetual | Paracorp Incorporated | 590 Park Str #6 | St Paul | MN | 55103- | 35717820002 |
| BT | 208-BT | Worthco Veterinary Company | 08/25/1983 | Perpetual | | | | | | |
| BTI | 392-BT | WRC Company | 05/15/1988 | 05/15/2006 | John T Tersteeg | Bx 108 | Olivia | MN | 56277- | |
| BT | 372-BT | YELLOW FINCH COMPANY | 07/25/1985 | Perpetual | Richard W Oelrich | 165 Brodway | Cokato | MN | 55321- | |
| BT | 572-BT | ZBT INVESTMENTS | 12/15/1994 | Perpetual | Conrad Speltz | 1431 Hwy 14 SW  PO Box 593 | St Charles | MN | 55972- | |



STATE OF MINNESOTA
DEPARTMENT OF STATE
I hereby certify that this is a
true and complete copy of the
document as filed for record in
this office
DATED
By



STATE OF MINNESOTA
DEPARTMENT OF STATE

I hereby certify that this is a
true and complete copy of the
document as filed for record in
this office.
DATED February 5, 2016

Steve Simon

By Mary Brown

Secretary of State