**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
**One Bowling Green**
**New York, NY 10004–1408**

| | |
|---|---|
| IN RE: Residential Capital, LLC<br>  aka   Residential Capital Corporation | CASE NO.: 12–12020–mg |
| Social Security/Taxpayer ID/Employer ID/Other Nos.:<br>20–1770738 | CHAPTER:  11 |

## NOTICE OF TRANSMITTAL OF
## RECORD OF APPEAL

All documents regarding the notice of appeal filed in the above referenced proceeding on May 3, 2016, document number 9883, have been transmitted to the United States District Court for the Southern District of New York.

The record of appeal is complete and available electronically under civil case number 16–cv–3704 assigned to the Honorable Alison J. Nathan.

Check the District Court Docket Sheet for the Briefing Schedule.

Please note that the United States District Court may request copies of all of the documents listed in the designation.


Dated: June 3, 2016                                                         Vito Genna
                                                                            Clerk of the Court

United States Bankruptcy Court
Southern District of New York

In re:                                                                Case No. 12-12020-mg
Residential Capital, LLC                                              Chapter 11
      Debtor

# CERTIFICATE OF NOTICE

District/off: 0208-1          User: arouzeau          Page 1 of 13          Date Rcvd: Jun 06, 2016
                              Form ID: tranapl        Total Noticed: 1

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Jun 08, 2016.
cr              +Erlinda Abibas Aniel,   75 Tobin Clark Dr.,   Hillsborough, CA 94010-7450

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                                                TOTAL: 0

          ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
cr              Peter Vidikan
                                                                              TOTALS: 1, * 0, ## 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.


**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jun 08, 2016                                Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on June 3, 2016 at the address(es) listed below:
              Aaron R. Cahn    on behalf of Interested Party    Ad Hoc Consortium of RMBS holders cahn@clm.com
              Aaron R. Cahn    on behalf of Unknown    Branch Banking & Trust Co. cahn@clm.com
              Abid   Qureshi    on behalf of Creditor    Aurelius Capital Management, LP aqureshi@akingump.com,
               dkrasa-berstell@akingump.com;sbrauner@akingump.com;rwirakesuma@akingump.com;falvarez@akingump.com
              Abigail   Snow    on behalf of Creditor    Los Angeles County Treasurer and Tax Collector
               asnow@ssbb.com
              Adam Craig Harris     on behalf of Unknown    Cerberus Capital Management, L.P. adam.harris@srz.com
              Adam J Berger     on behalf of Creditor Alan   Gardner berger@sgb-law.com,    whalen@sgb-law.com
              Adam S. Hakki     on behalf of Defendant    Bank of America Corporation d/b/a Country Wide Home
               Loans, Inc. ahakki@shearman.com,   rschwed@shearman.com
              Alan D. Halperin    on behalf of Interested Party    Shellpoint Partners LLC f/k/a Shellpoint
               Mortgage LLC and New Penn Financial, LLC lgu@halperinlaw.net
              Alan E. Marder    on behalf of Creditor    Digital Lewisville, LLC lgomez@msek.com
              Alan F. Kaufman    on behalf of Creditor    IMPAC Funding Corporation akaufman@hinshawlaw.com
              Alex J.B. Rossmiller     on behalf of Plaintiff    Rescap Liquidating Trust
               alexrossmiller@quinnemanuel.com
              Alex R. Rovira    on behalf of Interested Party    Nationstar Mortgage LLC emcdonnell@sidley.com
              Alexander   Prieto    on behalf of Unknown    The People of the State of California, by and through
               its Department of Transportation alexander_prieto@dot.ca.gov
              Alexander J. Merton     on behalf of Unknown    Rescap Liquidating Trust ajmerton@quinnemanuel.com
              Ali Ryan Amin    on behalf of Defendant Jay J. Pitner aamin@hinshawlaw.com
              Alissa M. Nann    on behalf of Defendant    CMG Mortgage, Inc. anann@foley.com
              Allan Otis Cate, Jr.    on behalf of Attorney Allan Otis Cate allan@acatelaw.com
              Amanda F. Parsels     on behalf of Unknown    Triaxx Prime CDO 2006-1, LLC aparsels@mw-law.com,
               dockets@mw-law.com
              Amanda Raines Lawrence      on behalf of Creditor    PNC Bank, National Association
               alawrence@buckleysandler.com,    docket@buckleysandler.com
              Amish R. Doshi    on behalf of Creditor    Oracle America, Inc. adoshi@magnozziyke.com
              Amy   Williams-Derry    on behalf of Creditor    FHLB Boston awilliams-derry@kellerrohrback.com,
               kmak@kellerrohrback.com
              Amy   Williams-Derry    on behalf of Defendant    Federal Home Loan Bank of Boston
               awilliams-derry@kellerrohrback.com,    kmak@kellerrohrback.com
              Andrea   Sheehan    on behalf of Creditor    Carrollton Farmers Branch ISD, et. al.
               sheehan@txschoollaw.com,    coston@txschoollaw.com
              Andrew   Behlmann    on behalf of Creditor Donna   Moore abehlmann@lowenstein.com
              Andrew B. Helfand     on behalf of Defendant    21st Mortgage Corporation
               andrewbhelfand@helfandlaw.com,    mdaries@helfandlaw.com,ecfbkfilings@helfandlaw.com
              Andrew J. Petrie    on behalf of Creditor    CITIMORTGAGE, INC. petriea@ballardspahr.com,
               andersonre@ballardspahr.com
              Andrew K. Glenn    on behalf of Defendant    Federal Housing Finance Agency, as conservator for the
               Federal Home Loan Mortgage Corporation aglenn@kasowitz.com,   courtnotices@kasowitz.com

```
District/off: 0208-1          User: arouzeau              Page 2 of 13                  Date Rcvd: Jun 06, 2016
                              Form ID: tranapl            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Andrew W. Muller    on behalf of Creditor    Bank of the West andrew.muller@stinsonleonard.com
          Angela L. Baglanzis    on behalf of Creditor    Obermayer Rebmann Maxwell & Hippel angela.baglanzis@obermayer.com, kristen.markert@obermayer.com
          Anthony Princi    on behalf of Debtor    Residential Capital, LLC aprinci@mofo.com
          Anthony D. Boccanfuso    on behalf of Defendant    NORTH AMERICAN SPECIALTY INSURANCE COMPANY Anthony_Boccanfuso@aporter.com
          Anthony F. Baer    on behalf of Unknown    Krekeler Strother, S.C. tbaer@ks-lawfirm.com
          Anthony P. Alden    on behalf of Unknown    Rescap Liquidating Trust anthonyalden@quinnemanuel.com
          Arlene Rene Alves    on behalf of Interested Party    U.S. Bank National Association, as Trustee of Certain Mortgage Backed Securities Trusts alves@sewkis.com
          Avery Samet    on behalf of Plaintiff    American Residential Equities, LLC asamet@samlegal.com, jhoyte@samlegal.com
          Ben Schatz    on behalf of Defendant    SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL BUSINESS INSURANCE COMPANY LTD.) bschatz@cahill.com, mmcloughlin@cahill.com
          Benay L. Josselson    on behalf of Interested Party    Law Debenture Trust Company of New York as Separate Trustee josselson@sewkis.com
          Benjamin P. Deutsch    on behalf of Creditor    Liberty Property Limited Partnership bdeutsch@schnader.com
          Benjamin Samuel Noren    on behalf of Defendant Jay J. Pitner bnoren@hinshawlaw.com
          Bennette D. Kramer    on behalf of Interested Party    Homeowners Claimants bdk@schlamstone.com
          Bernard A. Eskandari    on behalf of Creditor    California Department of Justice bernard.eskandari@doj.ca.gov
          Bernard Jaron Kornberg    on behalf of Defendant    OCWEN LOAN SERVICING, LLC bjk@severson.com
          Beth E. Levine    on behalf of Unknown    ResCap Liquidating Trust blevine@pszyjw.com, dharris@pszyjw.com
          Bijan Amini    on behalf of Interested Party    Steven Archibald, et al., on behalf of themselves and others similarly situated bamini@samlegal.com, jhoyte@samlegal.com
          Bonnie R. Golub    on behalf of Debtor    Residential Capital, LLC bgolub@weirpartners.com
          Bradley Schneider    on behalf of Interested Party    Berkshire Hathaway Inc. bradley.schneider@mto.com
          Brandon Johnson    on behalf of Unknown    2255 Partners, L.P. brandon.johnson@pillsburylaw.com
          Brendan M. Scott    on behalf of Interested Party    Community South Bank bscott@klestadt.com
          Brent D. Hitson    on behalf of Defendant    Synovus Mortgage Corp. bhitson@burr.com, cabbott@burr.com;jwilson@burr.com
          Brett D. Goodman    on behalf of Unknown    U.S. BANK NATIONAL ASSOCIATION brett.goodman@troutmansanders.com, harriet.cohen@troutmansanders.com;nymc@troutmansanders.com
          Brett L. Messinger    on behalf of Interested Party    HSBC Bank USA, National Association as Trustee for the Deutsche Alt-A Securities Mortgage Loan Trust, Series 2007-OA5 and Ocwen Loan Servicing LLC blmessinger@duanemorris.com
          Brian D. Glueckstein    on behalf of Interested Party    JPMorgan Chase Bank, N. A. gluecksb@sullcrom.com, s&cmanagingclerk@sullcrom.com
          Brian Jeffrey Wegrzyn    on behalf of Defendant    RBC Mortgage Company bwegrzyn@buckleysandler.com
          Brian Thomas Carney    on behalf of Defendant    UMB Bank, N.A. bcarney@akingump.com, nymco@akingump.com;bankruptcy-admin-2410@ecf.pacerpro.com
          Bruce Dopke    on behalf of Creditor    Stewart Title Guaranty Company bruce@dopkelaw.com
          Bruce Weiner    on behalf of Creditor Albert    Passaretti courts@nybankruptcy.net
          Bruce S. Luckman    on behalf of Defendant    Trans Union LLC bluckman@shermansilverstein.com
          Bryan F Duggan    on behalf of Creditor Greentree    Trustees of Greentree Condominium Trust, Hanover, MA bduggan@kellemandkellem.com
          Cameron S. Matheson    on behalf of Defendant    Summit Community Bank, Inc. cmatheson@mmlawus.com
          Carlos A. Mattioli    on behalf of Defendant    Cadence Bank, N.A. cmattioli@smfadlaw.com, dboyd@smfadlaw.com
          Carol Chow    on behalf of Defendant    AEGIS USA, Inc. Carol.Chow@ffslaw.com
          Carol E. Momjian    on behalf of Creditor    Commonwealth of Pennsylvania, Bureau of Compliance cmomjian@attorneygeneral.gov
          Carolyn E. Coffey    on behalf of Unknown Masayo    Richardson ccoffey@mfy.org, cecoffey@gmail.com
          Carrie M Brosius    on behalf of 3rd Party Plaintiff    Nuance Communications, Inc. f/k/a Varolii Corporation cmbrosius@vorys.com
          Casey B. Howard    on behalf of Unknown    Locke Lord LLP choward@lockelord.com
          Charles A Higgs    on behalf of Creditor    HSBC BANK USA, N.A. nyecfmail@mwc-law.com
          Christopher A. Albanese    on behalf of Creditor    WELLS FARGO BANK, N.A. calbanese@gibbonslaw.com
          Christopher C. Costello    on behalf of Interested Party    WFNBA cccostello@winston.com, docketny@winston.com
          Christopher E Green    on behalf of Unknown Mary Perkins White chris@myfaircredit.com, Margaret@myfaircredit.com
          Christopher F. Graham    on behalf of Creditor    IMPAC Funding Corporation cgraham@eckertseamans.com
          Christopher L. Hawkins    on behalf of Defendant    Mortgage Electronic Registration System (MERS) chawkins@bradleyarant.com
          Christopher L. Hawkins    on behalf of Defendant    Mortgage Electronic Registration Systems Inc. chawkins@bradleyarant.com
          Ciro A. Mestres    on behalf of Creditor    PennyMac Loan Services, LLC bkecfinbox@aldridgepite.com, cmestres@ecf.inforuptcy.com
          Claire L. Huene    on behalf of Unknown    Triaxx Prime CDO 2006-1, LLC jmoon@mw-law.com
          Clifford A. Katz    on behalf of Creditor    Kroll Ontrack Inc. ckatz@platzerlaw.com
          Cristine Irvin Phillips    on behalf of Unknown    United States of America cristine.phillips@usdoj.gov

```
District/off: 0208-1                User: arouzeau              Page 3 of 13                  Date Rcvd: Jun 06, 2016
                                    Form ID: tranapl            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Cynthia Anne Nierer   on behalf of Creditor   Bank of America, N.A. foreclosure@pitnickmargolin.com
          D. Ross Martin   on behalf of Interested Party   Ad Hoc RMBS Holder Group ross.martin@ropesgray.com
          D. Ross Martin   on behalf of Interested Party   Steering Committee Group of RMBS Holders ross.martin@ropesgray.com
          Dale C. Christensen, Jr.   on behalf of Interested Party   Law Debenture Trust Company of New York as Separate Trustee christensen@sewkis.com
          Dale C. Christensen, Jr.   on behalf of Interested Party   Law Debenture Trust Company of New York, as Separate Trustee of Certain Residential Mortgage Backed Securities Trusts christensen@sewkis.com
          Dan M. Blumenthal   on behalf of Unknown   THE BOARD OF MANAGERS OF PLYMOUTH VILLAGE CONDOMINIUM DBlumenthal@schneiderMitola.com
          Daniel Abrams   on behalf of Defendant   Brokerpriceopinion.com, Inc. dan@lawyerquality.com
          Daniel A. Fliman   on behalf of Interested Party   Federal Housing Finance Agency, as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation (Freddie Mac) dfliman@kasowitz.com, courtnotices@kasowitz.com
          Daniel E Bryer   on behalf of Defendant   CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON daniel.bryer@sedgwicklaw.com
          Daniel F. Markham   on behalf of Creditor   PHH Mortgage Corporation dmarkham@gibbonslaw.com
          Daniel H. Golden   on behalf of Creditor   UMB Bank, N.A. sschultz@AkinGump.com;dkrasa-berstell@akingump.com;kmanoukian@akingump.com
          Daniel J Standish   on behalf of Defendant   TWIN CITY FIRE INSURANCE COMPANY dstandish@wileyrein.com
          Daniel J. Flanigan   on behalf of Attorney   Carlson Lynch, Ltd. dflanigan@polsinelli.com, tbackus@polsinelli.com;docket@polsinelli.com
          Daniel S Weinberger   on behalf of Creditor   PHH Mortgage Corporation dweinberger@gibbonslaw.com
          Darrell W. Clark   on behalf of Creditor   Verizon Business Network Services Inc. darrell.clark@stinsonleonard.com, catherine.scott@stinsonleonard.com
          David Neier   on behalf of Interested Party   FEDERAL NATIONAL MORTGAGE ASSOCIATION dneier@winston.com, dcunsolo@winston.com
          David A. Abrams   on behalf of Defendant   Flaherty, Sesabaugh, Bonasso PLLC dabrams@sralawfirm.com
          David Alan Beck   on behalf of Unknown   ResCap Liquidating Trust beck@carpenterlipps.com, poulsen@carpenterlipps.com
          David Alan Beck   on behalf of Spec. Counsel   Carpenter Lipps & Leland LLP beck@carpenterlipps.com, poulsen@carpenterlipps.com
          David B. Gelfarb   on behalf of Interested Party   Freddie Mac gelfarb@mosskalish.com
          David B. Shaev   on behalf of Creditor Sylvia Essie Dadzie david@sflawny.com;adam@sflawny.com;shaevlaw1@gmail.com
          David E. Potter   on behalf of Plaintiff   Residential Funding Company, LLC dpotter@lpgk.com
          David F Garber   on behalf of Unknown David F. Garber davidfgarberpa@gmail.com, cjk.davidfgarberpa@gmail.com
          David G. Aelvoet   on behalf of Creditor   Bexar County sanantonio.bankruptcy@publicans.com
          David J. Brown   on behalf of Attorney David J Brown djbrown2008@gmail.com
          David L Wales   on behalf of Plaintiff   Bayerische Landesbank dwales@blbglaw.com, errol.hall@blbglaw.com
          David L. Tillem   on behalf of Unknown   County of Putnam tillemd@wemed.com
          David M Skeens   on behalf of Plaintiff   ROWENA DRENNEN, individually and as representative of the KESSLER SETTLEMENT CLASS dskeens@wbsvlaw.com, mnolte@wbsvlaw.com
          David M. LeMay   on behalf of Examiner   Arthur J. Gonzalez, Examiner dlemay@chadbourne.com
          David M. Powlen   on behalf of Creditor   USAA Federal Savings Bank david.powlen@btlaw.com, pgroff@btlaw.com;Kathy.lytle@btlaw.com
          David S. Catuogno   on behalf of Defendant   ACS Lending, Inc. dcatuogno@formanlaw.com, dmennona@formanlaw.com
          David W. Dykhouse   on behalf of Interested Party   Ambac Assurance Corporation dwdykhouse@pbwt.com, mcobankruptcy@pbwt.com
          Deborah Kovsky-Apap   on behalf of Spec. Counsel   Pepper Hamilton LLP kovskyd@pepperlaw.com, kressk@pepperlaw.com
          Deborah Newman   on behalf of Defendant   UMB Bank, N.A. djnewman@akingump.com, nymco@akingump.com
          Debra Weinstein Minoff   on behalf of Unknown   Wilmington Trust, National Association dminoff@loeb.com, tcummins@loeb.com
          Devon Eggert   on behalf of Other Prof.   Mercer (US) Inc. deggert@freeborn.com, bkdocketing@freeborn.com
          Diane Bradshaw   on behalf of Defendant   21st Mortgage Corporation dbradshaw@helfandlaw.com
          Diane W. Sanders   on behalf of Creditor   Cameron County austin.bankruptcy@lgbs.com
          Donald H. Cram   on behalf of Debtor   Residential Capital, LLC dcram@severson.com, jc@severson.com
          Donald H. Cram   on behalf of Interested Party   Severson & Werson, PC dcram@severson.com, jc@severson.com
          Douglas Mannal   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors dmannal@kramerlevin.com, docketing@kramerlevin.com;rringer@kramerlevin.com;nallard@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com
          Douglas Mannal   on behalf of Unknown   ResCap Liquidating Trust dmannal@kramerlevin.com, docketing@kramerlevin.com;rringer@kramerlevin.com;nallard@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com

```
District/off: 0208-1          User: arouzeau              Page 4 of 13                    Date Rcvd: Jun 06, 2016
                              Form ID: tranapl            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Douglas Wolfe    on behalf of Creditor    ASM Capital, L.P. dwolfe@asmcapital.com
Douglas Wolfe    on behalf of Creditor    ASM Capital IV, L.P. dwolfe@asmcapital.com
Douglas Allen Wilson    on behalf of Creditor    J. Dennis Semler, Tulsa County Treasurer douglas.wilson@tulsacounty.org
Douglas C. Wigley,    on behalf of Creditor Gregory Balensiefer dwigley@dessauleslaw.com, hpeters@dessauleslaw.com
Douglas P. Baumstein    on behalf of Counter-Claimant    Ad Hoc Group dbaumstein@whitecase.com, mcosbny@whitecase.com;jdisanti@whitecase.com
Duane R. Lyons    on behalf of Unknown    Rescap Liquidating Trust duanelyons@quinnemanuel.com, pamdavis@quinnemanuel.com;graceandrade@quinnemanuel.com
Edwin J Kilpela, Jr    on behalf of Plaintiff    CHRISTIE TURNER, individually and as representative of the KESSLER SETTLEMENT CLASS ekilpela@carlsonlynch.com, dhart@carlsonlynch.com
Edwin J. Kilpela, Jr    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of the KESSLER SETTLEMENT CLASS ekilpela@carlsonlynch.com, dhart@carlsonlynch.com
Ehud Gersten    on behalf of Creditor Francine Silver egersten@gerstenlaw.com
Elizabeth Banda Calvo    on behalf of Creditor    Johnson County et al, Richardson ISD rgleason@pbfcm.com, ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
Elizabeth Weller    on behalf of Creditor    Cameron County dallas.bankruptcy@publicans.com, evelyn.palmer@lgbs.com
Elizabeth L Doyaga    on behalf of Creditor    The Bank of New York Mellon erubino@rasflaw.com, bkyecf@rasflaw.com
Ellen K. Wolf    on behalf of Creditor    IBM Corporation ewolf@wolfgroupla.com, kmanning@wolfgroupla.com
Eric Lopez Schnabel    on behalf of Unknown    Dorsey and Whitney LLP mikhailevich.jessica@dorsey.com;de.ecf@dorsey.com
Eric A Schaffer    on behalf of Defendant    WELLS FARGO BANK, N.A. eschaffer@reedsmith.com, slucas@reedsmith.com
Eric A Schaffer    on behalf of Creditor    Wells Fargo Bank, N.A. eschaffer@reedsmith.com, slucas@reedsmith.com
Eric Alwin Boden    on behalf of Creditor    Liberty Property Limited Partnership tclancy@schnader.com
Eric B. Levine    on behalf of Examiner    Arthur J. Gonzalez, Examiner levine@whafh.com
Eric D. Winston    on behalf of Creditor    Commerce Street Investments, LLC ericwinston@quinnemanuel.com
Eric R. Wilson    on behalf of Creditor    U.S. Bank National Association, as Indenture Trustee KDWBankruptcyDepartment@Kelleydrye.com;MVicinanza@ecf.inforuptcy.com
Erik Haas    on behalf of Creditor    MBIA Insurance Corporation ehaas@pbwt.com, mcolitigation@pbwt.com
Erin P. Severini    on behalf of Creditor    Residential Credit Solutions, Inc. es@dgandl.com
Erlene W. Krigel    on behalf of Creditor Becky A. Spence ekrigel@krigelandkrigel.com, erlenekrigel@gmail.com
Etan Mark    on behalf of Defendant    Lender Processing Services, Inc. emark@bergersingerman.com
Fletcher W. Strong    on behalf of Creditor    Syncora Guarantee Inc. fstrong@wmd-law.com
Fred Stevens    on behalf of Creditor    Tata America International Corporation fstevens@klestadt.com
Frederick E. Schmidt    on behalf of Unknown    Sierra Pacific Mortgage Company, Inc. eschmidt@cozen.com
Fredrick S Levin    on behalf of Interested Party    BMO Harris Bank, N.A. flevin@buckleysandler.com, docket@buckleysandler.com;tthomas@buckleysandler.com;ccaunca@buckleysandler.com
Garrett M Hodes    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of the KESSLER SETTLEMENT CLASS ghodes@wbsvlaw.com, mnolte@wbsvlaw.com;garretthodes@gmail.com
Garry M. Graber    on behalf of Creditor    Manufacturers and Traders Trust Company ggraber@hodgsonruss.com, mkazmier@hodgsonruss.com;jmccrear@hodgsonruss.com;swells@hodgsonruss.com;clutterbein@hodgsonruss.com
Garvan F. McDaniel    on behalf of Interested Party    Landon Rothstein, Jennifer Davidson, Robert Davidson, Ihor Kobryn, individually and on behalf of all others similarly situated gfmcdaniel@dkhogan.com, karen@dkhogan.com
Gary Kaplan    on behalf of Attorney    Fried, Frank, Harris, Shriver & Jacobson LLP gary.kaplan@ffhsj.com, peter.siroka@friedfrank.com
Gary A. Gotto    on behalf of Creditor    FHLB Boston ggotto@krplc.com
Geoffrey J. Peters    on behalf of Creditor    GMAC MORTGAGE, LLC colnyecf@weltman.com
George A Zelcs    on behalf of Creditor    National Credit Union Administration Board gzelcs@koreintillery.com, dhutton@koreintillery.com
George A. Shannon, Jr.    on behalf of Defendant    Cadence Bank, N.A. gshannon@smfadlaw.com
George M. Geeslin    on behalf of Creditor Bonnie Bonita Rose geeslingm@aol.com, pegandchat@aol.com
Gerard Uzzi    on behalf of Counter-Claimant    The Ad Hoc Group of Junior Secured Noteholders guzzi@milbank.com, mbrod@milbank.com;jostrzega@milbank.com;jbrewster@milbank.com;mthm.bankr@ecf.inforuptcy.com
Gerard Sylvester Catalanello    on behalf of Creditor    Green Planet Servicing, LLC gcatalanello@duanemorris.com, gcatalanello@duanemorris.com
Glenn E. Siegel    on behalf of Creditor    The Bank of New York Mellon Glenn.Siegel@morganlewis.com
Glenn R. Meyers    on behalf of Attorney Glenn R Meyers themeyerslawfirm@gmail.com
Gregory Lahr    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON gregory.lahr@sedgwicklaw.com

```
District/off: 0208-1           User: arouzeau              Page 5 of 13               Date Rcvd: Jun 06, 2016
                               Form ID: tranapl            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Gregory A. Horowitz    on behalf of Plaintiff    Official Commitee of Unsecured Creditors ghorowitz@kramerlevin.com, corporate-reorg-1449@ecf.pacerpro.com
          Gregory A. Stout    on behalf of Respondent    Green Tree Servicing gregg.stout@rslegal.com
          Gregory M. Petrick    on behalf of Creditor    MBIA Insurance Corporation gregory.petrick@cwt.com, nyecfnotice@cwt.com
          Hale Yazicioglu    on behalf of Creditor    Iron Mountain Information Management, Inc. hy@bostonbusinesslaw.com
          Hanh V. Huynh    on behalf of Defendant    Genpact International, Inc. hhuynh@herrick.com, courtnotices@herrick.com
          Heather McKeever    on behalf of Creditor Shane M. Haffey info@mckeeverlaw.org
          Herbert K. Ryder    on behalf of Creditor    Connecticut Housing Finance Authority hk3ryder@gmail.com, hk3ryder@ecf.inforuptcy.com
          Howard Seife    on behalf of Examiner    Arthur J. Gonzalez, Examiner arosenblatt@chadbourne.com
          Howard O. Godnick    on behalf of Unknown    Cerberus Capital Management, L.P. howard.godnick@srz.com, evan.melluzzo@srz.com
          Howard W. Rachlin    on behalf of Interested Party Lucienne Lombard hwr@hwrachlinlaw.com
          Ileana M. Hernandez    on behalf of Unknown    Los Angeles County Employees Retirement Association ihernandez@manatt.com, astaltari@manatt.com
          Ingrid Bagby    on behalf of Creditor    MBIA Insurance Corporation ingrid.bagby@cwt.com, michele.maman@cwt.com;casey.servais@cwt.com;nyecfnotice@cwt.com;vincent.yiu@cwt.com
          Ira M. Levee    on behalf of Interested Party    New Jersey Carpenters Health Fund, New Jersey Carpenters Vacation Fund and Boilermakers Blacksmith National Pension Trust ilevee@lowenstein.com, mseymour@lowenstein.com
          Ira M. Levee    on behalf of Interested Party    Cambridge Place Investments Management Inc. ilevee@lowenstein.com, mseymour@lowenstein.com
          Irena M. Goldstein    on behalf of Creditor    Assured Guaranty Municipal Corp. igoldstein@proskauer.com
          Irene M Costello    on behalf of Creditor    Deutsche Bank Trust Company Americas as Trustee for Residential Accredit Loans, Inc Pass Through Certificates 2007-QH8 icostello@shipkevich.com, G31548@notify.cincompass.com
          Isaac Nesser    on behalf of Plaintiff    Rescap Liquidating Trust isaacnesser@quinnemanuel.com, patty.zellmann@rescapestate.com,andrewkennedy@quinnemanuel.com
          J. Christopher Shore    on behalf of Attorney    White & Case LLP cshore@whitecase.com, jdisanti@whitecase.com;mcosbny@whitecase.com
          J. Christopher Shore    on behalf of Counter-Claimant    The Ad Hoc Group of Junior Secured Noteholders cshore@whitecase.com, jdisanti@whitecase.com;mcosbny@whitecase.com
          J. Ted Donovan    on behalf of Creditor    Carrollton Farmers Branch ISD, et. al. TDonovan@GWFGlaw.com, jstrauss@gwfglaw.com
          JOSEPH MICHAEL SAFFIOTI    on behalf of Interested Party Garry Corts jms.salaw@verizon.net, CHRIS.SALAW@VERIZON.NET
          Jack M Bernard    on behalf of Creditor Mary R Biancavilla jackbernard@verizon.net
          Jacob M. Kaplan    on behalf of Defendant    WELLS FARGO BANK, N.A. jacob.kaplan@bakermckenzie.com
          Jacqueline R. Dungee    on behalf of Defendant    STEADFAST INSURANCE COMPANY jdungee@hangley.com, alg@hangley.com
          James Gadsden    on behalf of Unknown    Carter Ledyard & Milburn LLP bankruptcy@clm.com
          James Kirk    on behalf of Interested Party    Financial Guaranty Insurance Company jim@kirklawoffices.com
          James B. Blackburn, Jr.    on behalf of Creditor Maribeth Evans jbbjratty@aol.com, wisemanblackburn@aol.com
          James J. Rufo    on behalf of Creditor    Ocwen Loan Servicing, LLC as servicer for creditor jrufo@thegtcfirm.com
          James J. Tancredi    on behalf of Creditor    Connecticut Housing Finance Authority jjtancredi@dbh.com
          James J. Vincequerra    on behalf of Creditor    Green Planet Servicing, LLC jvincequerra@duanemorris.com
          James M Lloyd    on behalf of Interested Party    Aurora Bank, FSB jlloyd@greenhall.com
          James N. Lawlor    on behalf of Unknown    The Western and Souther Life Insurance Company, et al jlawlor@wmd-law.com, jgiampolo@wmd-law.com
          James O Moore    on behalf of Creditor    Bank of New York Mellon as Master Servicer of Certain Trusts and Pools which hold Residential Mortgages or Residential Real Properties james.moore@morganlewis.com
          James P. Watkins    on behalf of Defendant    Mortgage Electronic Registration System (MERS) jwatkins@babc.com
          James S. Carr    on behalf of Creditor    UMB Bank, N.A. KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James S. Carr    on behalf of Creditor    U.S. Bank National Association, as Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James T. Sandnes    on behalf of Defendant    XL INSURANCE (BERMUDA) LTD jsandnes@skarzynski.com
          Janice Beth Grubin    on behalf of Defendant    CSC Credit Services, Inc. Janice.Grubin@leclairryan.com, wendy.kane@leclairryan.com
          Jared B. Pearson    on behalf of Creditor Clifford Lantz lea@evelandlawfirm.com
          Jason Leibowitz    on behalf of Creditor    Wachovia Bank National Association, as Trustee of the Security National Mortgage Loan Trust 2004-2 jleibowitz@kandfllp.com, rlau@kandfllp.com;litigation@kandfllp.com
          Jason Parish    on behalf of Interested Party    Ally Financial Inc. jason.parish@kirkland.com, bfriedman@kirkland.com;kristen.farnsworth@kirkland.com
          Jason A. Nagi    on behalf of Interested Party    Representative Plaintiffs, the Putative Class, and the Mitchell Class jnagi@polsinelli.com, tbackus@polsinelli.com;docketing@polsinelli.com

```
District/off: 0208-1          User: arouzeau              Page 6 of 13                  Date Rcvd: Jun 06, 2016
                              Form ID: tranapl            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

              Jason E. Manning    on behalf of Attorney    Troutman Sanders LLP jason.manning@troutmansanders.com,
               lori.collins@troutmansanders.com;andrew.pittman@troutmansanders.com;karen.russell@troutmansanders
               .com;danyel.patrick@troutmansanders.com;jennifer.thompson@troutmansanders.com;erin.pettit@troutma
               nsanders.com;angie.mcdade@
              Jay Teitelbaum    on behalf of Interested Party    JPMorgan Chase Bank, N. A.
               jteitelbaum@tblawllp.com, dcampagne@tblawllp.com
              Jeffrey Mispagel    on behalf of Creditor    The Bank of New York Mellon Trust Company, N.A.
               jeffrey.mispagel@dechert.com
              Jeffrey L. Saltiel    on behalf of Unknown    Med&G Group, LP jsaltiel@ltattorneys.com
              Jeffrey P. Nolan    on behalf of Defendant    ACS Lending, Inc. jnolan@pszyjw.com
              Jeffrey S. Berkowitz    on behalf of Unknown    Wells Fargo Bank, N.A. jberkowitz@gwfglaw.com,
               jstrauss@gwfglaw.com
              Jennifer A. Christian    on behalf of Creditor    CIBM Bank jennifer.christian@tklaw.com,
               justin.roberts@tklaw.com
              Jennifer A.L. Battle    on behalf of Plaintiff    Residential Funding Company, LLC
               battle@carpenterlipps.com,
               gaunder@carpenterlipps.com;lipps@carpenterlipps.com;scaggs@carpenterlipps.com
              Jennifer B Zourigui    on behalf of Defendant    Novitex Enterprise Solutions, Inc., f/k/a Pitney
               Bowes Management Services, Inc. jzourigui@ingramllp.com
              Jennifer C. DeMarco    on behalf of Creditor    Ocwen Loan Servicing, LLC
               jennifer.demarco@cliffordchance.com, adam.lesman@cliffordchance.com
              Jennifer C. DeMarco    on behalf of Interested Party    Ocwen Loan Servicing, LLC
               jennifer.demarco@cliffordchance.com, adam.lesman@cliffordchance.com
              Jennifer Marie Hall    on behalf of Creditor Jason and Jennifer    Schermerhorn jhall@bffmlaw.com
              Jeremy Edward Shulman    on behalf of Creditor    Wells Fargo Bank, N.A., successor by merger with
               Wells Fargo Bank Southwest, N.A., f/k/a Wachovia Mortgage, FSB, f/k/a World Savings Bank, FSB
               jshulman@afrct.com, mpero@afrct.com;bcruz@afrct.com
              Jessica Mikhailevich    on behalf of Unknown    Dorsey and Whitney LLP
               mikhailevich.jessica@dorsey.com
              Jessica G. Berman    on behalf of Debtor    Residential Capital, LLC jberman@msek.com
              Jessica Lynn Kuehn    on behalf of Creditor    County of Elmore jkuehn@elmorecounty.org
              Jill B. Bienstock    on behalf of Defendant    Hewlett-Packard Financial Services Company
               jbienstock@coleschotz.com, fpisano@coleschotz.com
              Joel Shafferman    on behalf of Creditor    Nyctl 2011-A trust joel@shafeldlaw.com
              Joel C Haims    on behalf of Debtor    Residential Capital, LLC JHaims@mofo.com, docketny@mofo.com
              Joel L. Perrell, Jr.    on behalf of Defendant    First Mariner Bank jperrell@milesstockbridge.com
              Joel R. Glucksman    on behalf of Creditor    City of Union City, NJ
               jglucksman@scarincihollenbeck.com
              Johanna Y Ong    on behalf of Unknown    Rescap Liquidating Trust johannaong@quinnemanuel.com,
               pamdavis@quinnemanuel.com;marthaherrera@quinnemanuel.com
              John Brewer    on behalf of Plaintiff    American Residential Equities, LLC jbrewer@samlegal.com,
               jhoyte@samlegal.com
              John Kibler    on behalf of Interested Party    HSBC Bank USA, National Association
               john.kibler@allenovery.com
              John Rosario    on behalf of Creditor Martha S. Panaszewicz johnrosario@delroslaw.com
              John A. Boyle    on behalf of Creditor    Morgan Stanley & Co. Incorporated n/k/a Morgan Stanley &
               Co. LLC jboyle@khmarino.com
              John A. Morris    on behalf of Plaintiff    Official Commitee of Unsecured Creditors
               Jmorris@PSZJLaw.com
              John C. Weitnauer    on behalf of Interested Party    Wells Fargo Bank, N.A.
               kit.weitnauer@alston.com
              John C. Weitnauer    on behalf of Creditor    Wells Fargo Bank, N.A., as Custodian for Certain
               Mortgage Backed Securities Trusts kit.weitnauer@alston.com
              John H. Bae    on behalf of Defendant    Cadence Bank, N.A. jhbae@mintz.com, docketing@mintz.com
              John H. Drucker    on behalf of Financial Advisor    FTI Consulting, Inc.
               jdrucker@coleschotz.com;jdrucker@aol.com;ssallie@coleschotz.com
              John L. Pottenger, Jr.    on behalf of Unknown Leslie    Watley j.pottenger@yale.edu
              John Mark Stern    on behalf of Creditor    Texas Comptroller of Public Accounts
               john.stern@texasattorneygeneral.gov, sherri.simpson@texasattorneygeneral.gov
              John P. Dillman    on behalf of Creditor    Cleveland ISD houston_bankruptcy@publicans.com
              John R. Ashmead    on behalf of Creditor    Wells Fargo Bank, N.A. ashmead@sewkis.com
              John W. Weiss    on behalf of Defendant    Streetlinks LLC d/b/a Streetlinks Lender Solutions
               john.weiss@alston.com
              Jonathan D. Crowley    on behalf of Creditor Maurice M LoVuolo jcrowley-esq@hotmail.com
              Jonathan L. Flaxer    on behalf of Mediator Jonathan L. Flaxer as Mediator jflaxer@golenbock.com,
               eneuman@golenbock.com;mweinstein@golenbock.com
              Jonathan M. Hoff    on behalf of Creditor    MBIA Insurance Corporation jonathan.hoff@cwt.com,
               nyecfnotice@cwt.com
              Jonathan Paul Friedland    on behalf of Plaintiff    Universal Restoration Services, Inc.
               jfriedland@lplegal.com, ckrueger@lplegal.com
              Jonathan Paul Friedland    on behalf of Creditor    Universal Restoration Services, Inc.
               jfriedland@lplegal.com, ckrueger@lplegal.com
              Jordan A. Wishnew    on behalf of Defendant    ResCap Borrower Claims Trust jwishnew@mofo.com,
               ecf@mofo.com
              Jordan S. Katz    on behalf of Creditor    Bank of America, N.A. sdny@katz-law.com
              Jorge M. Gutierrez, Jr.    on behalf of Unknown    NCMC Newco, Inc. jmgutierrez@wlrk.com,
               Calert@wlrk.com

```
District/off: 0208-1           User: arouzeau              Page 7 of 13                  Date Rcvd: Jun 06, 2016
                               Form ID: tranapl            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Jose Raul Alcantar Villagran    on behalf of Interested Party    Neighborhood Assistance Corporation of America raulalcantar@gmail.com
          Joseph Corneau    on behalf of Interested Party    Tracy L. Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp jcorneau@klestadt.com
          Joseph Corrigan    on behalf of Creditor    Iron Mountain Information Management, Inc. bankruptcy2@ironmountain.com
          Joseph A. Shifer    on behalf of Interested Party    ResCap Liquidating Trust jshifer@kramerlevin.com, rringer@kramerlevin.com;hcardoso@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com
          Joseph M. DuRant    on behalf of Creditor    City of Newport News, Virginia jdurant@nngov.com
          Joseph N. Cordaro    on behalf of Unknown    United States of America joseph.cordaro@usdoj.gov
          Joseph Thomas Moldovan    on behalf of Interested Party    The Independent Directors of the Residential Capital, LLC bankruptcy@morrisoncohen.com
          Joseph Thomas Moldovan    on behalf of Other Prof.    Morrison Cohen LLP bankruptcy@morrisoncohen.com
          Joshua Sherer    on behalf of Creditor    RUSHMORE LOAN MANAGEMENT SERVICES, as servicer for WELLS FARGO BANK, N.A., NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY AS TRUSTEE FOR THE RMAC TRUST, SERIES 2011-1T jsherer@feinsuch.com, jspiegelman@flwlaw.com;ksheehan@flwlaw.com;mmarans@flwlaw.com
          Joshua S. Bauchner    on behalf of Creditor    Palm Beach County Tax Collector jb@ansellgrimm.com
          Joshua W. Cohen    on behalf of Creditor    Connecticut Housing Finance Authority jwcohen@daypitney.com, arametta@daypitney.com
          Juandisha Harris    on behalf of Creditor    State Of Michigan, Department Of Treasury harrisj12@michigan.gov
          Judith P Kenney    on behalf of Interested Party Philip Roger Flinn, II judith@judithkenneylaw.com
          Judith P Kenney    on behalf of Unknown Philip Roger Flinn, II judith@judithkenneylaw.com
          Judson D Brown    on behalf of Interested Party    Ally Financial Inc. judson.brown@kirkland.com, bfriedman@kirkland.com
          Julia A. Chincheck    on behalf of Defendant    Summit Community Bank, Inc. jchincheck@bowlesrice.com
          Julia M Winters    on behalf of Defendant    The Ad Hoc Group of Junior Secured Noteholders jdisanti@whitecase.com;mcosbny@whitecase.com;rkebrdle@miami.whitecase.com
          Justin Jonathan Lowe    on behalf of Creditor    Commonwealth of Massachusetts justin.lowe@state.ma.us
          Justin R Bernbrock    on behalf of 3rd Pty Defendant    Ally Financial, Inc. justin.bernbrock@kirkland.com, bfriedman@kirkland.com
          Kai H. Richter    on behalf of Creditor Christina Ulbrich krichter@nka.com, assistant@nka.com
          Kaitlin R. Walsh    on behalf of Defendant    Cadence Bank, N.A. KRWalsh@mintz.com, docketing@mintz.com
          Karamvir Dahiya    on behalf of Creditor    Inmer Campos Carranza, etc. karam@bankruptcypundit.com, nazish@dahiyalaw.com
          Karen W Renwick    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of the KESSLER SETTLEMENT CLASS krenwick@wbsvlaw.com, jmclaury@wbsvlaw.com
          Katherine Stadler    on behalf of Unknown    ResCap Liquidating Trust kstadler@gklaw.com, kboucher@gklaw.com;shuntema@gklaw.com
          Katherine S. Parker-Lowe    on behalf of Creditor Daniela L. Gilbert katherine@ocracokelaw.com
          Kathleen A. Cashman-Kramer    on behalf of Creditor Jason and Jennifer Schermerhorn kcashman@psdslaw.com, theresam@psdslaw.com
          Kathleen G. Cully    on behalf of Interested Party Lorraine McNeal kgcully@kgcully.com
          Kay Diebel Brock    on behalf of Creditor c/o Kay D. Brock    Travis County bkecf@co.travis.tx.us
          Kayvan B. Sadeghi    on behalf of Debtor    Residential Capital, LLC ksadeghi@mofo.com, docketny@mofo.com
          Kenneth H. Eckstein    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors keckstein@kramerlevin.com, corporate-reorg-1449@ecf.pacerpro.com
          Kenneth H. Eckstein    on behalf of Plaintiff    Official Commitee of Unsecured Creditors keckstein@kramerlevin.com, corporate-reorg-1449@ecf.pacerpro.com
          Kenneth M. Lewis    on behalf of Creditor Maurice Sharpe klewis@lewispllc.com
          Kevin M Mattessich    on behalf of Defendant    CONTINENTAL CASUALTY COMPANY kmattessich@kdvlaw.com
          Kevin Michael Newman    on behalf of Defendant    BASS & MOGLOWSKY, S.C. knewman@menterlaw.com, kmnbk@menterlaw.com
          Kevin S. Allred    on behalf of Interested Party    Berkshire Hathaway Inc. kevin.allred@mto.com
          Kim Christian DSouza    on behalf of Creditor Phillip Scott misterdsouza@aol.com
          Kimberly Ann Hamm    on behalf of Defendant    Ace Securities Corp. khamm@stblaw.com
          Kiyam J. Poulson    on behalf of Defendant    Seneca Trustees, Inc. kpoulson@dlgnylaw.com
          Kristen Bird    on behalf of Unknown    Rescap Liquidating Trust kristenbird@quinnemanuel.com, pamdavis@quinnemanuel.com;monicasalas@quinnemanuel.com
          Kristen M. Siracusa    on behalf of Defendant    First Mariner Bank ksiracusa@milesstockbridge.com
          Laird J. Heal    on behalf of Creditor Mary F Singleton lairdheal@lh-law-office.com, LJHeal@conversent.net,ECF@lh-law-office.com
          Lance Miller    on behalf of Interested Party    Financial Guaranty Insurance Company lemiller@jonesday.com
          Laura E. Neish    on behalf of Unknown    National Credit Union Administration Board, Liquidating Agent of U.S. Central Federal Credit Union lneish@zuckerman.com
          Laura E. Neish    on behalf of Creditor    National Credit Union Administration Board lneish@zuckerman.com
          Lauren A McMillen    on behalf of Plaintiff    Bayerische Landesbank lauren@blbglaw.com, Katherine.Stefanou@blbglaw.com
          Lauren A Rode    on behalf of Interested Party Leanetha Darby lauren@calgroup.org

```
District/off: 0208-1          User: arouzeau            Page 8 of 13              Date Rcvd: Jun 06, 2016
                              Form ID: tranapl          Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Laurie R. Binder    on behalf of Interested Party    U.S. Bank National Association as Master
           Servicer of Certain Mortgage Backed Securities Trusts binder@sewkis.com
          Lawrence J Klein    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
           lawrence.klein@sedgwicklaw.com
          Lawrence J. Kotler    on behalf of Creditor    The Bank of New York Mellon f/k/a The Bank of New
           York, as Trustee for the Holders of the Certificates, First Horizon Mortgage Pass-Through
           Certificates Series FH06-FA2, by First Horizon Home Loans, a ljkotler@duanemorris.com
          Lee E Riger    on behalf of Interested Party    HSBC BANK USA, N.A. as Trustee for the Registered
           Holders of Ace Securities Corp. Home Equity Loan Trust, Series 2005-HE3, Asset Backed
           Pass-Through Certificates lriger@balfeholland.com,    leeriger@yahoo.com
          Lee William Stremba    on behalf of Defendant    CHUBB ATLANTIC INDEMNITY LTD.
           lee.stremba@troutmansanders.com,    harriet.cohen@troutmansanders.com;nymc@troutmansanders.com
          Len M. Garza    on behalf of Creditor    HSBC BANK USA, N.A. lgarza@sterneisenberg.com
          Leon B Gordon    on behalf of Unknown    Texas Ad Valorem Taxing Jurisdictions
           sonya.ragsdale@mvbalaw.com,    vickie.covington@mvbalaw.com
          Leslie Ann Berkoff    on behalf of Creditor    Cal-Western Reconveyance Corporation
           lberkoff@moritthock.com
          Leslie C. Heilman    on behalf of Defendant    ISGN Fulfillment Services, Inc.
           heilmanl@ballardspahr.com
          Linda Worton Jackson    on behalf of Creditor    Law Offices of David J. Stern, P.A.
           jackson@salazarjackson.com,
           Aguilar@SalazarJackson.com;Davila@salazarjackson.com;lee-sin@salazarjackson.com;pacetti@salazarja
           ckson.com
          Lorenzo Marinuzzi    on behalf of Auditor    Deloitte & Touche LLP lmarinuzzi@mofo.com
          Lori L. Winkelman    on behalf of Creditor    OneWest Bank lori.winkelman@quarles.com,
           sybil.aytch@quarles.com
          Lorraine S. McGowen    on behalf of Attorney    Orrick, Herrington & Sutcliffe LLP
           lmcgowen@orrick.com,    dfelder@orrick.com
          Louis A. Curcio    on behalf of Unknown    DLJ Consortium louis.curcio@troutmansanders.com,
           nymc@troutmansanders.com
          MARGUERITE ELLSWORTH GARDINER    on behalf of Unknown    Cerberus Capital Management, L.P.
           marguerite.gardiner@srz.com,    evan.melluzzo@srz.com;courtfilings@srz.com
          Marc Abrams    on behalf of Interested Party    Monarch Alternative Capital LP maosbny@willkie.com,
           mabrams@willkie.com
          Margaret J. Cascino    on behalf of Creditor    HSBC BANK USA, N.A. mcascino@sterneisenberg.com,
           ckohn@sterneisenberg.com
          Maria A. Bove    on behalf of Plaintiff    Official Commitee of Unsecured Creditors
           mbove@pszjlaw.com,    dharris@pszjlaw.com;mbove@pszjlaw.com
          Mark Minuti    on behalf of Plaintiff    American Residential Equities, LLC mminuti@saul.com,
           rwarren@saul.com
          Mark A Nialis    on behalf of Creditor Robert    Wieland mnialis@nialislaw.com
          Mark A. Strauss    on behalf of Interested Party    Landon Rothstein, Jennifer Davidson, Robert
           Davidson, Ihor Kobryn, individually and on behalf of all others similarly situated
           mstrauss@kmllp.com,    telrod@kmllp.com
          Mark C. Ellenberg    on behalf of Creditor    MBIA Insurance Corporation mark.ellenberg@cwt.com,
           nyecfnotice@cwt.com
          Mark D. Kotwick    on behalf of Interested Party    U.S. Bank National Association, as
           Securitization Trustee kotwick@sewkis.com
          Mark D. Kotwick    on behalf of Interested Party    U.S. Bank National Association, as Trustee of
           Certain Mortgage Backed Securities Trusts kotwick@sewkis.com
          Mark K. Broyles    on behalf of Creditor    Aurora Loan Services, Inc. broylesmk@rgcattys.com,
           ramoffatt@rgcattys.com
          Mark R. Knuckles    on behalf of Other Prof.    Wilmington Savings Fund Society, FSB, doing
           business as Christiana Trust, not in its individual capacity, but solely as trustee for BCAT
           2015-13BTT mrk@kkelaw.com,    nmm@kkelaw.com
          Mark S. Finkelstein,    on behalf of Defendant    Cadence Bank, N.A. mfinkelstein@smfadlaw.com,
           cdemott@smfadlaw.com
          Martha E. Romero    on behalf of Creditor    San Bernardino County romero@mromerolawfirm.com
          Martha E. Romero    on behalf of Unknown    The County of San Bernardino, California
           romero@mromerolawfirm.com
          Martin G. Bunin    on behalf of Creditor    Wells Fargo Bank, N.A., as Custodian for Certain
           Mortgage Backed Securities Trusts marty.bunin@alston.com
          Marvin E. Clements, Jr.    on behalf of Creditor    Tennessee Department of Revenue
           agbanknewyork@ag.tn.gov
          Mary Eaton    on behalf of Interested Party    Bayview Fund Management LLC maosbny@willkie.com,
           meaton@willkie.com
          Mary Catherine Martin    on behalf of Defendant    TWIN CITY FIRE INSURANCE COMPANY
           mmartin@wileyrein.com
          Maryann Gallagher    on behalf of Plaintiff    Residential Capital, LLC, et al.
           mgallagher@curtis.com
          Maryann Taylor    on behalf of Defendant    AMERICAN INTERNATIONAL REINSURANCE COMPANY (F/K/A
           STARR EXCESS LIABILITY INSURANCE INTERNATIONAL LIMITED) mtaylor@damato-lynch.com,
           managingclerk@damato-lynch.com;ecf@damato-lynch.com,gcurley@damato-lynch.com,
           mjbarry@damato-lynch.com
          Matthew C. Helland    on behalf of Creditor Bryan    Bubnick helland@nka.com
          Matthew D. Lee    on behalf of Other Prof.    Ernst & Young LLP mdlee@foley.com
          Matthew J. Dyer    on behalf of Creditor    PennyMac Loan Services, LLC ecfmail@aclawllp.com

```
District/off: 0208-1              User: arouzeau               Page 9 of 13                  Date Rcvd: Jun 06, 2016
                                  Form ID: tranapl             Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Matthew P. Morris    on behalf of Defendant    Huntington Bancshares Inc. mpmorris@gelaw.com, ayusupova@gelaw.com
        Matthew Phineas Previn    on behalf of Defendant    RBC Mortgage Company mprevin@buckleysandler.com
        Matthew V Johnson    on behalf of Defendant    HSBC MORTGAGE CORPORATION (USA) mjohnson@wc.com
        Mauricio A. Espana    on behalf of Creditor    The Bank of New York Mellon Trust Company, N.A. mauricio.espana@dechert.com, nycmanagingclerks@dechert.com
        Max Weinstein    on behalf of Creditor Karla Brown mmweinstein@law.harvard.edu
        Mayer Morganroth    on behalf of Creditor Mary Critchley mmorganroth@morganrothlaw.com, dantovski@morganrothlaw.com;shall@morganrothlaw.com
        Meghan A Ferguson    on behalf of Witness Audrey Zabriskie mferguson@wc.com
        Melanie A. Sweeney    on behalf of Creditor    CITIMORTGAGE, INC. msweeney@msgrb.com, blink@msgrb.com,ajenkins@msgrb.com,rfelix@msgrb.com
        Melissa N Licker    on behalf of Creditor    GMAC MORTGAGE, LLC bankruptcy@feinsuch.com
        Menachem M. Bensinger    on behalf of Unknown    Andrew Davidson & Co., Inc. mbensinger@mcgrailbensinger.com
        Meredith I. Friedman    on behalf of Creditor    PNC Bank, National Association mfriedman@meyner.com
        Michael Chester    on behalf of Defendant    XL INSURANCE (BERMUDA) LTD mchester@skarzynski.com
        Michael Jankowski    on behalf of Creditor    CIBM Bank mjankows@reinhartlaw.com
        Michael Tsang    on behalf of Defendant    Citizens First Wholesale Mortgage Co. mtsang@tsanglawfirm.com
        Michael A. Rollin    on behalf of Creditor    Lehman Brothers Holdings Inc. mrollin@rbfattorneys.com, scoggins@rbfattorneys.com;mbeach@rbfattorneys.com;lcasanova@rbfattorneys.com
        Michael B Sichter    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of the KESSLER SETTLEMENT CLASS msichter@wbsvlaw.com
        Michael C. Dunbar    on behalf of Attorney Michael Collins Dunbar mdunbar@cfu.net, mcdunbar@cfu.net
        Michael C. Manniello    on behalf of Creditor    Bank of America, N.A., Successor by Merger to BAC Home Loans Servicing, LP michael.manniello@roachlawfirm.com, kimberly.mcgrail@roachlawfirm.com
        Michael D. Warner    on behalf of Creditor    HP Enterprise Services, LLC mwarner@coleschotz.com, klabrada@coleschotz.com
        Michael E. Holt    on behalf of Creditor Hitoshi & Wakana Inoue mholt@formanlaw.com
        Michael E. Norton    on behalf of 3rd Party Plaintiff    Emerson Network Power mnorton@nortonlawassociates.com
        Michael G. Cutini    on behalf of Unknown    Cerberus Capital Management, L.P. michael.cutini@srz.com, evan.melluzzo@srz.com;courtfilings@srz.com
        Michael J. Madigan    on behalf of Unknown    Rescap Liquidating Trust michaelmadigan@quinnemanuel.com, pamdavis@quinnemanuel.com
        Michael L. Schein    on behalf of Defendant    Quantitative Risk Management Incorporated mschein@vedderprice.com, ecfnydocket@vedderprice.com
        Michael P. Roland,    on behalf of Unknown    Jacques and Deirdre Raphael mprolandpa@gmail.com
        Michael Robert Carney    on behalf of Interested Party    Freddie Mac mcarney@mckoolsmith.com
        Michael S. Etkin    on behalf of Defendant    Boilermaker Blacksmith National Pension Trust metkin@lowenstein.com, mseymour@lowenstein.com
        Michael S. Etkin    on behalf of Creditor    Bankruptcy Counsel for Cambridge Place Investment Management Inc. metkin@lowenstein.com, mseymour@lowenstein.com
        Michelle W. Cohen    on behalf of Creditor    MBIA Insurance Corporation mcohen@pbwt.com, mcolitigation@pbwt.com
        Minyao Wang    on behalf of Creditor    Massachusetts Mutual Life Insurance Company minyaowang@quinnemanuel.com
        Molly Stephens    on behalf of Unknown    Rescap Liquidating Trust mollystephens@quinnemanuel.com, pamdavis@quinnemanuel.com;lorettasoto@quinnemanuel.com
        N. Mahmood Ahmad    on behalf of Defendant    HSBC MORTGAGE CORPORATION (USA) mahmad@wc.com
        Nathan Lebioda    on behalf of Interested Party    WFNBA nlebioda@winston.com
        Nicholas Heath Wooten    on behalf of Creditor WJ Smith nick@nickwooten.com, notices@nickwooten.com;linnea@nickwooten.com
        Nicholas W. Armstrong    on behalf of Unknown State Court Plaintiffs narmstrong@mmlaw.net, sreynolds@mmlaw.com
        Nickolas Karavolas    on behalf of Creditor    Tower Capital Management, L.P. as Servicer to Tower DBW II Trust 2013-1 nkaravolas@phillipslytle.com
        Noam M. Besdin    on behalf of Interested Party Simona Robinson nbesdin@samlegal.com, jhoyte@samlegal.com
        Norman Scott Rosenbaum    on behalf of Creditor    GMAC MORTGAGE, LLC nrosenbaum@mofo.com
        Norman Scott Rosenbaum    on behalf of Defendant    GMAC MORTGAGE, LLC nrosenbaum@mofo.com
        Pablo Bustos    on behalf of Creditor Conrad P. Burnett pbustos@bustosassociates.com
        Patricia Tomasco    on behalf of Creditor    The Frost National Bank ptomasco@jw.com, kgradney@jw.com;ccthomas@jw.com
        Patrick Jones    on behalf of Unknown    Stewart Title Guaranty Company, subrogee of Trust Company of America c/f Herb Rikelman pjones@stahlcowen.com, tdeacon@stahlcowen.com
        Patrick Stoltz    on behalf of Defendant    ST. PAUL MERCURY INSURANCE COMPANY pstoltz@kbrlaw.com
        Patrick D. Fleming    on behalf of Creditor    Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas, as Trustee of Certain Mortgage-Backed Securities Trusts patrick.fleming@newfleet.com
        Patrick L. Robson    on behalf of Interested Party    Ocwen Loan Servicing, LLC probson@hunton.com, acapo@hunton.com
        Patrick M. Kennell    on behalf of Defendant    CONTINENTAL CASUALTY COMPANY pkennell@kdvlaw.com, ktorres@kdvlaw.com,kmattessich@kdvlaw.com

```
District/off: 0208-1          User: arouzeau              Page 10 of 13              Date Rcvd: Jun 06, 2016
                              Form ID: tranapl            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Patrick Reynolds Gallagher   on behalf of Creditor   Nassau County Treasurer pgallagher@nassaucountyny.gov
Paul Rubin   on behalf of Unknown   Canon USA, Inc. prubin@rubinlawllc.com
Paul B. O'Neill   on behalf of Unknown   ResCap Liquidating Trust boneill@kramerlevin.com, corporate-reorg-1449@ecf.pacerpro.com
Paul J. Pascuzzi   on behalf of Unknown   California Housing Finance Agency ppascuzzi@ffwplaw.com
Paul J. Pascuzzi   on behalf of Creditor   California Housing Finance Agency ppascuzzi@ffwplaw.com
Paul Nii-Amar Amamoo   on behalf of Defendant   Federal Housing Finance Agency, as conservator for the Federal Home Loan Mortgage Corporation namamoo@kasowitz.com,  courtnotices@kasowitz.com
Paul R Koepff   on behalf of Defendant   ACE BERMUDA INSURANCE LTD. paul.koepff@clydeco.us, meisee.hon@clydeco.us
Paul R. DeFilippo   on behalf of Creditor   Syncora Guarantee Inc. pdefilippo@wmd-law.com, gparascondola@wmd-law.com;jgiampolo@wmd-law.com
Paul T. Curley   on behalf of Defendant   ST. PAUL MERCURY INSURANCE COMPANY pcurley@kbrlaw.com
Paul V. Shalhoub   on behalf of Interested Party   Bayview Fund Management LLC maosbny@willkie.com, pshalhoub@willkie.com
Peter B. Siroka   on behalf of Financial Advisor   Mesirow Financial Consulting, LLC peter.siroka@friedfrank.com, aaron_rothman@friedfrank.com;alix.brozman@friedfrank.com
Peter E Calamari   on behalf of Debtor   In re ResCap Liquidating Trust Mortgage Purchase Litigation petercalamari@quinnemanuel.com, kellyortega@quinnemanuel.com
Phillip Mahony   on behalf of Creditor   Capital One, N.A. mahonylaw@outlook.com, Rfelix@rasboriskin.com
Phillip R. Robinson   on behalf of Creditor Kevin J Matthews phillipreaserobinson@gmail.com
Pranali Datta   on behalf of Creditor   Suntrust Mortgage, Inc. pdatta@hhstein.com, carnold@hhstein.com;jbrocks@HHStein.com;nnapoli@hhstein.com
Rachael L.B. McCracken   on behalf of Unknown   Rescap Liquidating Trust rachaelmccracken@quinnemanuel.com
Rachel J. Mauceri   on behalf of Creditor   Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas, as Trustee of Certain Mortgage-Backed Securities Trusts rmauceri@morganlewis.com
Rachel S. Blumenfeld   on behalf of Creditor Jacqueline   Warner rblmnf@aol.com, rblmnf@aol.com
Randa A. F. Osman   on behalf of Unknown   Rescap Liquidating Trust randaosman@quinnemanuel.com, pamdavis@quinnemanuel.com
Ray C Schrock   on behalf of 3rd Pty Defendant   Ally Financial, Inc. ray.schrock@weil.com, matthew.goren@weil.com
Ray C Schrock   on behalf of Defendant   Ally Financial Inc. ray.schrock@kirkland.com, matthew.goren@weil.com
Rebecca E Boon   on behalf of Plaintiff   Bayerische Landesbank rebecca.boon@blbglaw.com
Reginald Jenkins, Jr.   on behalf of Defendant   Schenker, Inc. rjenkins@pricemeese.com
Rhonda Steadman Hood   on behalf of Defendant Derrius   Silmon rhonda@whlfirm.com
Richard Levy, Jr.   on behalf of Unknown   Synovus Mortgage Corp. rlevy@pryorcashman.com
Richard Sax   on behalf of Interested Party   Additional Homeowners Claimants richard@rsaxlaw.com, rsaxdiane@pacbell.net
Richard Sax   on behalf of Creditor Julio   Solano richard@rsaxlaw.com, rsaxdiane@pacbell.net
Richard J. Bernard   on behalf of Defendant   CMG Mortgage, Inc. rbernard@foley.com, rbressler@foley.com
Richard L. Wynne   on behalf of Interested Party   Financial Guaranty Insurance Company rlwynne@jonesday.com, enbrady@jonesday.com
Richard P. Norton   on behalf of Interested Party   Newport Management Corporation rnorton@hunton.com
Richard W. Clary   on behalf of Interested Party   Barclays Capital, Inc. rclary@cravath.com, mao@cravath.com
Richardo I. Kilpatrick   on behalf of Creditor   Oakland County Treasurer ecf@kaalaw.com
Robert Boller   on behalf of Unknown   AllState Insurance Company, rboller@akingump.com, bankruptcy-admin-2410@ecf.pacerpro.com
Robert Fryd   on behalf of Defendant   Mortgage Investors Group, Inc. rfryd@wbcsk.com, lschindler@wbcsk.com
Robert A. Rich   on behalf of Defendant   CoreLogic Default Information Services, LLC rrich2@hunton.com
Robert A. Rich   on behalf of Creditor   CoreLogic, Inc. rrich2@hunton.com
Robert Alan Johnson   on behalf of Creditor   Aurelius Capital Management, LP rajohnson@akingump.com, nymco@akingump.com
Robert D. Nosek   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors rnosek@silvermanacampora.com, CTiso@SALLP.com
Robert D. Wolford   on behalf of Interested Party   RMBS Settling Investors represented by Talcott Franklin, PC ecfwolfordr@millerjohnson.com
Robert Edward Brown   on behalf of Interested Party   Additional Homeowners Claimants rbrown@robertbrownlaw.com
Robert J. Feinstein   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors rfeinstein@pszyj.com, dharris@pszyjw.com
Robert K. Dakis   on behalf of Other Prof.   Morrison Cohen LLP rdakis@morrisoncohen.com, bankruptcy@morrisoncohen.com
Robert L. Schug   on behalf of Creditor Bryan   Bubnick rschug@nka.com
Robert N. H. Christmas   on behalf of Unknown   U.S. Bank National Association as Indenture Trustee for GreenPoint Mortgage Funding Trust 2006-HE1 rchristmas@nixonpeabody.com, nyc.managing.clerk@nixonpeabody.com
Robert N. Michaelson   on behalf of Unknown Wendy Alison Nora rmichaelson@r3mlaw.com, wlancaster@r3mlaw.com

```
District/off: 0208-1                User: arouzeau               Page 11 of 13                  Date Rcvd: Jun 06, 2016
                                    Form ID: tranapl             Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

      Robert T Kugler    on behalf of Examiner    Arthur J. Gonzalez, Examiner robert.kugler@stinsonleonard.com, ed.caldie@stinsonleonard.com;laura.schumm@stinsonleonard.com;phillip.ashfield@stinsonleonard.com
      Robert W. Dremluk    on behalf of Creditor    CPN Pipeline Company rwdl517@gmail.com, rdremluk@culhanemeadows.com, rwdl517@ecf.inforuptcy.com,lwarman@culhanemeadows.com
      Rodd C. Walton    on behalf of Plaintiff Michael A Farr rwalton@legacy-groups.com
      Roland P. Reynolds    on behalf of Defendant    American Real Estate Corporation rreynolds@pldlawyers.com, cvora@pldlawyers.com;nmorales@pldlawyers.com;lgibbons@pldlawyers.com
      Ronak N Patel    on behalf of Creditor    Riverside County Treasure and Tax Collector rpatel@co.riverside.ca.us, mdominguez@co.riverside.ca.us
      Ronald Bruce Carlson    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of the KESSLER SETTLEMENT CLASS bcarlson@carlsonlynch.com, jdavis@carlsonlynch.com
      Ronald J. Friedman    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors filings@spallp.com, RFriedman@SilvermanAcampora.com;jkrell@silvermanacampora.com;DMahoney@SilvermanAcampora.com;CTiso@SilvermanAcampora.com
      Ronald L. Cohen    on behalf of Interested Party    U.S. Bank National Association as Master Servicer of Certain Mortgage Backed Securities Trusts cohenr@sewkis.com
      Ronald L. Cohen    on behalf of Interested Party    U.S. Bank National Association, as Trustee of Certain Mortgage Backed Securities Trusts cohenr@sewkis.com
      Ronald P. Schiller    on behalf of Defendant    STEADFAST INSURANCE COMPANY rps@hangley.com, baw@hangley.com;vaw@hangley.com
      Ross E. Morrison    on behalf of Defendant    Balboa Insurance Company rmorrison@buckleysandler.com, docket@buckleysandler.com
      Rosy Anette Aponte    on behalf of Interested Party Marcia    Navarro fmartinez@lawofficeslaley.com
      Roy Frederick Walters    on behalf of Plaintiff    CHRISTIE TURNER, individually and as representative of the KESSLER SETTLEMENT CLASS fwalters@wbsvlaw.com, jhaake@wbsvlaw.com;jmclaury@wbsvlaw.com
      Ryan Philp    on behalf of Defendant    Lender Processing Services, Inc. ryan.philp@bgllp.com
      Samuel G. Mann    on behalf of Defendant    SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL BUSINESS INSURANCE COMPANY LTD.) smann@cahill.com
      Sapna Gupta    on behalf of Interested Party John    Garcia pantanogupta@gmail.com
      Sarah Schindler-Williams    on behalf of Defendant    ISGN Fulfillment Services, Inc. schindlerwilliamss@ballardspahr.com
      Sarah Schindler-Williams    on behalf of Creditor    PNC Bank, National Association schindlerwilliamss@ballardspahr.com
      Sarah Block Wallace    on behalf of Creditor    CITIMORTGAGE, INC. wallaces@ballardspahr.com, andersonre@ballardspahr.com
      Saul Oscar Leopold    on behalf of Creditor    Bank of America, N.A. sleopold@leopoldassociates.com, mporch@leopoldassociates.com;ecf@leopoldassociates.com
      Schuyler B. Kraus    on behalf of Defendant Jay J. Pitner skraus@hinshawlaw.com
      Scott A. Schechter    on behalf of Defendant    ST. PAUL MERCURY INSURANCE COMPANY sschechter@kbrlaw.com
      Scott A. Weiss    on behalf of Unknown    OceanFirst Bank, successor in interest to Columbia Equities, LTD scott@weissnweiss.com
      Scott C. Shelley    on behalf of Creditor    The Prudential Life Insurance Company, Ltd. scottshelley@quinnemanuel.com
      Scott C. Shelley    on behalf of Creditor    AIG Asset Management (US), LLC scottshelley@quinnemanuel.com
      Scott D. Musoff    on behalf of Defendant    UBS Real Estate Securities, Inc. scott.musoff@skadden.com, paris.abell@skadden.com;jason.skorupka@skadden.com;john.murphy@skadden.com;robert.fumerton@skadden.com;alexander.drylewski@skadden.com
      Scott D. Rosen    on behalf of Interested Party    Farmington Woods Master Association, Inc. srosen@cb-shea.com
      Scott Edward Koerner    on behalf of Creditor    Bank of New York Mellon as Master Servicer of Certain Trusts and Pools which hold Residential Mortgages or Residential Real Properties scott.koerner@troutmansanders.com, nymc@troutmansanders.com
      Scott James Leonhardt    on behalf of Creditor Scott James Leonhardt leonhardt@teamrosner.com
      Scott K. Rutsky    on behalf of Unknown    Dallas CPT Fee Owner, L.P. srutsky@proskauer.com, erodriguez@proskauer.com;mgiddens@proskauer.com;jzajac@proskauer.com
      Sean A. O'Neal    on behalf of Unknown    Wilmington Trust, National Association, as Indenture Trustee for the Senior Unsecured Notes Issued by Residential Capital, LLC soneal@cgsh.com, maofiling@cgsh.com
      Sean C. Southard    on behalf of Unknown    Roosevelt Depositor LLC ssouthard@klestadt.com
      Selena J. Linde    on behalf of Plaintiff    RESCAP LIQUIDATING TRUST slinde@perkinscoie.com, cbensen@perkinscoie.com
      Seth Goldman    on behalf of Interested Party    Berkshire Hathaway Inc. seth.goldman@mto.com
      Seth H. Lieberman    on behalf of Defendant    Primary Capital Advisors LLC slieberman@pryorcashman.com
      Shari Barak    on behalf of Creditor    Citibank NA as trustee for PHHMC 2005-6 sbarak@logs.com, LIBKCourt@logs.com
      Sharon F. McKee    on behalf of Defendant    STEADFAST INSURANCE COMPANY smckee@hangley.com, mzh@hangley.com
      Sherri D. Lydell    on behalf of Creditor    Pite Duncan, LLP slydell@platzerlaw.com, tsadutto@platzerlaw.com

```
District/off: 0208-1          User: arouzeau              Page 12 of 13                  Date Rcvd: Jun 06, 2016
                              Form ID: tranapl            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Soo Yeon Kim    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
               soo.kim@sedgwicklaw.com
              Stanley B. Tarr    on behalf of Creditor    Infor Global Solutions (Michigan), Inc.
               tarr@blankrome.com
              Stephen Z. Starr    on behalf of Creditor Otis L. Collier, Jr. sstarr@starrandstarr.com,
               yortiz@starrandstarr.com
              Steven A. Ginther    on behalf of Creditor    Missouri Department of Revenue sdnyecf@dor.mo.gov
              Steven J. Reisman    on behalf of Counter-Defendant    Residential Capital, LLC sreisman@curtis.com,
               cgiglio@curtis.com;jdrew@curtis.com;mgallagher@curtis.com;pbuenger@curtis.com
              Steven J. Reisman    on behalf of Debtor    Residential Capital, LLC sreisman@curtis.com,
               cgiglio@curtis.com;jdrew@curtis.com;mgallagher@curtis.com;pbuenger@curtis.com
              Steven S. Fitzgerald    on behalf of Defendant    Columbus Life Insurance Company
               sfitzgerald@wmd-law.com
              Steven S. Sparling    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
               ssparling@kramerlevin.com, docketing@kramerlevin.com
              Steven T. Hoort    on behalf of Interested Party    Ad Hoc RMBS Holder Group
               Steve.Hoort@ROPESGRAY.COM
              Stewart D Aaron    on behalf of Defendant    NORTH AMERICAN SPECIALTY INSURANCE COMPANY
               stewart.aaron@aporter.com
              Susan F. DiCicco    on behalf of Unknown    Banc of America Funding Corporation
               susan.dicicco@morganlewis.com, nymanagingclerk@morganlewis.com
              Susan Jill Rice    on behalf of Defendant    Honor Bank jrice@nmichlaw.com
              Susan Marie Gray    on behalf of Creditor Patricia J McNerney smgray@smgraylaw.com,
               ecf@smgraylaw.com
              Susan N.K. Gummow    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
               sgummow@fgppr.com, jeggum@fgppr.com
              Suzanne  Marinkovich    on behalf of Defendant    SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL
               BUSINESS INSURANCE COMPANY LTD.) smarinkovich@cahill.com
              Tammy L. Terrell Benoza    on behalf of Creditor    GMAC MORTGAGE, LLC bankruptcy@feinsuch.com
              Tancred V. Schiavoni    on behalf of Defendant    ACE BERMUDA INSURANCE LTD. tschiavoni@omm.com,
               jmcdonald@omm.com
              Ted Eric May    on behalf of Creditor    Selene Finance as Servicing Agent for Movant DLJ Mortgage
               Capital, Inc. ted.may@maylawfirm.com
              Ted Eric May    on behalf of Creditor    Ditech Financial LLC fka Green Tree Servicing LLC
               ted.may@maylawfirm.com
              Teresa  Sadutto-Carley    on behalf of Creditor    Canon Financial Services, Inc.
               tsadutto@platzerlaw.com, mkaplan@platzerlaw.com
              Terrence J McGuire    on behalf of Attorney    GTS CAPITAL HOLDINGS, IRA, LLC terry@tmcguirelaw.com
              Tessa K. Somers    on behalf of Creditor    PHH Mortgage Corporation somers@thewbkfirm.com,
               shirk@thewbkfirm.com;katz@thewbkfirm.com;souders@thewbkfirm.com
              Thomas A. Conrad    on behalf of Creditor    Petra Finance LLC taconrad@sbwlawfirm.com,
               lwood@sbwlawfirm.com
              Thomas A. Pitta    on behalf of Defendant    Allison Payment Systems, LLC tpitta@emmetmarvin.com,
               pdelrio@emmetmarvin.com
              Thomas C. Rice    on behalf of Defendant    Ace Securities Corp. trice@stblaw.com
              Thomas Christopher Stewart    on behalf of Interested Party    Honor Bank tchris@aj-law.com,
               mai@aj-law.com
              Thomas J Cunningham    on behalf of Unknown    Locke Lord LLP tcunningham@lockelord.com,
               kmorehouse@lockelord.com,ttill@lockelord.com
              Thomas J. Moloney    on behalf of Creditor    CO Moore, LP maofiling@cgsh.com, tmoloney@cgsh.com
              Thomas J. Moloney    on behalf of Interested Party    Paulson & Co. Inc. maofiling@cgsh.com,
               tmoloney@cgsh.com
              Thomas M. Horan    on behalf of Interested Party    J.P. Morgan Mortgage Acquisition Corporation
               thoran@wcsr.com, hsasso@wcsr.com
              Thomas M. Monahan    on behalf of Interested Party    Steven Archibald, et al., on behalf of
               themselves and others similarly situated TMonahan@sheppardmullin.com,
               NY-Docketing@Sheppardmullin.com
              Thomas M. Mullaney    on behalf of Interested Party    CQS ABS Alpha Master Fund Limited
               tmm@mullaw.org
              Thomas P. Sarb    on behalf of Interested Party    RMBS Settling Investors represented by Talcott
               Franklin, PC ecfsarbt@millerjohnson.com
              Thomas Peter Beko    on behalf of Unknown Jean  Gagnon tbeko@etsreno.com, dmatthews@etsreno.com
              Thomas R. Fawkes    on behalf of Other Prof.    Mercer (US) Inc. tfawkes@freeborn.com
              Thomas Ross Hooper    on behalf of Interested Party    Law Debenture Trust Company of New York as
               Separate Trustee hooper@sewkis.com
              Thomas Russell Mason    on behalf of Plaintiff Bruce  DeMustchine attytmason@gmail.com
              Thorn  Rosenthal    on behalf of Defendant    SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL
               BUSINESS INSURANCE COMPANY LTD.) trosenthal@cahill.com, mmcloughlin@cahill.com
              Tiffany Strelow Cobb    on behalf of 3rd Party Plaintiff    Nuance Communications, Inc. f/k/a
               Varolii Corporation tscobb@vorys.com, mdwalkuski@vorys.com;lnfromme@vorys.com
              Timothy J. Amos    on behalf of Unknown    Tim Amos, Individually, And Golden & Amos, PLLC
               timamos@goldenamos.com, kjackson@goldenamos.com;dcramlet@goldenamos.com
              Timothy P. Mcelduff, Jr.    on behalf of Creditor    CITIMORTGAGE, INC. tmcelduff@drakeloeb.com
              Todd M. Goren    on behalf of Defendant    The ResCap Liquidating Trust tgoren@mofo.com
              Todd M. Goren    on behalf of Debtor    Residential Capital, LLC tgoren@mofo.com
              Tracy L. Klestadt    on behalf of Interested Party    Community South Bank tklestadt@klestadt.com,
               tklestadt@yahoo.com

```
District/off: 0208-1           User: arouzeau              Page 13 of 13                Date Rcvd: Jun 06, 2016
                               Form ID: tranapl            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
              Vicente Matias Murrell    on behalf of Creditor    Pension Benefit Guaranty Corporation
               murrell.vicente@pbgc.gov,    efile@pbgc.gov
              Victor L. Hayslip    on behalf of Defendant    Synovus Mortgage Corp. vhayslip@burr.com,
               cabbott@burr.com;jwilson@burr.com
              Victoria D. Garry    on behalf of Creditor    State of Ohio vgarry@ag.state.oh.us
              Vito Torchia, Jr.    on behalf of Unknown    Plaintiffs fcanale@brookstonelaw.com,
               torchiav@brookstonelaw.com
              Vivek Chopra    on behalf of Plaintiff    RESCAP LIQUIDATING TRUST vchopra@perkinscoie.com,
               kgibbs@perkinscoie.com
              Walter H. Curchack    on behalf of Unknown    Wilmington Trust, National Association
               wcurchack@loeb.com,    vrubinstein@loeb.com
              Walter H. Curchack    on behalf of Unknown    Wilmington Trust, National Association, as Indenture
               Trustee for the Senior Unsecured Notes Issued by Residential Capital, LLC wcurchack@loeb.com,
               vrubinstein@loeb.com
              Walter J. Ashbrook    on behalf of Creditor    OneWest Bank and Deutsche Bank National Trust
               Company sybil.aytch@quarles.com
              Walter J. Ashbrook    on behalf of Creditor    OneWest Bank sybil.aytch@quarles.com
              Wendy Alison Nora    on behalf of Creditor Paul    Papas accesslegalservices.bkyny@gmail.com,
               accesslegalservices@gmail.com
              William Hao    on behalf of Unknown    Wells Fargo Bank, N.A. william.hao@alston.com
              William A. Hazeltine    on behalf of Interested Party    Mortgage Electronic Registration Systems,
               Inc. and MERSCORP, Inc. whazeltine@sha-llc.com
              William B. Schiller    on behalf of Creditor    Associate Partners, LLC wschiller@schillerknapp.com,
               wschiller@ecf.courtdrive.com;mpilinko@schillerknapp.com;mpilinko@ecf.courtdrive.com;kcollins@ecf.
               courtdrive.com
              William D May    on behalf of Creditor Marlow    Hooper derek@srwadelaw.com
              William H. Hoch, III    on behalf of Creditor    MidFirst Bank will.hoch@crowedunlevy.com,
               ecf@crowedunlevy.com;christopher.staine@crowedunlevy.com;lysbeth.george@crowedunlevy.com;karen.ma
               rtin@crowedunlevy.com
              William J. Brown    on behalf of Interested Party    HSBC Bank USA, National Association
               wbrown@phillipslytle.com,    khatch@phillipslytle.com
              William J.F. Roll, III    on behalf of Creditor    CITIBANK, N.A. wroll@shearman.com
              William T. Russell, Jr.    on behalf of Unknown    DB Structured Products, Inc. wrussell@stblaw.com
              Yelena Konanova    on behalf of Plaintiff    Rescap Liquidating Trust
               yelenakonanova@quinnemanuel.com
              peter c tashjian    on behalf of Creditor Tracey J Marshall tashjianlegal@cox.net
                                                                                             TOTAL: 523
```