# **Exhibit H**

| Account Number | 1 |
|---|---|
| ███ 9408 | |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Name Primary Borrower | Name Secondary Borrower | Property Address | Mailing Address |
|---|---|---|---|---|
| 9408 | LYNDOL A CURRY ESTATE | | 20 FAIRFAX DR | 20 FAIRFAX DR |
| | | | HUNTINGTON | HUNTINGTON |
| | | | WV | WV |
| | | | 25705-0000 | 25705 |

**Investor Info**

| | |
|---|---|
| Investor Acct No - Prim | 1704420202 |
| Investor Number | 10023 |
| Investor Name Full | FANNIE MAE |
| Investor Id | 12666-000-6 |

**Previous Servicer Info**

Previous Account Number
Seller Company Name

**Loan Info**

| | |
|---|---|
| Arm Flag | N |
| Loan Type | PMI / Conventional Insured |
| Lien Position | 01 |
| Interest Rate | 6.625% |
| Collection Status | PO |

**Dates**

| | |
|---|---|
| Int Collected To | 04/01/2009 |
| Next Due | 05/01/2009 |
| Last Payment | 07/03/2009 |
| Last Activity | 02/01/2013 |
| Setup Date | 07/23/2007 |
| Maturity Date | 08/01/2037 |

**Current Balances**

| | |
|---|---|
| Principal | $0.00 |
| Escrow | $0.00 |
| Unapplied | $0.00 |
| Buydown | $0.00 |

**Uncollected**

| | |
|---|---|
| Late Charges | $0.00 |
| Interest | $0.00 |
| Fees | $0.00 |
| Opt | $0.00 |

**Year-To-Date**

| | |
|---|---|
| Interest | $0.00 |
| Taxes | $0.00 |

**Financial**

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9408 | 02/01/2013 | 04/01/2009 | $0.00 | FEE | 003 | FWV | 32580 | ($30.00) | $0.00 | $0.00 | $0.00 | ($30.00) | $0.00 | $0.00 | $0.00 |
| 9408 | 02/01/2013 | 04/01/2009 | $0.00 | Service Release | | SV | 32580 | $0.00 | $182,539.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 9408 | 02/01/2013 | 04/01/2009 | $182,539.94 | Service Release | | SVT | 32580 | $12,936.70 | $0.00 | $0.00 | $13,046.68 | $0.00 | ($109.98) | $0.00 | $0.00 |
| 9408 | 02/01/2013 | 04/01/2009 | $0.00 | Unapplied | | UFU | 32580 | ($109.98) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 02/01/2013 | 04/01/2009 | $0.00 | Unapplied | | UI | 32580 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 9408 | 01/28/2013 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 01/17/2013 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 01/10/2013 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 12/18/2012 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 12/06/2012 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 11/17/2012 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 11/08/2012 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9408 | 10/17/2012 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 10/04/2012 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 09/18/2012 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 09/06/2012 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 08/17/2012 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 08/09/2012 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 08/06/2012 | 04/01/2009 | $182,539.94 | Escrow Disb-Tax Count | | E90 | 32687 | ($1,036.32) | $0.00 | $0.00 | ($1,036.32) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 07/17/2012 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 07/05/2012 | 04/01/2009 | $182,539.94 | Escrow Disb-Fire | | E20 | 32022 | ($923.04) | $0.00 | $0.00 | ($923.04) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 07/05/2012 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 06/19/2012 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 06/07/2012 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 05/23/2012 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 05/17/2012 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 04/17/2012 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 04/12/2012 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 03/17/2012 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 03/08/2012 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 02/17/2012 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 02/09/2012 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 02/07/2012 | 04/01/2009 | $182,539.94 | Escrow Disb-Tax Count | | E90 | 32687 | ($1,039.24) | $0.00 | $0.00 | ($1,039.24) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 01/18/2012 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 01/12/2012 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 12/17/2011 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 12/15/2011 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 11/17/2011 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 11/10/2011 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 11/03/2011 | 04/01/2009 | $0.00 | FEE | 056 | FP | 01077 | ($11.00) | $0.00 | $0.00 | $0.00 | ($11.00) | $0.00 | $0.00 | $0.00 |
| 9408 | 11/03/2011 | 04/01/2009 | $0.00 | FEE | 096 | FP | 01077 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 11/03/2011 | 04/01/2009 | $182,539.94 | PAYMENT | | SR | 01077 | $0.00 | $0.00 | $0.00 | $34.00 | $0.00 | ($34.00) | $0.00 | $0.00 |
| 9408 | 11/03/2011 | 04/01/2009 | $182,539.94 | PAYMENT | | SR0 | 01077 | ($34.00) | $0.00 | $0.00 | ($34.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 11/03/2011 | 04/01/2009 | $0.00 | Unapplied | | UFY | 01077 | ($34.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9408 | 10/18/2011 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 10/13/2011 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 10/03/2011 | 04/01/2009 | $182,539.94 | PAYMENT | | SR | 02455 | $34.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.00 | $0.00 | $0.00 |
| 9408 | 10/03/2011 | 04/01/2009 | $0.00 | Unapplied | | UFY | 02455 | $34.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 09/17/2011 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 09/08/2011 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 08/17/2011 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 08/11/2011 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 07/29/2011 | 04/01/2009 | $182,539.94 | Escrow Disb-Tax County | | E90 | 32687 | ($1,039.24) | $0.00 | $0.00 | ($1,039.24) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 07/19/2011 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 07/15/2011 | 04/01/2009 | $0.00 | FEE | 096 | FP | 14813 | $918.39 | $0.00 | $0.00 | $0.00 | $918.39 | $0.00 | $0.00 | $0.00 |
| 9408 | 07/14/2011 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 07/05/2011 | 04/01/2009 | $182,539.94 | Escrow Disb-Fire | | E20 | 32022 | ($843.61) | $0.00 | $0.00 | ($843.61) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 06/17/2011 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 06/09/2011 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 05/17/2011 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 05/12/2011 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 04/19/2011 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 04/07/2011 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 03/17/2011 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 03/10/2011 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 02/17/2011 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 02/10/2011 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 01/31/2011 | 04/01/2009 | $182,539.94 | Escrow Disb-Tax County | | E90 | 32687 | ($906.61) | $0.00 | $0.00 | ($906.61) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 01/19/2011 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 01/18/2011 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 01/13/2011 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 12/17/2010 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 12/09/2010 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 11/17/2010 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 11/11/2010 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 10/19/2010 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9408 | 10/14/2010 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 09/17/2010 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 09/16/2010 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 08/17/2010 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 08/12/2010 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 08/09/2010 | 04/01/2009 | $182,539.94 | Escrow Disb-Tax County | | E90 | 32687 | ($906.61) | $0.00 | $0.00 | ($906.61) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 07/17/2010 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 07/15/2010 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 07/07/2010 | 04/01/2009 | $0.00 | FEE | 096 | FP | 01077 | $350.00 | $0.00 | $0.00 | $0.00 | $350.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 07/07/2010 | 04/01/2009 | $182,539.94 | PAYMENT | | SR0 | 01077 | ($350.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($350.00) | $0.00 | $0.00 |
| 9408 | 07/07/2010 | 04/01/2009 | $0.00 | Unapplied | | UFY | 01077 | ($350.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 07/06/2010 | 04/01/2009 | $182,539.94 | Escrow Disb-Fire | | E20 | 32022 | ($745.07) | $0.00 | $0.00 | ($745.07) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 06/29/2010 | 04/01/2009 | $182,539.94 | PAYMENT | | SR | 14813 | $350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $350.00 | $0.00 | $0.00 |
| 9408 | 06/29/2010 | 04/01/2009 | $0.00 | Unapplied | | UFY | 14813 | $350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 06/17/2010 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 06/10/2010 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 06/03/2010 | 04/01/2009 | $0.00 | FEE | 040 | FB | 30537 | $963.39 | $0.00 | $0.00 | $0.00 | $963.39 | $0.00 | $0.00 | $0.00 |
| 9408 | 06/03/2010 | 04/01/2009 | $0.00 | FEE | 040 | FE | 30537 | $963.39 | $0.00 | $0.00 | $0.00 | $963.39 | $0.00 | $0.00 | $0.00 |
| 9408 | 06/03/2010 | 04/01/2009 | $0.00 | FEE | 096 | FP | 30537 | ($963.39) | $0.00 | $0.00 | $0.00 | ($963.39) | $0.00 | $0.00 | $0.00 |
| 9408 | 05/18/2010 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 05/14/2010 | 04/01/2009 | $0.00 | FEE | 040 | FE | 01796 | $276.59 | $0.00 | $0.00 | $0.00 | $276.59 | $0.00 | $0.00 | $0.00 |
| 9408 | 05/14/2010 | 04/01/2009 | $0.00 | FEE | 096 | FP | 01796 | ($350.00) | $0.00 | $0.00 | $0.00 | ($350.00) | $0.00 | $0.00 | $0.00 |
| 9408 | 05/14/2010 | 04/01/2009 | $182,539.94 | PAYMENT | | SR | 01796 | $73.41 | $0.00 | $0.00 | $0.00 | $0.00 | $73.41 | $0.00 | $0.00 |
| 9408 | 05/14/2010 | 04/01/2009 | $0.00 | Unapplied | | UFU | 01796 | $73.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 05/13/2010 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 04/22/2010 | 04/01/2009 | $182,539.94 | PAYMENT | | PT | 25101 | ($2,761.97) | $0.00 | $0.00 | ($2,798.54) | $0.00 | $36.57 | $0.00 | $0.00 |
| 9408 | 04/22/2010 | 04/01/2009 | $182,539.94 | PAYMENT | | RT | 25101 | $2,761.97 | $0.00 | $0.00 | $2,798.54 | $0.00 | ($36.57) | $0.00 | $0.00 |
| 9408 | 04/22/2010 | 04/01/2009 | $0.00 | Unapplied | | UFU | 25101 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 04/17/2010 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 04/08/2010 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 03/17/2010 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 03/11/2010 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9408 | 02/17/2010 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 02/04/2010 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 02/01/2010 | 04/01/2009 | $182,539.94 | Escrow Disb-Tax County | | E90 | 32687 | ($907.77) | $0.00 | $0.00 | ($907.77) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 01/19/2010 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 01/07/2010 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 12/31/2009 | 04/01/2009 | $0.00 | FEE | 056 | FP | 02135 | ($651.50) | $0.00 | $0.00 | $0.00 | ($651.50) | $0.00 | $0.00 | $0.00 |
| 9408 | 12/31/2009 | 04/01/2009 | $0.00 | FEE | 096 | FP | 02135 | $651.50 | $0.00 | $0.00 | $0.00 | $651.50 | $0.00 | $0.00 | $0.00 |
| 9408 | 12/17/2009 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 12/10/2009 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 11/17/2009 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 11/17/2009 | 04/01/2009 | $182,539.94 | PAYMENT | | SR0 | 19476 | ($1,465.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,465.00) | $0.00 | $0.00 |
| 9408 | 11/17/2009 | 04/01/2009 | $0.00 | Unapplied | | UFU | 19476 | ($1,465.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 11/13/2009 | 04/01/2009 | $182,539.94 | PAYMENT | | SRA | 00411 | $1,465.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,465.00 | $0.00 | $0.00 |
| 9408 | 11/13/2009 | 04/01/2009 | $0.00 | Unapplied | | UFU | 00411 | $1,465.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 11/05/2009 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 10/19/2009 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 10/08/2009 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 09/17/2009 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 09/10/2009 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 09/08/2009 | 04/01/2009 | $182,539.94 | PAYMENT | | SR0 | 19476 | ($1,465.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,465.00) | $0.00 | $0.00 |
| 9408 | 09/08/2009 | 04/01/2009 | $0.00 | Unapplied | | UFU | 19476 | ($1,465.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 09/07/2009 | 04/01/2009 | $182,539.94 | PAYMENT | | SRA | 00411 | $1,465.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,465.00 | $0.00 | $0.00 |
| 9408 | 09/07/2009 | 04/01/2009 | $0.00 | Unapplied | | UFU | 00411 | $1,465.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 08/25/2009 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 08/21/2009 | 04/01/2009 | $0.00 | FEE | 040 | FR | 02713 | ($276.59) | $0.00 | $0.00 | $0.00 | ($276.59) | $0.00 | $0.00 | $0.00 |
| 9408 | 08/21/2009 | 04/01/2009 | $0.00 | FEE | 096 | FP | 02713 | $366.50 | $0.00 | $0.00 | $0.00 | $366.50 | $0.00 | $0.00 | $0.00 |
| 9408 | 08/21/2009 | 04/01/2009 | $182,539.94 | PAYMENT | | SR0 | 02713 | ($89.91) | $0.00 | $0.00 | $0.00 | $0.00 | ($89.91) | $0.00 | $0.00 |
| 9408 | 08/21/2009 | 04/01/2009 | $0.00 | Unapplied | | UFY | 02713 | ($89.91) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 08/18/2009 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 08/14/2009 | 04/01/2009 | $0.00 | FEE | 040 | FE | 01655 | $276.59 | $0.00 | $0.00 | $0.00 | $276.59 | $0.00 | $0.00 | $0.00 |
| 9408 | 08/14/2009 | 04/01/2009 | $182,539.94 | PAYMENT | | SR | 01655 | $89.91 | $0.00 | $0.00 | $0.00 | $0.00 | $89.91 | $0.00 | $0.00 |
| 9408 | 08/14/2009 | 04/01/2009 | $0.00 | Unapplied | | UFY | 01655 | $89.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

Date Data as-of:   March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9408 | 08/06/2009 | 04/01/2009 | $182,539.94 | Escrow Disb-Tax County | | E90 | 32687 | ($907.77) | $0.00 | $0.00 | ($907.77) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 07/24/2009 | 04/01/2009 | $182,539.94 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 07/17/2009 | 04/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 07/07/2009 | 04/01/2009 | $182,539.94 | Escrow Disb-Fire | | E20 | 32022 | ($668.65) | $0.00 | $0.00 | ($668.65) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 07/03/2009 | 04/01/2009 | $182,539.94 | PAYMENT | | AP | 00411 | $1,463.43 | $182.20 | $1,008.78 | $272.45 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 07/03/2009 | 04/01/2009 | $182,539.94 | PAYMENT | | SWA | 00411 | $36.57 | $0.00 | $0.00 | $0.00 | $0.00 | $36.57 | $0.00 | $0.00 |
| 9408 | 07/03/2009 | 04/01/2009 | $0.00 | Unapplied | | UFU | 00411 | $36.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 07/03/2009 | 04/01/2009 | $0.00 | Unapplied | | UI | 00411 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($10.00) |
| 9408 | 06/24/2009 | 03/01/2009 | $182,722.14 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 05/22/2009 | 03/01/2009 | $182,722.14 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 05/04/2009 | 03/01/2009 | $182,722.14 | PAYMENT | | AP | 00411 | $463.43 | $181.20 | $1,009.78 | $272.45 | $0.00 | ($1,000.00) | $0.00 | $0.00 |
| 9408 | 05/04/2009 | 03/01/2009 | $0.00 | Unapplied | | UFU | 00411 | ($1,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 05/04/2009 | 03/01/2009 | $0.00 | Unapplied | | UI | 00411 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($20.00) |
| 9408 | 04/24/2009 | 02/01/2009 | $182,903.34 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 04/09/2009 | 02/01/2009 | $182,903.34 | PAYMENT | | SR | 31143 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,000.00 | $0.00 | $0.00 |
| 9408 | 04/09/2009 | 02/01/2009 | $0.00 | Unapplied | | UFU | 31143 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 03/24/2009 | 02/01/2009 | $182,903.34 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 02/27/2009 | 02/01/2009 | $0.00 | FEE | 040 | FP | 15610 | $366.50 | $0.00 | $0.00 | $0.00 | $366.50 | $0.00 | $0.00 | $0.00 |
| 9408 | 02/27/2009 | 02/01/2009 | $0.00 | FEE | 096 | FP | 15610 | ($366.50) | $0.00 | $0.00 | $0.00 | ($366.50) | $0.00 | $0.00 | $0.00 |
| 9408 | 02/24/2009 | 02/01/2009 | $182,903.34 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 02/19/2009 | 02/01/2009 | $0.00 | FEE | 040 | FWP | 20001 | $26.57 | $0.00 | $0.00 | $0.00 | $26.57 | $0.00 | $0.00 | $0.00 |
| 9408 | 02/19/2009 | 02/01/2009 | $182,903.34 | PAYMENT | | RP | 20001 | $1,473.43 | $180.21 | $1,010.77 | $272.45 | $0.00 | $0.00 | $0.00 | $10.00 |
| 9408 | 02/04/2009 | 01/01/2009 | $183,083.55 | Escrow Disb-Tax County | | E90 | 32687 | ($842.00) | $0.00 | $0.00 | ($842.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 01/21/2009 | 01/01/2009 | $183,083.55 | Escrow Disb | | M01 | 01752 | ($179.55) | $0.00 | $0.00 | ($179.55) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 01/21/2009 | 01/01/2009 | $0.00 | FEE | 040 | FP | 15610 | ($366.50) | $0.00 | $0.00 | $0.00 | ($366.50) | $0.00 | $0.00 | $0.00 |
| 9408 | 01/21/2009 | 01/01/2009 | $0.00 | FEE | 164 | FB | 15610 | $366.50 | $0.00 | $0.00 | $0.00 | $366.50 | $0.00 | $0.00 | $0.00 |
| 9408 | 01/21/2009 | 01/01/2009 | $0.00 | FEE | 164 | FE | 15610 | $366.50 | $0.00 | $0.00 | $0.00 | $366.50 | $0.00 | $0.00 | $0.00 |
| 9408 | 01/20/2009 | 01/01/2009 | $0.00 | FEE | 040 | FWP | 20001 | $46.84 | $0.00 | $0.00 | $0.00 | $46.84 | $0.00 | $0.00 | $0.00 |
| 9408 | 01/20/2009 | 01/01/2009 | $183,083.55 | PAYMENT | | RP | 20001 | $1,453.16 | $179.22 | $1,011.76 | $272.45 | $0.00 | ($90.27) | $0.00 | $80.00 |
| 9408 | 01/20/2009 | 01/01/2009 | $0.00 | Unapplied | | UFU | 20001 | ($90.27) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 01/20/2009 | 01/01/2009 | $0.00 | Unapplied | | UI | 20001 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $80.00 |
| 9408 | 01/15/2009 | 12/01/2008 | $183,262.77 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9408 | 01/09/2009 | 06/01/2008 | $184,317.58 | PAYMENT | | PR0 | 01657 | ($638.44) | ($173.39) | ($1,017.59) | ($302.83) | $0.00 | $855.37 | $0.00 | $0.00 |
| 9408 | 01/09/2009 | 06/01/2008 | $0.00 | Unapplied | | UFU | 01657 | $855.37 | $0.00 | $0.00 | $0.00 | $0.00 | $855.37 | $0.00 | $0.00 |
| 9408 | 01/09/2009 | 06/01/2008 | $0.00 | Unapplied | | UI | 01657 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.00 |
| 9408 | 01/09/2009 | 07/01/2008 | $184,144.19 | PAYMENT | | PR0 | 01657 | ($1,493.81) | ($174.35) | ($1,016.63) | ($302.83) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 01/09/2009 | 07/01/2008 | $184,144.19 | PAYMENT | | RP | 01657 | $1,276.88 | $346.78 | $2,035.18 | $605.66 | $0.00 | ($1,710.74) | $0.00 | $0.00 |
| 9408 | 01/09/2009 | 07/01/2008 | $0.00 | Unapplied | | UFU | 01657 | ($1,710.74) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,710.74) | $0.00 | $0.00 |
| 9408 | 01/09/2009 | 07/01/2008 | $0.00 | Unapplied | | UI | 01657 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($20.00) |
| 9408 | 01/09/2009 | 08/01/2008 | $183,969.84 | PAYMENT | | PR0 | 01657 | ($1,493.81) | ($175.31) | ($1,015.67) | ($302.83) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 01/09/2009 | 08/01/2008 | $183,969.84 | PAYMENT | | RP | 01657 | $2,987.62 | $348.70 | $2,033.26 | $605.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 01/09/2009 | 09/01/2008 | $183,794.53 | PAYMENT | | PR0 | 01657 | ($1,493.81) | ($176.28) | ($1,014.70) | ($302.83) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 01/09/2009 | 09/01/2008 | $183,794.53 | PAYMENT | | RP | 01657 | $2,987.62 | $350.62 | $2,031.34 | $605.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 01/09/2009 | 10/01/2008 | $183,618.25 | PAYMENT | | PR0 | 01657 | ($1,463.43) | ($177.25) | ($1,013.73) | ($272.45) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 01/09/2009 | 10/01/2008 | $183,618.25 | PAYMENT | | RP | 01657 | $2,987.62 | $352.56 | $2,029.40 | $605.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 01/09/2009 | 11/01/2008 | $183,441.00 | PAYMENT | | PR0 | 01657 | ($1,463.43) | ($178.23) | ($1,012.75) | ($272.45) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 01/09/2009 | 11/01/2008 | $183,441.00 | PAYMENT | | RP | 01657 | $2,926.86 | $354.50 | $2,027.46 | $544.90 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 01/09/2009 | 12/01/2008 | $183,262.77 | PAYMENT | | RP | 01657 | $2,926.86 | $356.46 | $2,025.50 | $544.90 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 01/09/2009 | 12/01/2008 | $183,262.77 | PAYMENT | | SR0 | 01657 | ($90.27) | $0.00 | $0.00 | $0.00 | $0.00 | ($90.27) | $0.00 | $0.00 |
| 9408 | 01/09/2009 | 12/01/2008 | $183,262.77 | PAYMENT | | SWP | 01657 | $180.54 | $0.00 | $0.00 | $0.00 | $0.00 | $180.54 | $0.00 | $0.00 |
| 9408 | 01/09/2009 | 12/01/2008 | $0.00 | Unapplied | | UFU | 01657 | $90.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 01/06/2009 | 06/01/2008 | | FEE | 040 | FB | 32551 | $350.00 | $0.00 | $0.00 | $0.00 | $350.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 12/23/2008 | 06/01/2008 | $184,317.58 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 11/26/2008 | 06/01/2008 | $0.00 | FEE | 040 | FB | 15610 | $651.50 | $0.00 | $0.00 | $0.00 | $651.50 | $0.00 | $0.00 | $0.00 |
| 9408 | 11/26/2008 | 06/01/2008 | $0.00 | FEE | 040 | FE | 15610 | $651.50 | $0.00 | $0.00 | $0.00 | $651.50 | $0.00 | $0.00 | $0.00 |
| 9408 | 11/26/2008 | 06/01/2008 | $0.00 | FEE | 096 | FP | 15610 | ($651.50) | $0.00 | $0.00 | $0.00 | ($651.50) | $0.00 | $0.00 | $0.00 |
| 9408 | 11/14/2008 | 06/01/2008 | $184,317.58 | PAYMENT | | AP | 00411 | $1,493.81 | $172.44 | $1,018.54 | $302.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 11/14/2008 | 11/01/2008 | $0.00 | Comment | | RPL | 00411 | $1,493.81 | $172.44 | $1,018.54 | $302.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 11/06/2008 | 05/01/2008 | $184,490.02 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 10/09/2008 | 05/01/2008 | $184,490.02 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 10/08/2008 | 05/01/2008 | $184,490.02 | Non-Cash | | AA | 30938 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($20.00) |
| 9408 | 10/08/2008 | 05/01/2008 | $0.00 | Unapplied | | UFF | 00000 | $855.37 | $0.00 | $0.00 | $0.00 | $0.00 | $855.37 | $0.00 | $0.00 |
| 9408 | 10/08/2008 | 05/01/2008 | $0.00 | Unapplied | | UFU | 30938 | ($855.37) | $0.00 | $0.00 | $0.00 | $0.00 | ($855.37) | $0.00 | $0.00 |
| 9408 | 10/08/2008 | 05/01/2008 | $0.00 | Unapplied | | UI | 30938 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($20.00) |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9408 | 10/07/2008 | 05/01/2008 | $0.00 | FEE | 003 | FB | 19327 | $10.00 | $0.00 | $0.00 | $0.00 | $10.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 10/07/2008 | 05/01/2008 | $184,490.02 | PAYMENT | | SR1 | 19327 | ($200.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($200.00) | $0.00 | $0.00 |
| 9408 | 10/07/2008 | 05/01/2008 | $0.00 | Unapplied | | UFU | 19327 | ($200.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 09/25/2008 | 05/01/2008 | $184,490.02 | Escrow Disb | | M01 | 19476 | ($650.00) | $0.00 | $0.00 | $0.00 | $0.00 | $650.00 | $0.00 | $0.00 |
| 9408 | 09/25/2008 | 05/01/2008 | $0.00 | Unapplied | | UFU | 19476 | ($650.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 09/24/2008 | 05/01/2008 | $184,490.02 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 09/24/2008 | 05/01/2008 | $184,490.02 | PAYMENT | | SRA | 00302 | $650.00 | $0.00 | $0.00 | $0.00 | $0.00 | $650.00 | $0.00 | $0.00 |
| 9408 | 09/24/2008 | 05/01/2008 | $0.00 | Unapplied | | UFU | 00302 | $650.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 09/04/2008 | 05/01/2008 | $0.00 | FEE | 003 | FB | 19327 | $10.00 | $0.00 | $0.00 | $0.00 | $10.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 09/04/2008 | 05/01/2008 | $184,490.02 | PAYMENT | | PR1 | 19327 | ($438.44) | ($172.44) | ($1,018.54) | ($302.83) | $0.00 | $1,055.37 | $0.00 | $0.00 |
| 9408 | 09/04/2008 | 05/01/2008 | $0.00 | Unapplied | | UFU | 19327 | $1,055.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 09/04/2008 | 05/01/2008 | $0.00 | Unapplied | | UI | 19327 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.00 |
| 9408 | 09/04/2008 | 06/01/2008 | $184,317.58 | PAYMENT | | SR1 | 19327 | ($61.56) | $0.00 | $0.00 | $0.00 | $0.00 | ($61.56) | $0.00 | $0.00 |
| 9408 | 09/04/2008 | 06/01/2008 | $0.00 | Unapplied | | UFU | 19327 | ($61.56) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 08/22/2008 | 06/01/2008 | $184,317.58 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 08/20/2008 | 06/01/2008 | $184,317.58 | PAYMENT | | AP | 00321 | $438.44 | $172.44 | $1,018.54 | $302.83 | $0.00 | ($1,055.37) | $0.00 | $0.00 |
| 9408 | 08/20/2008 | 06/01/2008 | $184,317.58 | PAYMENT | | SWA | 00321 | $61.56 | $0.00 | $0.00 | $0.00 | $0.00 | $61.56 | $0.00 | $0.00 |
| 9408 | 08/20/2008 | 06/01/2008 | $0.00 | Unapplied | | UFU | 00321 | ($993.81) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 08/20/2008 | 06/01/2008 | $0.00 | Unapplied | | UI | 00321 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($10.00) |
| 9408 | 08/11/2008 | 05/01/2008 | $184,490.02 | Escrow Disb-Tax County | | E90 | 32687 | ($842.00) | $0.00 | $0.00 | ($842.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 07/30/2008 | 05/01/2008 | $184,490.02 | PAYMENT | | SRA | 00330 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,000.00 | $0.00 | $0.00 |
| 9408 | 07/30/2008 | 05/01/2008 | $0.00 | Unapplied | | UFU | 00330 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 07/24/2008 | 05/01/2008 | $184,490.02 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 07/11/2008 | 05/01/2008 | $184,490.02 | PAYMENT | | AP | 00330 | $494.63 | $171.49 | $1,019.49 | $303.65 | $0.00 | ($1,000.00) | $0.00 | $0.00 |
| 9408 | 07/11/2008 | 05/01/2008 | $184,490.02 | PAYMENT | | SWA | 00330 | $55.37 | $0.00 | $0.00 | $0.00 | $0.00 | $55.37 | $0.00 | $0.00 |
| 9408 | 07/11/2008 | 05/01/2008 | $0.00 | Unapplied | | UFU | 00330 | ($944.63) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 07/11/2008 | 05/01/2008 | $0.00 | Unapplied | | UI | 00330 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($20.00) |
| 9408 | 07/07/2008 | 04/01/2008 | $184,661.51 | Escrow Disb-Fire | | E20 | 32022 | ($594.25) | $0.00 | $0.00 | ($594.25) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 06/24/2008 | 04/01/2008 | $184,661.51 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 06/07/2008 | 04/01/2008 | $184,661.51 | PAYMENT | | SRA | 00330 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,000.00 | $0.00 | $0.00 |
| 9408 | 06/07/2008 | 04/01/2008 | $0.00 | Unapplied | | UFU | 00330 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 05/22/2008 | 04/01/2008 | $184,661.51 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ■9408 | 04/25/2008 | 04/01/2008 | $184,661.51 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| ■9408 | 04/15/2008 | 03/01/2008 | $184,832.06 | PAYMENT | | AP | 00301 | $1,493.81 | $169.62 | $1,021.36 | $302.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| ■9408 | 04/15/2008 | 04/01/2008 | $184,661.51 | PAYMENT | | AP | 00301 | $1,493.81 | $170.55 | $1,020.43 | $302.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| ■9408 | 03/27/2008 | 02/01/2008 | $185,001.68 | PAYMENT | | AP | 00321 | $177.00 | $168.69 | $1,022.29 | $302.01 | $0.00 | ($1,315.99) | $0.00 | $0.00 |
| ■9408 | 03/27/2008 | 02/01/2008 | $0.00 | Unapplied | | UFU | 00321 | ($1,315.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ■9408 | 03/27/2008 | 02/01/2008 | $0.00 | Unapplied | | UI | 00321 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($10.00) |
| ■9408 | 03/24/2008 | 01/01/2008 | $185,170.37 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| ■9408 | 02/28/2008 | 01/01/2008 | $185,170.37 | PAYMENT | | RP | 01657 | $984.01 | $167.76 | $1,023.22 | $302.83 | $0.00 | ($509.80) | $0.00 | $0.00 |
| ■9408 | 02/28/2008 | 01/01/2008 | $185,170.37 | PAYMENT | | SWP | 01657 | $1,315.99 | $0.00 | $0.00 | $0.00 | $0.00 | $1,315.99 | $0.00 | $0.00 |
| ■9408 | 02/28/2008 | 01/01/2008 | $0.00 | Unapplied | | UFU | 01657 | $806.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ■9408 | 02/28/2008 | 01/01/2008 | $0.00 | Unapplied | | UI | 01657 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($10.00) |
| ■9408 | 02/22/2008 | 12/01/2007 | $185,338.13 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| ■9408 | 02/08/2008 | 12/01/2007 | $0.00 | FEE | 003 | FB | 19336 | $10.00 | $0.00 | $0.00 | $0.00 | $10.00 | $0.00 | $0.00 | $0.00 |
| ■9408 | 02/08/2008 | 12/01/2007 | $185,338.13 | PAYMENT | | PR1 | 19336 | ($994.01) | ($167.76) | ($1,023.22) | ($302.83) | $0.00 | $509.80 | $0.00 | ($10.00) |
| ■9408 | 02/08/2008 | 12/01/2007 | $0.00 | Unapplied | | UFU | 19336 | $509.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ■9408 | 02/08/2008 | 12/01/2007 | $0.00 | Unapplied | | UI | 19336 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($10.00) |
| ■9408 | 02/08/2008 | 01/01/2008 | $185,170.37 | Curtailment | | CTR | 19336 | ($390.00) | ($390.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ■9408 | 01/31/2008 | 01/01/2008 | $184,780.37 | Curtailment | | CWA | 00330 | $390.00 | $390.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ■9408 | 01/31/2008 | 01/01/2008 | $185,170.37 | PAYMENT | | AP | 00330 | $994.01 | $167.76 | $1,023.22 | $302.83 | $0.00 | ($509.80) | $0.00 | $10.00 |
| ■9408 | 01/31/2008 | 01/01/2008 | $0.00 | Unapplied | | UFU | 00330 | ($509.80) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ■9408 | 01/31/2008 | 01/01/2008 | $0.00 | Unapplied | | UI | 00330 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.00 |
| ■9408 | 01/28/2008 | 12/01/2007 | $185,338.13 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| ■9408 | 01/07/2008 | 12/01/2007 | $185,338.13 | PAYMENT | | AP | 00330 | $984.01 | $166.84 | $1,024.14 | $193.03 | $0.00 | ($400.00) | $0.00 | $0.00 |
| ■9408 | 01/07/2008 | 12/01/2007 | $185,338.13 | PAYMENT | | SWA | 00330 | $509.80 | $0.00 | $0.00 | $0.00 | $0.00 | $509.80 | $0.00 | $0.00 |
| ■9408 | 01/07/2008 | 12/01/2007 | $0.00 | Unapplied | | UFU | 00330 | $109.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ■9408 | 12/20/2007 | 11/01/2007 | $185,504.97 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| ■9408 | 12/06/2007 | 11/01/2007 | $185,504.97 | PAYMENT | | AP | 00302 | $1,384.01 | $165.92 | $1,025.06 | $193.03 | $0.00 | $0.00 | $0.00 | $0.00 |
| ■9408 | 12/06/2007 | 11/01/2007 | $185,504.97 | PAYMENT | | SWA | 00302 | $400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $400.00 | $0.00 | $0.00 |
| ■9408 | 12/06/2007 | 11/01/2007 | $0.00 | Unapplied | | UFU | 00302 | $400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ■9408 | 12/06/2007 | 11/01/2007 | $0.00 | Unapplied | | UI | 00302 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($10.00) |
| ■9408 | 11/20/2007 | 10/01/2007 | $185,670.89 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| ■9408 | 10/24/2007 | 10/01/2007 | $185,670.89 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9408 | 10/08/2007 | 10/01/2007 | $185,670.89 | PAYMENT | | AP | 00302 | $1,384.01 | $165.01 | $1,025.97 | $193.03 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 09/24/2007 | 09/01/2007 | $185,835.90 | Escrow Disb-PMI | | E40 | 32075 | ($82.60) | $0.00 | $0.00 | ($82.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 09/18/2007 | 09/01/2007 | $185,835.90 | Escrow Refund-Tax Cou | | R90 | 01628 | $1,869.46 | $0.00 | $0.00 | $1,869.46 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 09/08/2007 | 09/01/2007 | $185,835.90 | PAYMENT | | AP | 00301 | $1,384.01 | $164.10 | $1,026.88 | $193.03 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 08/27/2007 | 08/01/2007 | $186,000.00 | Escrow Disb-Tax County | | M90 | 13859 | ($2,710.97) | $0.00 | $0.00 | ($2,710.97) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 08/16/2007 | 08/01/2007 | $186,000.00 | PAYMENT | | PT | 00000 | $193.04 | $0.00 | $0.00 | $193.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 08/16/2007 | 08/01/2007 | $186,000.00 | PAYMENT | | RT | 00000 | ($193.04) | $0.00 | $0.00 | ($193.04) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 07/25/2007 | 08/01/2007 | $186,000.00 | PAYMENT | | PT | 00000 | $193.04 | $0.00 | $0.00 | $193.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 07/25/2007 | 08/01/2007 | $186,000.00 | PAYMENT | | RT | 00000 | ($193.04) | $0.00 | $0.00 | ($193.04) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9408 | 07/23/2007 | 08/01/2007 | $186,000.00 | PAYMENT | | SR | 09990 | $193.04 | $0.00 | $0.00 | $193.04 | $0.00 | $0.00 | $0.00 | $0.00 |

Comments:

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 |  | 02/14/2013 | CBR | MIP NOD REPORT: LOAN SOLD | SYSTEM ID |
| 9408 |  | 02/14/2013 | CBR | CR BUR RPT STATUS=L;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9408 |  | 02/14/2013 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 9408 |  | 02/14/2013 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 9408 |  | 02/14/2013 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 9408 | DODV | 02/09/2013 | NT | Per DOD website check 2013-02-03 primary borrower | API CSRV |
| 9408 | DODV | 02/09/2013 | NT | CURRY is not active duty.  Copy of DOD website is | API CSRV |
| 9408 | DODV | 02/09/2013 | NT | imaged in Looking Glass. | API CSRV |
| 9408 |  | 02/09/2013 | FOR | FILE CLOSED        (1000) COMPLETED 02/01/13 | API CSRV |
| 9408 |  | 02/08/2013 | FOR | 02/08/13 - 14:29 - 12485 | NEW TRAK SYSTEM ID |
| 9408 |  | 02/08/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 9408 |  | 02/08/2013 | FOR | following event: Service Release FC | NEW TRAK SYSTEM ID |
| 9408 |  | 02/08/2013 | FOR | Invoice Submitted, completed on | NEW TRAK SYSTEM ID |
| 9408 |  | 02/08/2013 | FOR | 2/8/2013 | NEW TRAK SYSTEM ID |
| 9408 |  | 02/05/2013 | FOR | 02/05/13 - 10:51 - 12485 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 02/05/2013 | FOR | . Comments: Invoice not available | NEW TRAK SYSTEM ID |
| 9408 | | 02/05/2013 | FOR | . Status: Active, approval not | NEW TRAK SYSTEM ID |
| 9408 | | 02/05/2013 | FOR | required. | NEW TRAK SYSTEM ID |
| 9408 | | 02/05/2013 | FOR | 02/05/13 - 10:51 - 12485 | NEW TRAK SYSTEM ID |
| 9408 | | 02/05/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9408 | | 02/05/2013 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 9408 | | 02/05/2013 | FOR | step Service Release FC Invoice | NEW TRAK SYSTEM ID |
| 9408 | | 02/05/2013 | FOR | Submitted to 2/8/2013. Reason: Other | NEW TRAK SYSTEM ID |
| 9408 | | 02/01/2013 | FOR | 02/01/13 - 11:17 - 21408 | NEW TRAK SYSTEM ID |
| 9408 | | 02/01/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 9408 | | 02/01/2013 | FOR | following event: Service Release | NEW TRAK SYSTEM ID |
| 9408 | | 02/01/2013 | FOR | Notification Received By Attorney, | NEW TRAK SYSTEM ID |
| 9408 | | 02/01/2013 | FOR | completed on 2/1/2013 | NEW TRAK SYSTEM ID |
| 9408 | | 02/01/2013 | FOR | 01/31/13 - 22:35 - 00020 | NEW TRAK SYSTEM ID |
| 9408 | | 02/01/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 9408 | | 02/01/2013 | FOR | following event: Service Release | NEW TRAK SYSTEM ID |
| 9408 | | 02/01/2013 | FOR | Effective Date, completed on | NEW TRAK SYSTEM ID |
| 9408 | | 02/01/2013 | FOR | 2/1/2013Automation | NEW TRAK SYSTEM ID |
| 9408 | | 01/31/2013 | FOR | 01/30/13 - 17:35 - 00012 | NEW TRAK SYSTEM ID |
| 9408 | | 01/31/2013 | FOR | Process opened 1/30/2013 by user PM | NEW TRAK SYSTEM ID |
| 9408 | | 01/31/2013 | FOR | PMImport. | NEW TRAK SYSTEM ID |
| 9408 | MIP | 01/30/2013 | NT | Per sale notice from TM, emailed | NICOLE GENGLER-SCRIP |
| 9408 | MIP | 01/30/2013 | NT | transfer data to PMI carrier and paid | NICOLE GENGLER-SCRIP |
| 9408 | MIP | 01/30/2013 | NT | premium(s) as applicable. | NICOLE GENGLER-SCRIP |
| 9408 | | 01/28/2013 | LIT | updated legal manager name | ZACK KAZDA |
| 9408 | | 01/26/2013 | DM | LATE CHARGE FREEZE UPDATE 05/01/09 08/01/37 P | MARY SAND-SCRIPT ID |
| 9408 | | 01/22/2013 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 045 | SYSTEM ID |
| 9408 | SLAFH | 01/11/2013 | NT | Active hold touched | JAMAL HALLETT |
| 9408 | | 01/10/2013 | CBR | CR BUR RPT STATUS=L;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9408 | | 01/10/2013 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 9408 | | 01/10/2013 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 9408 | | 01/10/2013 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 9408 | ASM01 | 01/08/2013 | NT | FORWARDING A FAMILY TRANSFER PKG. TO S. GREGORY | REBECCA WIRTZ |
| 9408 | ASM01 | 01/08/2013 | NT | FOR DAUGHTER & SON INLAW MELINDA HOPKINS & HENRY | REBECCA WIRTZ |
| 9408 | ASM01 | 01/08/2013 | NT | HOPKINS TO ASSUME THE LOAN | REBECCA WIRTZ |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 01/08/2013 | OL | WDOYASSMP-FAM PKG | REBECCA WIRTZ |
| 9408 | | 01/02/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 9408 | | 12/21/2012 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 044 | SYSTEM ID |
| 9408 | | 12/14/2012 | CBR | CR BUR RPT STATUS=L;EXPIRE DT = 00/00/00 | SYSTEM ID |
| 9408 | | 12/14/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 9408 | | 12/14/2012 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 9408 | | 12/14/2012 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 9408 | DODV | 12/08/2012 | NT | Per DOD website check 12/3/2012 borrower LYNDOL | API CSRV |
| 9408 | DODV | 12/08/2012 | NT | CURRY is not active duty. Copy of DOD website is | API CSRV |
| 9408 | DODV | 12/08/2012 | NT | imaged in Looking Glass. | API CSRV |
| 9408 | | 11/21/2012 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 043 | SYSTEM ID |
| 9408 | | 11/09/2012 | CBR | CR BUR RPT STATUS=L;EXPIRE DT = 00/00/00 | SYSTEM ID |
| 9408 | | 11/09/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 9408 | | 11/09/2012 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 9408 | | 11/09/2012 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 9408 | | 11/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ | | | FOR | from a MEDS is incomplete/absent | REW WOODS/CATANO |
| ████ 9408 | | 10/23/2012 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 042 | SYSTEM ID |
| ████ 9408 | | 10/12/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| ████ 9408 | DODV | 10/06/2012 | NT | Per DOD website check 10/1/2012 borrower LYNDOL | API CSRV |
| ████ 9408 | DODV | 10/06/2012 | NT | CURRY is not active duty. Copy of DOD website is | API CSRV |
| ████ 9408 | DODV | 10/06/2012 | NT | imaged in Looking Glass. | API CSRV |
| ████ 9408 | | 10/03/2012 | FOR | SALE SCHEDULED    (604)  UNCOMPLETED | SUSAN MACAULEY |
| ████ 9408 | | 10/03/2012 | FOR | BIDDING INSTRUCTIONS (609)  UNCOMPLETED | SUSAN MACAULEY |
| ████ 9408 | | 10/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| ████ 9408 | DM | 10/01/2012 | NT | March 2012 Reporting Cycle EDR Code 33 Reason Code | GEOFFREY HYNES |
| ████ 9408 | DM | 10/01/2012 | NT | 02 Effective Date 05/12/11 Completion Date | GEOFFREY HYNES |
| ████ 9408 | DM | 10/01/2012 | NT | 00/00/00 Paid to Date 04/01/09 | GEOFFREY HYNES |
| ████ 9408 | | 09/21/2012 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 041 | SYSTEM ID |
| ████ 9408 | | 09/14/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| ████ 9408 | | 08/21/2012 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 040 | SYSTEM ID |
| ████ 9408 | | 08/10/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| ████ 9408 | DODV | 08/04/2012 | NT | Per DOD website check 8/1/2012 borrower LYNDOL | API CSRV |
| ████ 9408 | DODV | 08/04/2012 | NT | CURRY is not active duty. Copy of DOD website is | API CSRV |
| ████ 9408 | DODV | 08/04/2012 | NT | imaged in Looking Glass. | API CSRV |
| ████ 9408 | | 08/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| ████ 9408 | | 07/23/2012 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 039 | SYSTEM ID |
| ████ 9408 | | 07/13/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| ████ 9408 | | 06/21/2012 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 038 | SYSTEM ID |
| ████ 9408 | | 06/15/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| ████ 9408 | | 06/08/2012 | OL | WDOYMI - Long Form | COLETTE STERNHAGEN |
| ████ 9408 | | 06/04/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| ████ 9408 | DODV | 06/02/2012 | NT | Per DOD website check 5/31/2012 borrower LYNDOL | API CSRV |
| ████ 9408 | DODV | 06/02/2012 | NT | curry is not active duty. Copy of DOD website is | API CSRV |
| ████ 9408 | DODV | 06/02/2012 | NT | imaged in Looking Glass. | API CSRV |
| ████ 9408 | | 05/22/2012 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 037 | SYSTEM ID |
| ████ 9408 | | 05/11/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| ████ 9408 | | 05/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 04/23/2012 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 036 | SYSTEM ID |
| 9408 | | 04/13/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9408 | DODV | 04/07/2012 | NT | Per DOD website check 4/2/2012 borrower  LYNDOL A | API CSRV |
| 9408 | DODV | 04/07/2012 | NT | CURRY is not active duty. Copy of DOD website is | API CSRV |
| 9408 | DODV | 04/07/2012 | NT | imaged in Looking Glass. | API CSRV |
| 9408 | OTH10 | 04/04/2012 | NT | loans with indecomm project to find | KASEY SENTS |
| 9408 | OTH10 | 04/04/2012 | NT | assign out of MERS, non found | KASEY SENTS |
| 9408 | OTH10 | 04/04/2012 | NT | re-activating in MERS Online and | KASEY SENTS |
| 9408 | OTH10 | 04/04/2012 | NT | adding MERS data back on loanserv | KASEY SENTS |
| 9408 | MERMD | 04/02/2012 | NT | MERS QC | CLAIRE LORIMER |
| 9408 | MERMD | 04/02/2012 | NT | MERS QC | CLAIRE LORIMER |
| 9408 | MERMD | 03/28/2012 | NT | MERS QC | CLAIRE LORIMER |
| 9408 | MERMD | 03/28/2012 | NT | MERS QC | CLAIRE LORIMER |
| 9408 | MERMD | 03/28/2012 | NT | MERS QC | CLAIRE LORIMER |
| 9408 | MERMD | 03/28/2012 | NT | MERS QC | CLAIRE LORIMER |
| 9408 | DM | 03/27/2012 | NT | January 2012 Reporting Cycle EDR Code 33 Reason | GEOFFREY HYNES |
| 9408 | DM | 03/27/2012 | NT | Code 02 Eff Date 05/12/11 Comp Date 00/00/00 paid | GEOFFREY HYNES |
| 9408 | DM | 03/27/2012 | NT | to date 04/01/09 | GEOFFREY HYNES |
| 9408 | | 03/21/2012 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 035 | SYSTEM ID |
| 9408 | | 03/16/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9408 | | 03/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 9408 | | 02/21/2012 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 034 | SYSTEM ID |
| 9408 | | 02/17/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9408 | DODV | 02/04/2012 | NT | Per DOD website search 2/1/12 borrower  LYNDOL A | API CSRV |
| 9408 | DODV | 02/04/2012 | NT | CURRY is not active duty.  Copy of website search | API CSRV |
| 9408 | DODV | 02/04/2012 | NT | is imaged in looking glass. | API CSRV |
| 9408 | | 02/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 9408 | 00 | 01/31/2012 | EDR | FNMA   DELINQUENCY CODE CHANGED FROM 43 TO 33 | GEOFFREY HYNES |
| 9408 | INQ55 | 01/24/2012 | CIT | 037 New cit 951 -- hold BPO.  The account is in | TAMMY GIBSON |
| 9408 | INQ55 | 01/24/2012 | CIT | litigation | TAMMY GIBSON |
| 9408 | INQ55 | 01/24/2012 | CIT | 036 DONE 01/24/12 BY TLR 01230 | TAMMY GIBSON |
| 9408 | INQ55 | 01/24/2012 | CIT | TSK TYP 951-STOP BPO'S FROM | TAMMY GIBSON |
| 9408 | | 01/23/2012 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 033 | SYSTEM ID |
| 9408 | DM | 01/18/2012 | NT | December 2011 Reporting Cycle EDR Code 33 Reason | GEOFFERY HYNES-SCRIF |
| 9408 | DM | 01/18/2012 | NT | Code 02 Eff Date 05/12/11 Comp Date 00/00/00 paid | GEOFFERY HYNES-SCRIF |

**Loan History**

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | DM | 01/18/2012 | NT | to date 04/01/09 | GEOFFERY HYNES-SCRIF |
| 9408 | | 01/13/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9408 | DM | 12/29/2011 | NT | Report Cycle Nov 2011Status Code 33 Reason Code | GEOFFREY HYNES |
| 9408 | DM | 12/29/2011 | NT | 002 Eff Date 05/12/11 Comp Date 00/00/00 Paid To | GEOFFREY HYNES |
| 9408 | DM | 12/29/2011 | NT | Date 04/01/09 | GEOFFREY HYNES |
| 9408 | | 12/21/2011 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 032 | SYSTEM ID |
| 9408 | | 12/09/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9408 | | 12/02/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 9408 | INQ55 | 12/02/2011 | CIT | 036 New cit 951 -- hold BPO.  The account is in | TAMMY GIBSON |
| 9408 | INQ55 | 12/02/2011 | CIT | litigation | TAMMY GIBSON |
| 9408 | INQ55 | 12/02/2011 | CIT | 035 DONE 12/02/11 BY TLR 01230 | TAMMY GIBSON |
| 9408 | INQ55 | 12/02/2011 | CIT | TSK TYP 951-STOP BPO'S FROM | TAMMY GIBSON |
| 9408 | COL16 | 12/02/2011 | CIT | 035 new cit 951 -- hold BPO the account is in | KARI KRULL |
| 9408 | COL16 | 12/02/2011 | CIT | litigation | KARI KRULL |
| 9408 | COL16 | 12/02/2011 | CIT | 034 DONE 12/02/11 BY TLR 01313 | KARI KRULL |
| 9408 | COL16 | 12/02/2011 | CIT | TSK TYP 951-STOP BPO'S FROM | KARI KRULL |
| 9408 | DM | 12/01/2011 | NT | Reporting Cycle Oct 2011Status Code 43 Reason Code | GEOFFREY HYNES |
| 9408 | DM | 12/01/2011 | NT | 02 Eff Date 08/07/09 Comp Date 00/00/00 Paid To | GEOFFREY HYNES |
| 9408 | DM | 12/01/2011 | NT | Date 04/01/09 | GEOFFREY HYNES |
| 9408 | | 11/22/2011 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 031 | SYSTEM ID |
| 9408 | | 11/11/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9408 | | 11/03/2011 | NT | 34.00        REVERSED-MISAPPLIED | CHRISTINE KENDRA |
| 9408 | | 11/02/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 9408 | DODV | 11/02/2011 | NT | Per DOD website review 11/1/11 borrower(s) are not | API CSRV |
| 9408 | DODV | 11/02/2011 | NT | active duty. Copy of DOD website is imaged in | API CSRV |
| 9408 | DODV | 11/02/2011 | NT | Looking Glass | API CSRV |
| 9408 | | 10/21/2011 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 030 | SYSTEM ID |
| 9408 | | 10/14/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9408 | DM | 10/13/2011 | NT | Reporting Cycle Sept 2011 Status Code 43 Reason | GEOFFREY HYNES |
| 9408 | DM | 10/13/2011 | NT | Code 02 Eff Date 08/07/09 Comp Date 00/00/00 Paid | GEOFFREY HYNES |
| 9408 | DM | 10/13/2011 | NT | to DT 04/01/09 | GEOFFREY HYNES |
| 9408 | DM | 10/11/2011 | NT | Reporting Cycle  Aug 2011 Status Code 43 Reason | GEOFFREY HYNES |
| 9408 | DM | 10/11/2011 | NT | Code 02 Eff Date 08/07/09 Comp Date 00/00/00 Paid | GEOFFREY HYNES |
| 9408 | DM | 10/11/2011 | NT | to DT 04/01/09 | GEOFFREY HYNES |
| 9408 | | 10/11/2011 | LIT | provided hist ss | LEIGH FRAME |

# Loan History

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 10/06/2011 | LIT | provided info to legal | NATHAN MARTIN |
| 9408 | | 10/06/2011 | LIT | requested info for legal on 10/4, didn't note acct | NATHAN MARTIN |
| 9408 | | 10/06/2011 | LIT | then. | NATHAN MARTIN |
| 9408 | | 10/05/2011 | LIT | forw fact pkg | LEIGH FRAME |
| 9408 | INQ20 | 10/05/2011 | NT | ENHANCED HISTORY LETTER FAXED TO: | GREG COYNER |
| 9408 | INQ20 | 10/05/2011 | NT | CORR - GC                , FAX NBR: | GREG COYNER |
| 9408 | INQ20 | 10/05/2011 | NT | 8663932331 | GREG COYNER |
| 9408 | | 10/05/2011 | LIT | req fact pkg | LEIGH FRAME |
| 9408 | COL16 | 09/26/2011 | CIT | 034 new cit 951 -- hold BPO the account is in | KARI KRULL |
| 9408 | COL16 | 09/26/2011 | CIT | litigation | KARI KRULL |
| 9408 | COL16 | 09/26/2011 | CIT | 033 DONE 09/26/11 BY TLR 01313 | KARI KRULL |
| 9408 | COL16 | 09/26/2011 | CIT | TSK TYP 951-STOP BPO'S FROM | KARI KRULL |
| 9408 | | 09/21/2011 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 029 | SYSTEM ID |
| 9408 | | 09/16/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9408 | DODV | 09/08/2011 | NT | Per DOD website review 9-1-11 borrower(s) are not | API CSRV |
| 9408 | DODV | 09/08/2011 | NT | active duty. | API CSRV |
| 9408 | | 09/02/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 9408 | | 08/30/2011 | DM | BREACH HOLD REMOVED MANUALLY | JESSICA BULLERMAN |
| 9408 | | 08/23/2011 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 028 | SYSTEM ID |
| 9408 | DM | 08/15/2011 | NT | RC 02 AC 43 Paid to Date 04/01/09 Eff Date | ERIC STURGIS |
| 9408 | DM | 08/15/2011 | NT | 08/07/09 Comp Date 00/00/00 | ERIC STURGIS |
| 9408 | | 08/12/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9408 | CLM | 08/12/2011 | NT | borrower non recoverable claim paid iao 918.39, | CHRISTINE KENDRA |
| 9408 | CLM | 08/12/2011 | NT | assignment fee iao 11.00 will need to be written | CHRISTINE KENDRA |
| 9408 | CLM | 08/12/2011 | NT | off as it is not reimbursable with fnma, also deed | CHRISTINE KENDRA |
| 9408 | CLM | 08/12/2011 | NT | recording iao 34 was denied stating sheriff | CHRISTINE KENDRA |
| 9408 | CLM | 08/12/2011 | NT | costs are not reimbursable on preforeclosure | CHRISTINE KENDRA |
| 9408 | CLM | 08/12/2011 | NT | claims, added to fnma call for verification | CHRISTINE KENDRA |
| 9408 | DM | 08/08/2011 | NT | RC 02 AC 43 INV CD 10023 Eff Date 08/07/09 Comp | LAILA BEGUM |
| 9408 | DM | 08/08/2011 | NT | Date 00/00/00 paid to date 04/01/09 | LAILA BEGUM |
| 9408 | DM | 08/05/2011 | NT | RC 02 AC 43 INV CD 10023 Eff Date 08/07/09 Comp | LAILA BEGUM |
| 9408 | DM | 08/05/2011 | NT | Date 00/00/00 paid to date 04/01/09 | LAILA BEGUM |
| 9408 | | 08/02/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 9408 | | 08/02/2011 | DM | BREACH HOLD PLACED-EXPIRATION DATE 10/02/11 | AMYJO TRUEG |
| 9408 | | 07/21/2011 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 027 | SYSTEM ID |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 07/15/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 00/00/00 | SYSTEM ID |
| 9408 | | 07/04/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 9408 | DM | 06/29/2011 | NT | Note correction to status reported for May Month | GEOFFREY HYNES |
| 9408 | DM | 06/29/2011 | NT | End reporting RC 02 AC 43 INV CD 10023 FNMA Acct. | GEOFFREY HYNES |
| 9408 | DM | 06/29/2011 | NT | 1704420202 Eff Date 08/07/09 Comp Date 00/00/00 | GEOFFREY HYNES |
| 9408 | | 06/21/2011 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 026 | SYSTEM ID |
| 9408 | DM | 06/15/2011 | NT | RC  06  AC  43    DDLPI  03/01/10    INV CD | LAILA BEGUM |
| 9408 | DM | 06/15/2011 | NT | 10023    FNMA Acct # 1704420202    Eff Date | LAILA BEGUM |
| 9408 | DM | 06/15/2011 | NT | 05/19/11    Comp Date  00/00/00 | LAILA BEGUM |
| 9408 | | 06/10/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 00/00/00 | SYSTEM ID |
| 9408 | | 06/08/2011 | OL | WDOYMI-EMI ANNUAL NOTIFICATION-OTHR LONG | COLETTE STERNHAGEN |
| 9408 | | 06/02/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 9408 | | 06/02/2011 | FOR | 06/02/11 - 10:52 - 57649 | NEW TRAK SYSTEM ID |
| 9408 | | 06/02/2011 | FOR | hold. Hold End Date: 06/02/2011. | NEW TRAK SYSTEM ID |
| 9408 | | 06/02/2011 | FOR | Hold type: Litigation | NEW TRAK SYSTEM ID |
| 9408 | | 06/02/2011 | FOR | 06/02/11 - 10:52 - 57649 | NEW TRAK SYSTEM ID |
| 9408 | | 06/02/2011 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| 9408 | | 06/02/2011 | FOR | End Date: 06/02/2011. Hold type: | NEW TRAK SYSTEM ID |
| 9408 | | 06/02/2011 | FOR | LitigationSystem updated for the | NEW TRAK SYSTEM ID |
| 9408 | | 06/02/2011 | FOR | following event: User has ended the | NEW TRAK SYSTEM ID |
| 9408 | | 06/02/2011 | FOR | 06/02/11 - 10:52 - 57649 | NEW TRAK SYSTEM ID |
| 9408 | | 06/02/2011 | FOR | Intercom From: Cathleen Hill, GMAC | NEW TRAK SYSTEM ID |
| 9408 | | 06/02/2011 | FOR | - To: Vickie Koon (at-samw) / | NEW TRAK SYSTEM ID |
| 9408 | | 06/02/2011 | FOR | Subject: Hold Request/Message: | NEW TRAK SYSTEM ID |
| 9408 | | 06/02/2011 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID |
| 9408 | | 06/02/2011 | FOR | 06/02/11 - 10:52 - 57649 | NEW TRAK SYSTEM ID |
| 9408 | | 06/02/2011 | FOR | nager is S. Gregory. | NEW TRAK SYSTEM ID |
| 9408 | | 06/02/2011 | FOR | 06/02/11 - 10:52 - 57649 | NEW TRAK SYSTEM ID |
| 9408 | | 06/02/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9408 | | 06/02/2011 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 9408 | | 06/02/2011 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 9408 | | 06/02/2011 | FOR | Type: Litigation. Comments: legal ma | NEW TRAK SYSTEM ID |
| 9408 | | 06/02/2011 | FOR | 06/02/11 - 11:09 - 98332 | NEW TRAK SYSTEM ID |
| 9408 | | 06/02/2011 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| 9408 | | 06/02/2011 | FOR | 06/02/11 - 11:09 - 98332 | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ 9408 | | 06/02/2011 | FOR | Intercom Message: / Read: 6/2/2011 | NEW TRAK SYSTEM ID |
| ████ 9408 | | 06/02/2011 | FOR | 11:08:50 AM / From: Hill, Cathleen | NEW TRAK SYSTEM ID |
| ████ 9408 | | 06/02/2011 | FOR | / To: Sickler, Christa; / CC: / | NEW TRAK SYSTEM ID |
| ████ 9408 | | 06/02/2011 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ████ 9408 | | 05/23/2011 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 025 | SYSTEM ID |
| ████ 9408 | | 05/13/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| ████ 9408 | | 05/13/2011 | FOR | 05/13/11 - 11:56 - 68760 | NEW TRAK SYSTEM ID |
| ████ 9408 | | 05/13/2011 | FOR | bject: ████ 9408 - CURRY, LYNDOL / | NEW TRAK SYSTEM ID |
| ████ 9408 | | 05/13/2011 | FOR | 05/13/11 - 11:56 - 68760 | NEW TRAK SYSTEM ID |
| ████ 9408 | | 05/13/2011 | FOR | Intercom Message: / Read: 5/13/2011 | NEW TRAK SYSTEM ID |
| ████ 9408 | | 05/13/2011 | FOR | 11:56:17 AM / From: Mallari, Sherie | NEW TRAK SYSTEM ID |
| ████ 9408 | | 05/13/2011 | FOR | / To: Frame, Leigh; / CC: / | NEW TRAK SYSTEM ID |
| ████ 9408 | | 05/13/2011 | FOR | Intercom Type: Stop/Hold Action / Su | NEW TRAK SYSTEM ID |
| ████ 9408 | | 05/12/2011 | FOR | 05/12/11 - 12:37 - 89128 | NEW TRAK SYSTEM ID |
| ████ 9408 | | 05/12/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████ 9408 | | 05/12/2011 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| ████ 9408 | | 05/12/2011 | FOR | File on Hold, completed on 5/12/2011 | NEW TRAK SYSTEM ID |
| ████ 9408 | | 05/12/2011 | FOR | 05/12/11 - 12:26 - 68760 | NEW TRAK SYSTEM ID |
| ████ 9408 | | 05/12/2011 | FOR | Process opened 5/12/2011 by user | NEW TRAK SYSTEM ID |
| ████ 9408 | | 05/12/2011 | FOR | Leigh Frame. | NEW TRAK SYSTEM ID |
| ████ 9408 | | 05/12/2011 | FOR | 05/12/11 - 12:26 - 68760 | NEW TRAK SYSTEM ID |
| ████ 9408 | | 05/12/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████ 9408 | | 05/12/2011 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| ████ 9408 | | 05/12/2011 | FOR | to Place File on Hold, completed on | NEW TRAK SYSTEM ID |
| ████ 9408 | | 05/12/2011 | FOR | 5/12/2011 | NEW TRAK SYSTEM ID |
| ████ 9408 | | 05/12/2011 | FOR | 05/12/11 - 12:38 - 89128 | NEW TRAK SYSTEM ID |
| ████ 9408 | | 05/12/2011 | FOR |  Managed Litigation. Status: | NEW TRAK SYSTEM ID |
| ████ 9408 | | 05/12/2011 | FOR | Active, Approved. | NEW TRAK SYSTEM ID |
| ████ 9408 | | 05/12/2011 | FOR | 05/12/11 - 12:38 - 89128 | NEW TRAK SYSTEM ID |
| ████ 9408 | | 05/12/2011 | FOR | ve : Leigh Frame, GMAC : 5/12/2011 | NEW TRAK SYSTEM ID |
| ████ 9408 | | 05/12/2011 | FOR | 12:25:00 PM   System updated for | NEW TRAK SYSTEM ID |
| ████ 9408 | | 05/12/2011 | FOR | the following event: User has | NEW TRAK SYSTEM ID |
| ████ 9408 | | 05/12/2011 | FOR | approved the hold. Hold type: Client | NEW TRAK SYSTEM ID |
| ████ 9408 | | 05/12/2011 | FOR | 05/12/11 - 12:38 - 89128 | NEW TRAK SYSTEM ID |
| ████ 9408 | | 05/12/2011 | FOR | 4/11/2011 due to pending | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 05/12/2011 | FOR | litigation.  Thank you. | NEW TRAK SYSTEM ID |
| 9408 | | 05/12/2011 | FOR | ========================= | NEW TRAK SYSTEM ID |
| 9408 | | 05/12/2011 | FOR | FC_WV_PMI_FNMA_ : Hold History Appro | NEW TRAK SYSTEM ID |
| 9408 | | 05/12/2011 | FOR | 05/12/11 - 12:38 - 89128 | NEW TRAK SYSTEM ID |
| 9408 | | 05/12/2011 | FOR | Intercom From: Sherie Mallari - To: | NEW TRAK SYSTEM ID |
| 9408 | | 05/12/2011 | FOR | Frame,Leigh; / Subject:        9408 | NEW TRAK SYSTEM ID |
| 9408 | | 05/12/2011 | FOR | - CURRY, LYNDOL/Message: Please be | NEW TRAK SYSTEM ID |
| 9408 | | 05/12/2011 | FOR | advised that our file was closed on | NEW TRAK SYSTEM ID |
| 9408 | OPT | 05/12/2011 | CIT | 032 DONE 05/12/11 BY TLR 02221 | TRACI UTLEY |
| 9408 | OPT | 05/12/2011 | CIT | TSK TYP 655-OPTL PRDTS-NO S | TRACI UTLEY |
| 9408 | OPT | 05/12/2011 | CIT | 032 closing cit 655, coded account for no | TRACI UTLEY |
| 9408 | OPT | 05/12/2011 | CIT | solicitations | TRACI UTLEY |
| 9408 | FSV | 05/12/2011 | NT | **Closing CIT 830. per LIT stopping inspection | SANDYA KORLAM |
| 9408 | FSV | 05/12/2011 | NT | and no work will be ordered. We can have no | SANDYA KORLAM |
| 9408 | FSV | 05/12/2011 | NT | contact ** Sandya 31371 | SANDYA KORLAM |
| 9408 | COL40 | 05/12/2011 | CIT | 031 DONE 05/12/11 BY TLR 31371 | SANDYA KORLAM |
| 9408 | COL40 | 05/12/2011 | CIT | TSK TYP 830-CANCEL PRESERVA | SANDYA KORLAM |
| 9408 | COL40 | 05/12/2011 | CIT | 031 **Closing CIT 830. per LIT stopping inspection | SANDYA KORLAM |
| 9408 | COL40 | 05/12/2011 | CIT | and no work will be ordered. We can have no | SANDYA KORLAM |
| 9408 | COL40 | 05/12/2011 | CIT | contact ** Sandya 31371 | SANDYA KORLAM |
| 9408 | PF2 | 05/12/2011 | NT | Payoff Flag 2 added.  Litigation account.  Contact | KARI KRULL |
| 9408 | PF2 | 05/12/2011 | NT | legal for any fee/costs before producing payoff | KARI KRULL |
| 9408 | PF2 | 05/12/2011 | NT | quote.  Refer to permanent note for contact | KARI KRULL |
| 9408 | PF2 | 05/12/2011 | NT | information. | KARI KRULL |
| 9408 | INQ55 | 05/12/2011 | CIT | 033 new cit 951 -- hold BPO the account is in | KARI KRULL |
| 9408 | INQ55 | 05/12/2011 | CIT | litigation | KARI KRULL |
| 9408 | INQ55 | 05/12/2011 | CIT | 032 new cit 655-  add to DNS  list as the account | KARI KRULL |
| 9408 | INQ55 | 05/12/2011 | CIT | is in litigation | KARI KRULL |
| 9408 | | 05/12/2011 | LIT | Account is in litigation place hold on property | KARI KRULL |
| 9408 | | 05/12/2011 | LIT | inspections through 8/30/37 | KARI KRULL |
| 9408 | | 05/12/2011 | FSV | DELINQ INSP HOLD PLACED; REL DT =08/30/37 | KARI KRULL |
| 9408 | INQ55 | 05/12/2011 | CIT | 031 new cit 830 -- cancel inspection and property | KARI KRULL |
| 9408 | INQ55 | 05/12/2011 | CIT | preservation acct is in litigation and we can | KARI KRULL |
| 9408 | INQ55 | 05/12/2011 | CIT | not have any contact with customer or the | KARI KRULL |
| 9408 | INQ55 | 05/12/2011 | CIT | property | KARI KRULL |

# Loan History

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 05/12/2011 | LIT | added litigation codes per legal manager | KARI KRULL |
| 9408 | | 05/11/2011 | FOR | FORECLOSURE LA CHANGED FROM 0070653 TO 0070561 | AMY JOHNSON |
| 9408 | | 05/11/2011 | FOR | FORECLOSURE LA CHANGED FROM 0070561 TO 0070653 | AMY JOHNSON |
| 9408 | | 05/11/2011 | LIT | provided fact pkg | LEIGH FRAME |
| 9408 | DM | 05/03/2011 | NT | FNMA EOM EDR 04/29/11    RC  2   AC  43 | LAILA BEGUM |
| 9408 | DM | 05/03/2011 | NT | DDLPI  04/01/2009  FNMA Acct #   1704420202 | LAILA BEGUM |
| 9408 | DM | 05/03/2011 | NT | Eff date   08/07/2009   Comp date   00/00/00 | LAILA BEGUM |
| 9408 | | 04/22/2011 | FSV | INSP TP F RESULTS RCVD;   ORD DT=04/13/11 | SYSTEM ID |
| 9408 | | 04/21/2011 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 024 | SYSTEM ID |
| 9408 | | 04/21/2011 | LIT | forw fact pkg | LEIGH FRAME |
| 9408 | INQ20 | 04/21/2011 | NT | ENHANCED HISTORY LETTER FAXED TO: | MARIANNE REITER |
| 9408 | INQ20 | 04/21/2011 | NT | CURRY          9408          , FAX NBR: | MARIANNE REITER |
| 9408 | INQ20 | 04/21/2011 | NT | 8664710062 | MARIANNE REITER |
| 9408 | | 04/20/2011 | LIT | req fact pkg | LEIGH FRAME |
| 9408 | | 04/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 | | 04/15/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  05/30/11 | SYSTEM ID |
| 9408 | | 04/13/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | DM | 04/12/2011 | NT | FNMA EOM 03/31/11  RC  02  AC    43  DDLPI | LAILA BEGUM |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | DM | 04/12/2011 | NT | 04/01/09  FNMA Acct #  1704420202  Eff date | LAILA BEGUM |
| 9408 | DM | 04/12/2011 | NT | 08/07/09  Comp Date  00/00/00 | LAILA BEGUM |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 04/04/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 9408 | ASM01 | 03/29/2011 | NT | RECEIVED LETTER FROM MELINDA HOPKINS WONDERING | REBECCA WIRTZ |
| 9408 | ASM01 | 03/29/2011 | NT | ABOUT THE STATUS OF THE LOAN ASSUMPTION HAVE NEVER | REBECCA WIRTZ |
| 9408 | ASM01 | 03/29/2011 | NT | SENT HER A FAMILY TRANSFER PKG. SENDING FAMILY | REBECCA WIRTZ |
| 9408 | ASM01 | 03/29/2011 | NT | TRANSFER PKG TO PROPWERTY ADDRESS ALSO CALLED AND | REBECCA WIRTZ |
| 9408 | ASM01 | 03/29/2011 | NT | LEFT MESSAGE WITH MELINDA THAT WE CAN NOT DO THE | REBECCA WIRTZ |
| 9408 | ASM01 | 03/29/2011 | NT | TRANSFER UNTIL THE LOAN IS CURRENT OR A PERMANENT | REBECCA WIRTZ |
| 9408 | ASM01 | 03/29/2011 | NT | LOAN MODIFICATION IS APPROVED | REBECCA WIRTZ |
| 9408 | | 03/29/2011 | OL | WDOYASSMP-FAM PKG | REBECCA WIRTZ |
| 9408 | EOY50 | 03/23/2011 | CIT | 030 DONE 03/23/11 BY TLR 01504 | RACHEL KRUGER |
| 9408 | EOY50 | 03/23/2011 | CIT | TSK TYP 157-CC TRACK - PRE3 | RACHEL KRUGER |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | EOY50 | 03/23/2011 | CIT | 030 Closing CIT 157 | RACHEL KRUGER |
| 9408 |  | 03/22/2011 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 023 | SYSTEM ID |
| 9408 |  | 03/21/2011 | FSV | INSP TP F RESULTS RCVD;  ORD DT=03/14/11 | SYSTEM ID |
| 9408 | COL04 | 03/21/2011 | CIT | 030 A3P cld, has access to internet and was | LINDA WEBER |
| 9408 | COL04 | 03/21/2011 | CIT | referred to web site for financial package | LINDA WEBER |
| 9408 | COL04 | 03/21/2011 | CIT | information. Provided expectations. | LINDA WEBER |
| 9408 | HMPVB | 03/21/2011 | NT | Property is not owner occupied | LINDA WEBER |
| 9408 | RFDNT | 03/21/2011 | NT | RFD:  B1 had medical issues that started in May | LINDA WEBER |
| 9408 | RFDNT | 03/21/2011 | NT | 2009 & then B1 passed away in nov 2009; | LINDA WEBER |
| 9408 |  | 03/21/2011 | DM | A3P MELINDA HOPKINS CLLD; ADV MOS OWING; FCL; ADV | LINDA WEBER |
| 9408 |  | 03/21/2011 | DM | CAN'T PROVIDE R/I, BUT GV TAD & 1U & THAT THIS AMT | LINDA WEBER |
| 9408 |  | 03/21/2011 | DM | DOESN'T INCLUDE ATTY F/C; NOT ABLE TO R/I; STATED | LINDA WEBER |
| 9408 |  | 03/21/2011 | DM | APPLIED FOR MOD LAST YEAR, BUT DIDN'T HEAR | LINDA WEBER |
| 9408 |  | 03/21/2011 | DM | ANYTHING; ADV LOOKS LIKE PER NOTES, ACCT IN | LINDA WEBER |
| 9408 |  | 03/21/2011 | DM | LITIGATION AT THAT TIME, | LINDA WEBER |
| 9408 |  | 03/21/2011 | DM | DFLT REASON 1 CHANGED TO: ILLNESS OF MORTGAGOR | LINDA WEBER |
| 9408 |  | 03/21/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | LINDA WEBER |
| 9408 |  | 03/21/2011 | DM | MEANING THERE WAS A DISPUTE IN PMTS; ADV WON'T | LINDA WEBER |
| 9408 |  | 03/21/2011 | DM | REVIEW FOR MOD IF DISPUTE IN PMTS; APOLOGIZED SHE | LINDA WEBER |
| 9408 |  | 03/21/2011 | DM | DIDN'T GET NOTIFICATION; ADV CAN REVIW NOW AS DO | LINDA WEBER |
| 9408 |  | 03/21/2011 | DM | NOT SEE CODING INDICATING ACCT IN LITIGATION; ADV | LINDA WEBER |
| 9408 |  | 03/21/2011 | DM | WLDN'T QUALIFY FOR HMP AS ACCT IN AN ESTATE, BUT | LINDA WEBER |
| 9408 |  | 03/21/2011 | DM | CLDN'T FIND | LINDA WEBER |
| 9408 |  | 03/21/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | LINDA WEBER |
| 9408 |  | 03/21/2011 | DM | ANYTHING ABT TRAD MOD OR REPAY; ADV NO GUAR, BUT | LINDA WEBER |
| 9408 |  | 03/21/2011 | DM | TO GO AHEAD & APPLY; ADV LC; -CR; CLLS; LTRS; ADV | LINDA WEBER |
| 9408 |  | 03/21/2011 | DM | OF TAT FOR REVIEW ONCE WE HV COMPLETE PKG; WENT | LINDA WEBER |
| 9408 |  | 03/21/2011 | DM | OVER RFD. | LINDA WEBER |
| 9408 |  | 03/21/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI | LINDA WEBER |
| 9408 |  | 03/21/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 |  | 03/16/2011 | FOR | 03/16/11 - 08:36 - 58916 | NEW TRAK SYSTEM ID |
| 9408 |  | 03/16/2011 | FOR | ect: Re:  Re:  file update / | NEW TRAK SYSTEM ID |
| 9408 |  | 03/16/2011 | FOR | 03/16/11 - 08:36 - 58916 | NEW TRAK SYSTEM ID |
| 9408 |  | 03/16/2011 | FOR | Intercom Message: / Read: 3/16/2011 | NEW TRAK SYSTEM ID |
| 9408 |  | 03/16/2011 | FOR | 8:36:05 AM / From: Maisey, Paul / | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:    March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 03/16/2011 | FOR | To: Koon, Vickie; / CC: / | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2011 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 9408 | STOP | 03/16/2011 | NT | WARNING CODE 5; Returning official check number | MARIA LOPEZ REYES |
| 9408 | STOP | 03/16/2011 | NT | 780863 in amount of $1500.00; not enough to | MARIA LOPEZ REYES |
| 9408 | STOP | 03/16/2011 | NT | reinstate | MARIA LOPEZ REYES |
| 9408 | | 03/16/2011 | OL | WDOYCSH-PYMT PROC-RTRN PYMT TO CUSTOMER | MARIA LOPEZ REYES |
| 9408 | STOP | 03/16/2011 | NT | WARNING CODE 5; Returning official check number | MARIA LOPEZ REYES |
| 9408 | STOP | 03/16/2011 | NT | 780863 in amount of $1500.00; not enough to | MARIA LOPEZ REYES |
| 9408 | STOP | 03/16/2011 | NT | reinstate | MARIA LOPEZ REYES |
| 9408 | | 03/16/2011 | OL | WDOYCSH-PYMT PROC-RTRN PYMT TO CUSTOMER | MARIA LOPEZ REYES |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 03/14/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |

**Loan History**

Date Data as-of:    March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 03/11/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 9408 | | 03/11/2011 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | DM | 03/07/2011 | NT | FNMA EDR 02/28/11  RC  6  AC  43  DDLPI | LAILA BEGUM |
| 9408 | DM | 03/07/2011 | NT | 4/1/2009  FNMA Acct #  1704420202  Eff date | LAILA BEGUM |
| 9408 | DM | 03/07/2011 | NT | 8/7/2009  Comp Date  00/00/00 | LAILA BEGUM |
| 9408 | DM | 03/04/2011 | NT | FNMA EDR 02/28/11  RC  6  AC  43  DDLPI | LAILA BEGUM |
| 9408 | DM | 03/04/2011 | NT | 4/1/2009  FNMA Acct #  1704420202  Eff date | LAILA BEGUM |
| 9408 | DM | 03/04/2011 | NT | 8/7/2009  Comp Date  00/00/00 | LAILA BEGUM |
| 9408 | | 03/03/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 9408 | | 03/02/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 9408 | | 02/22/2011 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 022 | SYSTEM ID |
| 9408 | | 02/21/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 | | 02/18/2011 | FSV | INSP TP F RESULTS RCVD;  ORD DT=02/11/11 | SYSTEM ID |
| 9408 | | 02/11/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 9408 | | 02/11/2011 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 9408 | | 02/11/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 9408 | DM | 02/09/2011 | NT | FNMA EDR 01/31/11  RC  06  AC  43  DDLPI | LAILA BEGUM |
| 9408 | DM | 02/09/2011 | NT | 04/01/09  INV CD  10023  FNMA Acct# | LAILA BEGUM |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | DM | 02/09/2011 | NT | 1704420202  Eff Date  08/07/09  comp date | LAILA BEGUM |
| 9408 | DM | 02/09/2011 | NT | 00/00/00 | LAILA BEGUM |
| 9408 | | 02/02/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 9408 | | 01/21/2011 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 021 | SYSTEM ID |
| 9408 | | 01/20/2011 | FSV | INSP TP F RESULTS RCVD;  ORD DT=01/12/11 | SYSTEM ID |
| 9408 | | 01/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 | | 01/14/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 9408 | | 01/14/2011 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 9408 | | 01/12/2011 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 9408 | DM | 01/10/2011 | NT | FNMA EDR 12/31/10   RC    6   AC42    DDLPI | ERIC STURGIS |
| 9408 | DM | 01/10/2011 | NT | 40109    FNMA ACCT #   1704420202    Eff | ERIC STURGIS |
| 9408 | DM | 01/10/2011 | NT | Date   50109   Comp date   00/00/00 | ERIC STURGIS |
| 9408 | 00 | 01/07/2011 | EDR | FNMA   DELINQUENCY CODE CHANGED FROM 42 TO 43 | JAMES CALLAN |
| 9408 | 00 | 01/07/2011 | EDR | FNMA   DELINQUENCY REASON CHANGED 6  TO 06 | JAMES CALLAN |
| 9408 | | 01/05/2011 | FOR | 01/05/11 - 16:22 - 17424 | NEW TRAK SYSTEM ID |
| 9408 | | 01/05/2011 | FOR | E-mailed attorney for litigation | NEW TRAK SYSTEM ID |
| 9408 | | 01/05/2011 | FOR | update | NEW TRAK SYSTEM ID |
| 9408 | | 12/22/2010 | FSV | INSP TP F RESULTS RCVD;  ORD DT=12/13/10 | SYSTEM ID |
| 9408 | 00 | 12/22/2010 | EDR | FNMA   DELINQUENCY REASON CHANGED 06  TO 6 | JAMES CALLAN |
| 9408 | | 12/21/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 | | 12/21/2010 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 020 | SYSTEM ID |
| 9408 | | 12/13/2010 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 9408 | | 12/10/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 9408 | | 12/10/2010 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 9408 | 00 | 12/09/2010 | EDR | FNMA   DELINQUENCY CODE CHANGED FROM 42 TO 43 | JAMES CALLAN |
| 9408 | DM | 12/07/2010 | NT | FNMA EDR 12/06/10   RC          6   AC | ERIC STURGIS |
| 9408 | DM | 12/07/2010 | NT | 42    DDLPI    40109    FNMA ACCT# | ERIC STURGIS |
| 9408 | DM | 12/07/2010 | NT | 1704420202    Eff Date   50109    Comp Date | ERIC STURGIS |
| 9408 | | 12/02/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 9408 | | 11/24/2010 | FSV | INSP TP F RESULTS RCVD;  ORD DT=11/12/10 | SYSTEM ID |
| 9408 | DM | 11/24/2010 | NT | FNMA EDR 10/29/10   RC    6   AC  42 | LAILA BEGUM |
| 9408 | DM | 11/24/2010 | NT | DDLPI    40109   INV CD    10023    FNMA | LAILA BEGUM |
| 9408 | DM | 11/24/2010 | NT | ACCT#   1704420202   Eff date    39934 | LAILA BEGUM |
| 9408 | DM | 11/24/2010 | NT | Comp Date    00/00/00 | LAILA BEGUM |
| 9408 | | 11/23/2010 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 019 | SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | 00 | 11/23/2010 | EDR | FNMA · DELINQUENCY CODE CHANGED FROM 42 TO 43 | JAMES CALLAN |
| 9408 | | 11/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 | | 11/12/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 9408 | | 11/12/2010 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 9408 | | 11/12/2010 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 9408 | | 11/02/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 9408 | 00 | 10/26/2010 | EDR | FNMA   DELINQUENCY CODE CHANGED FROM 42 TO 43 | JAMES CALLAN |
| 9408 | | 10/22/2010 | FSV | INSP TP F RESULTS RCVD;  ORD DT=10/13/10 | SYSTEM ID |
| 9408 | | 10/21/2010 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 018 | SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ | | 10/19/2010 | FOR | Intercom Type: Response Needed? | NEW TRAK SYSTEM ID |
| 9408 | | 10/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 | | 10/13/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 9408 | DM | 10/13/2010 | NT | FNMA EDR 09/30/10  RC  06   AC   42  DDLPI | LAILA BEGUM |
| 9408 | DM | 10/13/2010 | NT | 04/01/2009   FNMA ACCT #   1704420202   EFF | LAILA BEGUM |
| 9408 | DM | 10/13/2010 | NT | Date   05/01/2009   Compl date  00/00/00 | LAILA BEGUM |
| 9408 | | 10/08/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 9408 | | 10/08/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 9408 | | 10/04/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 9408 | | 09/21/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 | | 09/21/2010 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 017 | SYSTEM ID |
| 9408 | | 09/20/2010 | FSV | INSP TP F RESULTS RCVD;   ORD DT=09/13/10 | SYSTEM ID |
| 9408 | DM | 09/14/2010 | NT | FNMA EDR 08/31/10  RC  6   AC   4240109 | LAILA BEGUM |
| 9408 | DM | 09/14/2010 | NT | Inv CD  10023   FNMA ACCT#  1704420202   Eff | LAILA BEGUM |
| 9408 | DM | 09/14/2010 | NT | Date  39934   Comp DT  00/00/00 | LAILA BEGUM |
| 9408 | | 09/13/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 9408 | | 09/10/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 9408 | | 09/10/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 9408 | | 09/10/2010 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 9408 | | 09/02/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 9408 | FCL20 | 09/01/2010 | CIT | 029 Open CIT#041 New CIT 041 - FNMA Permitted | BRENDA STAEHLE |
| 9408 | FCL20 | 09/01/2010 | CIT | Exception - LPS Hold: Litigation | BRENDA STAEHLE |
| 9408 | HLDFC | 08/31/2010 | NT | FNMA Permitted Exception - Litigation | API CSRV |
| 9408 | | 08/26/2010 | FOR | 08/26/10 - 12:25 - 39526 | NEW TRAK SYSTEM ID |
| 9408 | | 08/26/2010 | FOR | ect: Re:  update on litt / | NEW TRAK SYSTEM ID |
| 9408 | | 08/26/2010 | FOR | 08/26/10 - 12:25 - 39526 | NEW TRAK SYSTEM ID |
| 9408 | | 08/26/2010 | FOR | Intercom Message: / Read: 8/26/2010 | NEW TRAK SYSTEM ID |
| 9408 | | 08/26/2010 | FOR | 12:24:52 PM / From: Koon, Vickie / | NEW TRAK SYSTEM ID |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 08/26/2010 | FOR | To: Keeley, Jacqueline;  / CC:  / | NEW TRAK SYSTEM ID |
| 9408 | | 08/26/2010 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 9408 | REO90 | 08/26/2010 | CIT | 021 DONE 08/26/10 BY TLR 01077 | CHRISTINE KENDRA |
| 9408 | REO90 | 08/26/2010 | CIT | TSK TYP 874-FCL LN REINSTAT | CHRISTINE KENDRA |
| 9408 | REO90 | 08/26/2010 | CIT | 021 closing cit 874, filed claim | CHRISTINE KENDRA |
| 9408 | | 08/24/2010 | FSV | INSP TP F RESULTS RCVD;   ORD DT=08/13/10 | SYSTEM ID |
| 9408 | | 08/23/2010 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 016 | SYSTEM ID |
| 9408 | | 08/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 08/13/2010 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  08/20/10 | SYSTEM ID |
| 9408 | | 08/13/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 9408 | | 07/23/2010 | FSV | INSP TP F RESULTS RCVD;   ORD DT=07/14/10 | SYSTEM ID |
| 9408 | | 07/21/2010 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 015 | SYSTEM ID |
| 9408 | | 07/20/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 | LMT | 07/16/2010 | NT | Please deny previous DHMPE denial code as made in | SHEILA LEHRMAN |
| 9408 | LMT | 07/16/2010 | NT | error. Working from wrong CIT queue. | SHEILA LEHRMAN |
| 9408 | DHMPE | 07/16/2010 | NT | Denied for HMP - Property is an Estate or Trust. | SHEILA LEHRMAN |
| 9408 | CREDT | 07/16/2010 | NT | Ordered Credit Report | TOSHA DIEHL MOWATT |
| 9408 | EOY50 | 07/16/2010 | CIT | 024 DONE 07/16/10 BY TLR 01504 | RACHEL KRUGER |
| 9408 | EOY50 | 07/16/2010 | CIT | TSK TYP 157-CC TRACK - PRE3 | RACHEL KRUGER |
| 9408 | EOY50 | 07/16/2010 | CIT | 024 CIT closed - LM pkg received | RACHEL KRUGER |
| 9408 | COL09 | 07/16/2010 | CIT | 028 New CIT#835.  LMT Litigation referral. | TOSHA DIEHL MOWATT |
| 9408 | COL09 | 07/16/2010 | CIT | Financial package received from customer that | TOSHA DIEHL MOWATT |
| 9408 | COL09 | 07/16/2010 | CIT | is in active litigation | TOSHA DIEHL MOWATT |
| 9408 | COL09 | 07/16/2010 | CIT | 027 DONE 07/16/10 BY TLR 07038 | TOSHA DIEHL MOWATT |
| 9408 | COL09 | 07/16/2010 | CIT | TSK TYP 854-CORE CASH FLOW | TOSHA DIEHL MOWATT |
| 9408 | COL09 | 07/16/2010 | CIT | 027 Closing CIT#854; Active Litigation; Open | TOSHA DIEHL MOWATT |
| 9408 | COL09 | 07/16/2010 | CIT | CIT#835 | TOSHA DIEHL MOWATT |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 9408 | | 07/15/2010 | HMP | FINANCIAL INFORMATION COLLECTED FOR HMP | DANIELLE HAZLETT |
| ███ 9408 | | 07/15/2010 | HMP | LMT BORR FIN REC ADDED | DANIELLE HAZLETT |
| ███ 9408 | COL13 | 07/15/2010 | CIT | 027 New CIT#854, Rcvd wout package see prev notes | DANIELLE HAZLETT |
| ███ 9408 | COL13 | 07/15/2010 | CIT | missing: borr POI, signature of borr on all | DANIELLE HAZLETT |
| ███ 9408 | COL13 | 07/15/2010 | CIT | docs (if borr is not there want death certif) | DANIELLE HAZLETT |
| ███ 9408 | COL13 | 07/15/2010 | CIT | Imaged as wout, mhoppe5829 | DANIELLE HAZLETT |
| ███ 9408 | SUFPK | 07/15/2010 | NT | Fax Received  -Hardship affidavit,Borrower | DANIELLE HAZLETT |
| ███ 9408 | SUFPK | 07/15/2010 | NT | Financial Stmt,4506 T,2 recent pay stubs Co | DANIELLE HAZLETT |
| ███ 9408 | SUFPK | 07/15/2010 | NT | Borr(1),Proof  of Rental,Other signed page of | DANIELLE HAZLETT |
| ███ 9408 | SUFPK | 07/15/2010 | NT | acknowledgement -mhoppe5829 | DANIELLE HAZLETT |
| ███ 9408 | | 07/15/2010 | DM | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME | DANIELLE HAZLETT |
| ███ 9408 | | 07/15/2010 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | DANIELLE HAZLETT |
| ███ 9408 | | 07/14/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ███ 9408 | | 07/09/2010 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  08/20/10 | SYSTEM ID |
| ███ 9408 | DM | 07/08/2010 | NT | FNMA EDR 06/30/10  RC  2 AC 42 DDLPI | LAILA BEGUM |
| ███ 9408 | DM | 07/08/2010 | NT | 04/01/2009    FNMA Acct #    1704420202 | LAILA BEGUM |
| ███ 9408 | DM | 07/08/2010 | NT | Eff date    05/01/2009 | LAILA BEGUM |
| ███ 9408 | REO90 | 07/07/2010 | CIT | 015 DONE 07/07/10 BY TLR 01077 | CHRISTINE KENDRA |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | REO90 | 07/07/2010 | CIT | TSK TYP 874-FCL LN REINSTAT | CHRISTINE KENDRA |
| 9408 | REO90 | 07/07/2010 | CIT | 015 closing cit 874, bnr claim paid iao 350.00, | CHRISTINE KENDRA |
| 9408 | REO90 | 07/07/2010 | CIT | posted funds to fee 96 | CHRISTINE KENDRA |
| 9408 | | 07/07/2010 | NT | 350.00       REVERSED-MISAPPLIED | CHRISTINE KENDRA |
| 9408 | | 07/02/2010 | DM | EARLY IND: SCORE 136 MODEL EIFRC | SYSTEM ID |
| 9408 | INQ30 | 06/29/2010 | CIT | 026 DONE 06/29/10 BY TLR 01268 | KELLY BOYD |
| 9408 | INQ30 | 06/29/2010 | CIT | TSK TYP 255-CC COR TRACKING | KELLY BOYD |
| 9408 | INQ30 | 06/29/2010 | CIT | 026 closing cit 255- removed auth, snt 202 ltr adv | KELLY BOYD |
| 9408 | INQ30 | 06/29/2010 | CIT | nd POA, kb7663 | KELLY BOYD |
| 9408 | | 06/29/2010 | OL | WDOYCUS - UPDATED RECORDS | KELLY BOYD |
| 9408 | | 06/22/2010 | FSV | INSP TP F RESULTS RCVD;  ORD DT=06/14/10 | SYSTEM ID |
| 9408 | | 06/22/2010 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 014 | SYSTEM ID |
| 9408 | INQ90 | 06/22/2010 | CIT | 026 fyi, imaged doc in ISS is 3pa and not poa, | COLETTE MULDER |
| 9408 | INQ90 | 06/22/2010 | CIT | colettem4203 | COLETTE MULDER |
| 9408 | ASM | 06/22/2010 | NT | u3p Bren Pomponio wants to give us permission to | COLETTE MULDER |
| 9408 | ASM | 06/22/2010 | NT | speak w/exec melinda hopkins, adv we will speak | COLETTE MULDER |
| 9408 | ASM | 06/22/2010 | NT | w/exec of estate as long as we have the docs, that | COLETTE MULDER |
| 9408 | ASM | 06/22/2010 | NT | person can't auth another 3p, can only do poa, | COLETTE MULDER |
| 9408 | ASM | 06/22/2010 | NT | colettem4203 | COLETTE MULDER |
| 9408 | INQ90 | 06/22/2010 | CIT | 026 new 255 please remove 3pa for Mountain State | COLETTE MULDER |
| 9408 | INQ90 | 06/22/2010 | CIT | Justice, as per pnp "An executor, personal | COLETTE MULDER |
| 9408 | INQ90 | 06/22/2010 | CIT | representative, or administrator of the | COLETTE MULDER |
| 9408 | INQ90 | 06/22/2010 | CIT | estate, on the other hand, has the authority | COLETTE MULDER |
| 9408 | INQ90 | 06/22/2010 | CIT | to authorize another third party by issuing a | COLETTE MULDER |
| 9408 | INQ90 | 06/22/2010 | CIT | POA, since the customer is deceased.", | COLETTE MULDER |
| 9408 | INQ90 | 06/22/2010 | CIT | colettem4203 | COLETTE MULDER |
| 9408 | | 06/22/2010 | DM | A3P BREN POMPONIO FRM MOUNTAIN STATE JUSTICE INC | BARBARA HELM |
| 9408 | | 06/22/2010 | DM | ATTRNY OFFC CLD CLD NOT VER LAST 4 OF SS# CNNT | BARBARA HELM |
| 9408 | | 06/22/2010 | DM | RELEASE INFO HE SD WE CLD NOT ALLOW 3P TO GET MOD | BARBARA HELM |
| 9408 | | 06/22/2010 | DM | WO SPKING TO HIM AND SHE HS NT BN ABLE TO GET | BARBARA HELM |
| 9408 | | 06/22/2010 | DM | ANYWHERE CLD NOT RELEASE INFO ADV CN XFR TO ASSUM | BARBARA HELM |
| 9408 | | 06/22/2010 | DM | DEPT | BARBARA HELM |
| 9408 | | 06/22/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO NOTE | BARBARA HELM |
| 9408 | | 06/21/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 | | 06/18/2010 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  08/20/10 | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 06/15/2010 | FOR | 06/15/10 - 12:27 - 39283 | NEW TRAK SYSTEM ID |
| 9408 | | 06/15/2010 | FOR | Intercom From: Wolfe, Christa - To: | NEW TRAK SYSTEM ID |
| 9408 | | 06/15/2010 | FOR | Morano, Mike; / | NEW TRAK SYSTEM ID |
| 9408 | | 06/14/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 9408 | | 06/14/2010 | FOR | 06/14/10 - 10:25 - 98332 | NEW TRAK SYSTEM ID |
| 9408 | | 06/14/2010 | FOR | ect: Re:  Re:  Re:  Payment History | NEW TRAK SYSTEM ID |
| 9408 | | 06/14/2010 | FOR | / | NEW TRAK SYSTEM ID |
| 9408 | | 06/14/2010 | FOR | 06/14/10 - 10:25 - 98332 | NEW TRAK SYSTEM ID |
| 9408 | | 06/14/2010 | FOR | Intercom Message: / Read: 6/14/2010 | NEW TRAK SYSTEM ID |
| 9408 | | 06/14/2010 | FOR | 10:25:19 AM / From: Morano, Mike / | NEW TRAK SYSTEM ID |
| 9408 | | 06/14/2010 | FOR | To: Wolfe, Christa; / CC: / | NEW TRAK SYSTEM ID |
| 9408 | | 06/14/2010 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 9408 | INQ30 | 06/14/2010 | CIT | 025 DONE 06/14/10 BY TLR 17474 | BRIDGITTE DUFFY |
| 9408 | INQ30 | 06/14/2010 | CIT | TSK TYP 255-CC COR TRACKING | BRIDGITTE DUFFY |
| 9408 | INQ30 | 06/14/2010 | CIT | 025 closing cit 255  mailed 218 added auth forr to | BRIDGITTE DUFFY |
| 9408 | INQ30 | 06/14/2010 | CIT | be imaged see GN bd7522 | BRIDGITTE DUFFY |
| 9408 | AUTH | 06/14/2010 | NT | added attryn for Melinda Hopkins of Mountain State | BRIDGITTE DUFFY |
| 9408 | AUTH | 06/14/2010 | NT | Justice INC bd7522 | BRIDGITTE DUFFY |
| 9408 | | 06/14/2010 | OL | WDOYWDOYCUS - AUTHORIZATION CONFIRMATION | BRIDGITTE DUFFY |
| 9408 | INQ30 | 06/14/2010 | CIT | 025 new cit 255  corr recv | BRIDGITTE DUFFY |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | COL04 | 06/11/2010 | CIT | 024 A3P cld, has access to internet and was | CARRIE MASTELLER |
| 9408 | COL04 | 06/11/2010 | CIT | referred to web site for financial package | CARRIE MASTELLER |
| 9408 | COL04 | 06/11/2010 | CIT | information. Provided expectations. | CARRIE MASTELLER |

# Loan History

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 06/11/2010 | DM | A3P MELINDA HOPKINS-EXECUTRIX CI ADV TAD VI XREF | CARRIE MASTELLER |
| 9408 | | 06/11/2010 | DM | WNTD TO KNOW IF THERE IS ANYTHING SHE CAN DO TO | CARRIE MASTELLER |
| 9408 | | 06/11/2010 | DM | KEEP PROP ADV FILLOUT PKG AND GUIDELINES ADV CLLS | CARRIE MASTELLER |
| 9408 | | 06/11/2010 | DM | LTRS CR LC CAN'T REINSTATE TODAY. | CARRIE MASTELLER |
| 9408 | | 06/11/2010 | DM | DFLT REASON 1 CHANGED TO: ILLNESS OF MORTGAGOR | CARRIE MASTELLER |
| 9408 | | 06/11/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | CARRIE MASTELLER |
| 9408 | HMPVB | 06/11/2010 | NT | pre screened for obama failed 22.56% | CARRIE MASTELLER |
| 9408 | RFDNT | 06/11/2010 | NT | a3p's mom passed away and got sick ongoing std aug | CARRIE MASTELLER |
| 9408 | RFDNT | 06/11/2010 | NT | 09 long term | CARRIE MASTELLER |
| 9408 | | 06/11/2010 | OL | WDOYMI-EMI ANNUAL NOTIFICATION-OTHR LONG | JOSHUA SCHNELL |
| 9408 | | 06/09/2010 | FOR | 06/09/10 - 14:59 - 39283 | NEW TRAK SYSTEM ID |
| 9408 | | 06/09/2010 | FOR | ect: Re:  Re:  Payment History / | NEW TRAK SYSTEM ID |
| 9408 | | 06/09/2010 | FOR | 06/09/10 - 14:59 - 39283 | NEW TRAK SYSTEM ID |
| 9408 | | 06/09/2010 | FOR | Intercom Message: / Read: 6/9/2010 | NEW TRAK SYSTEM ID |
| 9408 | | 06/09/2010 | FOR | 2:59:21 PM / From: Wolfe, Christa / | NEW TRAK SYSTEM ID |
| 9408 | | 06/09/2010 | FOR | To: Morano, Mike; / CC: / | NEW TRAK SYSTEM ID |
| 9408 | | 06/09/2010 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 9408 | INQ30 | 06/09/2010 | CIT | 023 clsng cit 990- 2:18 ltr sent auth added GN | DAWN VAUGHN |
| 9408 | INQ30 | 06/09/2010 | CIT | 6/9/10 frwd to dflt for BRA DV 5147 | DAWN VAUGHN |
| 9408 | INQ30 | 06/09/2010 | CIT | 023 DONE 06/09/10 BY TLR 23694 | DAWN VAUGHN |
| 9408 | INQ30 | 06/09/2010 | CIT | TSK TYP 990-IMAGED CORRESPO | DAWN VAUGHN |
| 9408 | INQ30 | 06/09/2010 | CIT | 023 clsng cit 990- 2:18 ltr sent auth added GN | DAWN VAUGHN |
| 9408 | INQ30 | 06/09/2010 | CIT | 6/9/10 frwd to dflt for BRA DV 5147 | DAWN VAUGHN |
| 9408 | AUTH | 06/09/2010 | NT | added auth for Mountain State Justice Bren J | DAWN VAUGHN |
| 9408 | AUTH | 06/09/2010 | NT | Pomponio efft 6/8/10 DV 5147 | DAWN VAUGHN |
| 9408 | | 06/09/2010 | OL | WDOYWDOYCUS - AUTHORIZATION CONFIRMATION | DAWN VAUGHN |
| 9408 | | 06/08/2010 | FOR | 06/08/10 - 13:23 - 39283 | NEW TRAK SYSTEM ID |
| 9408 | | 06/08/2010 | FOR | ect: Re:  borrower's attorney / | NEW TRAK SYSTEM ID |
| 9408 | | 06/08/2010 | FOR | 06/08/10 - 14:21 - 39283 | NEW TRAK SYSTEM ID |
| 9408 | | 06/08/2010 | FOR | ject: Payment history / | NEW TRAK SYSTEM ID |
| 9408 | | 06/08/2010 | FOR | 06/08/10 - 08:54 - 98332 | NEW TRAK SYSTEM ID |
| 9408 | | 06/08/2010 | FOR | ect: Re:  borrower's attorney / | NEW TRAK SYSTEM ID |
| 9408 | | 06/08/2010 | FOR | Message: Letter of representation | NEW TRAK SYSTEM ID |
| 9408 | | 06/08/2010 | FOR | uploaded under attorney corresponde | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | INQ45 | 06/08/2010 | CIT | 023 new cit 990 imaged as corr (estate), kana case | SHIERLYN CURITANA |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | INQ45 | 06/08/2010 | CIT | id 4331363  /shierlyn c8978362 | SHIERLYN CURITANA |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | DM | 06/07/2010 | NT | FNMA EDR 05/31/10  RC  07  AC  43  DDLPI | LAILA BEGUM |
| 9408 | DM | 06/07/2010 | NT | 04/01/09  FNMA #  1704420202    EFF Date | LAILA BEGUM |
| 9408 | DM | 06/07/2010 | NT | 08/07/09 | LAILA BEGUM |
| 9408 | OCC | 06/07/2010 | NT | Updated occupancy due to address change | RACHEL KRUGER |
| 9408 | INQ20 | 06/07/2010 | CIT | 022 DONE 06/07/10 BY TLR 01291 | GEORGE CORSON |
| 9408 | INQ20 | 06/07/2010 | CIT | TSK TYP 110-HISTORY REQUEST | GEORGE CORSON |
| 9408 | INQ20 | 06/07/2010 | CIT | 022 closing cit 110 mailed hsty george c 4139 | GEORGE CORSON |
| 9408 | INQ20 | 06/07/2010 | NT | ENHANCED HISTORY LETTER PRINTED | GEORGE CORSON |
| 9408 | | 06/04/2010 | DM | A3P MELINDA HOPKINS CI VI ADV FCL AND SD A3P STD | KRISTA ZAHNER |

12-12020-mg    Doc 9970-11    Filed 07/08/16    Entered 07/08/16 16:34:58    Lathrop

Decl. Exhibit H (Part 1)    Pg 54 of 85

## Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 06/04/2010 | DM | WRKD W/HER ATTY AND FCL AND FCL WAS STOPPED A3P ?D | KRISTA ZAHNER |
| 9408 | | 06/04/2010 | DM | IF CN WRK ON OPTS FOR HER TO KP PROP ADV ND TO BE | KRISTA ZAHNER |
| 9408 | | 06/04/2010 | DM | REMOVED FROM ESTATE STATUS FIRST ADV A3P TO | KRISTA ZAHNER |
| 9408 | | 06/04/2010 | DM | CONTACT HER ATTY TO FIND OUT PROCEDURE TO DO THT | KRISTA ZAHNER |
| 9408 | | 06/04/2010 | DM | A3P ?D IF ATTY CN CLL BK ADV ND AUTH ADV OF FAX # | KRISTA ZAHNER |
| 9408 | | 06/04/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | KRISTA ZAHNER |
| 9408 | FCL | 06/04/2010 | NT | 3p MELINDA HOPKINS-EXECUTRIX ci re paymnt | NOEL REGINALDO |
| 9408 | FCL | 06/04/2010 | NT | arrangement refer to LM dept update m/a & phone# | NOEL REGINALDO |
| 9408 | FCL | 06/04/2010 | NT | noelr/8978048 | NOEL REGINALDO |
| 9408 | INQ75 | 06/04/2010 | CIT | 022 new cit 110  3p MELINDA HOPKINS-EXECUTRIX  ci | NOEL REGINALDO |
| 9408 | INQ75 | 06/04/2010 | CIT | re paymnt history copy from 09/07-present send | NOEL REGINALDO |
| 9408 | INQ75 | 06/04/2010 | CIT | to her m/a adv tat noelr/8978048 | NOEL REGINALDO |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | COL40 | 06/03/2010 | CIT | 021 New CIT-874-Please submit a claim iao $ 963.39 | IRSHAD AHMED |
| 9408 | COL40 | 06/03/2010 | CIT | to the investor. | IRSHAD AHMED |
| 9408 | COL40 | 06/03/2010 | CIT | This represents $450.00 Attorney fees, $ | IRSHAD AHMED |
| 9408 | COL40 | 06/03/2010 | CIT | 270.39 Servicing Costs, $198.00 Title Costs, | IRSHAD AHMED |
| 9408 | COL40 | 06/03/2010 | CIT | $45.00 Recording Costs, | IRSHAD AHMED |
| 9408 | COL40 | 06/03/2010 | CIT | Per WV state statute these fees are not | IRSHAD AHMED |
| 9408 | COL40 | 06/03/2010 | CIT | recoverable from the borrower | IRSHAD AHMED |
| 9408 | | 06/02/2010 | DM | EARLY IND: SCORE 110 MODEL EIFRC | SYSTEM ID |
| 9408 | OCC | 06/02/2010 | NT | Updated occupancy due to address change | RACHEL KRUGER |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | REO90 | 06/01/2010 | CIT | 015 claim submitted 5/27/10 | CHRISTINE KENDRA |
| 9408 | BRA | 06/01/2010 | NT | added stp to stop collection calls; per fcl | AMYJO TRUEG |
| 9408 | BRA | 06/01/2010 | NT | counsel brnwr is represented by attorney; updated | AMYJO TRUEG |
| 9408 | BRA | 06/01/2010 | NT | mail add per request | AMYJO TRUEG |
| 9408 | BRA | 06/01/2010 | NT | at 8104 | AMYJO TRUEG |

**Loan History**

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 05/27/2010 | NT | BKY claim submitted iao $350.00 | CLAIM TELLER - TEMP |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

**Loan History**

Date Data as-of:   March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | 9408 | 05/25/2010 | FSV | INSP TP F RESULTS RCVD;   ORD DT=05/14/10 | SYSTEM ID |
| | 9408 | 05/24/2010 | FOR | 05/24/10 - 10:55 - 44326 | NEW TRAK SYSTEM ID |
| | 9408 | 05/24/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 9408 | 05/24/2010 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| | 9408 | 05/24/2010 | FOR | completed on 5/24/2010 | NEW TRAK SYSTEM ID |
| | 9408 | 05/24/2010 | FOR | 05/24/10 - 10:55 - 44326 | NEW TRAK SYSTEM ID |
| | 9408 | 05/24/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 9408 | 05/24/2010 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| | 9408 | 05/24/2010 | FOR | Instructions To Attorney, completed | NEW TRAK SYSTEM ID |
| | 9408 | 05/24/2010 | FOR | on 5/24/2010 | NEW TRAK SYSTEM ID |
| | 9408 | 05/24/2010 | FOR | 05/24/10 - 10:55 - 44326 | NEW TRAK SYSTEM ID |
| | 9408 | 05/24/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 9408 | 05/24/2010 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| | 9408 | 05/24/2010 | FOR | Instructions Received By Attorney, | NEW TRAK SYSTEM ID |
| | 9408 | 05/24/2010 | FOR | completed on 5/24/2010 | NEW TRAK SYSTEM ID |
| | 9408 | 05/24/2010 | FOR | 05/24/10 - 10:55 - 44326 | NEW TRAK SYSTEM ID |
| | 9408 | 05/24/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 9408 | 05/24/2010 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| | 9408 | 05/24/2010 | FOR | Completed, completed on 5/24/2010 | NEW TRAK SYSTEM ID |
| | 9408 | 05/24/2010 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 05/24/10 | KATHRYN RYAN |
| | 9408 | 05/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 9408 | 05/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 9408 | 05/21/2010 | DMD | 05/20/10 12:13:53 MSG ANS MACH | DAVOX INCOMING FILE |
| | 9408 | 05/21/2010 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 013 | SYSTEM ID |
| | 9408 | 05/21/2010 | FOR | 05/21/10 - 13:05 - 39283 | NEW TRAK SYSTEM ID |
| | 9408 | 05/21/2010 | FOR | ect: Re:  Re:  Re:  Issue Request / | NEW TRAK SYSTEM ID |
| | 9408 | 05/21/2010 | FOR | 05/21/10 - 13:05 - 39283 | NEW TRAK SYSTEM ID |
| | 9408 | 05/21/2010 | FOR | Intercom Message: / Read: 5/21/2010 | NEW TRAK SYSTEM ID |
| | 9408 | 05/21/2010 | FOR | 1:04:49 PM / From: Martin, Julie / | NEW TRAK SYSTEM ID |
| | 9408 | 05/21/2010 | FOR | To: Morano, Mike;  / CC:  / | NEW TRAK SYSTEM ID |
| | 9408 | 05/21/2010 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
| --- | --- | --- | --- | --- | --- |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | INQ30 | 05/21/2010 | CIT | 020 new cit 255, see gn 5-21-10 debuse w 7527 | DENISE WALGREN |
| 9408 | INQ30 | 05/21/2010 | CIT | 020 DONE 05/21/10 BY TLR 01497 | DENISE WALGREN |
| 9408 | INQ30 | 05/21/2010 | CIT | TSK TYP 255-CC COR TRACKING | DENISE WALGREN |
| 9408 | INQ30 | 05/21/2010 | CIT | 020 new cit 255, see gn 5-21-10 | DENISE WALGREN |
| 9408 | | 05/21/2010 | OL | WDOYWDOYCUS - AUTHORIZATION CONFIRMATION | DENISE WALGREN |
| 9408 | AUTH | 05/21/2010 | NT | per imaged Executrix paperwork under assumption | DENISE WALGREN |
| 9408 | AUTH | 05/21/2010 | NT | heading in looking glass, added Melinda | DENISE WALGREN |
| 9408 | AUTH | 05/21/2010 | NT | Hopkins-Executrix, snt 2.18 denise w 7527 | DENISE WALGREN |
| 9408 | | 05/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 05/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 05/20/2010 | DMD | 05/20/10 12:13:53 MSG ANS MACH | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

# Loan History

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 05/20/2010 | DM | U3P CLD ADV CAN'T DISCUSS ACCOUNT WO PROPER AUTH | TIMOTHY BIRCHLER |
| 9408 | | 05/20/2010 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI | TIMOTHY BIRCHLER |
| 9408 | INQ45 | 05/20/2010 | CIT | 019 DONE 05/20/10 BY TLR 13145 | GIOVANNI HONRUBIA |
| 9408 | INQ45 | 05/20/2010 | CIT | TSK TYP 255-CC COR TRACKING | GIOVANNI HONRUBIA |
| 9408 | INQ45 | 05/20/2010 | CIT | 019 retargetting to 10990 giovanni h8976893 | GIOVANNI HONRUBIA |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | COL04 | 05/19/2010 | CIT | 019 New cit 255-research needed the acc shows as | CANDICE BUCHANAN |
| 9408 | COL04 | 05/19/2010 | CIT | an estate, we rcvd death certificate 04/10 | CANDICE BUCHANAN |
| 9408 | COL04 | 05/19/2010 | CIT | along w/doc that seems to name an exec but no | CANDICE BUCHANAN |
| 9408 | COL04 | 05/19/2010 | CIT | exec lstd on acct; docs can be found in lg | CANDICE BUCHANAN |
| 9408 | COL04 | 05/19/2010 | CIT | under asum; we need to know if any other docs | CANDICE BUCHANAN |
| 9408 | COL04 | 05/19/2010 | CIT | are needed or if ones rcvd will work | CANDICE BUCHANAN |
| 9408 | COL04 | 05/19/2010 | CIT | 018 DONE 05/19/10 BY TLR 31335 | CANDICE BUCHANAN |
| 9408 | COL04 | 05/19/2010 | CIT | TSK TYP 940-TEAM LEAD ELEVA | CANDICE BUCHANAN |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | COL04 | 05/19/2010 | CIT | 018 closing cit 940-retargeting to cit 255 | CANDICE BUCHANAN |
| 9408 | OTH10 | 05/19/2010 | NT | Notified of foreclosure 1st legal notice. | SASHENKA MAZARIEGOS |
| 9408 | OTH10 | 05/19/2010 | NT | Assignment out of MERS pending | SASHENKA MAZARIEGOS |
| 9408 | | 05/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | 9408 | 05/17/2010 | DM | U3P CI ADV NO AUTH, 3P SD SNT DOCS FOR EXEC, | MATHEW KRULL |
| ▮ | 9408 | 05/17/2010 | DM | CHECKD NOTES & LG, FOUND DOCS, SD WLD OPEN RSRCH | MATHEW KRULL |
| ▮ | 9408 | 05/17/2010 | DM | TO SEE WHY NOT LISTED AS EXEC; 3P SD RCVD LTTER | MATHEW KRULL |
| ▮ | 9408 | 05/17/2010 | DM | FROM ATTY THAT PROP IN FCL, ADV WLD NEED AUTH | MATHEW KRULL |
| ▮ | 9408 | 05/17/2010 | DM | BEFORE CAN DISCUSS | MATHEW KRULL |
| ▮ | 9408 | 05/17/2010 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | MATHEW KRULL |
| ▮ | 9408 | COL04 | 05/17/2010 | CIT | 018 new cit 940 research needed the acc shows as | MATHEW KRULL |
| ▮ | 9408 | COL04 | 05/17/2010 | CIT | an estate, we rcvd death certificate 04/10 | MATHEW KRULL |
| ▮ | 9408 | COL04 | 05/17/2010 | CIT | along w/doc that seems to name an exec but no | MATHEW KRULL |
| ▮ | 9408 | COL04 | 05/17/2010 | CIT | exec lstd on acct; docs can be found in lg | MATHEW KRULL |
| ▮ | 9408 | COL04 | 05/17/2010 | CIT | under asum; we need to know if any other docs | MATHEW KRULL |
| ▮ | 9408 | COL04 | 05/17/2010 | CIT | are needed or if ones rcvd will work | MATHEW KRULL |
| ▮ | 9408 | COL04 | 05/17/2010 | CIT | 017 DONE 05/17/10 BY TLR 20257 | MATHEW KRULL |
| ▮ | 9408 | COL04 | 05/17/2010 | CIT | TSK TYP 940-TEAM LEAD ELEVA | MATHEW KRULL |
| ▮ | 9408 | COL04 | 05/17/2010 | CIT | 017 new cit 940 research needed the acc shows as | MATHEW KRULL |
| ▮ | 9408 | COL04 | 05/17/2010 | CIT | an estate, we rcvd death certificate 04/10 | MATHEW KRULL |
| ▮ | 9408 | COL04 | 05/17/2010 | CIT | along w/doc that seems to name an exec but no | MATHEW KRULL |
| ▮ | 9408 | COL04 | 05/17/2010 | CIT | exec lstd on acct; docs can be found in lg | MATHEW KRULL |
| ▮ | 9408 | COL04 | 05/17/2010 | CIT | ander asum; we need to know if any other docs | MATHEW KRULL |
| ▮ | 9408 | COL04 | 05/17/2010 | CIT | re needed or if ones rcvd will work | MATHEW KRULL |
| ▮ | 9408 | COL04 | 05/17/2010 | CIT | 017 new cit 940 research needed the acc shows as | MATHEW KRULL |
| ▮ | 9408 | COL04 | 05/17/2010 | CIT | an estate, we rcvd death certificate 04/10 | MATHEW KRULL |
| ▮ | 9408 | COL04 | 05/17/2010 | CIT | along w/doc that seems to name an exec but no | MATHEW KRULL |
| ▮ | 9408 | COL04 | 05/17/2010 | CIT | exec lstd on acct; docs can be found in lg | MATHEW KRULL |
| ▮ | 9408 | COL04 | 05/17/2010 | CIT | ander asum; we need to know if any other docs | MATHEW KRULL |
| ▮ | 9408 | COL04 | 05/17/2010 | CIT | re needed or if ones rcvd will work | MATHEW KRULL |
| ▮ | 9408 | LMT | 05/17/2010 | NT | auth 3p, daughter. Executoryship is imaged in lss | JOY SKINNER |
| ▮ | 9408 | LMT | 05/17/2010 | NT | on 4/5/10. inqu ab foreclousure. advz of sending | JOY SKINNER |
| ▮ | 9408 | LMT | 05/17/2010 | NT | in info to assum loan but never heard back. advz | JOY SKINNER |
| ▮ | 9408 | LMT | 05/17/2010 | NT | of status. advz of los mit. gave phone number. a3p | JOY SKINNER |
| ▮ | 9408 | LMT | 05/17/2010 | NT | advzi will gather paperwork and call back. joyk4226 | JOY SKINNER |
| ▮ | 9408 | | 05/17/2010 | DM | 3RDP THE DAUGHTER C/I AND ADV THAT WE DID REC HER | MYLINDA FITZ |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 05/17/2010 | DM | DEATH CERT BUT NO EXEC PAPERS SO SHE NEEDS TO | MYLINDA FITZ |
| 9408 | | 05/17/2010 | DM | REFAX THEM IN AND GAVE HER THE FAX # TO THE ASSUMP | MYLINDA FITZ |
| 9408 | | 05/17/2010 | DM | DEPT AND TRANS THE CALL TO THE ASSUMP DEPT | MYLINDA FITZ |
| 9408 | | 05/17/2010 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | MYLINDA FITZ |
| 9408 | | 05/17/2010 | NT | Other Fees $30.00 | VICKIE KOON |
| 9408 | | 05/17/2010 | NT | BPO/Appraisal $0.00 | VICKIE KOON |
| 9408 | | 05/17/2010 | NT | Escrow Advances $0.00 | VICKIE KOON |
| 9408 | | 05/17/2010 | NT | Input Prop Pres $0.00 | VICKIE KOON |
| 9408 | | 05/17/2010 | NT | Total $20960.52 | VICKIE KOON |
| 9408 | BKR20 | 05/17/2010 | CIT | 016 DONE 05/17/10 BY TLR 26266 | VICKIE KOON |
| 9408 | BKR20 | 05/17/2010 | CIT | TSK TYP 860-REINSTATEMENT Q | VICKIE KOON |
| 9408 | BKR20 | 05/17/2010 | CIT | 016 Reinstatement Quote Good Thru: 06/01/10 | VICKIE KOON |
| 9408 | BKR20 | 05/17/2010 | CIT | 13PMT @1463.43 $19024.59 | VICKIE KOON |
| 9408 | BKR20 | 05/17/2010 | CIT | 1pmt @1463.43 $1463.43 | VICKIE KOON |
| 9408 | BKR20 | 05/17/2010 | CIT | Late Charges $130.00 | VICKIE KOON |
| 9408 | BKR20 | 05/17/2010 | CIT | Unapplied Credit ($109.98) | VICKIE KOON |
| 9408 | BKR20 | 05/17/2010 | CIT | Inspections $11.25 | VICKIE KOON |
| 9408 | BKR20 | 05/17/2010 | CIT | Advances $0.00 | VICKIE KOON |
| 9408 | BKR20 | 05/17/2010 | CIT | Outstanding FC Advances $411.23 | VICKIE KOON |
| 9408 | BKR20 | 05/17/2010 | CIT | 016 Reinstatement Quote Good Thru: 06/01/10 | VICKIE KOON |
| 9408 | BKR20 | 05/17/2010 | CIT | 13PMT @1463.43 $19024.59 | VICKIE KOON |
| 9408 | BKR20 | 05/17/2010 | CIT | 1pmt @1463.43 $1463.43 | VICKIE KOON |
| 9408 | BKR20 | 05/17/2010 | CIT | Late Charges $130.00 | VICKIE KOON |
| 9408 | BKR20 | 05/17/2010 | CIT | Unapplied Credit ($109.98) | VICKIE KOON |
| 9408 | BKR20 | 05/17/2010 | CIT | Inspections $11.25 | VICKIE KOON |
| 9408 | BKR20 | 05/17/2010 | CIT | Advances $0.00 | VICKIE KOON |
| 9408 | BKR20 | 05/17/2010 | CIT | Outstanding FC Advances $411.23 | VICKIE KOON |
| 9408 | | 05/14/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 9408 | | 05/14/2010 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 9408 | | 05/14/2010 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | COL40 | 05/14/2010 | CIT | 015 NEW CIT #874 - Please file a claim for | KIM CHAMBERS |
| 9408 | COL40 | 05/14/2010 | CIT | $350.00.  This is a WV loan and attorney's | KIM CHAMBERS |
| 9408 | COL40 | 05/14/2010 | CIT | fees are not recoverable from the borrower. | KIM CHAMBERS |
| 9408 | COL40 | 05/14/2010 | CIT | Moved fee to fee 96 and update Cus/User. | KIM CHAMBERS |
| 9408 | COL40 | 05/14/2010 | CIT | Breakdown - Attorney Fee - $350.00 | KIM CHAMBERS |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 05/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 05/10/2010 | DMD | 05/07/10 11:43:10 MSG ANS MACH | DAVOX INCOMING FILE |
| 9408 | | 05/10/2010 | DMD | 05/07/10 11:40:48 NO ANSWER | DAVOX INCOMING FILE |
| 9408 | DM | 05/10/2010 | NT | FNMA EDR 04/30/10  RC   07  AC    43 | LAILA BEGUM |
| 9408 | DM | 05/10/2010 | NT | DDLPI    04/01/09  FNMA Acct #   1704420202 | LAILA BEGUM |
| 9408 | DM | 05/10/2010 | NT | Eff Date  08/07/09 | LAILA BEGUM |
| 9408 | | 05/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 05/07/2010 | DMD | 05/07/10 11:43:10 MSG ANS MACH | DAVOX INCOMING FILE |
| 9408 | | 05/07/2010 | DMD | 05/07/10 11:40:48 NO ANSWER | DAVOX INCOMING FILE |
| 9408 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 05/05/2010 | DMD | 04/21/10 12:58:17 Msg Ans Mach | DAVOX INCOMING FILE |
| 9408 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 05/05/2010 | DMD | 04/07/10 14:25:59 Left message | DAVOX INCOMING FILE |
| 9408 | | 05/05/2010 | FOR | 05/05/10 - 08:47 - 58916 | NEW TRAK SYSTEM ID |
| 9408 | | 05/05/2010 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| 9408 | | 05/05/2010 | FOR | 05/05/10 - 08:47 - 58916 | NEW TRAK SYSTEM ID |
| 9408 | | 05/05/2010 | FOR | Intercom Message: / Read: 5/5/2010 | NEW TRAK SYSTEM ID |
| 9408 | | 05/05/2010 | FOR | 8:46:40 AM / From: Stephan, Jeffrey | NEW TRAK SYSTEM ID |
| 9408 | | 05/05/2010 | FOR | / To: Koon, Vickie;  / CC:  / | NEW TRAK SYSTEM ID |
| 9408 | | 05/05/2010 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 9408 | | 05/05/2010 | FOR | 05/05/10 - 08:45 - 58916 | NEW TRAK SYSTEM ID |
| 9408 | | 05/05/2010 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| 9408 | | 05/05/2010 | FOR | 05/05/10 - 08:45 - 58916 | NEW TRAK SYSTEM ID |
| 9408 | | 05/05/2010 | FOR | Intercom Message: / Read: 5/5/2010 | NEW TRAK SYSTEM ID |
| 9408 | | 05/05/2010 | FOR | 8:44:46 AM / From: Stephan, Jeffrey | NEW TRAK SYSTEM ID |
| 9408 | | 05/05/2010 | FOR | / To: Koon, Vickie;  / CC:  / | NEW TRAK SYSTEM ID |
| 9408 | | 05/05/2010 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 9408 | | 05/05/2010 | FOR | 05/05/10 - 08:45 - 58916 | NEW TRAK SYSTEM ID |
| 9408 | | 05/05/2010 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| 9408 | | 05/05/2010 | FOR | 05/05/10 - 08:45 - 58916 | NEW TRAK SYSTEM ID |
| 9408 | | 05/05/2010 | FOR | Intercom Message: / Read: 5/5/2010 | NEW TRAK SYSTEM ID |
| 9408 | | 05/05/2010 | FOR | 8:44:50 AM / From: Stephan, Jeffrey | NEW TRAK SYSTEM ID |
| 9408 | | 05/05/2010 | FOR | / To: Koon, Vickie;  / CC:  / | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 05/05/2010 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 9408 | | 05/05/2010 | FOR | 05/05/10 - 08:45 - 58916 | NEW TRAK SYSTEM ID |
| 9408 | | 05/05/2010 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| 9408 | | 05/05/2010 | FOR | 05/05/10 - 08:45 - 58916 | NEW TRAK SYSTEM ID |
| 9408 | | 05/05/2010 | FOR | Intercom Message: / Read: 5/5/2010 | NEW TRAK SYSTEM ID |
| 9408 | | 05/05/2010 | FOR | 8:45:03 AM / From: Stephan, Jeffrey | NEW TRAK SYSTEM ID |
| 9408 | | 05/05/2010 | FOR | / To: Koon, Vickie;  / CC:  / | NEW TRAK SYSTEM ID |
| 9408 | | 05/05/2010 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 9408 | | 05/04/2010 | DM | EARLY IND: SCORE 110 MODEL EIFRC | SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|