**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

**Loan History**

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

**Loan History**

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 04/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 04/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 04/22/2010 | DMD | 04/21/10 12:58:17 MSG ANS MACH | DAVOX INCOMING FILE |
| 9408 | | 04/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 04/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 04/21/2010 | DMD | 04/21/10 12:58:17 MSG ANS MACH | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ | | | | | |
| ████ 9408 | | 04/20/2010 | FSV | INSP TP F RESULTS RCVD;  ORD DT=04/14/10 | SYSTEM ID |
| ████ 9408 | | 04/20/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████ 9408 | | 04/16/2010 | FOR | 04/16/10 - 10:07 - 11293 | NEW TRAK SYSTEM ID |
| ████ 9408 | | 04/16/2010 | FOR | 16/10. | NEW TRAK SYSTEM ID |
| ████ 9408 | | 04/16/2010 | FOR | 04/16/10 - 10:07 - 11293 | NEW TRAK SYSTEM ID |
| ████ 9408 | | 04/16/2010 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| ████ 9408 | | 04/16/2010 | FOR | Type Returned to Attorney data form | NEW TRAK SYSTEM ID |
| ████ 9408 | | 04/16/2010 | FOR | with the following entries:  Type | NEW TRAK SYSTEM ID |
| ████ 9408 | | 04/16/2010 | FOR | of Document: : Aff being sent out 4/ | NEW TRAK SYSTEM ID |
| ████ 9408 | | 04/16/2010 | FOR | 04/16/10 - 10:07 - 11293 | NEW TRAK SYSTEM ID |
| ████ 9408 | | 04/16/2010 | FOR | Close from DDF | NEW TRAK SYSTEM ID |
| ████ 9408 | | 04/16/2010 | FOR | 04/16/10 - 10:07 - 11293 | NEW TRAK SYSTEM ID |
| ████ 9408 | | 04/16/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████ 9408 | | 04/16/2010 | FOR | following event: Doc | NEW TRAK SYSTEM ID |
| ████ 9408 | | 04/16/2010 | FOR | Executed/Notarized and Sent to | NEW TRAK SYSTEM ID |
| ████ 9408 | | 04/16/2010 | FOR | Attorney, completed on 4/16/2010Auto | NEW TRAK SYSTEM ID |
| ████ 9408 | | 04/16/2010 | FOR | 04/16/10 - 10:08 - 11293 | NEW TRAK SYSTEM ID |
| ████ 9408 | | 04/16/2010 | FOR | The user has re-opened the process. | NEW TRAK SYSTEM ID |
| ████ 9408 | | 04/16/2010 | FOR | 04/16/10 - 00:00 - 11293 | NEW TRAK SYSTEM ID |
| ████ 9408 | | 04/16/2010 | FOR | 10.<BR> | NEW TRAK SYSTEM ID |
| ████ 9408 | | 04/16/2010 | FOR | 04/16/10 - 00:00 - 11293 | NEW TRAK SYSTEM ID |
| ████ 9408 | | 04/16/2010 | FOR | User has edited the Document Type | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 04/16/2010 | FOR | Returned to Attorney Data Form with | NEW TRAK SYSTEM ID |
| 9408 | | 04/16/2010 | FOR | the following entries:<BR>- Type of | NEW TRAK SYSTEM ID |
| 9408 | | 04/16/2010 | FOR | Document: adot being sent out 4/16/ | NEW TRAK SYSTEM ID |
| 9408 | | 04/16/2010 | FOR | 04/16/10 - 10:08 - 11293 | NEW TRAK SYSTEM ID |
| 9408 | | 04/16/2010 | FOR | /16/10. | NEW TRAK SYSTEM ID |
| 9408 | | 04/16/2010 | FOR | 04/16/10 - 10:08 - 11293 | NEW TRAK SYSTEM ID |
| 9408 | | 04/16/2010 | FOR | User has completed the Document | NEW TRAK SYSTEM ID |
| 9408 | | 04/16/2010 | FOR | Type Returned to Attorney data form | NEW TRAK SYSTEM ID |
| 9408 | | 04/16/2010 | FOR | with the following entries: Type | NEW TRAK SYSTEM ID |
| 9408 | | 04/16/2010 | FOR | of Document: : adot being sent out 4 | NEW TRAK SYSTEM ID |
| 9408 | | 04/16/2010 | FOR | 04/16/10 - 10:08 - 11293 | NEW TRAK SYSTEM ID |
| 9408 | | 04/16/2010 | FOR | d from 4/16/2010 10:07:29 AM to | NEW TRAK SYSTEM ID |
| 9408 | | 04/16/2010 | FOR | completed on 4/16/2010 10:07:55 AM. | NEW TRAK SYSTEM ID |
| 9408 | | 04/16/2010 | FOR | Reason: AutoClose from DDF | NEW TRAK SYSTEM ID |
| 9408 | | 04/16/2010 | FOR | 04/16/10 - 10:08 - 11293 | NEW TRAK SYSTEM ID |
| 9408 | | 04/16/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 9408 | | 04/16/2010 | FOR | following event: Doc | NEW TRAK SYSTEM ID |
| 9408 | | 04/16/2010 | FOR | Executed/Notarized and Sent to | NEW TRAK SYSTEM ID |
| 9408 | | 04/16/2010 | FOR | Attorney. User changed date complete | NEW TRAK SYSTEM ID |
| 9408 | | 04/14/2010 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 9408 | | 04/13/2010 | FOR | 04/13/10 - 12:38 - 64023 | NEW TRAK SYSTEM ID |
| 9408 | | 04/13/2010 | FOR | Type of document: : assgn  Comment: | NEW TRAK SYSTEM ID |
| 9408 | | 04/13/2010 | FOR | : | NEW TRAK SYSTEM ID |
| 9408 | | 04/13/2010 | FOR | 04/13/10 - 12:38 - 64023 | NEW TRAK SYSTEM ID |
| 9408 | | 04/13/2010 | FOR | User has completed the Document | NEW TRAK SYSTEM ID |
| 9408 | | 04/13/2010 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| 9408 | | 04/13/2010 | FOR | following entries: Document | NEW TRAK SYSTEM ID |
| 9408 | | 04/13/2010 | FOR | Execution: : Printed for Execution | NEW TRAK SYSTEM ID |
| 9408 | | 04/13/2010 | FOR | 04/13/10 - 12:38 - 64023 | NEW TRAK SYSTEM ID |
| 9408 | | 04/13/2010 | FOR | Process opened 4/13/2010 by user | NEW TRAK SYSTEM ID |
| 9408 | | 04/13/2010 | FOR | Amber Szczepanski. | NEW TRAK SYSTEM ID |
| 9408 | | 04/13/2010 | FOR | 04/13/10 - 12:38 - 64023 | NEW TRAK SYSTEM ID |
| 9408 | | 04/13/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 9408 | | 04/13/2010 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| 9408 | | 04/13/2010 | FOR | Execution, completed on 4/13/2010 | NEW TRAK SYSTEM ID |

# Loan History

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 04/13/2010 | FOR | 04/13/10 - 07:20 - 34478 | NEW TRAK SYSTEM ID |
| 9408 | | 04/13/2010 | FOR | awaiting executed assignment.  . | NEW TRAK SYSTEM ID |
| 9408 | | 04/13/2010 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 9408 | | 04/13/2010 | FOR | required. | NEW TRAK SYSTEM ID |
| 9408 | | 04/13/2010 | FOR | 04/13/10 - 07:20 - 34478 | NEW TRAK SYSTEM ID |
| 9408 | | 04/13/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9408 | | 04/13/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 9408 | | 04/13/2010 | FOR | step First Publication to | NEW TRAK SYSTEM ID |
| 9408 | | 04/13/2010 | FOR | 4/20/2010. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 9408 | | 04/09/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 9408 | | 04/09/2010 | CBR | ASSUMED LOAN:    EFFECTIVE DATE =03/01/10 | SYSTEM ID |
| 9408 | | 04/09/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 9408 | | 04/09/2010 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 9408 | | 04/09/2010 | FOR | 04/09/10 - 14:51 - 34478 | NEW TRAK SYSTEM ID |
| 9408 | | 04/09/2010 | FOR | Process opened 4/9/2010 by user Amy | NEW TRAK SYSTEM ID |
| 9408 | | 04/09/2010 | FOR | Gottschalk. | NEW TRAK SYSTEM ID |
| 9408 | | 04/09/2010 | FOR | 04/09/10 - 14:52 - 34478 | NEW TRAK SYSTEM ID |
| 9408 | | 04/09/2010 | FOR | nt of Deed of Trust.doc | NEW TRAK SYSTEM ID |
| 9408 | | 04/09/2010 | FOR | 04/09/10 - 14:52 - 34478 | NEW TRAK SYSTEM ID |
| 9408 | | 04/09/2010 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| 9408 | | 04/09/2010 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| 9408 | | 04/09/2010 | FOR | following entries:  Comment: : | NEW TRAK SYSTEM ID |
| 9408 | | 04/09/2010 | FOR | Select File: : WV-Corporate Assignme | NEW TRAK SYSTEM ID |
| 9408 | | 04/09/2010 | FOR | 04/09/10 - 14:52 - 34478 | NEW TRAK SYSTEM ID |
| 9408 | | 04/09/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 9408 | | 04/09/2010 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| 9408 | | 04/09/2010 | FOR | completed on 4/9/2010 | NEW TRAK SYSTEM ID |
| 9408 | | 04/08/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 04/08/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 04/08/2010 | DMD | 04/07/10 14:25:59 LEFT MESSAGE | DAVOX INCOMING FILE |
| 9408 | | 04/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 04/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 04/07/2010 | DMD | 04/07/10 14:25:59 LEFT MESSAGE | DAVOX INCOMING FILE |
| 9408 | | 04/06/2010 | FOR | 04/06/10 - 08:22 - 34478 | NEW TRAK SYSTEM ID |
| 9408 | | 04/06/2010 | FOR | awaiting review of title report | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 04/06/2010 | FOR | . Status: Active, approval not | NEW TRAK SYSTEM ID |
| 9408 | | 04/06/2010 | FOR | required. | NEW TRAK SYSTEM ID |
| 9408 | | 04/06/2010 | FOR | 04/06/10 - 08:22 - 34478 | NEW TRAK SYSTEM ID |
| 9408 | | 04/06/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9408 | | 04/06/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 9408 | | 04/06/2010 | FOR | step First Publication to | NEW TRAK SYSTEM ID |
| 9408 | | 04/06/2010 | FOR | 4/13/2010. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 9408 | DM | 04/05/2010 | NT | FNMA Delq   RC   07  AC    43  DDLPI | LAILA BEGUM |
| 9408 | DM | 04/05/2010 | NT | 04/01/09  FNMA #  1704420202  EFF Date | LAILA BEGUM |
| 9408 | DM | 04/05/2010 | NT | 08/07/09 | LAILA BEGUM |
| 9408 | | 04/02/2010 | DM | EARLY IND: SCORE 126 MODEL EIFRC | SYSTEM ID |
| 9408 | | 03/31/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 03/31/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 03/31/2010 | DMD | 03/30/10 13:22:58 NO ANSWER | DAVOX INCOMING FILE |
| 9408 | | 03/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 03/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 03/30/2010 | DMD | 03/30/10 13:22:58 NO ANSWER | DAVOX INCOMING FILE |
| 9408 | | 03/30/2010 | FOR | 03/30/10 - 07:30 - 34478 | NEW TRAK SYSTEM ID |
| 9408 | | 03/30/2010 | FOR | te. Reason: title updte rcvd. | NEW TRAK SYSTEM ID |
| 9408 | | 03/30/2010 | FOR | 03/30/10 - 07:30 - 34478 | NEW TRAK SYSTEM ID |
| 9408 | | 03/30/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 9408 | | 03/30/2010 | FOR | following event: Title Report | NEW TRAK SYSTEM ID |
| 9408 | | 03/30/2010 | FOR | Received. User changed date | NEW TRAK SYSTEM ID |
| 9408 | | 03/30/2010 | FOR | completed from 8/14/2009 to incomple | NEW TRAK SYSTEM ID |
| 9408 | | 03/30/2010 | FOR | 03/30/10 - 07:31 - 34478 | NEW TRAK SYSTEM ID |
| 9408 | | 03/30/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 9408 | | 03/30/2010 | FOR | following event: Title Report | NEW TRAK SYSTEM ID |
| 9408 | | 03/30/2010 | FOR | Received, completed on 3/29/2010 | NEW TRAK SYSTEM ID |
| 9408 | | 03/30/2010 | FOR | 03/30/10 - 07:31 - 34478 | NEW TRAK SYSTEM ID |
| 9408 | | 03/30/2010 | FOR | view of title report   . Status: | NEW TRAK SYSTEM ID |
| 9408 | | 03/30/2010 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 9408 | | 03/30/2010 | FOR | 03/30/10 - 07:31 - 34478 | NEW TRAK SYSTEM ID |
| 9408 | | 03/30/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9408 | | 03/30/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 9408 | | 03/30/2010 | FOR | step First Publication to 4/6/2010. | NEW TRAK SYSTEM ID |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 03/30/2010 | FOR | Reason: Other. Comments: awaiting re | NEW TRAK SYSTEM ID |
| 9408 | | 03/24/2010 | FOR | 03/24/10 - 10:25 - 10603 | NEW TRAK SYSTEM ID |
| 9408 | | 03/24/2010 | FOR | Intercom Message: / Read: 3/24/2010 | NEW TRAK SYSTEM ID |
| 9408 | | 03/24/2010 | FOR | 10:25:16 AM / From: Dilworth, Nancy | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 03/24/2010 | FOR | / To: Santos, Yalitza;  / CC:  / | NEW TRAK SYSTEM ID |
| 9408 | | 03/24/2010 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 9408 | | 03/24/2010 | FOR | 03/24/10 - 10:25 - 10603 | NEW TRAK SYSTEM ID |
| 9408 | | 03/24/2010 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| 9408 | | 03/24/2010 | FOR | 03/24/10 - 09:48 - 56285 | NEW TRAK SYSTEM ID |
| 9408 | | 03/24/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9408 | | 03/24/2010 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 9408 | | 03/24/2010 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 9408 | | 03/24/2010 | FOR | Type: Additional Fee Request-Title. | NEW TRAK SYSTEM ID |
| 9408 | | 03/24/2010 | FOR | 03/24/10 - 09:48 - 56285 | NEW TRAK SYSTEM ID |
| 9408 | | 03/24/2010 | FOR | Comments: $250 approved. | NEW TRAK SYSTEM ID |
| 9408 | | 03/24/2010 | FOR | 03/24/10 - 08:30 - 10603 | NEW TRAK SYSTEM ID |
| 9408 | | 03/24/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9408 | | 03/24/2010 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 9408 | | 03/24/2010 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 9408 | | 03/24/2010 | FOR | loan.Issue Type: Screen Prints. Issu | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 03/23/2010 | FSV | INSP TP F RESULTS RCVD;   ORD DT=03/15/10 | SYSTEM ID |
| 9408 | | 03/23/2010 | D92 | MI NOD REPORT: LOAN ASSUMED | SYSTEM ID |
| 9408 | ASM01 | 03/22/2010 | NT | rec'd death cert for Lyndol A Curry DOD - 11/04/09 | SANJAY CHANDRAMANI |
| 9408 | | 03/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | 03/16/10 - 12:22 - 45035 | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | nts: Received instructions to | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | proceed.   . Status: Active, | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | 03/16/10 - 12:22 - 45035 | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | step First Publication to | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 03/16/2010 | FOR | 3/30/2010. Reason: Hold Ended. Comme | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | 03/16/10 - 08:50 - 75611 | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | olution Type - Title Issue Resolved | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | 03/16/10 - 08:50 - 75611 | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | InDemRqst_Results data form with | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | the following entries:  Results of | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | Indemnification Request: : Other Res | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | 03/16/10 - 08:51 - 75611 | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | following event: Results of | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | Indemnification Request, completed | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | on 3/16/2010 | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | 03/16/10 - 09:03 - 56285 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 03/16/2010 | FOR | ect: Title Claim Closed / | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | 03/16/10 - 09:03 - 56285 | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | Intercom Message: / Read: 3/16/2010 | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | 9:03:06 AM / From: Harrison, Erin / | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | To: Dilworth, Nancy; / CC: / | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | 03/16/10 - 09:04 - 56285 | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | Process opened 3/16/2010 by user | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | Nancy Dilworth. | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | 03/16/10 - 09:04 - 56285 | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | the hold. Hold End Date: | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | 03/16/2010. Hold type: Title | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | Resolution | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | 03/16/10 - 09:04 - 56285 | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | End Date: 03/16/2010. Hold type: | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | Title ResolutionSystem updated for | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | the following event: User has ended | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | 03/16/10 - 09:04 - 56285 | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | Intercom From: Nancy Dilworth, GMAC | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | - To: Amy Gottscha k (at-samw) / | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | Subject: Hold Request/Message: | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | 03/16/10 - 09:04 - 56285 | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | following event: Advised Counsel to | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | Proceed with foreclosure, completed | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | on 3/16/2010 | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | 03/16/10 - 09:04 - 00007 | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | nts: Hold Ended  . Status: Active, | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | 03/16/10 - 09:04 - 00007 | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | step First Publication to | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 03/16/2010 | FOR | 3/16/2010. Reason: Hold Ended. Comme | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | 03/16/10 - 10:43 - 91259 | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | following event: Counsel | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | acknowledged Proceed with | NEW TRAK SYSTEM ID |
| 9408 | | 03/16/2010 | FOR | foreclosure, completed on 3/16/2010 | NEW TRAK SYSTEM ID |
| 9408 | | 03/15/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 9408 | | 03/12/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 9408 | | 03/12/2010 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 9408 | DM | 03/10/2010 | NT | RC  07   AC  43   DDLPI  04/01/09   EFF | LAILA BEGUM |
| 9408 | DM | 03/10/2010 | NT | date  08/07/09 | LAILA BEGUM |
| 9408 | | 03/04/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 03/04/2010 | DMD | 03/04/10 15:51:42 NO ANS | DAVOX INCOMING FILE |
| 9408 | | 03/04/2010 | DMD | 03/04/10 15:51:03 LEFT MSG | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 03/02/2010 | DM | EARLY IND: SCORE 126 MODEL EIFRC | SYSTEM ID |
| 9408 | | 02/26/2010 | DM | U3P,CI,MALENDA HOPKINS(DAUGHTER),ADV NEED DEATH | MELISSA MATTHIAS |
| 9408 | | 02/26/2010 | DM | CERT AND COPY OF EXECUTIVE TRUSTEE LETTER.GAVE FAX | MELISSA MATTHIAS |
| 9408 | | 02/26/2010 | DM | # | MELISSA MATTHIAS |
| 9408 | | 02/26/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO NOTE | MELISSA MATTHIAS |
| 9408 | | 02/23/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 9408 | | 02/23/2010 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 9408 | | 02/23/2010 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 9408 | | 02/23/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 02/23/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 02/23/2010 | DMD | 02/23/10 11:54:58 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| 9408 | | 02/23/2010 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 010 | SYSTEM ID |
| 9408 | | 02/23/2010 | FOR | 02/23/10 - 14:13 - 91771 | NEW TRAK SYSTEM ID |
| 9408 | | 02/23/2010 | FOR | Comments: Awaiting recordation | NEW TRAK SYSTEM ID |
| 9408 | | 02/23/2010 | FOR | confirmation from county. . | NEW TRAK SYSTEM ID |
| 9408 | | 02/23/2010 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 9408 | | 02/23/2010 | FOR | required. | NEW TRAK SYSTEM ID |
| 9408 | | 02/23/2010 | FOR | 02/23/10 - 14:13 - 91771 | NEW TRAK SYSTEM ID |
| 9408 | | 02/23/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9408 | | 02/23/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 9408 | | 02/23/2010 | FOR | step Results of Indemnification | NEW TRAK SYSTEM ID |
| 9408 | | 02/23/2010 | FOR | Request to 3/9/2010. Reason: Other. | NEW TRAK SYSTEM ID |
| 9408 | | 02/23/2010 | DM | U3P SD LYNDOL CURRY(B1) IS DEAD. | CHARLES JULION |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 02/23/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | CHARLES JULION |
| 9408 | | 02/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 | | 02/17/2010 | FSV | INSP TP F RESULTS RCVD;  ORD DT=02/12/10 | SYSTEM ID |
| 9408 | | 02/12/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | DM | 02/04/2010 | NT | FNMA DELQ  01/29/10    43   DDLPI   04/01/09 | LAILA BEGUM |
| 9408 | | 02/03/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 02/03/2010 | DMD | 02/03/10 13:37:16 NO ANS | DAVOX INCOMING FILE |
| 9408 | | 02/03/2010 | DMD | 02/03/10 13:35:36 LEFT MSG | DAVOX INCOMING FILE |
| 9408 | | 02/02/2010 | DM | EARLY IND: SCORE 141 MODEL EIFRC | SYSTEM ID |
| 9408 | | 01/21/2010 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 009 | SYSTEM ID |
| 9408 | | 01/21/2010 | FOR | 01/21/10 - 07:48 - 75611 | NEW TRAK SYSTEM ID |
| 9408 | | 01/21/2010 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| 9408 | | 01/21/2010 | FOR | 01/21/10 - 07:48 - 75611 | NEW TRAK SYSTEM ID |
| 9408 | | 01/21/2010 | FOR | Intercom Message: / Read: 1/21/2010 | NEW TRAK SYSTEM ID |
| 9408 | | 01/21/2010 | FOR | 7:48:02 AM / From: Spilde, Susan / | NEW TRAK SYSTEM ID |
| 9408 | | 01/21/2010 | FOR | To: Harrison, Erin;  / CC:  / | NEW TRAK SYSTEM ID |
| 9408 | | 01/21/2010 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 9408 | | 01/21/2010 | FOR | 01/21/10 - 07:27 - 87415 | NEW TRAK SYSTEM ID |
| 9408 | | 01/21/2010 | FOR | s: Providing original Mortgage to | NEW TRAK SYSTEM ID |
| 9408 | | 01/21/2010 | FOR | Samuel White  FED EX  7983 1999 | NEW TRAK SYSTEM ID |
| 9408 | | 01/21/2010 | FOR | 3393. | NEW TRAK SYSTEM ID |
| 9408 | | 01/21/2010 | FOR | 01/21/10 - 07:27 - 87415 | NEW TRAK SYSTEM ID |
| 9408 | | 01/21/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9408 | | 01/21/2010 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 01/21/2010 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 9408 | | 01/21/2010 | FOR | Type: Original Mortgage/DOT. Comment | NEW TRAK SYSTEM ID |
| 9408 | | 01/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 | | 01/18/2010 | FSV | INSP TP F RESULTS RCVD;  ORD DT=01/13/10 | SYSTEM ID |
| 9408 | | 01/15/2010 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  01/01/10 | SYSTEM ID |
| 9408 | | 01/14/2010 | FOR | 01/14/10 - 07:08 - 49153 | NEW TRAK SYSTEM ID |
| 9408 | | 01/14/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9408 | | 01/14/2010 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| 9408 | | 01/14/2010 | FOR | issue type: Original Mortgage/DOT. | NEW TRAK SYSTEM ID |
| 9408 | | 01/14/2010 | FOR | Status: Active, Approved. | NEW TRAK SYSTEM ID |
| 9408 | | 01/13/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | DM | 01/12/2010 | NT | FNMA DELQ  12/31/09   43 | LAILA BEGUM |
| 9408 | DM | 01/12/2010 | NT | FNMA DELQ  11/30/09  43          04/01/09 | LAILA BEGUM |
| 9408 | DM | 01/12/2010 | NT | Comp date   00/00/00   Eff date  08/07/09 | LAILA BEGUM |
| 9408 | | 01/04/2010 | DM | EARLY IND: SCORE 155 MODEL EIFRC | SYSTEM ID |
| 9408 | | 01/04/2010 | FOR | 01/04/10 - 09:55 - 91771 | NEW TRAK SYSTEM ID |
| 9408 | | 01/04/2010 | FOR | ty for the missing trustee. Please | NEW TRAK SYSTEM ID |
| 9408 | | 01/04/2010 | FOR | advise when we should expect that. | NEW TRAK SYSTEM ID |
| 9408 | | 01/04/2010 | FOR | Please let me know if | NEW TRAK SYSTEM ID |
| 9408 | | 01/04/2010 | FOR | 01/04/10 - 09:55 - 91771 | NEW TRAK SYSTEM ID |
| 9408 | | 01/04/2010 | FOR |  update on the status of the title | NEW TRAK SYSTEM ID |
| 9408 | | 01/04/2010 | FOR | claim filed 8/19/09 - the last | NEW TRAK SYSTEM ID |
| 9408 | | 01/04/2010 | FOR | email we received stated you would | NEW TRAK SYSTEM ID |
| 9408 | | 01/04/2010 | FOR | be forwarding us an offer of indemni | NEW TRAK SYSTEM ID |
| 9408 | | 01/04/2010 | FOR | 01/04/10 - 09:55 - 91771 | NEW TRAK SYSTEM ID |
| 9408 | | 01/04/2010 | FOR |  Comments: (Processor change to | NEW TRAK SYSTEM ID |
| 9408 | | 01/04/2010 | FOR | Erin Harrison)Erin Harrison sent | NEW TRAK SYSTEM ID |
| 9408 | | 01/04/2010 | FOR | email to Royce at Fidelity National | NEW TRAK SYSTEM ID |
| 9408 | | 01/04/2010 | FOR | Title as follows:  Please provide an | NEW TRAK SYSTEM ID |
| 9408 | | 01/04/2010 | FOR | 01/04/10 - 09:55 - 91771 | NEW TRAK SYSTEM ID |
| 9408 | | 01/04/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9408 | | 01/04/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 9408 | | 01/04/2010 | FOR | step Results of Indemnification | NEW TRAK SYSTEM ID |
| 9408 | | 01/04/2010 | FOR | Request to 1/19/2010. Reason: Other. | NEW TRAK SYSTEM ID |
| 9408 | | 01/04/2010 | FOR | 01/04/10 - 09:55 - 91771 | NEW TRAK SYSTEM ID |
| 9408 | | 01/04/2010 | FOR | Whitney Chapman - (Cont) - you are | NEW TRAK SYSTEM ID |
| 9408 | | 01/04/2010 | FOR | in need of any additional | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 01/04/2010 | FOR | information.  . Status: Active, | NEW TRAK SYSTEM ID |
| 9408 | | 01/04/2010 | FOR | approval not required. | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| █ | 9408 | 12/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| █ | 9408 | 12/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| █ | 9408 | 12/23/2009 | DMD | 12/23/09 12:19:50 MSG ANS MACH | DAVOX INCOMING FILE |
| █ | 9408 | 12/22/2009 | FSV | INSP TP F RESULTS RCVD;   ORD DT=12/14/09 | SYSTEM ID |
| █ | 9408 | 12/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| █ | 9408 | 12/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| █ | 9408 | 12/22/2009 | DMD | 12/22/09 17:21:40 NO ANS | DAVOX INCOMING FILE |
| █ | 9408 | 12/22/2009 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 008 | SYSTEM ID |
| █ | 9408 | 12/22/2009 | FOR | 12/22/09 - 09:54 - 91771 | NEW TRAK SYSTEM ID |
| █ | 9408 | 12/22/2009 | FOR | he title claim filed 8/19/09.   . | NEW TRAK SYSTEM ID |
| █ | 9408 | 12/22/2009 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| █ | 9408 | 12/22/2009 | FOR | required. | NEW TRAK SYSTEM ID |
| █ | 9408 | 12/22/2009 | FOR | 12/22/09 - 09:54 - 91771 | NEW TRAK SYSTEM ID |
| █ | 9408 | 12/22/2009 | FOR | Comments: Erika Colvin sent email | NEW TRAK SYSTEM ID |
| █ | 9408 | 12/22/2009 | FOR | to Royce at Fidelity National Title | NEW TRAK SYSTEM ID |
| █ | 9408 | 12/22/2009 | FOR | for status as follows: Please | NEW TRAK SYSTEM ID |
| █ | 9408 | 12/22/2009 | FOR | provide an update on the status of t | NEW TRAK SYSTEM ID |
| █ | 9408 | 12/22/2009 | FOR | 12/22/09 - 09:54 - 91771 | NEW TRAK SYSTEM ID |
| █ | 9408 | 12/22/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| █ | 9408 | 12/22/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| █ | 9408 | 12/22/2009 | FOR | step Results of Indemnification | NEW TRAK SYSTEM ID |
| █ | 9408 | 12/22/2009 | FOR | Request to 1/5/2010. Reason: Other. | NEW TRAK SYSTEM ID |
| █ | 9408 | 12/21/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| █ | 9408 | 12/17/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| █ | 9408 | 12/17/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| █ | 9408 | 12/17/2009 | DMD | 12/17/09 14:44:20 MSG ANS MACH | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 12/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 12/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 12/16/2009 | DMD | 12/16/09 16:11:29 MSG ANS MACH | DAVOX INCOMING FILE |
| 9408 | | 12/14/2009 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 9408 | | 12/11/2009 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  01/01/10 | SYSTEM ID |
| 9408 | | 12/09/2009 | FOR | 12/09/09 - 14:09 - 91771 | NEW TRAK SYSTEM ID |
| 9408 | | 12/09/2009 | FOR | this week.      . Status: Active, | NEW TRAK SYSTEM ID |
| 9408 | | 12/09/2009 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 9408 | | 12/09/2009 | FOR | 12/09/09 - 14:09 - 91771 | NEW TRAK SYSTEM ID |
| 9408 | | 12/09/2009 | FOR | . Comments: Erika Colvin received a | NEW TRAK SYSTEM ID |
| 9408 | | 12/09/2009 | FOR | response from Royce at Fidelity:  I | NEW TRAK SYSTEM ID |
| 9408 | | 12/09/2009 | FOR | should have a letter of indemnity | NEW TRAK SYSTEM ID |
| 9408 | | 12/09/2009 | FOR | out to you by Thursday or Friday of | NEW TRAK SYSTEM ID |
| 9408 | | 12/09/2009 | FOR | 12/09/09 - 14:09 - 91771 | NEW TRAK SYSTEM ID |
| 9408 | | 12/09/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9408 | | 12/09/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 9408 | | 12/09/2009 | FOR | step Results of Indemnification | NEW TRAK SYSTEM ID |
| 9408 | | 12/09/2009 | FOR | Request to 12/23/2009. Reason: Other | NEW TRAK SYSTEM ID |
| 9408 | | 12/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 12/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 12/04/2009 | DMD | 12/04/09 12:09:06 MSG ANS MACH | DAVOX INCOMING FILE |
| 9408 | DM | 12/04/2009 | NT | FNMA DELQ 11/30/09  43  DDLPI  4/1/2009 | LAILA BEGUM |
| 9408 | DM | 12/04/2009 | NT | Comp Date  00/00/00  EFF Date  8/7/2009 | LAILA BEGUM |
| 9408 | | 12/03/2009 | FOR | 12/03/09 - 14:46 - 83229 | NEW TRAK SYSTEM ID |
| 9408 | | 12/03/2009 | FOR | 8/19/09 for DOT not identifying a | NEW TRAK SYSTEM ID |
| 9408 | | 12/03/2009 | FOR | trustee.          . Status: | NEW TRAK SYSTEM ID |
| 9408 | | 12/03/2009 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 9408 | | 12/03/2009 | FOR | 12/03/09 - 14:46 - 83229 | NEW TRAK SYSTEM ID |
| 9408 | | 12/03/2009 | FOR | . Comments: Erika sent following | NEW TRAK SYSTEM ID |
| 9408 | | 12/03/2009 | FOR | email to Royce at FNF:  Please | NEW TRAK SYSTEM ID |
| 9408 | | 12/03/2009 | FOR | provide an update on the status of | NEW TRAK SYSTEM ID |
| 9408 | | 12/03/2009 | FOR | this file. The title claim was filed | NEW TRAK SYSTEM ID |
| 9408 | | 12/03/2009 | FOR | 12/03/09 - 14:46 - 83229 | NEW TRAK SYSTEM ID |
| 9408 | | 12/03/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9408 | | 12/03/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 12/03/2009 | FOR | step Results of Indemnification | NEW TRAK SYSTEM ID |
| 9408 | | 12/03/2009 | FOR | Request to 12/10/2009. Reason: Other | NEW TRAK SYSTEM ID |
| 9408 | | 12/02/2009 | DM | EARLY IND: SCORE 169 MODEL EIFRC | SYSTEM ID |
| 9408 | | 12/01/2009 | FOR | 12/01/09 - 07:19 - 56285 | NEW TRAK SYSTEM ID |
| 9408 | | 12/01/2009 | FOR | ate / Subject: Title Claim Update / | NEW TRAK SYSTEM ID |
| 9408 | | 12/01/2009 | FOR | 12/01/09 - 07:19 - 56285 | NEW TRAK SYSTEM ID |
| 9408 | | 12/01/2009 | FOR | Intercom Message: / Read: 12/1/2009 | NEW TRAK SYSTEM ID |
| 9408 | | 12/01/2009 | FOR | 7:18:35 AM / From: Colvin, Erika / | NEW TRAK SYSTEM ID |
| 9408 | | 12/01/2009 | FOR | To: Dilworth, Nancy; Colvin, Er ka; | NEW TRAK SYSTEM ID |
| 9408 | | 12/01/2009 | FOR | / CC:  / Intercom Type: General Upd | NEW TRAK SYSTEM ID |
| 9408 | | 12/01/2009 | FOR | 12/01/09 - 12:54 - 68712 | NEW TRAK SYSTEM ID |
| 9408 | | 12/01/2009 | FOR | ate / Subject: Title Claim Update / | NEW TRAK SYSTEM ID |
| 9408 | | 12/01/2009 | FOR | 12/01/09 - 12:54 - 68712 | NEW TRAK SYSTEM ID |
| 9408 | | 12/01/2009 | FOR | Intercom Message: / Read: 12/1/2009 | NEW TRAK SYSTEM ID |
| 9408 | | 12/01/2009 | FOR | 12:54:06 PM / From: Colvin, Er ka / | NEW TRAK SYSTEM ID |
| 9408 | | 12/01/2009 | FOR | To: Dilworth, Nancy; Colvin, Er ka; | NEW TRAK SYSTEM ID |
| 9408 | | 12/01/2009 | FOR | / CC:  / Intercom Type: General Upd | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 11/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 11/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 11/27/2009 | DMD | 11/27/09 12:26:06 MSG ANS MACH | DAVOX INCOMING FILE |
| 9408 | | 11/26/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=11/13/09 | SYSTEM ID |
| 9408 | | 11/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 11/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 11/25/2009 | DMD | 11/25/09 11:25:45 MSG ANS MACH | DAVOX INCOMING FILE |
| 9408 | | 11/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 11/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 11/24/2009 | DMD | 11/24/09 16:47:42 MSG ANS MACH | DAVOX INCOMING FILE |
| 9408 | | 11/23/2009 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 007 | SYSTEM ID |
| 9408 | | 11/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 11/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 11/20/2009 | DMD | 11/20/09 15:01:39 MSG ANS MACH | DAVOX INCOMING FILE |
| 9408 | | 11/20/2009 | FOR | 11/20/09 - 14:29 - 83229 | NEW TRAK SYSTEM ID |
| 9408 | | 11/20/2009 | FOR | ctive, approval not required. | NEW TRAK SYSTEM ID |
| 9408 | | 11/20/2009 | FOR | 11/20/09 - 14:29 - 83229 | NEW TRAK SYSTEM ID |
| 9408 | | 11/20/2009 | FOR | Comments: Erika Colvin sent an | NEW TRAK SYSTEM ID |
| 9408 | | 11/20/2009 | FOR | email to Royce at FNF for an update | NEW TRAK SYSTEM ID |
| 9408 | | 11/20/2009 | FOR | and to advise that we can accept a | NEW TRAK SYSTEM ID |
| 9408 | | 11/20/2009 | FOR | LOI for this issue      . Status: A | NEW TRAK SYSTEM ID |
| 9408 | | 11/20/2009 | FOR | 11/20/09 - 14:29 - 83229 | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 11/20/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9408 | | 11/20/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 9408 | | 11/20/2009 | FOR | step Results of Indemnification | NEW TRAK SYSTEM ID |
| 9408 | | 11/20/2009 | FOR | Request to 12/4/2009. Reason: Other. | NEW TRAK SYSTEM ID |
| 9408 | | 11/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 11/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 11/19/2009 | DMD | 11/19/09 16:22:06 MSG ANS MACH | DAVOX INCOMING FILE |
| 9408 | | 11/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 | | 11/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 11/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 11/18/2009 | DMD | 11/18/09 16:13:44 MSG ANS MACH | DAVOX INCOMING FILE |
| 9408 | | 11/17/2009 | FOR | 11/17/09 - 15:22 - 68712 | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2009 | FOR | rom: Erika Colvin  Subject:  Title | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2009 | FOR | Claim Update  I have sent an email | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2009 | FOR | to our contact Royce @ | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2009 | FOR | 11/17/09 - 15:22 - 68712 | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2009 | FOR | e sent an Urgent request to Royce @ | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2009 | FOR | Fidelity for the status of | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2009 | FOR | resolving the issue of the Deed of | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2009 | FOR | Trust not appoiting a Trustee     F | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2009 | FOR | 11/17/09 - 15:22 - 68712 | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2009 | FOR | ubject: Re:  Title Claim Update / | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2009 | FOR | Message: We filed a supplemental | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2009 | FOR | title claim 8/19/09 for the Deed of | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2009 | FOR | Trust not appoiting a Trustee. I hav | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2009 | FOR | 11/17/09 - 15:22 - 68712 | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2009 | FOR | Intercom Message: / Sent: | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2009 | FOR | 11/17/2009 3:21:59 PM / From: Er ka | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2009 | FOR | Colvin / To: Dilworth,Nancy;  / CC: | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2009 | FOR | / Intercom Type: General Update / S | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2009 | FOR | 11/17/09 - 15:22 - 68712 | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2009 | FOR | Erika Colvin - (Cont) - Fidelity | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2009 | FOR | for status of the file being | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2009 | FOR | resolved. | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2009 | FOR | 11/17/09 - 15:26 - 56285 | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 11/17/2009 | FOR | ral Update / Subject: Re: Title | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2009 | FOR | Claim Update / | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2009 | FOR | 11/17/09 - 15:26 - 56285 | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2009 | FOR | Intercom Message: / Read: | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2009 | FOR | 11/17/2009 3:25:37 PM / From: | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2009 | FOR | Colvin, Erika / To: Dilworth, | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2009 | FOR | Nancy;  / CC: / Intercom Type: Gene | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2009 | OL | WDOYCSH - RETURN MONEY GRAM | EVELYN GONZALEZ |
| 9408 | STOP | 11/17/2009 | NT | Returning MG 360-82469  for $1465.00 as 1 of 7 | EVELYN GONZALEZ |
| 9408 | STOP | 11/17/2009 | NT | pmts due | EVELYN GONZALEZ |
| 9408 | | 11/17/2009 | NT | 1465.00      REVERSED-MISAPPLIED | EVELYN GONZALEZ |
| 9408 | | 11/13/2009 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  01/01/10 | SYSTEM ID |
| 9408 | | 11/13/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 9408 | | 11/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 11/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 11/13/2009 | DMD | 11/13/09 13:08:06 MSG ANS MACH | DAVOX INCOMING FILE |
| 9408 | | 11/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 11/11/2009 | DMD | 11/11/09 18:44:05 NO ANS | DAVOX INCOMING FILE |
| 9408 | | 11/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 11/06/2009 | DMD | 11/06/09 13:17:38 MSG ANS MACH | DAVOX INCOMING FILE |
| 9408 | | 11/06/2009 | FOR | 11/06/09 - 14:15 - 83229 | NEW TRAK SYSTEM ID |
| 9408 | | 11/06/2009 | FOR | . Status: Active, approval not | NEW TRAK SYSTEM ID |
| 9408 | | 11/06/2009 | FOR | required. | NEW TRAK SYSTEM ID |
| 9408 | | 11/06/2009 | FOR | 11/06/09 - 14:15 - 83229 | NEW TRAK SYSTEM ID |
| 9408 | | 11/06/2009 | FOR | vestigation, we may determine that | NEW TRAK SYSTEM ID |
| 9408 | | 11/06/2009 | FOR | additional information is required | NEW TRAK SYSTEM ID |
| 9408 | | 11/06/2009 | FOR | from you.  If that is the case, we | NEW TRAK SYSTEM ID |
| 9408 | | 11/06/2009 | FOR | will advise you accordingly. | NEW TRAK SYSTEM ID |
| 9408 | | 11/06/2009 | FOR | 11/06/09 - 14:15 - 83229 | NEW TRAK SYSTEM ID |
| 9408 | | 11/06/2009 | FOR | . Comments: We received the | NEW TRAK SYSTEM ID |
| 9408 | | 11/06/2009 | FOR | following update: The Company is | NEW TRAK SYSTEM ID |
| 9408 | | 11/06/2009 | FOR | continuing its investigation of the | NEW TRAK SYSTEM ID |
| 9408 | | 11/06/2009 | FOR | above matter.  As we continue our in | NEW TRAK SYSTEM ID |

**Loan History**

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 11/06/2009 | FOR | 11/06/09 - 14:15 - 83229 | NEW TRAK SYSTEM ID |
| 9408 | | 11/06/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9408 | | 11/06/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 9408 | | 11/06/2009 | FOR | step Results of Indemnification | NEW TRAK SYSTEM ID |
| 9408 | | 11/06/2009 | FOR | Request to 11/23/2009. Reason: Other | NEW TRAK SYSTEM ID |
| 9408 | DM | 11/05/2009 | NT | FNMA DELQ 10/30/09   43 | LAILA BEGUM |
| 9408 | | 11/03/2009 | DM | EARLY IND: SCORE 174 MODEL EIFRC | SYSTEM ID |
| 9408 | | 11/02/2009 | FOR | 11/02/09 - 10:21 - 68712 | NEW TRAK SYSTEM ID |
| 9408 | | 11/02/2009 | FOR | ect: Title Claim Update / Message: | NEW TRAK SYSTEM ID |
| 9408 | | 11/02/2009 | FOR | I have sent an email to our contact | NEW TRAK SYSTEM ID |
| 9408 | | 11/02/2009 | FOR | Royce @ Fidelity for status of the | NEW TRAK SYSTEM ID |
| 9408 | | 11/02/2009 | FOR | file being resolved. | NEW TRAK SYSTEM ID |
| 9408 | | 11/02/2009 | FOR | 11/02/09 - 10:21 - 68712 | NEW TRAK SYSTEM ID |
| 9408 | | 11/02/2009 | FOR | Intercom Message: / Sent: 11/2/2009 | NEW TRAK SYSTEM ID |
| 9408 | | 11/02/2009 | FOR | 10:21:22 AM / From: Erika Colvin / | NEW TRAK SYSTEM ID |
| 9408 | | 11/02/2009 | FOR | To: Dilworth,Nancy;  / CC:  / | NEW TRAK SYSTEM ID |
| 9408 | | 11/02/2009 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 9408 | | 11/02/2009 | FOR | 11/02/09 - 10:42 - 56285 | NEW TRAK SYSTEM ID |
| 9408 | | 11/02/2009 | FOR | ect: Title Claim Update / | NEW TRAK SYSTEM ID |
| 9408 | | 11/02/2009 | FOR | 11/02/09 - 10:42 - 56285 | NEW TRAK SYSTEM ID |
| 9408 | | 11/02/2009 | FOR | Intercom Message: / Read: 11/2/2009 | NEW TRAK SYSTEM ID |
| 9408 | | 11/02/2009 | FOR | 10:41:58 AM / From: Colvin, Er ka / | NEW TRAK SYSTEM ID |
| 9408 | | 11/02/2009 | FOR | To: Dilworth, Nancy;  / CC:  / | NEW TRAK SYSTEM ID |
| 9408 | | 11/02/2009 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 9408 | ALT08 | 11/02/2009 | NT | placed write off iao 651.50 in LCD: | CHRISTINE KENDRA |
| 9408 | ALT08 | 11/02/2009 | NT | Filed claim for non recoverable expences iao | CHRISTINE KENDRA |
| 9408 | ALT08 | 11/02/2009 | NT | 651.50 and 366.50, due to WV state statute, FNMA | CHRISTINE KENDRA |
| 9408 | ALT08 | 11/02/2009 | NT | paid 366.50 and denied the 651.50 per fnma - The | CHRISTINE KENDRA |
| 9408 | ALT08 | 11/02/2009 | NT | items claimed were paid to tolerance on a prior | CHRISTINE KENDRA |
| 9408 | ALT08 | 11/02/2009 | NT | claim. | CHRISTINE KENDRA |
| 9408 | | 10/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 10/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 10/28/2009 | DMD | 10/28/09 14:55:12 MSG ANS MACH | DAVOX INCOMING FILE |
| 9408 | | 10/26/2009 | FOR | 10/26/09 - 15:00 - 83229 | NEW TRAK SYSTEM ID |
| 9408 | | 10/26/2009 | FOR | Comments: Erika Colvin sent the | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮9408 | | 10/26/2009 | FOR | following message to Kerry | NEW TRAK SYSTEM ID |
| ▮9408 | | 10/26/2009 | FOR | Catalano; --- Per our conversation | NEW TRAK SYSTEM ID |
| ▮9408 | | 10/26/2009 | FOR | with Peter Welch on 7/7/09 please pr | NEW TRAK SYSTEM ID |
| ▮9408 | | 10/26/2009 | FOR | 10/26/09 - 15:00 - 83229 | NEW TRAK SYSTEM ID |
| ▮9408 | | 10/26/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮9408 | | 10/26/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮9408 | | 10/26/2009 | FOR | step Results of Indemnification | NEW TRAK SYSTEM ID |
| ▮9408 | | 10/26/2009 | FOR | Request to 11/9/2009. Reason: Other. | NEW TRAK SYSTEM ID |
| ▮9408 | | 10/26/2009 | FOR | 10/26/09 - 15:00 - 83229 | NEW TRAK SYSTEM ID |
| ▮9408 | | 10/26/2009 | FOR | ocess this claim as submitted. We | NEW TRAK SYSTEM ID |
| ▮9408 | | 10/26/2009 | FOR | have provided all available | NEW TRAK SYSTEM ID |
| ▮9408 | | 10/26/2009 | FOR | documents.      . Status: Active, | NEW TRAK SYSTEM ID |
| ▮9408 | | 10/26/2009 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| ▮9408 | | 10/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9408 | | 10/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9408 | | 10/23/2009 | DMD | 10/23/09 17:34:11 SUCCESSFUL | DAVOX INCOMING FILE |
| ▮9408 | | 10/23/2009 | DM | TTB1, ADV FCL. SAID SHE WANTED TO MAKE PMTS AND | SEAN CAREY |
| ▮9408 | | 10/23/2009 | DM | WAS DENIED BACK IN JULY. ADV DIDN'T KNOW REASON | SEAN CAREY |
| ▮9408 | | 10/23/2009 | DM | FOR DENIAL. PRESCREENED OBAMA. PASSED DTI. SHOWED | SEAN CAREY |
| ▮9408 | | 10/23/2009 | DM | HER WHERE FINS PKG WAS ON WEBSITE. ADV | SEAN CAREY |
| ▮9408 | | 10/23/2009 | DM | EXPECTATIONS ADV LC'S CRED CALLS LTRS. ADV FAX#. | SEAN CAREY |
| ▮9408 | | 10/23/2009 | DM | VI | SEAN CAREY |
| ▮9408 | | 10/23/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | SEAN CAREY |
| ▮9408 | COL04 | 10/23/2009 | CIT | 014 B1 cld, has access to internet and was | SEAN CAREY |
| ▮9408 | COL04 | 10/23/2009 | CIT | referred to web site for financial package | SEAN CAREY |
| ▮9408 | COL04 | 10/23/2009 | CIT | information. Provided expectations. | SEAN CAREY |
| ▮9408 | | 10/21/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=10/14/09 | SYSTEM ID |
| ▮9408 | | 10/21/2009 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 006 | SYSTEM ID |
| ▮9408 | | 10/20/2009 | FOR | 10/20/09 - 08:19 - 83229 | NEW TRAK SYSTEM ID |
| ▮9408 | | 10/20/2009 | FOR | . Comments: We received an email | NEW TRAK SYSTEM ID |
| ▮9408 | | 10/20/2009 | FOR | request from FNF requesting | NEW TRAK SYSTEM ID |
| ▮9408 | | 10/20/2009 | FOR | additional documents   . Status: | NEW TRAK SYSTEM ID |
| ▮9408 | | 10/20/2009 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| ▮9408 | | 10/20/2009 | FOR | 10/20/09 - 08:19 - 83229 | NEW TRAK SYSTEM ID |
| ▮9408 | | 10/20/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 10/20/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 9408 | | 10/20/2009 | FOR | step Results of Indemnification | NEW TRAK SYSTEM ID |
| 9408 | | 10/20/2009 | FOR | Request to 10/27/2009. Reason: Other | NEW TRAK SYSTEM ID |
| 9408 | | 10/20/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 | | 10/16/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 9408 | | 10/16/2009 | CBR | DELINQUENT:  150  DAYS | SYSTEM ID |
| 9408 | | 10/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 10/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 10/15/2009 | DMD | 10/15/09 17:15:26 80 | DAVOX INCOMING FILE |
| 9408 | | 10/14/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 9408 | | 10/09/2009 | FOR | 10/09/09 - 12:18 - 68712 | NEW TRAK SYSTEM ID |
| 9408 | | 10/09/2009 | FOR | National title, we will allow them | NEW TRAK SYSTEM ID |
| 9408 | | 10/09/2009 | FOR | 10 days to review and advise | NEW TRAK SYSTEM ID |
| 9408 | | 10/09/2009 | FOR | 10/09/09 - 12:18 - 68712 | NEW TRAK SYSTEM ID |
| 9408 | | 10/09/2009 | FOR | today from Fidelity National Title | NEW TRAK SYSTEM ID |
| 9408 | | 10/09/2009 | FOR | requesting additional | NEW TRAK SYSTEM ID |
| 9408 | | 10/09/2009 | FOR | documentation. I have sent all of | NEW TRAK SYSTEM ID |
| 9408 | | 10/09/2009 | FOR | the requested documents to Fidelity | NEW TRAK SYSTEM ID |
| 9408 | | 10/09/2009 | FOR | 10/09/09 - 12:18 - 68712 | NEW TRAK SYSTEM ID |
| 9408 | | 10/09/2009 | FOR | ect: Title Claim Update / Message: | NEW TRAK SYSTEM ID |
| 9408 | | 10/09/2009 | FOR | All requested documentation has | NEW TRAK SYSTEM ID |
| 9408 | | 10/09/2009 | FOR | been forwarded to Fidelity National | NEW TRAK SYSTEM ID |
| 9408 | | 10/09/2009 | FOR | Title via email. I received an email | NEW TRAK SYSTEM ID |
| 9408 | | 10/09/2009 | FOR | 10/09/09 - 12:18 - 68712 | NEW TRAK SYSTEM ID |
| 9408 | | 10/09/2009 | FOR | Intercom Message: / Sent: 10/9/2009 | NEW TRAK SYSTEM ID |
| 9408 | | 10/09/2009 | FOR | 12:17:41 PM / From: Erika Colvin / | NEW TRAK SYSTEM ID |
| 9408 | | 10/09/2009 | FOR | To: Dilworth,Nancy;  / CC:  / | NEW TRAK SYSTEM ID |
| 9408 | | 10/09/2009 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 9408 | | 10/09/2009 | FOR | 10/09/09 - 12:32 - 56285 | NEW TRAK SYSTEM ID |
| 9408 | | 10/09/2009 | FOR | ect: Title Claim Update / | NEW TRAK SYSTEM ID |
| 9408 | | 10/09/2009 | FOR | 10/09/09 - 12:32 - 56285 | NEW TRAK SYSTEM ID |
| 9408 | | 10/09/2009 | FOR | Intercom Message: / Read: 10/9/2009 | NEW TRAK SYSTEM ID |
| 9408 | | 10/09/2009 | FOR | 12:32:24 PM / From: Colvin, Er ka / | NEW TRAK SYSTEM ID |
| 9408 | | 10/09/2009 | FOR | To: Dilworth, Nancy;  / CC:  / | NEW TRAK SYSTEM ID |
| 9408 | | 10/09/2009 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 10/07/2009 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| 9408 | | 10/06/2009 | FOR | 10/06/09 - 11:04 - 83229 | NEW TRAK SYSTEM ID |
| 9408 | | 10/06/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9408 | | 10/06/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 9408 | | 10/06/2009 | FOR | step Results of Indemnification | NEW TRAK SYSTEM ID |
| 9408 | | 10/06/2009 | FOR | Request to 10/20/2009. Reason: Other | NEW TRAK SYSTEM ID |
| 9408 | | 10/06/2009 | FOR | 10/06/09 - 11:04 - 83229 | NEW TRAK SYSTEM ID |
| 9408 | | 10/06/2009 | FOR | yce Saalfield @ 904-854-5726. | NEW TRAK SYSTEM ID |
| 9408 | | 10/06/2009 | FOR | Claim no. T352950 . Status: | NEW TRAK SYSTEM ID |
| 9408 | | 10/06/2009 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 9408 | | 10/06/2009 | FOR | 10/06/09 - 11:04 - 83229 | NEW TRAK SYSTEM ID |
| 9408 | | 10/06/2009 | FOR | . Comments: Email update from FNF | NEW TRAK SYSTEM ID |
| 9408 | | 10/06/2009 | FOR | via spreadsheet: File with our | NEW TRAK SYSTEM ID |
| 9408 | | 10/06/2009 | FOR | Jacksonville Claims Office. Claim | NEW TRAK SYSTEM ID |
| 9408 | | 10/06/2009 | FOR | opened on 8/24/09. Claim contact Ro | NEW TRAK SYSTEM ID |
| 9408 | DM | 10/06/2009 | NT | FNMA DELQ 09/30/09 43 | LAILA BEGUM |
| 9408 | | 10/02/2009 | DM | EARLY IND: SCORE 197 MODEL EIFRC | SYSTEM ID |
| 9408 | | 09/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 09/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 09/24/2009 | DMD | 09/24/09 10:06:57 MSG TO VOICE | DAVOX INCOMING FILE |
| 9408 | | 09/24/2009 | FOR | 09/24/09 - 14:48 - 83229 | NEW TRAK SYSTEM ID |
| 9408 | | 09/24/2009 | FOR | red. | NEW TRAK SYSTEM ID |
| 9408 | | 09/24/2009 | FOR | 09/24/09 - 14:48 - 83229 | NEW TRAK SYSTEM ID |
| 9408 | | 09/24/2009 | FOR | Comments: The title resolution | NEW TRAK SYSTEM ID |
| 9408 | | 09/24/2009 | FOR | department is not yet in receipt of | NEW TRAK SYSTEM ID |
| 9408 | | 09/24/2009 | FOR | request to prepare a title claim. | NEW TRAK SYSTEM ID |
| 9408 | | 09/24/2009 | FOR | . Status: Active, approval not requi | NEW TRAK SYSTEM ID |
| 9408 | | 09/24/2009 | FOR | 09/24/09 - 14:48 - 83229 | NEW TRAK SYSTEM ID |
| 9408 | | 09/24/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9408 | | 09/24/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 9408 | | 09/24/2009 | FOR | step Results of Indemnification | NEW TRAK SYSTEM ID |
| 9408 | | 09/24/2009 | FOR | Request to 10/7/2009. Reason: Other. | NEW TRAK SYSTEM ID |
| 9408 | | 09/24/2009 | FOR | 09/24/09 - 14:50 - 83229 | NEW TRAK SYSTEM ID |
| 9408 | | 09/24/2009 | FOR | Comments: Erika Colvin Sent the | NEW TRAK SYSTEM ID |
| 9408 | | 09/24/2009 | FOR | Loan Origination file to FNF for | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 09/24/2009 | FOR | review    . Status: Active, | NEW TRAK SYSTEM ID |
| 9408 | | 09/24/2009 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 9408 | | 09/24/2009 | FOR | 09/24/09 - 14:50 - 83229 | NEW TRAK SYSTEM ID |
| 9408 | | 09/24/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9408 | | 09/24/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 9408 | | 09/24/2009 | FOR | step Results of Indemnification | NEW TRAK SYSTEM ID |
| 9408 | | 09/24/2009 | FOR | Request to 10/7/2009. Reason: Other. | NEW TRAK SYSTEM ID |
| 9408 | | 09/23/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=09/14/09 | SYSTEM ID |
| 9408 | | 09/22/2009 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 005 | SYSTEM ID |
| 9408 | | 09/21/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 | | 09/17/2009 | FOR | NOTIFICATION TO CLMS (796)  COMPLETED 09/17/09 | BRYAN ZELNER |
| 9408 | | 09/16/2009 | FOR | JUDGMENT DATE     (602) COMPLETED 09/16/09 | BRYAN ZELNER |
| 9408 | | 09/16/2009 | FOR | JUDGMENT DATE     (602) UNCOMPLETED | BRYAN ZELNER |
| 9408 | | 09/15/2009 | FOR | 09/15/09 - 06:42 - 68712 | NEW TRAK SYSTEM ID |
| 9408 | | 09/15/2009 | FOR | bject: Issue Request / | NEW TRAK SYSTEM ID |
| 9408 | | 09/15/2009 | FOR | 09/15/09 - 06:42 - 68712 | NEW TRAK SYSTEM ID |
| 9408 | | 09/15/2009 | FOR | Intercom Message: / Read: 9/15/2009 | NEW TRAK SYSTEM ID |
| 9408 | | 09/15/2009 | FOR | 6:41:57 AM / From: Siranda, Jose / | NEW TRAK SYSTEM ID |
| 9408 | | 09/15/2009 | FOR | To: Colvin, Erika;  / CC:  / | NEW TRAK SYSTEM ID |
| 9408 | | 09/15/2009 | FOR | Intercom Type: Stop/Hold Action / Su | NEW TRAK SYSTEM ID |
| 9408 | | 09/14/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 9408 | | 09/14/2009 | FOR | 09/14/09 - 11:35 - 72914 | NEW TRAK SYSTEM ID |
| 9408 | | 09/14/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9408 | | 09/14/2009 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| 9408 | | 09/14/2009 | FOR | issue type: Copy of the Origination | NEW TRAK SYSTEM ID |
| 9408 | | 09/14/2009 | FOR | File. Status: Active, Approved. | NEW TRAK SYSTEM ID |
| 9408 | | 09/14/2009 | FOR | 09/14/09 - 18:08 - 83800 | NEW TRAK SYSTEM ID |
| 9408 | | 09/14/2009 | FOR | Comments: Uploaded Origination File | NEW TRAK SYSTEM ID |
| 9408 | | 09/14/2009 | FOR | to NIE. | NEW TRAK SYSTEM ID |
| 9408 | | 09/14/2009 | FOR | 09/14/09 - 18:08 - 83800 | NEW TRAK SYSTEM ID |
| 9408 | | 09/14/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9408 | | 09/14/2009 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 9408 | | 09/14/2009 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 9408 | | 09/14/2009 | FOR | Type: Copy of the Origination File. | NEW TRAK SYSTEM ID |
| 9408 | | 09/14/2009 | FOR | 09/14/09 - 10:29 - 68712 | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 09/14/2009 | FOR | tion File. Issue Comments: Title | NEW TRAK SYSTEM ID |
| 9408 | | 09/14/2009 | FOR | company has requested complete loan | NEW TRAK SYSTEM ID |
| 9408 | | 09/14/2009 | FOR | origination file. Please upload | NEW TRAK SYSTEM ID |
| 9408 | | 09/14/2009 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| 9408 | | 09/14/2009 | FOR | 09/14/09 - 10:29 - 68712 | NEW TRAK SYSTEM ID |
| 9408 | | 09/14/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9408 | | 09/14/2009 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 9408 | | 09/14/2009 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 9408 | | 09/14/2009 | FOR | loan.Issue Type: Copy of the Origina | NEW TRAK SYSTEM ID |
| 9408 | | 09/11/2009 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  09/25/09 | SYSTEM ID |
| 9408 | | 09/11/2009 | FOR | 09/11/09 - 13:16 - 83229 | NEW TRAK SYSTEM ID |
| 9408 | | 09/11/2009 | FOR | de our office with a status of hei | NEW TRAK SYSTEM ID |
| 9408 | | 09/11/2009 | FOR | progress for the title issue.   . | NEW TRAK SYSTEM ID |
| 9408 | | 09/11/2009 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 9408 | | 09/11/2009 | FOR | required. | NEW TRAK SYSTEM ID |
| 9408 | | 09/11/2009 | FOR | 09/11/09 - 13:16 - 83229 | NEW TRAK SYSTEM ID |
| 9408 | | 09/11/2009 | FOR |  Comments: The title company has | NEW TRAK SYSTEM ID |
| 9408 | | 09/11/2009 | FOR | not yet issued a Letter of | NEW TRAK SYSTEM ID |
| 9408 | | 09/11/2009 | FOR | Indemnity.  Erika Colvin will | NEW TRAK SYSTEM ID |
| 9408 | | 09/11/2009 | FOR | follow up to request that they provi | NEW TRAK SYSTEM ID |
| 9408 | | 09/11/2009 | FOR | 09/11/09 - 13:16 - 83229 | NEW TRAK SYSTEM ID |
| 9408 | | 09/11/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9408 | | 09/11/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 9408 | | 09/11/2009 | FOR | step Results of Indemnification | NEW TRAK SYSTEM ID |
| 9408 | | 09/11/2009 | FOR | Request to 9/25/2009. Reason: Other. | NEW TRAK SYSTEM ID |
| 9408 | | 09/08/2009 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| 9408 | | 09/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 09/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 09/08/2009 | DMD | 09/08/09 14:11:21 MSG TO VOICE | DAVOX INCOMING FILE |
| 9408 | | 09/08/2009 | OL | WDOYCSH - RETURN MONEY GRAM | EVELYN GONZALEZ |
| 9408 | STOP | 09/08/2009 | NT | Returning MG 447-99231 for $1465.00 as 1 of 5 | EVELYN GONZALEZ |
| 9408 | STOP | 09/08/2009 | NT | pymts due | EVELYN GONZALEZ |
| 9408 | | 09/08/2009 | NT | 1465.00      REVERSED-MISAPPLIED | EVELYN GONZALEZ |
| 9408 | DM | 09/08/2009 | NT | FNMA DELQ 8/31/09   43 | LAILA BEGUM |
| 9408 | | 09/04/2009 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▓ 9408 | | 09/03/2009 | FOR | 09/03/09 - 12:45 - 67873 | NEW TRAK SYSTEM ID |
| ▓ 9408 | | 09/03/2009 | FOR | act Info, If OTHER:: : 8/19/09 | NEW TRAK SYSTEM ID |
| ▓ 9408 | | 09/03/2009 | FOR | 09/03/09 - 12:45 - 67873 | NEW TRAK SYSTEM ID |
| ▓ 9408 | | 09/03/2009 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| ▓ 9408 | | 09/03/2009 | FOR | TitleCompany_Info data form with | NEW TRAK SYSTEM ID |
| ▓ 9408 | | 09/03/2009 | FOR | the following entries:  Name of | NEW TRAK SYSTEM ID |
| ▓ 9408 | | 09/03/2009 | FOR | Title Company:: : Land America  Cont | NEW TRAK SYSTEM ID |
| ▓ 9408 | | 09/03/2009 | FOR | 09/03/09 - 12:45 - 67873 | NEW TRAK SYSTEM ID |
| ▓ 9408 | | 09/03/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▓ 9408 | | 09/03/2009 | FOR | following event: Sent Title Claim | NEW TRAK SYSTEM ID |
| ▓ 9408 | | 09/03/2009 | FOR | letter, completed on 8/19/2009 | NEW TRAK SYSTEM ID |
| ▓ 9408 | | 09/03/2009 | FOR | 09/03/09 - 12:45 - 67873 | NEW TRAK SYSTEM ID |
| ▓ 9408 | | 09/03/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▓ 9408 | | 09/03/2009 | FOR | following event: Title Claim Letter | NEW TRAK SYSTEM ID |
| ▓ 9408 | | 09/03/2009 | FOR | Uploaded to NewImage, completed on | NEW TRAK SYSTEM ID |
| ▓ 9408 | | 09/03/2009 | FOR | 8/19/2009 | NEW TRAK SYSTEM ID |
| ▓ 9408 | | 09/03/2009 | FOR | 09/03/09 - 12:45 - 67873 | NEW TRAK SYSTEM ID |
| ▓ 9408 | | 09/03/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▓ 9408 | | 09/03/2009 | FOR | following event: Title Issue | NEW TRAK SYSTEM ID |
| ▓ 9408 | | 09/03/2009 | FOR | Acknowledged by Title Company, | NEW TRAK SYSTEM ID |
| ▓ 9408 | | 09/03/2009 | FOR | completed on 8/28/2009 | NEW TRAK SYSTEM ID |
| ▓ 9408 | | 09/03/2009 | FOR | JUDGMENT DATE      (602)  COMPLETED 09/03/09 | BRYAN ZELNER |
| ▓ 9408 | | 09/03/2009 | FOR | JUDGMENT DATE      (602)  UNCOMPLETED | BRYAN ZELNER |
| ▓ 9408 | | 09/02/2009 | DM | EARLY IND: SCORE 216 MODEL EIFRC | SYSTEM ID |
| ▓ 9408 | | 08/31/2009 | FOR | 08/31/09 - 07:29 - 34478 | NEW TRAK SYSTEM ID |
| ▓ 9408 | | 08/31/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▓ 9408 | | 08/31/2009 | FOR | following event: Title Report | NEW TRAK SYSTEM ID |
| ▓ 9408 | | 08/31/2009 | FOR | Received, completed on 8/14/2009 | NEW TRAK SYSTEM ID |
| ▓ 9408 | | 08/31/2009 | FOR | 08/31/09 - 13:11 - 56285 | NEW TRAK SYSTEM ID |
| ▓ 9408 | | 08/31/2009 | FOR | Process opened 8/31/2009 by user | NEW TRAK SYSTEM ID |
| ▓ 9408 | | 08/31/2009 | FOR | Nancy Dilworth. | NEW TRAK SYSTEM ID |
| ▓ 9408 | | 08/31/2009 | FOR | 08/31/09 - 13:11 - 56285 | NEW TRAK SYSTEM ID |
| ▓ 9408 | | 08/31/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▓ 9408 | | 08/31/2009 | FOR | following event: Attorney informed | NEW TRAK SYSTEM ID |
| ▓ 9408 | | 08/31/2009 | FOR | to file Title Claim, completed on | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:    March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 08/31/2009 | FOR | 8/31/2009 | NEW TRAK SYSTEM ID |
| 9408 | | 08/31/2009 | FOR | JUDGMENT DATE    (602)  COMPLETED 08/31/09 | BRYAN ZELNER |
| 9408 | | 08/31/2009 | FOR | JUDGMENT DATE    (602)  UNCOMPLETED | BRYAN ZELNER |
| 9408 | | 08/28/2009 | FOR | 08/28/09 - 11:16 - 91771 | NEW TRAK SYSTEM ID |
| 9408 | | 08/28/2009 | FOR | will be Erika Colvin. | NEW TRAK SYSTEM ID |
| 9408 | | 08/28/2009 | FOR | 08/28/09 - 11:16 - 91771 | NEW TRAK SYSTEM ID |
| 9408 | | 08/28/2009 | FOR | Acknowledgement Letter received. | NEW TRAK SYSTEM ID |
| 9408 | | 08/28/2009 | FOR | This claim has been assigned to | NEW TRAK SYSTEM ID |
| 9408 | | 08/28/2009 | FOR | Royce Saalfield at the title | NEW TRAK SYSTEM ID |
| 9408 | | 08/28/2009 | FOR | company. Your contact in our office | NEW TRAK SYSTEM ID |
| 9408 | | 08/28/2009 | FOR | JUDGMENT DATE    (602)  COMPLETED 08/28/09 | BRYAN ZELNER |
| 9408 | DM | 08/28/2009 | NT | FNMA DELQ 07/31/09  42 | LAILA BEGUM |
| 9408 | | 08/27/2009 | FOR | DEED EXECT-RETRN ATT (622)  COMPLETED 08/27/09 | MARC GRANDINETTI |
| 9408 | CLM | 08/24/2009 | NT | 8/21/2009  Daniel Devenney-Posted funds to Fee | DEBRA CHIEFFE |
| 9408 | CLM | 08/24/2009 | NT | code 96 and reduced balance in MortgageServ screen | DEBRA CHIEFFE |
| 9408 | CLM | 08/24/2009 | NT | Cust User, Field 31 by 366.50.  Investor claim for | DEBRA CHIEFFE |
| 9408 | CLM | 08/24/2009 | NT | the remaining balance iao 651.50 has been | DEBRA CHIEFFE |
| 9408 | CLM | 08/24/2009 | ARC | resubmitted. | DEBRA CHIEFFE |
| 9408 | | 08/21/2009 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| 9408 | | 08/21/2009 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 004 | SYSTEM ID |
| 9408 | CLM | 08/21/2009 | NT | Reversed FNMA claim funds misapplied by cash | CLAIM TELLER - TEMP |
| 9408 | CLM | 08/21/2009 | NT | department and posted to fee code 96 to offset | CLAIM TELLER - TEMP |
| 9408 | CLM | 08/21/2009 | NT | borrower non-recoverable balance iao 1018.00 by | CLAIM TELLER - TEMP |
| 9408 | CLM | 08/21/2009 | NT | 366.50.  Remaining balance iao 651.00 has been | CLAIM TELLER - TEMP |
| 9408 | CLM | 08/21/2009 | NT | claimed. Awaiting FNMA decision. | CLAIM TELLER - TEMP |
| 9408 | CLM | 08/21/2009 | NT | 89.91        REVERSED-MISAPPLIED | CLAIM TELLER - TEMP |
| 9408 | | 08/19/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=08/14/09 | SYSTEM ID |
| 9408 | | 08/19/2009 | FOR | 08/19/09 - 10:46 - 67873 | NEW TRAK SYSTEM ID |
| 9408 | | 08/19/2009 | FOR | business days, a follow up request | NEW TRAK SYSTEM ID |
| 9408 | | 08/19/2009 | FOR | will be submitted to the title | NEW TRAK SYSTEM ID |
| 9408 | | 08/19/2009 | FOR | company. | NEW TRAK SYSTEM ID |
| 9408 | | 08/19/2009 | FOR | 08/19/09 - 10:46 - 67873 | NEW TRAK SYSTEM ID |
| 9408 | | 08/19/2009 | FOR | A claim has been filed with | NEW TRAK SYSTEM ID |
| 9408 | | 08/19/2009 | FOR | Fidelity via email and a copy of | NEW TRAK SYSTEM ID |
| 9408 | | 08/19/2009 | FOR | the claim letter is uploaded.  If | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 08/19/2009 | FOR | acknowledgment is not received in 10 | NEW TRAK SYSTEM ID |
| 9408 | | 08/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 | | 08/14/2009 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 09/25/09 | SYSTEM ID |
| 9408 | | 08/14/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 9408 | | 08/14/2009 | FOR | 08/14/09 - 09:56 - 86294 | NEW TRAK SYSTEM ID |
| 9408 | | 08/14/2009 | FOR | Intercom From: Velman, Rebecca - | NEW TRAK SYSTEM ID |
| 9408 | | 08/14/2009 | FOR | To: Johnson, Teresa; / Subject: | NEW TRAK SYSTEM ID |
| 9408 | | 08/14/2009 | FOR | Issue Request/ | NEW TRAK SYSTEM ID |
| 9408 | | 08/14/2009 | FOR | 08/14/09 - 10:04 - 86294 | NEW TRAK SYSTEM ID |
| 9408 | | 08/14/2009 | FOR | Intercom From: Craft, Laura - To: | NEW TRAK SYSTEM ID |
| 9408 | | 08/14/2009 | FOR | Johnson, Teresa; / Subject: Issue | NEW TRAK SYSTEM ID |
| 9408 | | 08/14/2009 | FOR | Request/ | NEW TRAK SYSTEM ID |
| 9408 | | 08/12/2009 | FOR | 08/12/09 - 09:20 - 42703 | NEW TRAK SYSTEM ID |
| 9408 | | 08/12/2009 | FOR | : Will upload a copy of the | NEW TRAK SYSTEM ID |
| 9408 | | 08/12/2009 | FOR | Appraisal to New Trak on the next | NEW TRAK SYSTEM ID |
| 9408 | | 08/12/2009 | FOR | business day. . | NEW TRAK SYSTEM ID |
| 9408 | | 08/12/2009 | FOR | 08/12/09 - 09:20 - 42703 | NEW TRAK SYSTEM ID |
| 9408 | | 08/12/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9408 | | 08/12/2009 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 9408 | | 08/12/2009 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 9408 | | 08/12/2009 | FOR | Type: Appraisal/BPO Needed. Comments | NEW TRAK SYSTEM ID |
| 9408 | | 08/12/2009 | FOR | 08/12/09 - 10:34 - 42206 | NEW TRAK SYSTEM ID |
| 9408 | | 08/12/2009 | FOR | ts: you need to contact the F/C | NEW TRAK SYSTEM ID |
| 9408 | | 08/12/2009 | FOR | processor working the account for | NEW TRAK SYSTEM ID |
| 9408 | | 08/12/2009 | FOR | those details. | NEW TRAK SYSTEM ID |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 08/12/2009 | FOR | 08/12/09 - 10:34 - 42206 | NEW TRAK SYSTEM ID |
| 9408 | | 08/12/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9408 | | 08/12/2009 | FOR | event: User has denied the request | NEW TRAK SYSTEM ID |
| 9408 | | 08/12/2009 | FOR | for the issue. Issue type: Payoff | NEW TRAK SYSTEM ID |
| 9408 | | 08/12/2009 | FOR | Request Status: Issue Denied. Commen | NEW TRAK SYSTEM ID |
| 9408 | | 08/10/2009 | MFI | MERS NOTIFIED FRCLSR INITIATED    08/07/09 | |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 08/10/2009 | FOR | REFERRED TO ATTORNEY (2)    COMPLETED 08/07/09 | NEW TRAK SYSTEM ID |
| 9408 | | 08/10/2009 | FOR | 08/10/09 - 08:21 - 66092 | NEW TRAK SYSTEM ID |
| 9408 | | 08/10/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 9408 | | 08/10/2009 | FOR | following event: File Received By | NEW TRAK SYSTEM ID |
| 9408 | | 08/10/2009 | FOR | Attorney, completed on 8/10/2009 | NEW TRAK SYSTEM ID |
| 9408 | | 08/10/2009 | FOR | (DIS) | NEW TRAK SYSTEM ID |
| 9408 | | 08/10/2009 | FOR | 08/07/09 - 18:35 - 00007 | NEW TRAK SYSTEM ID |
| 9408 | | 08/10/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 9408 | | 08/10/2009 | FOR | following event: File Referred To | NEW TRAK SYSTEM ID |
| 9408 | | 08/10/2009 | FOR | Attorney, completed on 8/7/2009 | NEW TRAK SYSTEM ID |
| 9408 | | 08/10/2009 | FOR | 08/07/09 - 18:21 - 00007 | NEW TRAK SYSTEM ID |
| 9408 | | 08/10/2009 | FOR | Foreclosure (NIE Id# 13614458) sent | NEW TRAK SYSTEM ID |
| 9408 | | 08/10/2009 | FOR | to Samuel I. White, P.C. at | NEW TRAK SYSTEM ID |
| 9408 | | 08/10/2009 | FOR | 8/7/2009 6:20:40 PM by Automated | NEW TRAK SYSTEM ID |
| 9408 | | 08/10/2009 | FOR | Tasks | NEW TRAK SYSTEM ID |
| 9408 | | 08/07/2009 | FOR | 08/07/09 - 14:48 - 00007 | NEW TRAK SYSTEM ID |
| 9408 | | 08/07/2009 | FOR | Process opened 8/7/2009 by user | NEW TRAK SYSTEM ID |
| 9408 | | 08/07/2009 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| 9408 | | 08/06/2009 | FOR | FORECLOSURE APPROVAL (1)    COMPLETED 08/06/09 | API CSRV |
| 9408 | FCL | 08/06/2009 | NT | Foreclosure Referral Review Completed | API CSRV |
| 9408 | FCL | 08/06/2009 | NT | and Management Approved | API CSRV |
| 9408 | | 08/06/2009 | FOR | APPROVED FOR FCL 08/06/09 | API CSRV |
| 9408 | | 08/04/2009 | DM | EARLY IND: SCORE 265 MODEL EI90C | SYSTEM ID |
| 9408 | | 07/31/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 07/31/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 07/31/2009 | DMD | 07/31/09 09:52:36 MSG ANS MACH | DAVOX INCOMING FILE |
| 9408 | | 07/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 07/29/2009 | DMD | 07/29/09 18:03:55 HANGUP IN Q | DAVOX INCOMING FILE |
| 9408 | | 07/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 07/27/2009 | DMD | 07/27/09 18:23:59 NO ANS | DAVOX INCOMING FILE |
| 9408 | | 07/27/2009 | DMD | 07/25/09 10:30:48 HANGUP IN Q | DAVOX INCOMING FILE |
| 9408 | | 07/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 07/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 07/24/2009 | DMD | 07/24/09 10:24:50 HANGUP IN Q | DAVOX INCOMING FILE |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 07/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 07/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 07/23/2009 | DMD | 07/23/09 15:52:51 HANGUP IN Q | DAVOX INCOMING FILE |
| 9408 | | 07/22/2009 | FSV | INSP TP F RESULTS RCVD;   ORD DT=07/15/09 | SYSTEM ID |
| 9408 | COL40 | 07/21/2009 | CIT | 009 DONE 07/21/09 BY TLR 15610 | GAGANDEEP KAUR |
| 9408 | COL40 | 07/21/2009 | CIT | TSK TYP 874-FCL LN REINSTAT | GAGANDEEP KAUR |
| 9408 | | 07/21/2009 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 003 | SYSTEM ID |
| 9408 | | 07/20/2009 | FSV | INSP TP F RESULTS RCVD;   ORD DT=06/15/09 | SYSTEM ID |
| 9408 | REO90 | 07/20/2009 | CIT | 009 RETARGETING CIT 874:  FNMA will not | CLAIM TELLER - TEMP |
| 9408 | REO90 | 07/20/2009 | CIT | approve payemnt on this claim until HSSN | CLAIM TELLER - TEMP |
| 9408 | REO90 | 07/20/2009 | CIT | status has been updated. Please update or | CLAIM TELLER - TEMP |
| 9408 | REO90 | 07/20/2009 | CIT | have HSSN updated. | CLAIM TELLER - TEMP |
| 9408 | | 07/15/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 9408 | | 07/10/2009 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  09/25/09 | SYSTEM ID |
| 9408 | | 07/06/2009 | DM | HOPING 6-8WEEKS UNTIL ACCOUNT BECOMES CURRENT, ADV | DANIEL EBIT |
| 9408 | | 07/06/2009 | DM | LC -CR CC LTRS BREACH | DANIEL EBIT |
| 9408 | | 07/06/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | DANIEL EBIT |
| 9408 | | 07/06/2009 | DM | ADV OWING SINCE MAY, ADV FOR TAD IAO $4726.88, RFD | DANIEL EBIT |
| 9408 | | 07/06/2009 | DM | HARDSHIP STARTED JULY2007-SEPT2007 GOT INJURED, | DANIEL EBIT |
| 9408 | | 07/06/2009 | DM | AND DUE TO MEDICAL BILLS HARDSHIP KEEPS ON GOING, | DANIEL EBIT |
| 9408 | | 07/06/2009 | DM | WERE ABLE TO CAUGHT UP IN JAN AND FEB 2009 WITH | DANIEL EBIT |
| 9408 | | 07/06/2009 | DM | THE USE OF TAXES BUT HARDSHIP STARTED AGAIN DUE TO | DANIEL EBIT |
| 9408 | | 07/06/2009 | DM | MED BILLS AND GAS WENT UP, HARDSHIP WILL END | DANIEL EBIT |
| 9408 | | 07/06/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | DANIEL EBIT |
| 9408 | | 07/06/2009 | DM | TT BI VI, ADV CERT FUNDS, CUST SAID SENT A PMT MG | DANIEL EBIT |
| 9408 | | 07/06/2009 | DM | 07/02 IAO $1500, ADV ALREADY GOT POSTED TOWARDS | DANIEL EBIT |
| 9408 | | 07/06/2009 | DM | APRIL, CUST SAID RECEIVED NOTICE THAT SHE'S BEEN | DANIEL EBIT |
| 9408 | | 07/06/2009 | DM | DENIED, AND AWARE OF REASON, EXPLAIN IT, ADV RPY | DANIEL EBIT |
| 9408 | | 07/06/2009 | DM | AS AN OPT FOR THE MEANTIME AND NEEDS TO CB ON | DANIEL EBIT |
| 9408 | | 07/06/2009 | DM | 07/24 AS CAN ONLY MAKE A PMT ON 07/25, | DANIEL EBIT |
| 9408 | | 07/06/2009 | DM | DFLT REASON 2 CHANGED TO: BLANK | DANIEL EBIT |
| 9408 | | 07/06/2009 | DM | DFLT REASON 3 CHANGED TO: BLANK | DANIEL EBIT |
| 9408 | | 07/06/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRUN | DANIEL EBIT |
| 9408 | | 07/06/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 | | 07/06/2009 | D19 | BREACH LYNDOL A CURRY | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 07/03/2009 | D19 | LM - LOSS MIT FCL REFERRAL - FNMA/FHLMC | SYSTEM ID |
| 9408 | | 07/02/2009 | DM | EARLY IND: SCORE 306 MODEL EI90C | SYSTEM ID |
| 9408 | DM | 07/02/2009 | NT | FNMA DELQ  06/30/09    42 | LAILA BEGUM |
| 9408 | REO90 | 06/30/2009 | CIT | 009 Claim rejected again. Claim resubmitted again. | CLAIM TELLER - TEMP |
| 9408 | REO90 | 06/30/2009 | CIT | FNMA processor now wants GMAC to update HSSN. | CLAIM TELLER - TEMP |
| 9408 | REO90 | 06/30/2009 | CIT | Added note indicating GMAC claim processors | CLAIM TELLER - TEMP |
| 9408 | REO90 | 06/30/2009 | CIT | are unable to update FNMA internal systems. | CLAIM TELLER - TEMP |
| 9408 | REO90 | 06/30/2009 | CIT | 009 Claim rejected again. Claim resubmitted again. | CLAIM TELLER - TEMP |
| 9408 | REO90 | 06/30/2009 | CIT | FNMA processor now wants GMAC to update HSSN. | CLAIM TELLER - TEMP |
| 9408 | REO90 | 06/30/2009 | CIT | Added note indicating GMAC claim processors | CLAIM TELLER - TEMP |
| 9408 | REO90 | 06/30/2009 | CIT | are unable to update FNMA internal systems. | CLAIM TELLER - TEMP |
| 9408 | | 06/23/2009 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 003 | SYSTEM ID |
| 9408 | REO90 | 06/23/2009 | CIT | 009 RETARGETING CIT 874: FNMA has repeatedly | CLAIM TELLER - TEMP |
| 9408 | REO90 | 06/23/2009 | CIT | rejected this claim. Claim resubmitted for BNR | CLAIM TELLER - TEMP |
| 9408 | REO90 | 06/23/2009 | CIT | fees iao $366.50 along with note reminding | CLAIM TELLER - TEMP |
| 9408 | REO90 | 06/23/2009 | CIT | FNMA they have already agreed to reimburse | CLAIM TELLER - TEMP |
| 9408 | REO90 | 06/23/2009 | CIT | GMAC for cases such as this one.  Awaiting | CLAIM TELLER - TEMP |
| 9408 | REO90 | 06/23/2009 | CIT | resolution. | CLAIM TELLER - TEMP |
| 9408 | | 06/22/2009 | DM | PROMISE BROKEN 06/22/09 PROMISE DT 06/21/09 | SYSTEM ID |
| 9408 | | 06/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 | | 06/18/2009 | LMT | FILE CLOSED      (7)   COMPLETED 06/18/09 | KATINA FRAZIER |
| 9408 | | 06/18/2009 | LMT | LOSS MIT DENIED OTHER | KATINA FRAZIER |
| 9408 | LMIT | 06/17/2009 | NT | Calld to advise Mod denied:fast busy. | SHELBY HANNA |
| 9408 | COL10 | 06/17/2009 | CIT | 013 DONE 06/17/09 BY TLR 11534 | RESTORED USER 042611 |
| 9408 | COL10 | 06/17/2009 | CIT | TSK TYP 842-LM REFERRAL TO | RESTORED USER 042611 |
| 9408 | | 06/16/2009 | OL | WDOYLM - DENIAL LETTER NO FAIR DEBT | KAREY SCHULTZ |
| 9408 | NHMP2 | 06/16/2009 | NT | Failed HMP Decision 2 | TRENT MICHEL |
| 9408 | COL27 | 06/16/2009 | CIT | 013 NEW CIT#842: Failed HMP Decision 2 - Call | TRENT MICHEL |
| 9408 | COL27 | 06/16/2009 | CIT | customer to advise of denial | TRENT MICHEL |
| 9408 | COL27 | 06/16/2009 | CIT | 012 DONE 06/16/09 BY TLR 02457 | TRENT MICHEL |
| 9408 | COL27 | 06/16/2009 | CIT | TSK TYP 854-FHLMC CLAIM REC | TRENT MICHEL |
| 9408 | COL27 | 06/16/2009 | CIT | 012 Close CIT#854; Failed HMP Decision 2; Opened | TRENT MICHEL |
| 9408 | COL27 | 06/16/2009 | CIT | CIT 842for call back and sending denial letter | TRENT MICHEL |
| 9408 | | 06/15/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 9408 | COL19 | 06/15/2009 | CIT | 012 Retarget CIT 854, PM Effective 10/01/09, | MADHURA KRISHNEGOWI |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | COL19 | 06/15/2009 | CIT | del interest $5023.58, accnt ready for Trial | MADHURA KRISHNEGOWI |
| 9408 | COL19 | 06/15/2009 | CIT | Pmt Calculator | MADHURA KRISHNEGOWI |
| 9408 | | 06/15/2009 | LMT | PURSUE FORBEARANCE  (500) COMPLETED 06/15/09 | MADHURA KRISHNEGOWI |
| 9408 | | 06/15/2009 | LMT | BPO OBTAINED      (5)   COMPLETED 06/15/09 | MADHURA KRISHNEGOWI |
| 9408 | | 06/15/2009 | LMT | BPO ORDERED      (4)    COMPLETED 06/15/09 | MADHURA KRISHNEGOWI |
| 9408 | | 06/15/2009 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 06/15/09 | MADHURA KRISHNEGOWI |
| 9408 | | 06/15/2009 | LMT | LMT SOLUTN PURSUED  (6)   COMPLETED 06/15/09 | MADHURA KRISHNEGOWI |
| 9408 | | 06/12/2009 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  09/25/09 | SYSTEM ID |
| 9408 | | 06/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 06/11/2009 | DMD | 06/11/09 17:31:56 SUCCESSFUL | DAVOX INCOMING FILE |
| 9408 | | 06/11/2009 | DMD | 06/11/09 08:03:55 LEFT MSG | DAVOX INCOMING FILE |
| 9408 | | 06/11/2009 | DM | TT B1. VI.ADV CC,LC,LTRS,CRDT,TAD. RFD:MEDICAL | ASHLEY ODNEAL |
| 9408 | | 06/11/2009 | DM | BILLS, UTILITIES WENT UP AND GAS GOING UP. ADV | ASHLEY ODNEAL |
| 9408 | | 06/11/2009 | DM | BREACH LTR, SAID WOULD MAIL OUT APRIL PMT BY MO | ASHLEY ODNEAL |
| 9408 | | 06/11/2009 | DM | ON 6/17. ASKED ABOUT FINANCIAL PKG ARRIVING. SAID | ASHLEY ODNEAL |
| 9408 | | 06/11/2009 | DM | IT HAD. | ASHLEY ODNEAL |
| 9408 | | 06/11/2009 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRSS | ASHLEY ODNEAL |
| 9408 | COL10 | 06/11/2009 | CIT | 012 Retarget CIT 854 Projected 1st trial payment | SUE KIES |
| 9408 | COL10 | 06/11/2009 | CIT | 07/01/09 with a Perm Mod 1st pmt 10/01/09, | SUE KIES |
| 9408 | COL10 | 06/11/2009 | CIT | Escrow Capped $899.95, Escrow Shortage | SUE KIES |
| 9408 | COL10 | 06/11/2009 | CIT | $189.90, Escrow Payment $272.45, account is | SUE KIES |
| 9408 | COL10 | 06/11/2009 | CIT | ready to run thru the DTI Calc | SUE KIES |
| 9408 | | 06/11/2009 | LMT | HARDSHIP AFFDVT RECD (35)  COMPLETED 06/11/09 | SUE KIES |
| 9408 | | 06/11/2009 | LMT | IRS FORM 4506-T RECD (34)  COMPLETED 06/11/09 | SUE KIES |
| 9408 | | 06/11/2009 | LMT | FINANCIAL STMT RECD  (31)  COMPLETED 06/11/09 | SUE KIES |
| 9408 | | 06/11/2009 | LMT | ASSESS FINANCL PKG  (2)   COMPLETED 06/11/09 | SUE KIES |
| 9408 | | 06/11/2009 | LMT | REFERRD TO LOSS MIT (1)   COMPLETED 06/11/09 | SUE KIES |
| 9408 | | 06/11/2009 | LMT | APPROVED FOR LMT 06/11/09 | SUE KIES |
| 9408 | | 06/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 06/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 06/10/2009 | DMD | 06/10/09 14:37:18 LEFT MSG | DAVOX INCOMING FILE |
| 9408 | | 06/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 06/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 06/09/2009 | DMD | 06/09/09 12:56:55 LEFT MSG | DAVOX INCOMING FILE |
| 9408 | | 06/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 06/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 06/08/2009 | DMD | 06/08/09 15:33:02 NO ANS | DAVOX INCOMING FILE |
| 9408 | DM | 06/04/2009 | NT | FNMA DELQ  05/29/09   42 | LAILA BEGUM |
| 9408 | | 06/03/2009 | D19 | BREACH LYNDOL A CURRY | SYSTEM ID |
| 9408 | | 06/02/2009 | DM | EARLY IND: SCORE 355 MODEL EI60C | SYSTEM ID |
| 9408 | | 06/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 06/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 06/02/2009 | DMD | 06/02/09 16:45:31 MSG ANS MACH | DAVOX INCOMING FILE |
| 9408 | | 06/01/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 06/01/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 06/01/2009 | DMD | 06/01/09 13:58:44 LEFT MSG | DAVOX INCOMING FILE |
| 9408 | INQ70 | 05/28/2009 | CIT | 011 DONE 05/28/09 BY TLR 01253 | RICK CZERWIN |
| 9408 | INQ70 | 05/28/2009 | CIT | TSK TYP 157-CC TRACK - PRE3 | RICK CZERWIN |
| 9408 | INQ70 | 05/28/2009 | CIT | 011 Close CIT157-LM Package Received | RICK CZERWIN |
| 9408 | | 05/27/2009 | FOR | LMT BORR FIN REC ADDED | EMILY SANCHEZ |
| 9408 | SUFPK | 05/27/2009 | NT | see previous notes, ict-glee1@2863 | EMILY SANCHEZ |
| 9408 | | 05/27/2009 | DM | ICT-GLEE1@2863 | EMILY SANCHEZ |
| 9408 | | 05/27/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO NOTE | EMILY SANCHEZ |
| 9408 | COL06 | 05/27/2009 | CIT | 012 new cit 854-fax rcvd financials, poi, , | EMILY SANCHEZ |
| 9408 | COL06 | 05/27/2009 | CIT | hardship affidavit, form 4506T, income tax | EMILY SANCHEZ |
| 9408 | COL06 | 05/27/2009 | CIT | return, missing; hardship letter, imaged as | EMILY SANCHEZ |
| 9408 | COL06 | 05/27/2009 | CIT | wout, ict-glee1@28631 | EMILY SANCHEZ |
| 9408 | | 05/26/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=05/15/09 | SYSTEM ID |
| 9408 | | 05/26/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 05/26/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 05/26/2009 | DMD | 05/26/09 16:57:50 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| 9408 | | 05/26/2009 | DM | CONT..BETWEEN NOV 08-APRIL 09/MI:50% INCREASE IN | RHONDA PATES |
| 9408 | | 05/26/2009 | DM | BILL WHICH WERE RUNNING APPROXIMATE 500-600MTH | RHONDA PATES |
| 9408 | | 05/26/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | RHONDA PATES |
| 9408 | | 05/26/2009 | DM | TT B1--ADV OWING FOR APRIL/MAY PAYMENTS--B1 STATED | RHONDA PATES |
| 9408 | | 05/26/2009 | DM | THAT WILL NOT BE ABLE TO MAKE PYMNT UNTIL 6/15 VIA | RHONDA PATES |
| 9408 | | 05/26/2009 | DM | WUQC-B1 STATED THAT FAXED WO PKG ON 5/22--ADV TO | RHONDA PATES |
| 9408 | | 05/26/2009 | DM | ALLOW 14 BUS DAYS TO UPDATE ACCOUNT--ADV TAT IS | RHONDA PATES |
| 9408 | | 05/26/2009 | DM | 45-60 DAYS--ADV OF POS BREACH--ADV OF LT CHRG,CRDT | RHONDA PATES |
| 9408 | | 05/26/2009 | DM | AND CALLS--V.I--RFD:INCREASE IN UTILITIES BILL | RHONDA PATES |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 05/26/2009 | DM | DFLT REASON 1 CHANGED TO: EXCESSIVE OBLIGATIONS | RHONDA PATES |
| 9408 | | 05/26/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | RHONDA PATES |
| 9408 | | 05/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 05/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 05/22/2009 | DMD | 05/22/09 15:37:44 NO ANS | DAVOX INCOMING FILE |
| 9408 | | 05/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 05/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 05/21/2009 | DMD | 05/21/09 15:02:06 NO ANS | DAVOX INCOMING FILE |
| 9408 | | 05/21/2009 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 002 | SYSTEM ID |
| 9408 | | 05/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 05/20/2009 | DMD | 05/20/09 13:40:09 LEFT MSG | DAVOX INCOMING FILE |
| 9408 | | 05/20/2009 | DMD | 05/20/09 07:39:07 NO ANS | DAVOX INCOMING FILE |
| 9408 | | 05/15/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 9408 | | 05/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 05/14/2009 | DMD | 05/14/09 13:15:52 LEFT MSG | DAVOX INCOMING FILE |
| 9408 | | 05/14/2009 | DMD | 05/14/09 07:40:01 NO ANS | DAVOX INCOMING FILE |
| 9408 | | 05/13/2009 | DMD | 05/13/09 13:51:18 NO ANS | DAVOX INCOMING FILE |
| 9408 | | 05/13/2009 | DMD | 05/13/09 13:40:24 NO ANS | DAVOX INCOMING FILE |
| 9408 | | 05/13/2009 | DMD | 05/13/09 07:31:45 NO ANS | DAVOX INCOMING FILE |
| 9408 | | 05/13/2009 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 9408 | | 05/08/2009 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  09/25/09 | SYSTEM ID |
| 9408 | | 05/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 05/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 05/08/2009 | DMD | 05/08/09 08:23:01 SUCCESSFUL | DAVOX INCOMING FILE |
| 9408 | | 05/08/2009 | DM | 1CONT-*- BEEN ILL> IS UNEMPLOYED AND ONLY | LINDSAY SIEMANS |
| 9408 | | 05/08/2009 | DM | COLLECTING U/E. ADV CALLS/CRE/LC/LTRS /SHE ASKD IF | LINDSAY SIEMANS |
| 9408 | | 05/08/2009 | DM | WE COULD NOT CALL HER MORE THAN ONE TIME A DAY.. | LINDSAY SIEMANS |
| 9408 | | 05/08/2009 | DM | ADV CANT PROMISE ANYTHING BECAUSE IT IS AN | LINDSAY SIEMANS |
| 9408 | | 05/08/2009 | DM | AUTOMATED DIALER. SHE SAID OK. | LINDSAY SIEMANS |
| 9408 | | 05/08/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | LINDSAY SIEMANS |
| 9408 | | 05/08/2009 | DM | CALLD B1 ADV DUE FOR APRIL-MAY, SHE SAID SHE IS | LINDSAY SIEMANS |
| 9408 | | 05/08/2009 | DM | GOINGTO TRY AND MAKE THE APRIL PMT BEFORE THE EOM | LINDSAY SIEMANS |
| 9408 | | 05/08/2009 | DM | AND IS NOT SURE ABOUT THE OTHER ONE. SHHE SAID SHE | LINDSAY SIEMANS |
| 9408 | | 05/08/2009 | DM | IIS WORKING ON THE PKG AND WILL BE FAXING IT OVER | LINDSAY SIEMANS |
| 9408 | | 05/08/2009 | DM | THIS WEEKEND. RFD: HER UTILIES BILLS WENT UP FROM | LINDSAY SIEMANS |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 05/08/2009 | DM | 11/2009 TO 04/2009. SHE ALSO STATED THAT SHE HAS*/ | LINDSAY SIEMANS |
| 9408 | | 05/08/2009 | DM | DFLT REASON 1 CHANGED TO: ILLNESS OF MORTGAGOR | LINDSAY SIEMANS |
| 9408 | | 05/08/2009 | DM | DFLT REASON 2 CHANGED TO: EXCESSIVE OBLIGATIONS | LINDSAY SIEMANS |
| 9408 | | 05/08/2009 | DM | DFLT REASON 3 CHANGED TO: UNEMPLOYMENT | LINDSAY SIEMANS |
| 9408 | | 05/08/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRUN | LINDSAY SIEMANS |
| 9408 | | 05/07/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 05/07/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 05/07/2009 | DMD | 05/07/09 08:49:28 NO ANS | DAVOX INCOMING FILE |
| 9408 | DM | 05/07/2009 | NT | FNMA DELQ 04/30/09  42 | LAILA BEGUM |
| 9408 | | 05/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 05/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 05/06/2009 | DMD | 05/06/09 09:05:58 LEFT MSG | DAVOX INCOMING FILE |
| 9408 | | 05/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 05/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 05/05/2009 | DMD | 05/05/09 09:15:44 MSG ANS MACH | DAVOX INCOMING FILE |
| 9408 | | 05/05/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 | | 05/04/2009 | DM | EARLY IND: SCORE 342 MODEL EI60C | SYSTEM ID |
| 9408 | | 05/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 05/04/2009 | DMD | 05/04/09 07:58:40 LEFT MSG | DAVOX INCOMING FILE |
| 9408 | | 05/04/2009 | DMD | 05/02/09 09:31:09 LEFT MSG | DAVOX INCOMING FILE |
| 9408 | | 04/30/2009 | DM | PROMISE BROKEN 04/30/09 PROMISE DT 04/30/09 | SYSTEM ID |
| 9408 | CBR | 04/29/2009 | NT | Suppressed Credit due to (Loan Modification). | API CSRV |
| 9408 | CBR | 04/29/2009 | NT | Suppression will expire (09/25/09). | API CSRV |
| 9408 | COL40 | 04/29/2009 | CIT | 010 DONE 04/29/09 BY TLR 15610 | GAGANDEEP KAUR |
| 9408 | COL40 | 04/29/2009 | CIT | TSK TYP 874-FCL LN REINSTAT | GAGANDEEP KAUR |
| 9408 | | 04/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 04/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 04/28/2009 | DMD | 04/28/09 08:29:40 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| 9408 | COL01 | 04/28/2009 | CIT | 011 new cit # 157 tt b1, mrs will complt l/m pkg | JUSTIN BRUCE |
| 9408 | COL01 | 04/28/2009 | CIT | from website and send in, mrs tryin to c/u | JUSTIN BRUCE |
| 9408 | COL01 | 04/28/2009 | CIT | from hig utill bills | JUSTIN BRUCE |
| 9408 | | 04/28/2009 | DM | CLD TT B1, ADV FOR MAR/APRIL, RFD VER PER NOTES ON | JUSTIN BRUCE |
| 9408 | | 04/28/2009 | DM | 4/10, MRS ADV CMPLT BY APRIL BY EOM, WILL DO M/G, | JUSTIN BRUCE |
| 9408 | | 04/28/2009 | DM | ADV CUTOFF TIME, MRS THEN MAKE ANOTHER PMNT NEXT | JUSTIN BRUCE |
| 9408 | | 04/28/2009 | DM | MO, MRS NEEDS DGHTRS HELP TO COMPLT WRK PKG BUT | JUSTIN BRUCE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮9408 | | 04/28/2009 | DM | WIL LGET TI DONE AND SEND IN, ADV OKAY | JUSTIN BRUCE |
| ▮9408 | | 04/28/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRSS | JUSTIN BRUCE |
| ▮9408 | | 04/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9408 | | 04/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9408 | | 04/27/2009 | DMD | 04/27/09 08:00:54 LEFT MSG | DAVOX INCOMING FILE |
| ▮9408 | | 04/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9408 | | 04/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9408 | | 04/24/2009 | DMD | 04/24/09 08:16:51 NO ANS | DAVOX INCOMING FILE |
| ▮9408 | | 04/23/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=04/15/09 | SYSTEM ID |
| ▮9408 | | 04/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9408 | | 04/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9408 | | 04/23/2009 | DMD | 04/23/09 13:17:13 NO ANS | DAVOX INCOMING FILE |
| ▮9408 | | 04/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9408 | | 04/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9408 | | 04/22/2009 | DMD | 04/22/09 09:09:48 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮9408 | | 04/21/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮9408 | | 04/17/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9408 | | 04/17/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9408 | | 04/17/2009 | DMD | 04/17/09 09:29:51 SUCCESSFUL | DAVOX INCOMING FILE |
| ▮9408 | | 04/17/2009 | DM | TT B1 ADV MNTHS OWEING, B1 SAID WILL SEND IN | SABERA WILLIAMS |
| ▮9408 | | 04/17/2009 | DM | REMAINING 463.43 AT EOM, RFD VERIFIED NOTES FROM | SABERA WILLIAMS |
| ▮9408 | | 04/17/2009 | DM | 4/10, UTILITIES BILL EXCESSIVE, STARTED NOV2008, | SABERA WILLIAMS |
| ▮9408 | | 04/17/2009 | DM | MONT IMPACT 600MNTHLY, ADV CERT FUNDS, B1 SAID IS | SABERA WILLIAMS |
| ▮9408 | | 04/17/2009 | DM | GOING TO FILL OUT PACKET THIS WEEKEND, ADV | SABERA WILLIAMS |
| ▮9408 | | 04/17/2009 | DM | CLS;LTRS;CRDT;L/C | SABERA WILLIAMS |
| ▮9408 | | 04/17/2009 | DM | DFLT REASON 1 CHANGED TO: EXCESSIVE OBLIGATIONS | SABERA WILLIAMS |
| ▮9408 | | 04/17/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | SABERA WILLIAMS |
| ▮9408 | | 04/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9408 | | 04/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9408 | | 04/16/2009 | DMD | 04/16/09 07:57:54 LEFT MSG | DAVOX INCOMING FILE |
| ▮9408 | | 04/15/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▮9408 | | 04/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9408 | | 04/15/2009 | DMD | 04/15/09 17:16:36 NO ANS | DAVOX INCOMING FILE |
| ▮9408 | | 04/15/2009 | DMD | 04/15/09 07:49:28 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮9408 | | 04/13/2009 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 04/13/2009 | D19 | BREACH LYNDOL A CURRY | SYSTEM ID |
| 9408 | | 04/10/2009 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 9408 | | 04/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 04/10/2009 | DMD | 04/10/09 16:21:49 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| 9408 | | 04/10/2009 | DMD | 04/10/09 09:20:21 LEFT MSG | DAVOX INCOMING FILE |
| 9408 | | 04/10/2009 | DM | TT B1 V/I ADV TAD. B1 STATED WILL BE ABLE TO | DUKE PLUMLEY |
| 9408 | | 04/10/2009 | DM | COMPLETE PYMT FOR MARCH ON 04/21/09 IAO 463.43. | DUKE PLUMLEY |
| 9408 | | 04/10/2009 | DM | RFD UTILITIES INCRSD 11/2008-04/2008 600.00 | DUKE PLUMLEY |
| 9408 | | 04/10/2009 | DM | MNTHLY, TEMP. HRDSHIP. ADV CAN GET WRKOUT PCKGE | DUKE PLUMLEY |
| 9408 | | 04/10/2009 | DM | ONLINE WNT OVER RQRMNTS. ADV LC, CR, CC, CL. | DUKE PLUMLEY |
| 9408 | | 04/10/2009 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRUN | DUKE PLUMLEY |
| 9408 | | 04/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 04/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 04/09/2009 | DMD | 04/09/09 10:02:34 LEFT MSG | DAVOX INCOMING FILE |
| 9408 | DM | 04/07/2009 | NT | FNMA DELQ  03/31/09   42 | LAILA BEGUM |
| 9408 | | 04/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 04/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 04/06/2009 | DMD | 04/06/09 10:45:31 NO ANS | DAVOX INCOMING FILE |
| 9408 | DM | 04/03/2009 | NT | FNMA DELQ  03/31/09   42 | LAILA BEGUM |
| 9408 | | 04/02/2009 | DM | PROMISE BROKEN 04/02/09 PROMISE DT 04/02/09 | SYSTEM ID |
| 9408 | | 04/02/2009 | DM | EARLY IND: SCORE 368 MODEL EI30C | SYSTEM ID |
| 9408 | | 03/30/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 03/30/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 03/30/2009 | DMD | 03/30/09 10:31:09 SUCCESSFUL | DAVOX INCOMING FILE |
| 9408 | | 03/30/2009 | DM | TT B1 AND VAI AND LC TAD AND ADV OF CREDIT | JARIA FOULES |
| 9408 | | 03/30/2009 | DM | REPORTING CUS PROMISE TO SEND IN THIS WEEK 4/2 FOR | JARIA FOULES |
| 9408 | | 03/30/2009 | DM | 1463.43...JFOULES | JARIA FOULES |
| 9408 | | 03/30/2009 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRSS | JARIA FOULES |
| 9408 | | 03/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 03/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 03/27/2009 | DMD | 03/27/09 07:16:26 LEFT MSG | DAVOX INCOMING FILE |
| 9408 | | 03/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 03/25/2009 | DMD | 03/25/09 07:38:03 LEFT MSG | DAVOX INCOMING FILE |
| 9408 | REO90 | 03/20/2009 | CIT | 010 Redirect  CIT-874-FNMA REJECT CLAIM REASON | CLAIM TELLER - TEMP |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | REO90 | 03/20/2009 | CIT | claim loan has not been paid in full. Please | CLAIM TELLER - TEMP |
| 9408 | REO90 | 03/20/2009 | CIT | resubmit when the loan is paid in full. | CLAIM TELLER - TEMP |
| 9408 | REO90 | 03/20/2009 | CIT | 007 DONE 03/20/09 BY TLR 08478 | CLAIM TELLER - TEMP |
| 9408 | REO90 | 03/20/2009 | CIT | TSK TYP 874-FCL LN REINSTAT | CLAIM TELLER - TEMP |
| 9408 | | 03/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 | | 03/05/2009 | DM | EARLY IND: SCORE 001 MODEL EI16C | SYSTEM ID |
| 9408 | | 02/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 | | 02/13/2009 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| 9408 | | 02/09/2009 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| 9408 | DM | 02/09/2009 | NT | FNMA DELQ  01/30/09   43 | LAILA BEGUM |
| 9408 | | 02/05/2009 | DM | EARLY IND: SCORE 001 MODEL EI16C | SYSTEM ID |
| 9408 | CLAIM | 02/04/2009 | NT | Filed supplemental claim to fnma iao $ 651.50. | AMANDA BAKER |
| 9408 | CLAIM | 02/04/2009 | NT | ABaker | AMANDA BAKER |
| 9408 | | 01/23/2009 | FOR | 01/23/09 - 08:27 - 67873 | NEW TRAK SYSTEM ID |
| 9408 | | 01/23/2009 | FOR | A second request for claim status | NEW TRAK SYSTEM ID |
| 9408 | | 01/23/2009 | FOR | and/or acknowledgment has been | NEW TRAK SYSTEM ID |
| 9408 | | 01/23/2009 | FOR | submitted to the title company via | NEW TRAK SYSTEM ID |
| 9408 | | 01/23/2009 | FOR | email. | NEW TRAK SYSTEM ID |
| 9408 | | 01/21/2009 | D92 | MI NOD REPORT: LOAN REINSTATED | SYSTEM ID |
| 9408 | COL40 | 01/21/2009 | CIT | 009 New CIT-874-Please submit a claim iao $366.50 | GAGANDEEP KAUR |
| 9408 | COL40 | 01/21/2009 | CIT | to the investor. This represents $275.00 | GAGANDEEP KAUR |
| 9408 | COL40 | 01/21/2009 | CIT | Attorney fees, $91.50 Title Costs. Per WV | GAGANDEEP KAUR |
| 9408 | COL40 | 01/21/2009 | CIT | statestatute these fees are not recoverable | GAGANDEEP KAUR |
| 9408 | COL40 | 01/21/2009 | CIT | from the borrower. | GAGANDEEP KAUR |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 01/16/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 9408 | | 01/15/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=12/12/08 | SYSTEM ID |
| 9408 | | 01/15/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=09/29/08 | SYSTEM ID |
| 9408 | | 01/15/2009 | DM | EARLY IND: SCORE 006 MODEL EI16C | SYSTEM ID |
| 9408 | | 01/15/2009 | FOR | FILE CLOSED        (1000) COMPLETED 01/14/09 | HARISH NAGARAJU |
| 9408 | | 01/14/2009 | DM | EARLY IND: SCORE 385 MODEL EIFRC | SYSTEM ID |
| 9408 | | 01/14/2009 | FOR | 01/14/09 - 07:57 - 49060 | NEW TRAK SYSTEM ID |
| 9408 | | 01/14/2009 | FOR | Process opened 1/14/2009 by user | NEW TRAK SYSTEM ID |
| 9408 | | 01/14/2009 | FOR | Traci Roys. | NEW TRAK SYSTEM ID |
| 9408 | | 01/14/2009 | FOR | 01/14/09 - 07:57 - 49060 | NEW TRAK SYSTEM ID |
| 9408 | | 01/14/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 9408 | | 01/14/2009 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| 9408 | | 01/14/2009 | FOR | to Close and Bill, completed on | NEW TRAK SYSTEM ID |
| 9408 | | 01/14/2009 | FOR | 1/14/2009 | NEW TRAK SYSTEM ID |
| 9408 | | 01/14/2009 | FOR | 01/14/09 - 08:16 - 68162 | NEW TRAK SYSTEM ID |
| 9408 | | 01/14/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 9408 | | 01/14/2009 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| 9408 | | 01/14/2009 | FOR | File Closed, completed on 1/14/2009 | NEW TRAK SYSTEM ID |
| 9408 | | 01/13/2009 | DM | EARLY IND: SCORE 385 MODEL EIFRC | SYSTEM ID |
| 9408 | DM | 01/13/2009 | NT | FNMA DELQ  12/31/08 | LAILA BEGUM |
| 9408 | | 01/12/2009 | FSV | INSP TYPE F CANCELLED;  REQ CD =AUTO DELQ | SYSTEM ID |
| 9408 | | 01/12/2009 | DM | EARLY IND: SCORE 385 MODEL EIFRC | SYSTEM ID |
| 9408 | | 01/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 01/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 01/12/2009 | DMD | 01/12/09 09:58:06 SUCCESSFUL | DAVOX INCOMING FILE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███████ | | | | | |
| 9408 | | 01/12/2009 | DM | 6443 | MARIO LEWIS |
| 9408 | | 01/12/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | MARIO LEWIS |
| 9408 | | 01/12/2009 | DM | TT BWR, SH SD THT SH MAILED OUT PMT FOR 8,137.00 | MARIO LEWIS |
| 9408 | | 01/12/2009 | DM | FOR HER ACCT , IT SENT CASHIERS CHK,CUS SD THT SH | MARIO LEWIS |
| 9408 | | 01/12/2009 | DM | SENT IT TO P.O. BOX OFFC ADRSS IN WTRLOO,SH SD THT | MARIO LEWIS |
| 9408 | | 01/12/2009 | DM | SH WLD HVE TO CLL BCK W/TH TRKNG NUMBER,SH SD THT | MARIO LEWIS |
| 9408 | | 01/12/2009 | DM | SH RCVD LTTR FRM FORECLOSURE ATTRNY ABT ACCT, AND | MARIO LEWIS |
| 9408 | | 01/12/2009 | DM | SH CLD NT GET THRU TO TH CO.,LTE FEES,CRDT,MLEWIS | MARIO LEWIS |
| 9408 | | 01/12/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO LMDC | MARIO LEWIS |
| 9408 | | 01/12/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 | | 01/09/2009 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| 9408 | | 01/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 01/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 01/09/2009 | DMD | 01/09/09 12:55:57 3RD PTY | DAVOX INCOMING FILE |
| 9408 | CSH | 01/09/2009 | NT | posted ck #652783 in wrong lockbox, rvsd off and | ANN EILERS |
| 9408 | CSH | 01/09/2009 | NT | posting in correct lockbox. | ANN EILERS |
| 9408 | | 01/09/2009 | NT | 8137.00     REVERSED-MISAPPLIED | ANN EILERS |
| 9408 | CSH | 01/09/2009 | NT | rcvd in ck frm remitter on ck: Melinda Hopkins | ANN EILERS |
| 9408 | CSH | 01/09/2009 | NT | #652783 for 8137.00 posting to loan as WV loan | ANN EILERS |
| 9408 | | 01/06/2009 | FOR | 01/06/09 - 11:40 - 00007 | NEW TRAK SYSTEM ID |
| 9408 | | 01/06/2009 | FOR | Foreclosure (NIE Id# 9982428) | NEW TRAK SYSTEM ID |
| 9408 | | 01/06/2009 | FOR | picked up by firm Samuel I. White, | NEW TRAK SYSTEM ID |
| 9408 | | 01/06/2009 | FOR | P.C. at 1/6/2009 11:39:41 AM by | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 01/06/2009 | FOR | Kathryn Ehlers | NEW TRAK SYSTEM ID |
| 9408 | | 01/05/2009 | MFI | MERS NOTIFIED FRCLSR INITIATED   01/03/09 | |
| 9408 | | 01/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 01/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 01/05/2009 | DMD | 01/05/09 15:24:57 MSG TO VOICE | DAVOX INCOMING FILE |
| 9408 | | 01/05/2009 | FOR | 01/05/09 - 15:58 - 00007 | NEW TRAK SYSTEM ID |
| 9408 | | 01/05/2009 | FOR | Foreclosure (NIE Id# 9982428) sent | NEW TRAK SYSTEM ID |
| 9408 | | 01/05/2009 | FOR | to Samuel I. White, P.C. at | NEW TRAK SYSTEM ID |
| 9408 | | 01/05/2009 | FOR | 1/5/2009 3:57:55 PM by Automated | NEW TRAK SYSTEM ID |
| 9408 | | 01/05/2009 | FOR | Tasks | NEW TRAK SYSTEM ID |
| 9408 | | 01/05/2009 | FOR | 01/03/09 - 10:51 - 00007 | NEW TRAK SYSTEM ID |
| 9408 | | 01/05/2009 | FOR | Process opened 1/3/2009 by user | NEW TRAK SYSTEM ID |
| 9408 | | 01/05/2009 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| 9408 | | 01/05/2009 | FOR | 01/03/09 - 11:40 - 00007 | NEW TRAK SYSTEM ID |
| 9408 | | 01/05/2009 | FOR | Foreclosure (NIE Id# 9982428) sent | NEW TRAK SYSTEM ID |
| 9408 | | 01/05/2009 | FOR | to Samuel I. White, P.C. at | NEW TRAK SYSTEM ID |
| 9408 | | 01/05/2009 | FOR | 1/3/2009 11:40:17 AM by Automated | NEW TRAK SYSTEM ID |
| 9408 | | 01/05/2009 | FOR | Tasks | NEW TRAK SYSTEM ID |
| 9408 | | 01/05/2009 | FOR | 01/05/09 - 08:13 - 66092 | NEW TRAK SYSTEM ID |
| 9408 | | 01/05/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 9408 | | 01/05/2009 | FOR | following event: File Received By | NEW TRAK SYSTEM ID |
| 9408 | | 01/05/2009 | FOR | Attorney, completed on 1/5/2009 | NEW TRAK SYSTEM ID |
| 9408 | | 01/05/2009 | FOR | (DIS) | NEW TRAK SYSTEM ID |
| 9408 | | 01/05/2009 | FOR | 01/03/09 - 11:47 - 00007 | NEW TRAK SYSTEM ID |
| 9408 | | 01/05/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 9408 | | 01/05/2009 | FOR | following event: File Referred To | NEW TRAK SYSTEM ID |
| 9408 | | 01/05/2009 | FOR | Attorney, completed on 1/3/2009 | NEW TRAK SYSTEM ID |
| 9408 | | 01/05/2009 | FOR | 01/05/09 - 12:34 - 00007 | NEW TRAK SYSTEM ID |
| 9408 | | 01/05/2009 | FOR | Foreclosure (NIE Id# 9982428) | NEW TRAK SYSTEM ID |
| 9408 | | 01/05/2009 | FOR | picked up by firm Samuel I. White, | NEW TRAK SYSTEM ID |
| 9408 | | 01/05/2009 | FOR | P.C. at 1/5/2009 12:33:57 PM by | NEW TRAK SYSTEM ID |
| 9408 | | 01/05/2009 | FOR | Kathryn Ehlers | NEW TRAK SYSTEM ID |
| 9408 | | 01/05/2009 | FOR | REFERRED TO ATTORNEY (2)   COMPLETED 01/03/09 | NEW TRAK SYSTEM ID |
| 9408 | | 01/02/2009 | DM | EARLY IND: SCORE 330 MODEL EI90C | SYSTEM ID |
| 9408 | | 01/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 01/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 01/02/2009 | DMD | 01/02/09 10:15:23 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| 9408 | | 01/02/2009 | FOR | 01/02/09 - 15:00 - 67873 | NEW TRAK SYSTEM ID |
| 9408 | | 01/02/2009 | FOR | A claim has been filed with | NEW TRAK SYSTEM ID |
| 9408 | | 01/02/2009 | FOR | LandAmerica via UPS. | NEW TRAK SYSTEM ID |
| 9408 | | 01/02/2009 | FOR | FORECLOSURE APPROVAL (1)   COMPLETED 01/02/09 | API CSRV |
| 9408 | FCL | 01/02/2009 | NT | Foreclosure Referral Review Completed | API CSRV |
| 9408 | FCL | 01/02/2009 | NT | and Management Approved | API CSRV |
| 9408 | | 01/02/2009 | FOR | APPROVED FOR FCL 01/02/09 | API CSRV |
| 9408 | | 12/29/2008 | DM | PROMISE BROKEN 12/29/08 PROMISE DT 12/27/08 | SYSTEM ID |
| 9408 | COL01 | 12/29/2008 | CIT | 008 DONE 12/29/08 BY TLR 01059 | SHELLY DEVRIES |
| 9408 | COL01 | 12/29/2008 | CIT | TSK TYP 808-DO NOT REFER TO | SHELLY DEVRIES |
| 9408 | COL01 | 12/29/2008 | CIT | 008 removal by script | SHELLY DEVRIES |
| 9408 | | 12/23/2008 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 006 | SYSTEM ID |
| 9408 | | 12/23/2008 | LMT | LMT BPO/APPRAISAL REC ADDED | ADAM BJORKLUND |
| 9408 | | 12/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 | | 12/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 12/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 12/18/2008 | DMD | 12/18/08 07:31:41 SUCCESSFUL | DAVOX INCOMING FILE |
| 9408 | | 12/18/2008 | FOR | 12/14/08 - 09:59 - 00007 | NEW TRAK SYSTEM ID |
| 9408 | | 12/18/2008 | FOR | . Status: Active, approval not | NEW TRAK SYSTEM ID |
| 9408 | | 12/18/2008 | FOR | required. | NEW TRAK SYSTEM ID |
| 9408 | | 12/18/2008 | FOR | 12/14/08 - 09:59 - 00007 | NEW TRAK SYSTEM ID |
| 9408 | | 12/18/2008 | FOR | ents: Hold Ended   Due date pushed | NEW TRAK SYSTEM ID |
| 9408 | | 12/18/2008 | FOR | forward from weekend or holiday to | NEW TRAK SYSTEM ID |
| 9408 | | 12/18/2008 | FOR | next available business day. Date | NEW TRAK SYSTEM ID |
| 9408 | | 12/18/2008 | FOR | moved from 12/14/2008 to 12/15/2008. | NEW TRAK SYSTEM ID |
| 9408 | | 12/18/2008 | FOR | 12/14/08 - 09:59 - 00007 | NEW TRAK SYSTEM ID |
| 9408 | | 12/18/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9408 | | 12/18/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 9408 | | 12/18/2008 | FOR | step Sent Title Claim letter to | NEW TRAK SYSTEM ID |
| 9408 | | 12/18/2008 | FOR | 12/14/2008. Reason: Hold Ended. Comm | NEW TRAK SYSTEM ID |
| 9408 | | 12/18/2008 | FOR | 12/14/08 - 09:59 - 39394 | NEW TRAK SYSTEM ID |
| 9408 | | 12/18/2008 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| 9408 | | 12/18/2008 | FOR | End Date: 12/14/2008. Hold type: | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 12/18/2008 | FOR | Loss Mitigation Workout | NEW TRAK SYSTEM ID |
| 9408 | | 12/18/2008 | FOR | 12/14/08 - 09:59 - 39394 | NEW TRAK SYSTEM ID |
| 9408 | | 12/18/2008 | FOR | Intercom From: Shirley Eads, GMAC - | NEW TRAK SYSTEM ID |
| 9408 | | 12/18/2008 | FOR | To: Vincent Penafiel (GMAC) / | NEW TRAK SYSTEM ID |
| 9408 | | 12/18/2008 | FOR | Subject: Hold Request/Message: | NEW TRAK SYSTEM ID |
| 9408 | | 12/18/2008 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID |
| 9408 | COL01 | 12/18/2008 | CIT | 008 New CIT #808 do not refer acct until 12/23/08 | KATHY STRUBEL |
| 9408 | COL01 | 12/18/2008 | CIT | paying tad on 12/26 | KATHY STRUBEL |
| 9408 | | 12/18/2008 | DM | MRS VRY ALL*LIP  RFD-IN AND OUT OF HOSP-MEDICAL | KATHY STRUBEL |
| 9408 | | 12/18/2008 | DM | LAST 6 MONTHS--HAS BEEN RESOLVED--DAUGHTER HELPS | KATHY STRUBEL |
| 9408 | | 12/18/2008 | DM | WITH BILLS NO OTHER ASST RESERVES--WILL BE SNDING | KATHY STRUBEL |
| 9408 | | 12/18/2008 | DM | TAD 8156.73 CERT EXPRESS ON 12/26-ADV OF TAD LC | KATHY STRUBEL |
| 9408 | | 12/18/2008 | DM | CALL LTS CREDIT BREACH CERT ESAN 1U--808 ON ACCT | KATHY STRUBEL |
| 9408 | | 12/18/2008 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRSS | KATHY STRUBEL |
| 9408 | CLM | 12/17/2008 | NT | Filed Reinstatement Claim to FNMA IAO $651.50, | CLAIM TELLER - TEMP |
| 9408 | CLM | 12/17/2008 | NT | Mclarke | CLAIM TELLER - TEMP |
| 9408 | | 12/16/2008 | FOR | 12/15/08 - 21:16 - 64306 | NEW TRAK SYSTEM ID |
| 9408 | | 12/16/2008 | FOR | Intercom From: Eads, Shirley - To: | NEW TRAK SYSTEM ID |
| 9408 | | 12/16/2008 | FOR | Penafiel, Vincent, / Subject: Hold | NEW TRAK SYSTEM ID |
| 9408 | | 12/16/2008 | FOR | Request/ | NEW TRAK SYSTEM ID |
| 9408 | LMT | 12/16/2008 | NT | Brkn repay - no pmt, closed lmit, sent denial ltr | BEVERLY STEPHENSON |
| 9408 | | 12/16/2008 | LMT | FILE CLOSED      (7)  COMPLETED 12/16/08 | BEVERLY STEPHENSON |
| 9408 | | 12/16/2008 | OL | WDOYLM - REPAY PLAN CANCEL | BEVERLY STEPHENSON |
| 9408 | | 12/12/2008 | CBR | DELINQUENT:  150  DAYS | SYSTEM ID |
| 9408 | | 12/12/2008 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 9408 | | 12/02/2008 | DM | EARLY IND: SCORE 281 MODEL EI90C | SYSTEM ID |
| 9408 | | 12/01/2008 | DM | PROMISE BROKEN 12/01/08 PROMISE DT 12/01/08 | SYSTEM ID |
| 9408 | | 12/01/2008 | FOR | 12/01/08 - 10:07 - 34478 | NEW TRAK SYSTEM ID |
| 9408 | | 12/01/2008 | FOR | Intercom From: Seidel, Sherri - To: | NEW TRAK SYSTEM ID |
| 9408 | | 12/01/2008 | FOR | Gottschalk, Amy, / Subject: Issue | NEW TRAK SYSTEM ID |
| 9408 | | 12/01/2008 | FOR | Request/ | NEW TRAK SYSTEM ID |
| 9408 | | 11/26/2008 | FOR | 11/26/08 - 09:33 - 45493 | NEW TRAK SYSTEM ID |
| 9408 | | 11/26/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9408 | | 11/26/2008 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 9408 | | 11/26/2008 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 11/26/2008 | FOR | Type: Copy of Note. Comments: Docume | NEW TRAK SYSTEM ID |
| 9408 | | 11/26/2008 | FOR | 11/26/08 - 09:33 - 45493 | NEW TRAK SYSTEM ID |
| 9408 | | 11/26/2008 | FOR | nt has been uploaded in NIE. | NEW TRAK SYSTEM ID |
| 9408 | COL40 | 11/26/2008 | CIT | 007 New CIT-874-Please submit a claim iao $651.50 | GAGANDEEP KAUR |
| 9408 | COL40 | 11/26/2008 | CIT | to the investor. This represents | GAGANDEEP KAUR |
| 9408 | COL40 | 11/26/2008 | CIT | $275.00 Attorney fees $376.50 Title | GAGANDEEP KAUR |
| 9408 | COL40 | 11/26/2008 | CIT | Costs Per WV statestatute these fees are not | GAGANDEEP KAUR |
| 9408 | COL40 | 11/26/2008 | CIT | recoverable from the borrower. | GAGANDEEP KAUR |
| 9408 | | 11/21/2008 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 005 | SYSTEM ID |
| 9408 | | 11/18/2008 | MFR | MERS NOTIFIED FRCLSR REINSTATED  11/18/08 | |
| 9408 | | 11/18/2008 | FOR | 11/18/08 - 09:20 - 30179 | NEW TRAK SYSTEM ID |
| 9408 | | 11/18/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 9408 | | 11/18/2008 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| 9408 | | 11/18/2008 | FOR | File Closed, completed on 11/18/2008 | NEW TRAK SYSTEM ID |
| 9408 | | 11/18/2008 | FOR | 11/18/08 - 07:22 - 34478 | NEW TRAK SYSTEM ID |
| 9408 | | 11/18/2008 | FOR | Intercom From: Penafiel, Vincent - | NEW TRAK SYSTEM ID |
| 9408 | | 11/18/2008 | FOR | To: Gottscha k, Amy, / Subject: | NEW TRAK SYSTEM ID |
| 9408 | | 11/18/2008 | FOR | Hold Request/ | NEW TRAK SYSTEM ID |
| 9408 | | 11/18/2008 | FOR | 11/17/08 - 22:17 - 64306 | NEW TRAK SYSTEM ID |
| 9408 | | 11/18/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 9408 | | 11/18/2008 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| 9408 | | 11/18/2008 | FOR | to Close and Bill, completed on | NEW TRAK SYSTEM ID |
| 9408 | | 11/18/2008 | FOR | 11/18/2008 | NEW TRAK SYSTEM ID |
| 9408 | | 11/18/2008 | FOR | 11/17/08 - 22:17 - 64306 | NEW TRAK SYSTEM ID |
| 9408 | | 11/18/2008 | FOR | Process opened 11/17/2008 by user | NEW TRAK SYSTEM ID |
| 9408 | | 11/18/2008 | FOR | Vincent Penafiel. | NEW TRAK SYSTEM ID |
| 9408 | | 11/18/2008 | FOR | 11/17/08 - 22:13 - 64306 | NEW TRAK SYSTEM ID |
| 9408 | | 11/18/2008 | FOR | Intercom From: Vincent Penafiel, | NEW TRAK SYSTEM ID |
| 9408 | | 11/18/2008 | FOR | GMAC - To: Amy Gottschalk (at-samw) | NEW TRAK SYSTEM ID |
| 9408 | | 11/18/2008 | FOR | / Subject: Hold Request/Message: | NEW TRAK SYSTEM ID |
| 9408 | | 11/18/2008 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID |
| 9408 | | 11/18/2008 | FOR | 11/17/08 - 22:13 - 64306 | NEW TRAK SYSTEM ID |
| 9408 | | 11/18/2008 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| 9408 | | 11/18/2008 | FOR | End Date: 11/17/2008. Hold type: | NEW TRAK SYSTEM ID |
| 9408 | | 11/18/2008 | FOR | Title Resolution | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | LMT | 11/18/2008 | NT | Repay deposit received. | ZUNORA BINLAYO |
| 9408 | | 11/18/2008 | LMT | REC'D EXECUTED DOCS  (4100) COMPLETED 11/18/08 | ZUNORA BINLAYO |
| 9408 | | 11/18/2008 | FOR | FILE CLOSED      (1000) COMPLETED 11/18/08 | ZUNORA BINLAYO |
| 9408 | | 11/17/2008 | FOR | 11/17/08 - 11:58 - 10867 | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2008 | FOR | step Sent Title Claim letter to | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2008 | FOR | 11/24/2008. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2008 | FOR | 11/17/08 - 11:58 - 10867 | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2008 | FOR |  Awaiting response from our West | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2008 | FOR | Virginia Counsel for status of | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2008 | FOR | progress of contacting local | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2008 | FOR | closing settlement agent.   . Status | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2008 | FOR | 11/17/08 - 11:58 - 10867 | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2008 | FOR | : Active, approval not required. | NEW TRAK SYSTEM ID |
| 9408 | | 11/17/2008 | D28 |      BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 | | 11/14/2008 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 9408 | | 11/14/2008 | CBR | DELINQUENT: 150  DAYS | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 11/13/2008 | DM | TT B1 VI..CI W MTCN# 90765543 IN AMT OF $1493.81. | RONALD KING |
| 9408 | | 11/13/2008 | DM | RKING2479 | RONALD KING |
| 9408 | | 11/13/2008 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO LMDC | RONALD KING |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | 11/12/2008 | DM | S/W CUST, VI, ADV OF PYMTN DUE, SD THT TRD TO CLL | CEDRIC BANKSTON |
| 9408 | 11/12/2008 | DM | AND CLD NT GET THRU, ADV FO NO GRCE ON PLN,A DV | CEDRIC BANKSTON |
| 9408 | 11/12/2008 | DM | WLL NEED TO DO MG AND CLLBCK W/ MG NUM, GVE INFO | CEDRIC BANKSTON |
| 9408 | 11/12/2008 | DM | AND CLLBCK, NUM, CEDRICB 6984 | CEDRIC BANKSTON |
| 9408 | 11/12/2008 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRUN | CEDRIC BANKSTON |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 11/10/2008 | RPE | PLAN GRACE EXTENDED ADJ DUE DATE  11/15/08 | MARLENE HANFT |
| 9408 | | 11/10/2008 | DM | LEFT MSG W/ MAN ANSWERING. B1 SENT INFO FOR AUTO | MARLENE HANFT |
| 9408 | | 11/10/2008 | DM | DRAFT--ADV B THAT FUNDS MUST BE CERTIFIED, CANNOT | MARLENE HANFT |
| 9408 | | 11/10/2008 | DM | AUTO DRAFT. | MARLENE HANFT |
| 9408 | | 11/10/2008 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | MARLENE HANFT |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | AGRMT | 11/06/2008 | NT | rcvd signed agreement, sent to imaging | JESSICA HILL |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 11/04/2008 | DM | EARLY IND: SCORE 220 MODEL EIFRC | SYSTEM ID |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 11/03/2008 | DM | PROMISE BROKEN 11/03/08 PROMISE DT 11/01/08 | SYSTEM ID |
| 9408 | AGRMT | 11/03/2008 | NT | rcvd signed agreement, sent to imaging | JESSICA HILL |
| 9408 | | 10/21/2008 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 | | 10/21/2008 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 005 | SYSTEM ID |
| 9408 | | 10/20/2008 | FOR | 10/20/08 - 09:19 - 30179 | NEW TRAK SYSTEM ID |
| 9408 | | 10/20/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9408 | | 10/20/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 9408 | | 10/20/2008 | FOR | step First Publication to | NEW TRAK SYSTEM ID |
| ███ 9408 | | 10/20/2008 | FOR | 10/27/2008. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| ███ 9408 | | 10/20/2008 | FOR | 10/20/08 - 09:19 - 30179 | NEW TRAK SYSTEM ID |
| ███ 9408 | | 10/20/2008 | FOR | recd title and under review.    . | NEW TRAK SYSTEM ID |
| ███ 9408 | | 10/20/2008 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| ███ 9408 | | 10/20/2008 | FOR | required. | NEW TRAK SYSTEM ID |
| ███ 9408 | | 10/20/2008 | FOR | 10/20/08 - 09:19 - 30179 | NEW TRAK SYSTEM ID |
| ███ 9408 | | 10/20/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 9408 | | 10/20/2008 | FOR | following event: Title Report | NEW TRAK SYSTEM ID |
| ███ 9408 | | 10/20/2008 | FOR | Received, completed on 10/20/2008 | NEW TRAK SYSTEM ID |
| ███ 9408 | DM | 10/15/2008 | NT | FNMA DELQ  09/30/08    43 | LAILA BEGUM |
| ███ 9408 | | 10/14/2008 | NT | BPO/Appraisal =0.00 | KATHRYN RYAN |
| ███ 9408 | | 10/14/2008 | NT | Escrow Advances =0.00 | KATHRYN RYAN |
| ███ 9408 | | 10/14/2008 | NT | Input Prop Pres =0.00 | KATHRYN RYAN |
| ███ 9408 | | 10/14/2008 | NT | Total =7708.93 | KATHRYN RYAN |
| ███ 9408 | BKR20 | 10/14/2008 | CIT | 006 DONE 10/14/08 BY TLR 29389 | KATHRYN RYAN |
| ███ 9408 | BKR20 | 10/14/2008 | CIT | TSK TYP 860-REINSTATEMENT Q | KATHRYN RYAN |
| ███ 9408 | BKR20 | 10/14/2008 | CIT | 006 Reinstatement Quote Good Thru:10/31/08 | KATHRYN RYAN |
| ███ 9408 | BKR20 | 10/14/2008 | CIT | 5PMT @1493.81=7469.05 | KATHRYN RYAN |
| ███ 9408 | BKR20 | 10/14/2008 | CIT | Late Charges =70.00 | KATHRYN RYAN |
| ███ 9408 | BKR20 | 10/14/2008 | CIT | Unapplied Credit =855.37 | KATHRYN RYAN |
| ███ 9408 | BKR20 | 10/14/2008 | CIT | Inspections =11.25 | KATHRYN RYAN |
| ███ 9408 | BKR20 | 10/14/2008 | CIT | Advances =0.00 | KATHRYN RYAN |
| ███ 9408 | BKR20 | 10/14/2008 | CIT | Outstanding FC Advances =984.00 | KATHRYN RYAN |
| ███ 9408 | BKR20 | 10/14/2008 | CIT | Other Fees =30.00 | KATHRYN RYAN |
| ███ 9408 | BKR20 | 10/14/2008 | CIT | 006 Reinstatement Quote Good Thru:10/31/08 | KATHRYN RYAN |
| ███ 9408 | BKR20 | 10/14/2008 | CIT | 5PMT @1493.81=7469.05 | KATHRYN RYAN |
| ███ 9408 | BKR20 | 10/14/2008 | CIT | Late Charges =70.00 | KATHRYN RYAN |
| ███ 9408 | BKR20 | 10/14/2008 | CIT | Unapplied Credit =855.37 | KATHRYN RYAN |
| ███ 9408 | BKR20 | 10/14/2008 | CIT | Inspections =11.25 | KATHRYN RYAN |
| ███ 9408 | BKR20 | 10/14/2008 | CIT | Advances =0.00 | KATHRYN RYAN |
| ███ 9408 | BKR20 | 10/14/2008 | CIT | Outstanding FC Advances =984.00 | KATHRYN RYAN |
| ███ 9408 | BKR20 | 10/14/2008 | CIT | Other Fees =30.00 | KATHRYN RYAN |
| ███ 9408 | | 10/10/2008 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ███ 9408 | | 10/10/2008 | CBR | DELINQUENT: 120  DAYS | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 10/09/2008 | FSV | INSP TYPE F CANCELLED;  REQ CD =AUTO DELQ | SYSTEM ID |
| 9408 | FSV | 10/09/2008 | NT | Loan on pres new repay report. Ran CINS script to | KIM BERRY |
| 9408 | FSV | 10/09/2008 | NT | XL any insp on mtgs. | KIM BERRY |
| 9408 | LMT | 10/08/2008 | NT | Approved trial plan since the surplus is low | GANESH N |
| 9408 | LMT | 10/08/2008 | NT | (-$50) and to check bor affordability for mortgage | GANESH N |
| 9408 | LMT | 10/08/2008 | NT | payment. If arrangement kept and bor maintain good | GANESH N |
| 9408 | LMT | 10/08/2008 | NT | surplus will review for new arrangement with | GANESH N |
| 9408 | LMT | 10/08/2008 | NT | the new updated financial. Bor need to send signed | GANESH N |
| 9408 | LMT | 10/08/2008 | NT | agreement and $1,493.81 by 11/01/2008. | GANESH N |
| 9408 | | 10/08/2008 | LMT | REPAY PLAN STARTED  (4001) COMPLETED 10/08/08 | GANESH N |
| 9408 | 00 | 10/08/2008 | RPA | REPAY PLAN SET UP | GANESH N |
| 9408 | COL10 | 10/08/2008 | CIT | 003 DONE 10/08/08 BY TLR 30938 | GANESH N |
| 9408 | COL10 | 10/08/2008 | CIT | TSK TYP 835-PRE-LOSS MIT MO | GANESH N |
| 9408 | | 10/08/2008 | LMT | REPAY APPRV BY INS  (4167) COMPLETED 10/08/08 | GANESH N |
| 9408 | | 10/08/2008 | LMT | REPAY APPRV BY INV  (4232) COMPLETED 10/08/08 | GANESH N |
| 9408 | | 10/08/2008 | LMT | REPAY RECOMD TO INV  (4231) COMPLETED 10/08/08 | GANESH N |
| 9408 | | 10/08/2008 | LMT | REPAY RECOMD TO INS  (4166) COMPLETED 10/08/08 | GANESH N |
| 9408 | | 10/08/2008 | LMT | PURSUE REPAY PLAN   (4000) COMPLETED 10/08/08 | GANESH N |
| 9408 | CMPPK | 10/08/2008 | NT | List items received from customer and Imaged? Los | GANESH N |
| 9408 | CMPPK | 10/08/2008 | NT | fin  ; Income? Los fin; Expenses? Los fin; Total | GANESH N |
| 9408 | CMPPK | 10/08/2008 | NT | Amount of Surplus or Shortage? Los fin; Loss Mit | GANESH N |
| 9408 | CMPPK | 10/08/2008 | NT | Rep/Site File was Assigned to? cit 837 team; If | GANESH N |
| 9408 | CMPPK | 10/08/2008 | NT | account in Foreclosure, requested Foreclosure fees | GANESH N |
| 9408 | CMPPK | 10/08/2008 | NT | and costs good thru date? n/a. | GANESH N |
| 9408 | | 10/08/2008 | LMT | LMT SOLUTN PURSUED   (6)   COMPLETED 10/08/08 | GANESH N |
| 9408 | | 10/08/2008 | LMT | COMPLETE FIN PKG REC (3)   COMPLETED 10/08/08 | GANESH N |
| 9408 | | 10/08/2008 | LMT | ASSESS FINANCL PKG  (2)   COMPLETED 10/08/08 | GANESH N |
| 9408 | | 10/08/2008 | LMT | REFERRD TO LOSS MIT  (1)   COMPLETED 10/08/08 | GANESH N |
| 9408 | | 10/08/2008 | LMT | APPROVED FOR LMT 10/08/08 | GANESH N |
| 9408 | | 10/07/2008 | NT | CHECK NUMBER JPMC 1 CHECK DATED 09/24/08 FOR | HEBER SIERRA |
| 9408 | | 10/07/2008 | NT | 200.00      RETURNED-NSF | HEBER SIERRA |
| 9408 | | 10/02/2008 | DM | EARLY IND: SCORE 251 MODEL EIFRC | SYSTEM ID |
| 9408 | | 10/02/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 10/02/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 10/02/2008 | DMD | 10/02/08 15:10:24 LEFT MSG | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 10/02/2008 | FOR | 10/02/08 - 07:02 - 34478 | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | Intercom From: Olmos, Maribel - To: | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | Gottschalk, Amy; / Subject: Issue | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | Request/ | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | 10/01/08 - 14:57 - 34478 | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | Intercom From: Olmos, Maribel - To: | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | Gottschalk, Amy; / Subject: Issue | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | Request/ | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | 10/02/08 - 07:26 - 00007 | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | Foreclosure (NIE Id# 8710010) | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | picked up by firm Samuel I. White, | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | P.C. at 10/2/2008 7:25:34 AM by Amy | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | Young | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | 10/01/08 - 15:32 - 00007 | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | Foreclosure (NIE Id# 8710010) sent | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | to Samuel I. White, P.C. at | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | 10/1/2008 3:32:15 PM by Maribel | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | Olmos | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | 10/01/08 - 15:31 - 60575 | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | Type: Copy of Title Policy. Comments | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | 10/01/08 - 15:31 - 60575 | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | : Uploaded Title Policy to NIE. | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | 10/01/08 - 13:55 - 00007 | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | Foreclosure (NIE Id# 8710010) | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | picked up by firm Samuel I. White, | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | P.C. at 10/1/2008 1:55:16 PM by Amy | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | Young | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | 10/01/08 - 13:52 - 00007 | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | Foreclosure (NIE Id# 8710010) sent | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | to Samuel I. White, P.C. at | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | 10/1/2008 1:52:28 PM by Maribel | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | Olmos | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 10/02/2008 | FOR | 10/01/08 - 12:17 - 63059 | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | issue type: Copy of Note. Status: | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | Active, Approved. | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | 10/01/08 - 13:51 - 60575 | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | Type: Copy of Mortgage/DOT. Comments | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | 10/01/08 - 13:51 - 60575 | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | : Uploaded Recorded Mortgage to NIE. | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | 10/01/08 - 13:37 - 63059 | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | issue type: Copy of Title Policy. | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | FOR | Status: Active, Approved. | NEW TRAK SYSTEM ID |
| 9408 | | 10/02/2008 | DM | OUTBOUND CAMPAIGN: CALLED HM NUMBER AND LMTC WITH | TRENITA DIXON |
| 9408 | | 10/02/2008 | DM | TP. | TRENITA DIXON |
| 9408 | | 10/02/2008 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRLM | TRENITA DIXON |
| 9408 | | 10/01/2008 | FOR | 10/01/08 - 11:39 - 63059 | NEW TRAK SYSTEM ID |
| 9408 | | 10/01/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9408 | | 10/01/2008 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| 9408 | | 10/01/2008 | FOR | issue type: Copy of Mortgage/DOT. | NEW TRAK SYSTEM ID |
| 9408 | | 10/01/2008 | FOR | Status: Active, Approved. | NEW TRAK SYSTEM ID |
| 9408 | | 10/01/2008 | FOR | 10/01/08 - 10:30 - 34478 | NEW TRAK SYSTEM ID |
| 9408 | | 10/01/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9408 | | 10/01/2008 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 9408 | | 10/01/2008 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 9408 | | 10/01/2008 | FOR | loan.Issue Type: Copy of Title Polic | NEW TRAK SYSTEM ID |
| 9408 | | 10/01/2008 | FOR | 10/01/08 - 10:30 - 34478 | NEW TRAK SYSTEM ID |
| 9408 | | 10/01/2008 | FOR | y. Issue Comments: Please provide a | NEW TRAK SYSTEM ID |
| 9408 | | 10/01/2008 | FOR | copy of the title policy.  Thank | NEW TRAK SYSTEM ID |
| 9408 | | 10/01/2008 | FOR | you. Status: Active | NEW TRAK SYSTEM ID |
| 9408 | | 10/01/2008 | FOR | 10/01/08 - 10:29 - 34478 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 9408 | | 10/01/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ 9408 | | 10/01/2008 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ███ 9408 | | 10/01/2008 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ███ 9408 | | 10/01/2008 | FOR | loan.Issue Type: Copy of Note. Issue | NEW TRAK SYSTEM ID |
| ███ 9408 | | 10/01/2008 | FOR | 10/01/08 - 10:29 - 34478 | NEW TRAK SYSTEM ID |
| ███ 9408 | | 10/01/2008 | FOR | Comments: Please provide a copy of | NEW TRAK SYSTEM ID |
| ███ 9408 | | 10/01/2008 | FOR | the note.  Thank you. Status: Active | NEW TRAK SYSTEM ID |
| ███ 9408 | | 10/01/2008 | FOR | 10/01/08 - 10:29 - 34478 | NEW TRAK SYSTEM ID |
| ███ 9408 | | 10/01/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ 9408 | | 10/01/2008 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ███ 9408 | | 10/01/2008 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ███ 9408 | | 10/01/2008 | FOR | loan.Issue Type: Copy of Mortgage/DO | NEW TRAK SYSTEM ID |
| ███ 9408 | | 10/01/2008 | FOR | 10/01/08 - 10:29 - 34478 | NEW TRAK SYSTEM ID |
| ███ 9408 | | 10/01/2008 | FOR | T. Issue Comments: Please provide a | NEW TRAK SYSTEM ID |
| ███ 9408 | | 10/01/2008 | FOR | copy of the DOT.  Thank you. | NEW TRAK SYSTEM ID |
| ███ 9408 | | 10/01/2008 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| ███ 9408 | | 09/29/2008 | MFI | MERS NOTIFIED FRCLSR INITIATED   09/26/08 | |
| ███ 9408 | | 09/29/2008 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| ███ 9408 | | 09/29/2008 | FOR | 09/29/08 - 09:26 - 00007 | NEW TRAK SYSTEM ID |
| ███ 9408 | | 09/29/2008 | FOR | Foreclosure (NIE Id# 8710010) | NEW TRAK SYSTEM ID |
| ███ 9408 | | 09/29/2008 | FOR | picked up by firm Samuel I. White, | NEW TRAK SYSTEM ID |
| ███ 9408 | | 09/29/2008 | FOR | P.C. at 9/29/2008 9:26:28 AM by Amy | NEW TRAK SYSTEM ID |
| ███ 9408 | | 09/29/2008 | FOR | Young | NEW TRAK SYSTEM ID |
| ███ 9408 | | 09/29/2008 | FOR | 09/29/08 - 07:37 - 00007 | NEW TRAK SYSTEM ID |
| ███ 9408 | | 09/29/2008 | FOR | Foreclosure (NIE Id# 8710010) | NEW TRAK SYSTEM ID |
| ███ 9408 | | 09/29/2008 | FOR | picked up by firm Samuel I. White, | NEW TRAK SYSTEM ID |
| ███ 9408 | | 09/29/2008 | FOR | P.C. at 9/29/2008 7:37:01 AM by Amy | NEW TRAK SYSTEM ID |
| ███ 9408 | | 09/29/2008 | FOR | Young | NEW TRAK SYSTEM ID |
| ███ 9408 | | 09/29/2008 | FOR | 09/29/08 - 09:15 - 00007 | NEW TRAK SYSTEM ID |
| ███ 9408 | | 09/29/2008 | FOR | Foreclosure (NIE Id# 8710010) sent | NEW TRAK SYSTEM ID |
| ███ 9408 | | 09/29/2008 | FOR | to Samuel I. White, P.C. at | NEW TRAK SYSTEM ID |
| ███ 9408 | | 09/29/2008 | FOR | 9/29/2008 9:15:08 AM by Automated | NEW TRAK SYSTEM ID |
| ███ 9408 | | 09/29/2008 | FOR | Tasks | NEW TRAK SYSTEM ID |
| ███ 9408 | | 09/29/2008 | FOR | 09/29/08 - 07:37 - 27079 | NEW TRAK SYSTEM ID |
| ███ 9408 | | 09/29/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 09/29/2008 | FOR | following event: File Received By | NEW TRAK SYSTEM ID |
| 9408 | | 09/29/2008 | FOR | Attorney, completed on 9/29/2008 | NEW TRAK SYSTEM ID |
| 9408 | | 09/29/2008 | FOR | REFERRED TO ATTORNEY (2)    COMPLETED 09/26/08 | NEW TRAK SYSTEM ID |
| 9408 | | 09/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 09/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 09/26/2008 | DMD | 09/26/08 14:12:38 MSG TO VOICE | DAVOX INCOMING FILE |
| 9408 | | 09/26/2008 | FOR | 09/26/08 - 05:09 - 00007 | NEW TRAK SYSTEM ID |
| 9408 | | 09/26/2008 | FOR | Process opened 9/26/2008 by user | NEW TRAK SYSTEM ID |
| 9408 | | 09/26/2008 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| 9408 | | 09/26/2008 | FOR | 09/26/08 - 14:05 - 00007 | NEW TRAK SYSTEM ID |
| 9408 | | 09/26/2008 | FOR | Foreclosure (NIE Id# 8710010) sent | NEW TRAK SYSTEM ID |
| 9408 | | 09/26/2008 | FOR | to Samuel I. White, P.C. at | NEW TRAK SYSTEM ID |
| 9408 | | 09/26/2008 | FOR | 9/26/2008 2:04:40 PM by Automated | NEW TRAK SYSTEM ID |
| 9408 | | 09/26/2008 | FOR | Tasks | NEW TRAK SYSTEM ID |
| 9408 | | 09/26/2008 | FOR | 09/26/08 - 14:16 - 00007 | NEW TRAK SYSTEM ID |
| 9408 | | 09/26/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 9408 | | 09/26/2008 | FOR | following event: File Referred To | NEW TRAK SYSTEM ID |
| 9408 | | 09/26/2008 | FOR | Attorney, completed on 9/26/2008 | NEW TRAK SYSTEM ID |
| 9408 | | 09/25/2008 | FOR | FORECLOSURE APPROVAL (1)    COMPLETED 09/25/08 | API CSRV |
| 9408 | FCL | 09/25/2008 | NT | Foreclosure Referral Review Completed | API CSRV |
| 9408 | FCL | 09/25/2008 | NT | and Management Approved | API CSRV |
| 9408 | | 09/25/2008 | FOR | APPROVED FOR FCL 09/25/08 | API CSRV |
| 9408 | STOP | 09/25/2008 | NT | Sent check for 650.00 to cus as only 0 of 4 due | EVELYN GONZALEZ |
| 9408 | | 09/25/2008 | OL | WDOYReturning Funds to Customer | EVELYN GONZALEZ |
| 9408 | | 09/23/2008 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 004 | SYSTEM ID |
| 9408 | | 09/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 09/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 09/22/2008 | DMD | 09/20/08 08:23:25 LEFT MSG | DAVOX INCOMING FILE |
| 9408 | | 09/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 09/19/2008 | DMD | 09/19/08 09:02:29           No Answer | DAVOX INCOMING FILE |
| 9408 | | 09/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 09/19/2008 | D28 |         BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 | | 09/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 09/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 09/18/2008 | DMD | 09/18/08 14:51:17 MSG TO VOICE | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 09/17/2008 | DMD | 09/17/08 12:29:43        PAR3 CONNECT | DAVOX INCOMING FILE |
| 9408 | | 09/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 09/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 09/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 09/17/2008 | DMD | 09/17/08 09:19:23        Left Message | DAVOX INCOMING FILE |
| 9408 | | 09/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | ESC05 | 09/16/2008 | CIT | 005 DONE 09/16/08 BY TLR 01734 | DENISE WEBER |
| 9408 | ESC05 | 09/16/2008 | CIT | TSK TYP 319-MAN ANL DELQ SU | DENISE WEBER |
| 9408 | ESC05 | 09/16/2008 | CIT | 005 CLOSING CIT #319 - ADDED TO UNRLSD SURP | DENISE WEBER |
| 9408 | ESC05 | 09/16/2008 | CIT | TRACKING REPT | DENISE WEBER |
| 9408 | ESC05 | 09/16/2008 | CIT | 004 DONE 09/16/08 BY TLR 01734 | DENISE WEBER |
| 9408 | ESC05 | 09/16/2008 | CIT | TSK TYP 319-MAN ANL DELQ SU | DENISE WEBER |
| 9408 | ESC05 | 09/16/2008 | CIT | 004 CLOSING CIT #319 - ADDED TO UNRLSD SURP | DENISE WEBER |
| 9408 | ESC05 | 09/16/2008 | CIT | TRACKING REPT | DENISE WEBER |
| 9408 | | 09/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 09/15/2008 | DMD | 09/15/08 18:07:33 INCOMPLETE | DAVOX INCOMING FILE |
| 9408 | | 09/15/2008 | DMD | 09/13/08 08:44:03 NO ANS | DAVOX INCOMING FILE |
| 9408 | | 09/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 09/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 09/15/2008 | DMD | 09/13/08 08:44:03 NO ANS | DAVOX INCOMING FILE |
| 9408 | | 09/12/2008 | CBR | DELINQUENT:  90  DAYS | SYSTEM ID |
| 9408 | | 09/12/2008 | FSV | INSP TP D RESULTS RCVD;   ORD DT=08/29/08 | SYSTEM ID |
| 9408 | | 09/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 09/12/2008 | DMD | 09/12/08 09:49:42        PAR3 CONNECT | DAVOX INCOMING FILE |
| 9408 | | 09/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | ESC | 09/12/2008 | NT | ESCROW CODE 8  RAN ANALYSIS EFF 11/08.  SURPLUS | PEGGY BETTIS |
| 9408 | ESC | 09/12/2008 | NT | NOW - REMOVED CODE | PEGGY BETTIS |
| 9408 | ESC05 | 09/12/2008 | CIT | 005 NEW CIT 319-MAN ANL DELQ SURP | PEGGY BETTIS |
| 9408 | ESC05 | 09/12/2008 | CIT | 004 NEW CIT 319-MAN ANL DELQ SURP | PEGGY BETTIS |
| 9408 | | 09/12/2008 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | PEGGY BETTIS |
| 9408 | | 09/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 09/10/2008 | DMD | 09/10/08 10:00:42        LEFT MESSAGE | DAVOX INCOMING FILE |
| 9408 | | 09/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 09/05/2008 | D19 | CSH - NSF/REVERSAL LETTER (10010) | SYSTEM ID |
| 9408 | | 09/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 09/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 09/04/2008 | DMD | 09/04/08 15:08:03 MSG TO VOICE | DAVOX INCOMING FILE |
| 9408 | | 09/04/2008 | NT | CHECK DATED 08/20/08 FOR 500.00 | HEBER SIERRA |
| 9408 | | 09/04/2008 | NT | RETURNED-NSF | HEBER SIERRA |
| 9408 | | 09/04/2008 | ET | 10010 NON-SUFFICIENT FUNDS -NSF      09/04 | HEBER SIERRA |
| 9408 | | 09/04/2008 | DM | UP DTD FIN..NEG..ALICIAW 6283 | ALICIA WALKER |
| 9408 | | 09/04/2008 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | ALICIA WALKER |
| 9408 | | 09/04/2008 | DM | MOD REFERRAL/COLLECTIONS: RFD MS SD MEDICAL | ALICIA WALKER |
| 9408 | | 09/04/2008 | DM | ISSUES SINCE LST SEPT THE IMPACT $900 PER WK..NO | ALICIA WALKER |
| 9408 | | 09/04/2008 | DM | FAILED PLANS..NEVER TRIED TO REFIN...LOAN IS | ALICIA WALKER |
| 9408 | | 09/04/2008 | DM | ESCROWED..ADV MS OF TAD, L/C, CREDIT, BRL AND POSS | ALICIA WALKER |
| 9408 | | 09/04/2008 | DM | F/C..MS SD SHE WLL ML IN A PMT WHN SHE GET HER CK | ALICIA WALKER |
| 9408 | | 09/04/2008 | DM | SHE DN'T SAY WHT DAY BUT WLL HV $2000 B4 THE EOM | ALICIA WALKER |
| 9408 | | 09/04/2008 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRUN | ALICIA WALKER |
| 9408 | COL03 | 09/04/2008 | CIT | 003 new cit 835 | ALICIA WALKER |
| 9408 | | 09/04/2008 | FOR | LMT BORR FIN REC ADDED | ALICIA WALKER |
| 9408 | | 09/03/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 09/03/2008 | DMD | 09/03/08 09:57:22          PAR3 CONNECT | DAVOX INCOMING FILE |
| 9408 | | 09/03/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 09/02/2008 | DM | EARLY IND: SCORE 368 MODEL EI60C | SYSTEM ID |
| 9408 | | 08/29/2008 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 9408 | | 08/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 08/29/2008 | DMD | 08/29/08 09:43:35          PAR3 CONNECT | DAVOX INCOMING FILE |
| 9408 | | 08/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 08/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 08/27/2008 | DMD | 08/27/08 09:59:26          PAR3 CONNECT | DAVOX INCOMING FILE |
| 9408 | | 08/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 08/25/2008 | DM | PROMISE BROKEN 08/25/08 PROMISE DT 08/24/08 | SYSTEM ID |
| 9408 | | 08/22/2008 | D19 | BREACH LYNDOL A CURRY | SYSTEM ID |
| 9408 | | 08/21/2008 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 002 | SYSTEM ID |
| 9408 | | 08/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 08/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 08/19/2008 | DMD | 08/19/08 17:56:52 SUCCESSFUL | DAVOX INCOMING FILE |
| 9408 | | 08/19/2008 | DMD | 08/19/08 11:07:12          PAR3 CONNECT | DAVOX INCOMING FILE |
| 9408 | | 08/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | 9408 | 08/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 9408 | 08/19/2008 | DM | TT B1 SD MAILED 500.00 TO COMPLETE 6/1 PMT ON 8/14 | RHODORA BAUTISTA |
| | 9408 | 08/19/2008 | DM | AND WILL HV 7/1 PMT IN BY EOM ADVSD BRCH EXPS | RHODORA BAUTISTA |
| | 9408 | 08/19/2008 | DM | 9/3,1U RFD:B1 OFF WORK SINCE 6/20 STILL NOT BTW SD | RHODORA BAUTISTA |
| | 9408 | 08/19/2008 | DM | HAVE DOCTOR APPOINTMNET 9/9 WLL FINS OUT IF CAN GO | RHODORA BAUTISTA |
| | 9408 | 08/19/2008 | DM | BTW USING 401K TO PAY 7/1 PMT | RHODORA BAUTISTA |
| | 9408 | 08/19/2008 | DM | ACTION/RESULT CD CHANGED FROM OASK TO BRSS | RHODORA BAUTISTA |
| | 9408 | 08/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 9408 | 08/18/2008 | DM | PROMISE BROKEN 08/18/08 PROMISE DT 08/18/08 | SYSTEM ID |
| | 9408 | 08/18/2008 | FSV | INSP TP D RESULTS RCVD;  ORD DT=07/30/08 | SYSTEM ID |
| | 9408 | 08/08/2008 | CBR | DELINQUENT:  60 DAYS | SYSTEM ID |
| | 9408 | 08/08/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 9408 | 08/08/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 9408 | 08/08/2008 | DMD | 08/08/08 08:26:50 SUCCESSFUL | DAVOX INCOMING FILE |
| | 9408 | 08/08/2008 | DM | MAKE ARRNG/ADV OF LC/CRED/CLS/LTRS/BREACH/ VER ADD | VELISHA HARRIS |
| | 9408 | 08/08/2008 | DM | AND PH/ RFD SHE HAS BEEN ILL SINCE MAY AND WAS | VELISHA HARRIS |
| | 9408 | 08/08/2008 | DM | ONLY WORKING ON/OFF TIL JUNE 20TH WHEN SHE WENT | VELISHA HARRIS |
| | 9408 | 08/08/2008 | DM | INTO THE HOSPITAL BEEN IN/ OUT OF THE HOSPIAL AND | VELISHA HARRIS |
| | 9408 | 08/08/2008 | DM | NOT WORKING/ | VELISHA HARRIS |
| | 9408 | 08/08/2008 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | VELISHA HARRIS |
| | 9408 | 08/08/2008 | DM | TT B1/MRS ADV THAT SHE WOULD MAIL OUT 1 FULL PMNT | VELISHA HARRIS |
| | 9408 | 08/08/2008 | DM | 1493.81 TODAY/ ADV OF TAD 3486.06/ ADV OF AMOUNT | VELISHA HARRIS |
| | 9408 | 08/08/2008 | DM | TO JUST BRING PMNTS CURRENT AFTER SHE SENT THE | VELISHA HARRIS |
| | 9408 | 08/08/2008 | DM | JUNE PMNT 1932.25/ SAID MAY HAVE BY THE 30TH BUT | VELISHA HARRIS |
| | 9408 | 08/08/2008 | DM | WANTED TO CHECK FINANCES/ ADV IT NOT WILL NEED TO | VELISHA HARRIS |
| | 9408 | 08/08/2008 | DM | TAKE FIN MRS WILL CB TO VER WHAT SHE CAN PAY AND | VELISHA HARRIS |
| | 9408 | 08/08/2008 | DM | DFLT REASON 1 CHANGED TO: ILLNESS OF MORTGAGOR | VELISHA HARRIS |
| | 9408 | 08/08/2008 | DM | ACTION/RESULT CD CHANGED FROM OASK TO BRSS | VELISHA HARRIS |
| | 9408 | 08/05/2008 | D19 | BREACH LYNDOL A CURRY | SYSTEM ID |
| | 9408 | 08/04/2008 | DM | EARLY IND: SCORE 366 MODEL EI60C | SYSTEM ID |
| | 9408 | 07/30/2008 | FSV | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| | 9408 | 07/22/2008 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 002 | SYSTEM ID |
| | 9408 | 07/21/2008 | FSV | INSP TP D RESULTS RCVD;  ORD DT=06/30/08 | SYSTEM ID |
| | 9408 | 07/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 9408 | 07/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 07/21/2008 | DMD | 07/21/08 15:01:29 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| 9408 | | 07/21/2008 | DM | TTB1, VAI;RFD..NT ABLE TO WORK FOR THE LAST MONTH | SALVADOR MIPARANUM |
| 9408 | | 07/21/2008 | DM | (SURGER);EDU:TAD/LTC/CBR;FINA IN SYSTM(NEG), CAN | SALVADOR MIPARANUM |
| 9408 | | 07/21/2008 | DM | NT SETUP ON RPL, ADVB1 T/C/B WHEN SHE GOES BACK TO | SALVADOR MIPARANUM |
| 9408 | | 07/21/2008 | DM | WORK AND THEN W/WILL TRY TO SET UP RPL OR HELP GET | SALVADOR MIPARANUM |
| 9408 | | 07/21/2008 | DM | ACCT UPDTE;B1 W/MKE WUQC BY EOM, WLD NT MKE PBP... | SALVADOR MIPARANUM |
| 9408 | | 07/21/2008 | DM | SLAND/6540 | SALVADOR MIPARANUM |
| 9408 | | 07/21/2008 | DM | DFLT REASON 2 CHANGED TO: ILLNESS OF MORTGAGOR | SALVADOR MIPARANUM |
| 9408 | | 07/21/2008 | DM | DFLT REASON 3 CHANGED TO: CURTAILMENT OF INCOME | SALVADOR MIPARANUM |
| 9408 | | 07/21/2008 | DM | ACTION/RESULT CD CHANGED FROM OASK TO BRUN | SALVADOR MIPARANUM |
| 9408 | | 07/18/2008 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 9408 | | 07/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 07/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 07/18/2008 | DMD | 07/18/08 15:19:11 NO ANS | DAVOX INCOMING FILE |
| 9408 | | 07/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 07/15/2008 | DMD | 07/15/08 19:17:49 INCOMPLETE | DAVOX INCOMING FILE |
| 9408 | | 07/15/2008 | DMD | 07/15/08 17:05:43 INCOMPLETE | DAVOX INCOMING FILE |
| 9408 | | 07/14/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 07/14/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 07/14/2008 | DMD | 07/14/08 15:48:42 LEFT MSG | DAVOX INCOMING FILE |
| 9408 | | 07/14/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 | | 07/14/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 9408 | | 07/11/2008 | D19 | LM - LOSS MIT FCL REFERRAL - FNMA/FHLMC | SYSTEM ID |
| 9408 | | 07/08/2008 | DMD | 07/08/08 12:47:10          PAR3 CONNECT | DAVOX INCOMING FILE |
| 9408 | | 07/08/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 07/08/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 07/08/2008 | DMD | 07/08/08 10:14:31          No Answer | DAVOX INCOMING FILE |
| 9408 | | 07/08/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 07/04/2008 | DM | REMOVAL OF STALE PROMISE DATE | CHAKRADHAR GOJE |
| 9408 | | 07/04/2008 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO NOTE | CHAKRADHAR GOJE |
| 9408 | | 07/02/2008 | DM | EARLY IND: SCORE 355 MODEL EI60C | SYSTEM ID |
| 9408 | | 06/30/2008 | DM | PROMISE BROKEN 06/30/08 PROMISE DT 06/30/08 | SYSTEM ID |
| 9408 | | 06/30/2008 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 9408 | | 06/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of:    March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 06/30/2008 | DMD | 06/30/08 11:41:01  4 | DAVOX INCOMING FILE |
| 9408 | | 06/30/2008 | DMD | 06/28/08 11:32:36 MSG TO VOICE | DAVOX INCOMING FILE |
| 9408 | | 06/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 06/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 06/30/2008 | DMD | 06/28/08 11:32:36 MSG TO VOICE | DAVOX INCOMING FILE |
| 9408 | | 06/30/2008 | DM | CONT,,RFD: SD THAT SHE HAD SURGERY 07/17 SD THAT | JANICE JIMENEZ |
| 9408 | | 06/30/2008 | DM | HER INS DID NOT  COVER HER BILLS SHE HAV TO PAY | JANICE JIMENEZ |
| 9408 | | 06/30/2008 | DM | 750.00  SD THAT HAV TO PAY UTILITY BILLS | JANICE JIMENEZ |
| 9408 | | 06/30/2008 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | JANICE JIMENEZ |
| 9408 | | 06/30/2008 | DM | B1 CI VFY ADV 1U ADV TAD 2048.44 SD THAT SHE JUST | JANICE JIMENEZ |
| 9408 | | 06/30/2008 | DM | SEND IN 500.00 BY MAIL 06/28 TO TAKE CARE OF HER | JANICE JIMENEZ |
| 9408 | | 06/30/2008 | DM | MAY PMT TOOK FINANCIALS (-)SD THAT PHONE WILL RAN | JANICE JIMENEZ |
| 9408 | | 06/30/2008 | DM | OUT OF BATTERRY WILL JUST CALLBCK | JANICE JIMENEZ |
| 9408 | | 06/30/2008 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | JANICE JIMENEZ |
| 9408 | | 06/30/2008 | FOR | LMT BORR FIN REC ADDED | JANICE JIMENEZ |
| 9408 | | 06/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 06/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 06/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 06/27/2008 | DMD | 06/27/08 12:59:12            Left Message | DAVOX INCOMING FILE |
| 9408 | | 06/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 06/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 06/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 06/27/2008 | DMD | 06/27/08 10:03:34            No Answer | DAVOX INCOMING FILE |
| 9408 | | 06/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 06/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 06/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 06/26/2008 | DMD | 06/26/08 17:01:58 NO ANS | DAVOX INCOMING FILE |
| 9408 | | 06/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 06/25/2008 | DMD | 06/25/08 09:32:15            PAR3 CONNECT | DAVOX INCOMING FILE |
| 9408 | | 06/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 06/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 06/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 06/23/2008 | DMD | 06/23/08 10:45:50  2 | DAVOX INCOMING FILE |
| 9408 | | 06/20/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 06/20/2008 | DMD | 06/20/08 09:18:50            PAR3 CONNECT | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | 9408 | 06/20/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 9408 | 06/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ | 9408 | 06/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 9408 | 06/13/2008 | DMD | 06/13/08 09:01:59          PAR3 CONNECT | DAVOX INCOMING FILE |
| ▮ | 9408 | 06/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 9408 | 06/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 9408 | 06/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 9408 | 06/12/2008 | DMD | 06/12/08 12:38:37 MSG TO VOICE | DAVOX INCOMING FILE |
| ▮ | 9408 | 06/12/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| ▮ | 9408 | 06/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 9408 | 06/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 9408 | 06/11/2008 | DMD | 06/11/08 18:25:10  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮ | 9408 | 06/11/2008 | D19 | BREACH LYNDOL A CURRY | SYSTEM ID |
| ▮ | 9408 | 06/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 9408 | 06/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 9408 | 06/10/2008 | DMD | 06/10/08 15:18:27 MSG TO VOICE | DAVOX INCOMING FILE |
| ▮ | 9408 | 06/06/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| ▮ | 9408 | 06/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 9408 | 06/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 9408 | 06/04/2008 | DMD | 06/04/08 14:58:16 MSG TO VOICE | DAVOX INCOMING FILE |
| ▮ | 9408 | 06/03/2008 | DM | EARLY IND: SCORE 391 MODEL EI30C | SYSTEM ID |
| ▮ | 9408 | 06/02/2008 | DM | PROMISE BROKEN 06/02/08 PROMISE DT 05/31/08 | SYSTEM ID |
| ▮ | 9408 | 05/30/2008 | DMD | 05/31/08 09:56:30 SUCCESSFUL | DAVOX INCOMING FILE |
| ▮ | 9408 | 05/30/2008 | DMD | 05/30/08 11:22:36 MSG TO VOICE | DAVOX INCOMING FILE |
| ▮ | 9408 | 05/30/2008 | DMD | 05/30/08 07:13:30 LEFT MSG | DAVOX INCOMING FILE |
| ▮ | 9408 | 05/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 9408 | 05/30/2008 | DMD | 05/30/08 11:22:36 MSG TO VOICE | DAVOX INCOMING FILE |
| ▮ | 9408 | 05/30/2008 | DMD | 05/30/08 07:13:30 LEFT MSG | DAVOX INCOMING FILE |
| ▮ | 9408 | 05/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 9408 | 05/30/2008 | DMD | 05/30/08 09:46:21          PAR3 CONNECT | DAVOX INCOMING FILE |
| ▮ | 9408 | 05/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 9408 | 05/30/2008 | DM | VAI,TAD,LC,CR..ALREADY SENT PAY | DAN MANDIA |
| ▮ | 9408 | 05/30/2008 | DM | ACTION/RESULT CD CHANGED FROM BRIN TO BRSS | DAN MANDIA |
| ▮ | 9408 | 05/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 9408 | 05/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 05/29/2008 | DMD | 05/29/08 16:11:26 ANS MACH | DAVOX INCOMING FILE |
| 9408 | | 05/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 05/28/2008 | DMD | 05/28/08 20:16:32         PAR3 CONNECT | DAVOX INCOMING FILE |
| 9408 | | 05/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 05/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 05/21/2008 | DMD | 05/21/08 09:01:19         PAR3 CONNECT | DAVOX INCOMING FILE |
| 9408 | | 05/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 05/20/2008 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 | | 05/09/2008 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| 9408 | | 05/06/2008 | DM | EARLY IND: SCORE 002 MODEL EI16C | SYSTEM ID |
| 9408 | | 04/25/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 9408 | | 04/22/2008 | D92 | MI NOD REPORT: LOAN REINSTATED | SYSTEM ID |
| 9408 | | 04/16/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 | | 04/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 04/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 04/15/2008 | DMD | 04/15/08 12:24:20 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| 9408 | COL | 04/15/2008 | NT | b1 ci was u | MARIA DAUZ |
| 9408 | | 04/15/2008 | DM | WARM XFER BY CS,LINE GOT DC | RICHELLE ADO |
| 9408 | | 04/15/2008 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRIN | RICHELLE ADO |
| 9408 | COL | 04/15/2008 | NT | b1 ci was upset from from brook who called her at | EDGARDO SARMIENTO |
| 9408 | COL | 04/15/2008 | NT | her prop and gave info from person who answer req | EDGARDO SARMIENTO |
| 9408 | COL | 04/15/2008 | NT | to be xfrd to col dept edgars73871 | EDGARDO SARMIENTO |
| 9408 | | 04/15/2008 | DM | CALLED B1 VER PROP ADV MAR ADN APR DUE MS DIDNT | MELISSA RESTER |
| 9408 | | 04/15/2008 | DM | UNDERSTAND MS GAVE VER AUTH FOR 3P BRENDA ADV MAR | MELISSA RESTER |
| 9408 | | 04/15/2008 | DM | AND APR DUE ADV L/C N/C CALS/LTRS ADV TAD MS ADV | MELISSA RESTER |
| 9408 | | 04/15/2008 | DM | TO GIVE NUMBER AND WILL HAVE B1 CB WITH HER | MELISSA RESTER |
| 9408 | | 04/15/2008 | DM | DAUGHTER WHO IS TAKING CARE OF PAYMENTS FOR B1 V/A | MELISSA RESTER |
| 9408 | | 04/15/2008 | DM | INFO | MELISSA RESTER |
| 9408 | | 04/15/2008 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRUN | MELISSA RESTER |
| 9408 | | 04/14/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 9408 | | 04/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 04/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 04/11/2008 | DMD | 04/11/08 07:06:37 NO ANS | DAVOX INCOMING FILE |
| 9408 | | 04/11/2008 | D19 | BREACH LYNDOL A CURRY | SYSTEM ID |
| 9408 | | 04/08/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 04/08/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 04/08/2008 | DMD | 04/08/08 13:47:15 NO ANS | DAVOX INCOMING FILE |
| 9408 | | 04/07/2008 | FSV | INSP TP D RESULTS RCVD;  ORD DT=03/26/08 | SYSTEM ID |
| 9408 | | 04/02/2008 | DM | EARLY IND: SCORE 396 MODEL EI30C | SYSTEM ID |
| 9408 | | 04/02/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 04/02/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 04/02/2008 | DMD | 04/02/08 13:20:02 MSG TO VOICE | DAVOX INCOMING FILE |
| 9408 | | 03/31/2008 | DM | PROMISE BROKEN 03/31/08 PROMISE DT 03/29/08 | SYSTEM ID |
| 9408 | | 03/28/2008 | DM | EARLY IND: SCORE 006 MODEL EI16C | SYSTEM ID |
| 9408 | | 03/26/2008 | FSV | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 9408 | | 03/24/2008 | DM | CONT...WILL BE IN 4/7/07,APRIL PYMNT WILL BE | CHRIS OLDS |
| 9408 | | 03/24/2008 | DM | TOWARDS 4/25/08,OFFERED REPAYPLAN,BUT REFUSED,CI | CHRIS OLDS |
| 9408 | | 03/24/2008 | DM | RE LOAN MOD,PROVIDED LOSS MIT CONT#,WHILE ABOUT TO | CHRIS OLDS |
| 9408 | | 03/24/2008 | DM | XFR TO SAID DEPT B1 SAID SHE WILL HAVE TO CB THE | CHRIS OLDS |
| 9408 | | 03/24/2008 | DM | CONT# PROVIDED, ADVZD TO KIT W ACCT | CHRIS OLDS |
| 9408 | | 03/24/2008 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | CHRIS OLDS |
| 9408 | | 03/24/2008 | DM | B1 CI,VFI,ADV TAD FOR FEB-MAR IAO $1711.63,ADV | CHRIS OLDS |
| 9408 | | 03/24/2008 | DM | LC,CC AND LTRS,-CR,RFD-HAD BEEN SICK / MEDICAL | CHRIS OLDS |
| 9408 | | 03/24/2008 | DM | EXPENSES FOR THE PAST 3 MOS / ? FOR PBP TODAY,? | CHRIS OLDS |
| 9408 | | 03/24/2008 | DM | FOR $177.82 TO COMPLETE FEB PYMNT,OFFERED PBP BUT | CHRIS OLDS |
| 9408 | | 03/24/2008 | DM | WILL SEND THE PYMNT INSTEAD THRU EXP MAIL,PROVIDED | CHRIS OLDS |
| 9408 | | 03/24/2008 | DM | EXP MAIL ADD,? FOR MAR PYMNT IAO $1503.81 SAID IT | CHRIS OLDS |
| 9408 | | 03/24/2008 | DM | DFLT REASON 1 CHANGED TO: EXCESSIVE OBLIGATIONS | CHRIS OLDS |
| 9408 | | 03/24/2008 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | CHRIS OLDS |
| 9408 | | 03/21/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 9408 | | 03/21/2008 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 002 | SYSTEM ID |
| 9408 | | 03/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 | | 03/14/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 9408 | | 03/13/2008 | D19 | BREACH LYNDOL A CURRY | SYSTEM ID |
| 9408 | | 03/11/2008 | FSV | INSP TP D RESULTS RCVD;  ORD DT=02/25/08 | SYSTEM ID |
| 9408 | | 03/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 03/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 03/07/2008 | DMD | 03/07/08 15:38:14 MSG TO VOICE | DAVOX INCOMING FILE |
| 9408 | | 03/07/2008 | DM | ....SO THAT PMT WILL STILL BE THE SAME.ADV P/D PBP | VERONICA YANTHAN |
| 9408 | | 03/07/2008 | DM | PMT.SD WILL SEND CERTIFIED CHECK.SD SHE DON'T WANT | VERONICA YANTHAN |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ | 9408 | 03/07/2008 | DM | TO RECEIVE ANY MORE PH CALLS ADV CC LTRS LC -CR | VERONICA YANTHAN |
| ████ | 9408 | 03/07/2008 | DM | AND 1U | VERONICA YANTHAN |
| ████ | 9408 | 03/07/2008 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | VERONICA YANTHAN |
| ████ | 9408 | 03/07/2008 | DM | B1 CI V/A INFO ADV MOS OWING AND TAD RFDCLAIMS | VERONICA YANTHAN |
| ████ | 9408 | 03/07/2008 | DM | THAT ESC DID NOT WENT UP.SO PMT MUST NOT GO UP.ADV | VERONICA YANTHAN |
| ████ | 9408 | 03/07/2008 | DM | RECORD SHOWS IT WENT UP BEC OF SHORTAGE IN ESC.ADV | VERONICA YANTHAN |
| ████ | 9408 | 03/07/2008 | DM | XFER TO CS FOR VERIFICATION.SD WILL SEND 1701.63 | VERONICA YANTHAN |
| ████ | 9408 | 03/07/2008 | DM | ON 03/22 TO MAKE ACCT CURRENT.SD WILL CB AS SOON | VERONICA YANTHAN |
| ████ | 9408 | 03/07/2008 | DM | AS PMT IS RECEIVED TO PAY SHORTAGE FOR ESC ..... | VERONICA YANTHAN |
| ████ | 9408 | 03/07/2008 | DM | DFLT REASON 1 CHANGED TO: PAYMENT DISPUTE | VERONICA YANTHAN |
| ████ | 9408 | 03/07/2008 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRSS | VERONICA YANTHAN |
| ████ | 9408 | 03/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 9408 | 03/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 9408 | 03/06/2008 | DMD | 03/06/08 18:44:07 LEFT MSG | DAVOX INCOMING FILE |
| ████ | 9408 | 03/04/2008 | DM | EARLY IND: SCORE 396 MODEL EI30C | SYSTEM ID |
| ████ | 9408 | 03/03/2008 | DM | RISK PROFILER SCORE 028 | SYSTEM ID |
| ████ | 9408 | 02/29/2008 | DM | EARLY IND: SCORE 006 MODEL EI16C | SYSTEM ID |
| ████ | 9408 | 02/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 9408 | 02/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 9408 | 02/27/2008 | DMD | 02/27/08 13:14:18 MSG TO VOICE | DAVOX INCOMING FILE |
| ████ | 9408 | 02/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 9408 | 02/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 9408 | 02/26/2008 | DMD | 02/26/08 18:48:02 NO ANS | DAVOX INCOMING FILE |
| ████ | 9408 | 02/25/2008 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ████ | 9408 | 02/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 9408 | 02/25/2008 | DMD | 02/25/08 07:30:23 NO ANS | DAVOX INCOMING FILE |
| ████ | 9408 | 02/25/2008 | DMD | 02/23/08 10:35:48 NO ANS | DAVOX INCOMING FILE |
| ████ | 9408 | 02/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 9408 | 02/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 9408 | 02/25/2008 | DMD | 02/23/08 10:35:48 NO ANS | DAVOX INCOMING FILE |
| ████ | 9408 | 02/23/2008 | DM | REMOVAL OF STALE PROMISE DATE | CHAKRADHAR GOJE |
| ████ | 9408 | 02/23/2008 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO NOTE | CHAKRADHAR GOJE |
| ████ | 9408 | 02/22/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| ████ | 9408 | 02/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 9408 | 02/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 02/22/2008 | DMD | 02/22/08 10:47:33 MSG TO VOICE | DAVOX INCOMING FILE |
| 9408 | | 02/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 | | 02/18/2008 | DM | PROMISE BROKEN 02/18/08 PROMISE DT 02/18/08 | SYSTEM ID |
| 9408 | | 02/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 02/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 02/12/2008 | DMD | 02/12/08 07:17:50 SUCCESSFUL | DAVOX INCOMING FILE |
| 9408 | | 02/12/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 9408 | | 02/12/2008 | D19 | BREACH LYNDOL A CURRY | SYSTEM ID |
| 9408 | | 02/12/2008 | DM | B1 SAID WILL SEND A CERT CHECK TOMORROW FOR TAD, | DONALD ROPER |
| 9408 | | 02/12/2008 | DM | ALSO SAID SEND ESCROW SHORTAGE SO PMTS DO NOT GO | DONALD ROPER |
| 9408 | | 02/12/2008 | DM | UP. ADV ON TAD, CLS, LTRS, PMT CHNG EVEN IF PAYS | DONALD ROPER |
| 9408 | | 02/12/2008 | DM | ESCROW SHORTAGE, ADDRESS FOR SHORTAGE, UNAPPLD | DONALD ROPER |
| 9408 | | 02/12/2008 | DM | BAL, BRCH, PSSBLE FCL, KIT & VRFD INFO. RFD: HAD | DONALD ROPER |
| 9408 | | 02/12/2008 | DM | SO UNAUTH MONEY DRAFTED FROM CHCK ACCT | DONALD ROPER |
| 9408 | | 02/12/2008 | DM | DFLT REASON 1 CHANGED TO: EXCESSIVE OBLIGATIONS | DONALD ROPER |
| 9408 | | 02/12/2008 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | DONALD ROPER |
| 9408 | | 02/11/2008 | DM | EARLY IND: SCORE 396 MODEL EI30C | SYSTEM ID |
| 9408 | | 02/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 02/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 02/11/2008 | DMD | 02/09/08 08:39:07 NO ANS | DAVOX INCOMING FILE |
| 9408 | | 02/11/2008 | D19 | CSH - NSF/REVERSAL LETTER (10010) | SYSTEM ID |
| 9408 | | 02/08/2008 | NT | CHECK DATED 01/31/08 FOR 1384.01 | MARIA HERNANDEZ |
| 9408 | | 02/08/2008 | NT | RETURNED-NSF | MARIA HERNANDEZ |
| 9408 | | 02/08/2008 | ET | 10010 NON-SUFFICIENT FUNDS -NSF    02/08 | MARIA HERNANDEZ |
| 9408 | | 02/05/2008 | DM | EARLY IND: SCORE 002 MODEL EI16C | SYSTEM ID |
| 9408 | TAX | 02/02/2008 | NT | FA reporting taxes paid with zero due for | JERICA SANTIAGO |
| 9408 | TAX | 02/02/2008 | NT | the 02/28/08 installment. Rolling taxline to | JERICA SANTIAGO |
| 9408 | TAX | 02/02/2008 | NT | next installment date 08/31/08 | JERICA SANTIAGO |
| 9408 | TAX | 02/02/2008 | NT | Payee- 470060000 Parcel- 050063040600000000 | JERICA SANTIAGO |
| 9408 | | 01/31/2008 | DM | PROMISE KEPT 01/31/08 PROMISE DT 02/02/08 | SYSTEM ID |
| 9408 | | 01/30/2008 | DM | RISK PROFILER SCORE 027 | SYSTEM ID |
| 9408 | | 01/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 01/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 01/28/2008 | DMD | 01/28/08 07:20:55 SUCCESSFUL | DAVOX INCOMING FILE |
| 9408 | | 01/28/2008 | DM | B1 SAID MAILED PMT OF $1384.01 ON SATURDAY. ALSO | DONALD ROPER |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 01/28/2008 | DM | SAID NEEDS PROOF OF INCREASE FOR ESCROW. ADV ON | DONALD ROPER |
| 9408 | | 01/28/2008 | DM | LC, CRDT, UNAPPLD BAL, PMT CHNG, ESCROW BEEN SHORT | DONALD ROPER |
| 9408 | | 01/28/2008 | DM | SINCE LOAN STARTED SINCE PD TAXES RIGHT AFTER | DONALD ROPER |
| 9408 | | 01/28/2008 | DM | CLOSING, KIT & VRFD INFO. | DONALD ROPER |
| 9408 | | 01/28/2008 | DM | DFLT REASON 1 CHANGED TO: OTHER | DONALD ROPER |
| 9408 | | 01/28/2008 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRSS | DONALD ROPER |
| 9408 | TAX | 01/25/2008 | NT | b1 ci to inq abt the tax exemption/adv to send the | CONNIE WALTERS |
| 9408 | TAX | 01/25/2008 | NT | docs once received once the homestead docs is | CONNIE WALTERS |
| 9408 | TAX | 01/25/2008 | NT | received/ she will not be paying to new eff amount | CONNIE WALTERS |
| 9408 | TAX | 01/25/2008 | NT | she will wait the homestead exempton/ levi y83074 | CONNIE WALTERS |
| 9408 | | 01/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 01/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 01/22/2008 | DMD | 01/22/08 13:06:48 MSG TO VOICE | DAVOX INCOMING FILE |
| 9408 | | 01/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 01/21/2008 | DMD | 01/21/08 14:36:45 HANGUP IN Q | DAVOX INCOMING FILE |
| 9408 | | 01/21/2008 | DMD | 01/19/08 10:44:43 MSG TO VOICE | DAVOX INCOMING FILE |
| 9408 | | 01/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 01/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 01/21/2008 | DMD | 01/19/08 10:44:43 MSG TO VOICE | DAVOX INCOMING FILE |
| 9408 | | 01/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 01/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 01/18/2008 | DMD | 01/18/08 07:13:19 NO ANS | DAVOX INCOMING FILE |
| 9408 | | 01/11/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 9408 | | 01/08/2008 | DM | EARLY IND: SCORE 006 MODEL EI16C | SYSTEM ID |
| 9408 | | 01/08/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 | | 01/03/2008 | DM | RISK PROFILER SCORE 025 | SYSTEM ID |
| 9408 | | 01/02/2008 | DM | EARLY IND: SCORE 395 MODEL EI30C | SYSTEM ID |
| 9408 | | 12/31/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 12/31/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 12/31/2007 | DMD | 12/31/07 07:05:36 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| 9408 | | 12/27/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 12/27/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 12/27/2007 | DMD | 12/27/07 08:09:18 NO ANS | DAVOX INCOMING FILE |
| 9408 | | 12/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 12/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | | 12/26/2007 | DMD | 12/26/07 10:51:21 MSG TO VOICE | DAVOX INCOMING FILE |
| 9408 | | 12/20/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 12/20/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 12/20/2007 | DMD | 12/20/07 18:08:42 NO ANS | DAVOX INCOMING FILE |
| 9408 | | 12/18/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 12/18/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 12/18/2007 | DMD | 12/18/07 09:40:36 NO ANS | DAVOX INCOMING FILE |
| 9408 | | 12/14/2007 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 9408 | | 12/07/2007 | DM | EARLY IND: SCORE 006 MODEL EI16N | SYSTEM ID |
| 9408 | | 12/07/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 | | 12/04/2007 | DM | EARLY IND: SCORE 394 MODEL EI30N | SYSTEM ID |
| 9408 | | 12/03/2007 | DM | RISK PROFILER SCORE 002 | SYSTEM ID |
| 9408 | ESC | 11/30/2007 | NT | 11.30.07 ltr sent advising mo mi was not | TRACY ZOBEL |
| 9408 | ESC | 11/30/2007 | NT | included in the initial escr pmt. | TRACY ZOBEL |
| 9408 | ESC | 11/30/2007 | NT | analysis are being completed and sent | TRACY ZOBEL |
| 9408 | ESC | 11/30/2007 | NT | under separate cover to adj for any | TRACY ZOBEL |
| 9408 | ESC | 11/30/2007 | NT | shortage/surplus; the cushion has been | TRACY ZOBEL |
| 9408 | ESC | 11/30/2007 | NT | waived due to this discrepancy; to reduc | TRACY ZOBEL |
| 9408 | ESC | 11/30/2007 | NT | financial hardship the shortage may have | TRACY ZOBEL |
| 9408 | ESC | 11/30/2007 | NT | been spread up to 48 mos - see addl notes | TRACY ZOBEL |
| 9408 | ESC | 11/30/2007 | NT | from the escr area regarding exceptions | TRACY ZOBEL |
| 9408 | ESCMI | 11/29/2007 | NT | esc shtg sprd 36 months eff 1/08. | SANDRA OSTERDYK |
| 9408 | | 11/29/2007 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | SANDRA OSTERDYK |
| 9408 | | 11/28/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 11/28/2007 | DMD | 11/28/07 14:01:25 | DAVOX INCOMING FILE |
| 9408 | | 11/28/2007 | DMD | 11/28/07 09:18:13          NO ANSWER | DAVOX INCOMING FILE |
| 9408 | | 11/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 11/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 11/26/2007 | DMD | 11/24/07 15:46:18 | DAVOX INCOMING FILE |
| 9408 | | 11/20/2007 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 | | 11/19/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 11/19/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9408 | | 11/19/2007 | DMD | 11/19/07 12:55:43 INCOMPLETE | DAVOX INCOMING FILE |
| 9408 | CSH | 11/19/2007 | NT | b1 ci to adv.that she gonna sent the pmnt for this | JEHONATAN RODRIGUEZ |
| 9408 | CSH | 11/19/2007 | NT | month on the mail on 11/29/07.jehonatan r/77575 | JEHONATAN RODRIGUEZ |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9408 | ESCMI | 11/16/2007 | NT | CHNGD AGGR CUSH TO '0' - MI ERROR | DENISE WEBER |
| 9408 | | 11/06/2007 | DM | EARLY IND: SCORE 008 MODEL EI16N | SYSTEM ID |
| 9408 | | 11/02/2007 | DM | RISK PROFILER SCORE 002 | SYSTEM ID |
| 9408 | | 10/09/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 | | 10/05/2007 | DM | EARLY IND: SCORE 008 MODEL EI16N | SYSTEM ID |
| 9408 | | 09/11/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 | | 09/06/2007 | DM | EARLY IND: SCORE 000 MODEL EI16N | SYSTEM ID |
| 9408 | | 09/05/2007 | DM | EARLY IND: SCORE 000 MODEL EI16N | SYSTEM ID |
| 9408 | INQ10 | 09/04/2007 | CIT | 002 DONE 09/04/07 BY TLR 01237 | VALERIE POYNER |
| 9408 | INQ10 | 09/04/2007 | CIT | TSK TYP 154-ESCROW RELATED | VALERIE POYNER |
| 9408 | INQ10 | 09/04/2007 | CIT | 002 closing cit 154, issue resolved under cit 564. | VALERIE POYNER |
| 9408 | INQ10 | 09/04/2007 | CIT | val s 46724 | VALERIE POYNER |
| 9408 | TAX20 | 08/27/2007 | CIT | 001 DONE 08/27/07 BY TLR 13859 | LUKAS ROHM |
| 9408 | TAX20 | 08/27/2007 | CIT | TSK TYP 564-1ST AM TAX RQST | LUKAS ROHM |
| 9408 | TAX20 | 08/27/2007 | CIT | 001 closing cit 564 paid 1869.46 for delq 2006 | LUKAS ROHM |
| 9408 | TAX20 | 08/27/2007 | CIT | taxes that was supposed to be paid at closins | LUKAS ROHM |
| 9408 | TAX20 | 08/27/2007 | CIT | per hud-1. paid 841.51 for 08/31/07 instll. | LUKAS ROHM |
| 9408 | TAX20 | 08/27/2007 | CIT | updated and rolling tax lines. removing stop | LUKAS ROHM |
| 9408 | TAX20 | 08/27/2007 | CIT | codes | LUKAS ROHM |
| 9408 | TAX20 | 08/27/2007 | CIT | 002 new cit 154 please research 1869.46 for 2006 | LUKAS ROHM |
| 9408 | TAX20 | 08/27/2007 | CIT | taxes per hud-1 as 2nd half of 2006 taxes was | LUKAS ROHM |
| 9408 | TAX20 | 08/27/2007 | CIT | not paid. thanks | LUKAS ROHM |
| 9408 | TAX60 | 08/23/2007 | CIT | 001 NEW CIT #564---CABELL COUNTY, PARCEL | PANG VANG |
| 9408 | TAX60 | 08/23/2007 | CIT | 05006304060000000, IS REPORTING DELQ. TAXES | PANG VANG |
| 9408 | TAX60 | 08/23/2007 | CIT | DUE. PLEASE RESEARCH AND PAY ALL TAXES DUE. | PANG VANG |
| 9408 | | 08/10/2007 | CBR | ORIGINATED LOAN: CLOSING DATE = 07/20/07 | SYSTEM ID |
| 9408 | | 08/10/2007 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 9408 | | 08/02/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9408 | | 07/24/2007 | D19 | WELCOME LETTER ELIGIBLE | SYSTEM ID |
| 9408 | | 07/23/2007 | CLN | 0000O/B 000186000.00 P/B 000186000.00 07/20/07 | LOI |