## Exhibit E

| Account Number | 1 |
|---|---|
| ▇▇▇8940 | |

# Loan History

**Date Data as-of:** March 5, 2014

| Account Number | Name Primary Borrower | Name Secondary Borrower | Property Address | Mailing Address |
|---|---|---|---|---|
| ████ 8940 | BERNARD V WARD | | 3300 KIRKHAM STREET | 3300 KIRKHAM STREET |
| | | | SAN FRANCISCO | SAN FRANCISCO |
| | | | CA | CA |
| | | | 94122-0000 | 94122 |

**Investor Info**

| | |
|---|---|
| Investor Acct No - Prim | ████ |
| Investor Number | 42144 |
| Investor Name Full | WELLS FARGO BANK, N.A. |
| Investor Id | |

**Previous Servicer Info**

| | |
|---|---|
| Previous Account Number | ████ 4102 |
| Seller Company Name | NL INC. |

**Loan Info**

| | |
|---|---|
| Arm Flag | Y |
| Loan Type | Conventional |
| Lien Position | 01 |
| Interest Rate | 7.250% |
| Collection Status | PO |

**Dates**

| | |
|---|---|
| Int Collected To | 03/01/2010 |
| Next Due | 04/01/2010 |
| Last Payment | 03/30/2011 |
| Last Activity | 08/14/2013 |
| Setup Date | 02/01/2007 |
| Maturity Date | 11/01/2046 |

**Current Balances**

| | |
|---|---|
| Principal | $0.00 |
| Escrow | $0.00 |
| Unapplied | $0.00 |
| Buydown | $0.00 |

**Uncollected**

| | |
|---|---|
| Late Charges | $0.00 |
| Interest | $0.00 |
| Fees | $0.00 |
| Opt | $0.00 |

**Year-To-Date**

| | |
|---|---|
| Interest | $0.00 |
| Taxes | $0.00 |

**Financial**

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ████ | ████ | ████ | | ████ | ████ | ██ | ██ | ████ | ████ | ████ | ████ | ████ | | ████ | ████ |
| ████ | ████ | ████ | | ████ | | ██ | ██ | ████ | ████ | ████ | | ████ | ████ | ████ | ████ |
| ████ | ████ | ████ | | ████ | | ██ | ██ | ████ | ████ | ████ | ████ | | ████ | ████ | ████ |
| ████ | ████ | ████ | | ████ | | ██ | ██ | ████ | ████ | ████ | | ████ | ████ | ████ | ████ |
| ████ | ████ | ████ | ████ | ████ | | ██ | ██ | | ████ | ████ | ████ | ████ | | | ████ |
| ████ | ████ | ████ | ████ | ████ | | ██ | ██ | ████ | ████ | ████ | ████ | ████ | ████ | ████ | |
| ████ | ████ | ████ | ████ | ████ | | ██ | ██ | ████ | ████ | ████ | | ████ | | ████ | ████ |
| ████ | ████ | ████ | | ████ | ████ | ██ | ██ | ████ | ████ | ████ | ████ | | ████ | ████ | ████ |
| ████ | ████ | ████ | | | ██ | ██ | ████ | ████ | ████ | ████ | | ████ | ████ | ████ |
| ████ | ████ | ████ | | ████ | | ██ | ██ | ████ | ████ | ████ | ████ | ████ | ████ | ████ | ████ |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8940 | 02/15/2013 | 03/01/2010 | $0.00 | FEE | 011 | FE | 28724 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8940 | 02/15/2013 | 03/01/2010 | $0.00 | FEE | 096 | FP | 28724 | ($11.25) | $0.00 | $0.00 | $0.00 | ($11.25) | $0.00 | $0.00 | $0.00 |
| 8940 | 02/14/2013 | 03/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8940 | 01/29/2013 | 03/01/2010 | $1,027,435.00 | PAYMENT | | SR | 14339 | $22.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.00 | $0.00 | $0.00 |
| 8940 | 01/29/2013 | 03/01/2010 | $0.00 | Unapplied | | UFY | 14339 | $22.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 01/17/2013 | 03/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8940 | 01/16/2013 | 03/01/2010 | $0.00 | FEE | 011 | FE | 28724 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8940 | 01/16/2013 | 03/01/2010 | $0.00 | FEE | 096 | FP | 28724 | ($11.25) | $0.00 | $0.00 | $0.00 | ($11.25) | $0.00 | $0.00 | $0.00 |
| 8940 | 01/15/2013 | 03/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8940 | 12/19/2012 | 03/01/2010 | $0.00 | FEE | 011 | FE | 28724 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 12/19/2012 | 03/01/2010 | $0.00 | FEE | 096 | FP | 28724 | ($13.00) | $0.00 | $0.00 | $0.00 | ($13.00) | $0.00 | $0.00 | $0.00 |
| 8940 | 12/18/2012 | 03/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 12/18/2012 | 03/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 11/17/2012 | 03/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 11/16/2012 | 03/01/2010 | $0.00 | FEE | 011 | FE | 28724 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 11/16/2012 | 03/01/2010 | $0.00 | FEE | 096 | FP | 28724 | ($13.00) | $0.00 | $0.00 | $0.00 | ($13.00) | $0.00 | $0.00 | $0.00 |
| 8940 | 11/15/2012 | 03/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 11/07/2012 | 03/01/2010 | $1,027,435.00 | Escrow Disb-Tax County | | E90 | 32687 | ($667.38) | $0.00 | $0.00 | ($667.38) | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 10/22/2012 | 03/01/2010 | $0.00 | FEE | 011 | FE | 28724 | $16.50 | $0.00 | $0.00 | $0.00 | $16.50 | $0.00 | $0.00 | $0.00 |
| 8940 | 10/22/2012 | 03/01/2010 | $0.00 | FEE | 096 | FP | 28724 | ($16.50) | $0.00 | $0.00 | $0.00 | ($16.50) | $0.00 | $0.00 | $0.00 |
| 8940 | 10/19/2012 | 03/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $16.50 | $0.00 | $0.00 | $0.00 | $16.50 | $0.00 | $0.00 | $0.00 |
| 8940 | 10/17/2012 | 03/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 09/28/2012 | 03/01/2010 | $1,027,435.00 | Escrow Disb-Fire | | E20 | 32022 | ($6,022.10) | $0.00 | $0.00 | ($6,022.10) | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 09/19/2012 | 03/01/2010 | $0.00 | FEE | 011 | FE | 04152 | $18.25 | $0.00 | $0.00 | $0.00 | $18.25 | $0.00 | $0.00 | $0.00 |
| 8940 | 09/19/2012 | 03/01/2010 | $0.00 | FEE | 096 | FP | 04152 | ($18.25) | $0.00 | $0.00 | $0.00 | ($18.25) | $0.00 | $0.00 | $0.00 |
| 8940 | 09/18/2012 | 03/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 09/18/2012 | 03/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $18.25 | $0.00 | $0.00 | $0.00 | $18.25 | $0.00 | $0.00 | $0.00 |
| 8940 | 08/17/2012 | 03/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 08/17/2012 | 03/01/2010 | $0.00 | FEE | 011 | FE | 04152 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 08/17/2012 | 03/01/2010 | $0.00 | FEE | 096 | FP | 04152 | ($13.00) | $0.00 | $0.00 | $0.00 | ($13.00) | $0.00 | $0.00 | $0.00 |
| 8940 | 08/16/2012 | 03/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 07/20/2012 | 03/01/2010 | $0.00 | FEE | 011 | FE | 04152 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 07/20/2012 | 03/01/2010 | $0.00 | FEE | 096 | FP | 04152 | ($13.00) | $0.00 | $0.00 | $0.00 | ($13.00) | $0.00 | $0.00 | $0.00 |
| 8940 | 07/19/2012 | 03/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 07/17/2012 | 03/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 06/19/2012 | 03/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 06/19/2012 | 03/01/2010 | $0.00 | FEE | 011 | FE | 04152 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 06/19/2012 | 03/01/2010 | $0.00 | FEE | 096 | FP | 04152 | ($13.00) | $0.00 | $0.00 | $0.00 | ($13.00) | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8940 | 06/18/2012 | 03/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 05/18/2012 | 03/01/2010 | $0.00 | FEE | 011 | FE | 04152 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 05/18/2012 | 03/01/2010 | $0.00 | FEE | 096 | FP | 04152 | ($13.00) | $0.00 | $0.00 | $0.00 | ($13.00) | $0.00 | $0.00 | $0.00 |
| 8940 | 05/17/2012 | 03/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 05/17/2012 | 03/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 04/17/2012 | 03/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 03/17/2012 | 03/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 03/08/2012 | 03/01/2010 | $0.00 | FEE | 011 | FE | 28725 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8940 | 03/07/2012 | 03/01/2010 | $1,027,435.00 | Escrow Disb-Tax Count | | E90 | 32687 | ($613.90) | $0.00 | $0.00 | ($613.90) | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 03/07/2012 | 03/01/2010 | $0.00 | FEE | 096 | FP | 28725 | ($11.25) | $0.00 | $0.00 | $0.00 | ($11.25) | $0.00 | $0.00 | $0.00 |
| 8940 | 02/27/2012 | 03/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8940 | 02/17/2012 | 03/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 02/02/2012 | 03/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8940 | 01/18/2012 | 03/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 01/09/2012 | 03/01/2010 | $1,027,435.00 | Escrow Disb | | M01 | 01676 | $3,715.42 | $0.00 | $0.00 | $3,715.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 12/28/2011 | 03/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8940 | 12/17/2011 | 03/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 11/28/2011 | 03/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8940 | 11/17/2011 | 03/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 11/09/2011 | 03/01/2010 | $1,027,435.00 | Escrow Disb-Tax Count | | E90 | 32687 | ($613.90) | $0.00 | $0.00 | ($613.90) | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 10/31/2011 | 03/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8940 | 10/18/2011 | 03/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 09/28/2011 | 03/01/2010 | $1,027,435.00 | Escrow Disb-Fire | | E20 | 32022 | ($5,613.63) | $0.00 | $0.00 | ($5,613.63) | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 09/27/2011 | 03/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8940 | 09/26/2011 | 03/01/2010 | $0.00 | FEE | 040 | FB | 32551 | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 09/19/2011 | 03/01/2010 | $1,027,435.00 | Escrow Disb | | M01 | 01676 | ($3,715.42) | $0.00 | $0.00 | $0.00 | $0.00 | $3,715.42 | $0.00 | $0.00 |
| 8940 | 09/19/2011 | 03/01/2010 | $0.00 | Unapplied | | UFU | 01676 | ($3,715.42) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 09/17/2011 | 03/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 09/09/2011 | 03/01/2010 | $1,027,435.00 | PAYMENT | | SR | 01676 | $3,715.42 | $0.00 | $0.00 | $0.00 | $0.00 | $3,715.42 | $0.00 | $0.00 |
| 8940 | 09/09/2011 | 03/01/2010 | $1,027,435.00 | PAYMENT | | SRR | 01676 | ($3,715.42) | $0.00 | $0.00 | ($3,715.42) | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 09/09/2011 | 03/01/2010 | $0.00 | Unapplied | | UFU | 01676 | $3,715.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 09/08/2011 | 03/01/2010 | $1,027,435.00 | Escrow Disb | | M01 | 01676 | $3,715.42 | $0.00 | $0.00 | $3,715.42 | $0.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8940 | 08/22/2011 | 03/01/2010 | $0.00 | FEE | 028 | FB | 19330 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 08/17/2011 | 03/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 07/26/2011 | 03/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8940 | 07/19/2011 | 03/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 07/04/2011 | 03/01/2010 | $1,027,435.00 | Escrow Disb-Fire | | E20 | 32022 | ($537.20) | $0.00 | $0.00 | ($537.20) | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 06/30/2011 | 03/01/2010 | $1,027,435.00 | Escrow Refund-REO Fir | | R23 | 28725 | $728.00 | $0.00 | $0.00 | $728.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 06/27/2011 | 03/01/2010 | $0.00 | FEE | 040 | FB | 32551 | $14.00 | $0.00 | $0.00 | $0.00 | $14.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 06/23/2011 | 03/01/2010 | $1,027,435.00 | Escrow Refund-REO Fir | | R23 | 28725 | $346.00 | $0.00 | $0.00 | $346.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 06/23/2011 | 03/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8940 | 06/23/2011 | 03/01/2010 | $0.00 | FEE | 040 | FB | 32551 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 06/21/2011 | 03/01/2010 | $0.00 | FEE | 040 | FB | 32551 | $690.50 | $0.00 | $0.00 | $0.00 | $690.50 | $0.00 | $0.00 | $0.00 |
| 8940 | 06/17/2011 | 03/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 06/09/2011 | 03/01/2010 | $0.00 | FEE | 040 | FB | 32551 | $17.00 | $0.00 | $0.00 | $0.00 | $17.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 05/26/2011 | 03/01/2010 | $1,027,435.00 | Escrow Disb-REO Fire | | E23 | 32022 | ($1,074.00) | $0.00 | $0.00 | ($1,074.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 05/23/2011 | 03/01/2010 | $1,027,435.00 | Escrow Disb | | M01 | 15355 | ($3,715.42) | $0.00 | $0.00 | $0.00 | $0.00 | $3,715.42 | $0.00 | $0.00 |
| 8940 | 05/23/2011 | 03/01/2010 | $0.00 | Unapplied | | UFU | 15355 | ($3,715.42) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 05/17/2011 | 03/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 05/16/2011 | 03/01/2010 | $1,027,435.00 | PAYMENT | | SR | 11914 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 05/16/2011 | 03/01/2010 | $0.00 | Unapplied | | UFN | 00000 | ($3,253.24) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 05/16/2011 | 03/01/2010 | $0.00 | Unapplied | | UFU | 11914 | $3,253.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 05/09/2011 | 03/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8940 | 04/29/2011 | 03/01/2010 | $1,027,435.00 | PAYMENT | | SR | 01112 | $3,253.24 | $0.00 | $0.00 | $0.00 | $0.00 | $3,253.24 | $0.00 | $0.00 |
| 8940 | 04/29/2011 | 03/01/2010 | $0.00 | Unapplied | | UFN | 01112 | $3,253.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 04/19/2011 | 03/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 04/05/2011 | 03/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8940 | 03/31/2011 | 03/01/2010 | $1,027,435.00 | Non-Cash | | AA | 12302 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $822.12 |
| 8940 | 03/31/2011 | 03/01/2010 | $0.00 | Unapplied | | UFF | 00000 | ($462.18) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 03/31/2011 | 03/01/2010 | $0.00 | Unapplied | | UFU | 12302 | $462.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 03/31/2011 | 03/01/2010 | $0.00 | Unapplied | | UI | 12302 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $822.12 |
| 8940 | 03/30/2011 | 03/01/2010 | $1,027,435.00 | PAYMENT | | RP | 19996 | $3,106.20 | ($3,446.03) | $6,186.60 | $365.63 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 03/30/2011 | 03/01/2010 | $1,027,435.00 | PAYMENT | | SR | 19996 | $154.06 | $0.00 | $0.00 | $0.00 | $0.00 | $154.06 | $0.00 | $0.00 |
| 8940 | 03/30/2011 | 03/01/2010 | $0.00 | Unapplied | | UFF | 19996 | $154.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8940 | 03/30/2011 | 04/01/2011 | $0.00 | Comment | | RPL | 19996 | $3,260.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 02/24/2011 | 02/01/2010 | $1,023,988.97 | PAYMENT | | RP | 18356 | $3,106.20 | ($3,425.34) | $6,165.91 | $365.63 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 02/24/2011 | 02/01/2010 | $1,023,988.97 | PAYMENT | | SR | 18356 | $154.06 | $0.00 | $0.00 | $0.00 | $0.00 | $154.06 | $0.00 | $0.00 |
| 8940 | 02/24/2011 | 02/01/2010 | $0.00 | Unapplied | | UFF | 18356 | $154.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 02/24/2011 | 03/01/2011 | $0.00 | Comment | | RPL | 18356 | $3,260.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 02/21/2011 | 01/01/2010 | $0.00 | FEE | 164 | FB | 02775 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 01/31/2011 | 01/01/2010 | $1,020,563.63 | PAYMENT | | RP | 31246 | $3,106.20 | ($3,404.76) | $6,145.33 | $365.63 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 01/31/2011 | 01/01/2010 | $1,020,563.63 | PAYMENT | | SR | 31246 | $154.06 | $0.00 | $0.00 | $0.00 | $0.00 | $154.06 | $0.00 | $0.00 |
| 8940 | 01/31/2011 | 01/01/2010 | $0.00 | Unapplied | | UFF | 31246 | $154.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 01/31/2011 | 02/01/2011 | $0.00 | Comment | | RPL | 31246 | $3,260.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 01/13/2011 | 12/01/2009 | $1,017,158.87 | Non-Cash | | AA | 15761 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,233.18) |
| 8940 | 01/13/2011 | 12/01/2009 | $0.00 | Unapplied | | UI | 15761 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,233.18) |
| 8940 | 12/24/2010 | 12/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8940 | 12/17/2010 | 12/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 12/08/2010 | 12/01/2009 | $0.00 | FEE | 040 | FB | 32551 | $2,461.23 | $0.00 | $0.00 | $0.00 | $2,461.23 | $0.00 | $0.00 | $0.00 |
| 8940 | 11/29/2010 | 12/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8940 | 11/17/2010 | 12/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 11/16/2010 | 12/01/2009 | $0.00 | FEE | 164 | FB | 26663 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 11/10/2010 | 12/01/2009 | $1,017,158.87 | Escrow Disb-Tax County | | E90 | 32687 | ($605.02) | $0.00 | $0.00 | ($605.02) | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 10/21/2010 | 12/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8940 | 10/19/2010 | 12/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 09/29/2010 | 12/01/2009 | $1,017,158.87 | Escrow Disb-Fire | | E20 | 32022 | ($5,093.02) | $0.00 | $0.00 | ($5,093.02) | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 09/21/2010 | 12/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8940 | 09/17/2010 | 12/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 08/20/2010 | 12/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8940 | 08/17/2010 | 12/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 08/13/2010 | 12/01/2009 | $0.00 | FEE | 028 | FB | 07956 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 07/30/2010 | 12/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8940 | 07/17/2010 | 12/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 07/14/2010 | 12/01/2009 | $1,017,158.87 | PAYMENT | | SRR | 19336 | ($3,550.16) | $0.00 | $0.00 | $0.00 | $0.00 | ($3,550.16) | $0.00 | $0.00 |
| 8940 | 07/14/2010 | 12/01/2009 | $0.00 | Unapplied | | UFU | 19336 | ($3,550.16) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 07/13/2010 | 12/01/2009 | $1,017,158.87 | PAYMENT | | SRA | 00603 | $3,550.16 | $0.00 | $0.00 | $0.00 | $0.00 | $3,550.16 | $0.00 | $0.00 |

**Loan History**

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8940 | 07/13/2010 | 12/01/2009 | $0.00 | Unapplied | | UFU | 00603 | $3,550.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 06/22/2010 | 12/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8940 | 06/21/2010 | 12/01/2009 | $1,017,158.87 | Escrow Disb | | M01 | 19476 | ($865.65) | $0.00 | $0.00 | $0.00 | $0.00 | $865.65 | $0.00 | $0.00 |
| 8940 | 06/21/2010 | 12/01/2009 | $0.00 | Unapplied | | UFU | 19476 | ($865.65) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 06/18/2010 | 12/01/2009 | $1,017,158.87 | PAYMENT | | SRR | 19336 | ($3,279.33) | $0.00 | $0.00 | $0.00 | $0.00 | ($3,279.33) | $0.00 | $0.00 |
| 8940 | 06/18/2010 | 12/01/2009 | $0.00 | Unapplied | | UFU | 19336 | ($3,279.33) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 06/17/2010 | 12/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 06/10/2010 | 12/01/2009 | $1,017,158.87 | PAYMENT | | SRA | 00603 | $3,279.33 | $0.00 | $0.00 | $0.00 | $0.00 | $3,279.33 | $0.00 | $0.00 |
| 8940 | 06/10/2010 | 12/01/2009 | $0.00 | Unapplied | | UFU | 00603 | $3,279.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 06/04/2010 | 12/01/2009 | $0.00 | FEE | 164 | FB | 26663 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 05/25/2010 | 12/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8940 | 05/18/2010 | 12/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 04/27/2010 | 12/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8940 | 04/17/2010 | 12/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 03/26/2010 | 12/01/2009 | $1,017,158.87 | PAYMENT | | AP | 00603 | $2,413.68 | ($3,384.32) | $6,124.89 | $365.63 | $0.00 | ($692.52) | $0.00 | $0.00 |
| 8940 | 03/26/2010 | 12/01/2009 | $1,017,158.87 | PAYMENT | | SWA | 00603 | $865.65 | $0.00 | $0.00 | $0.00 | $0.00 | $865.65 | $0.00 | $0.00 |
| 8940 | 03/26/2010 | 12/01/2009 | $0.00 | Unapplied | | UFU | 00603 | $173.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 03/26/2010 | 12/01/2009 | $0.00 | Unapplied | | UI | 00603 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($137.02) |
| 8940 | 03/25/2010 | 11/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8940 | 03/17/2010 | 11/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 03/10/2010 | 11/01/2009 | $1,013,774.55 | Escrow Disb-Tax County | | E90 | 32687 | ($603.45) | $0.00 | $0.00 | ($603.45) | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 02/23/2010 | 11/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8940 | 02/17/2010 | 11/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 02/10/2010 | 11/01/2009 | $1,013,774.55 | PAYMENT | | AP | 00603 | $2,586.81 | ($3,363.99) | $6,104.56 | $365.63 | $0.00 | ($519.39) | $0.00 | $0.00 |
| 8940 | 02/10/2010 | 11/01/2009 | $1,013,774.55 | PAYMENT | | SWA | 00603 | $692.52 | $0.00 | $0.00 | $0.00 | $0.00 | $692.52 | $0.00 | $0.00 |
| 8940 | 02/10/2010 | 11/01/2009 | $0.00 | Unapplied | | UFU | 00603 | $173.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 02/10/2010 | 11/01/2009 | $0.00 | Unapplied | | UI | 00603 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($137.02) |
| 8940 | 01/26/2010 | 10/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8940 | 01/25/2010 | 10/01/2009 | $0.00 | FEE | 164 | FB | 02726 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 01/19/2010 | 10/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 12/31/2009 | 10/01/2009 | $1,010,410.56 | Interest On Escrow | | EI | 32046 | $34.77 | $0.00 | $0.00 | $34.77 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 12/22/2009 | 10/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8940 | 12/17/2009 | 10/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 12/10/2009 | 10/01/2009 | $1,010,410.56 | PAYMENT | | AP | 00603 | $2,759.94 | ($3,343.79) | $6,084.36 | $365.63 | $0.00 | ($346.26) | $0.00 | $0.00 |
| 8940 | 12/10/2009 | 10/01/2009 | $1,010,410.56 | PAYMENT | | SWA | 00603 | $519.39 | $0.00 | $0.00 | $0.00 | $0.00 | $519.39 | $0.00 | $0.00 |
| 8940 | 12/10/2009 | 10/01/2009 | $0.00 | Unapplied | | UFU | 00603 | $173.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 12/10/2009 | 10/01/2009 | $0.00 | Unapplied | | UI | 00603 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($137.02) |
| 8940 | 11/24/2009 | 09/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 11/17/2009 | 09/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 11/11/2009 | 09/01/2009 | $1,007,066.77 | Escrow Disb-Tax County | | E90 | 32687 | ($603.45) | $0.00 | $0.00 | ($603.45) | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 10/19/2009 | 09/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 10/14/2009 | 09/01/2009 | $1,007,066.77 | Escrow Disb-Fire | | E20 | 32022 | ($4,583.80) | $0.00 | $0.00 | ($4,583.80) | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 10/13/2009 | 09/01/2009 | $1,007,066.77 | PAYMENT | | AP | 00603 | $2,933.07 | ($3,323.71) | $6,064.28 | $365.63 | $0.00 | ($173.13) | $0.00 | $0.00 |
| 8940 | 10/13/2009 | 09/01/2009 | $1,007,066.77 | PAYMENT | | SWA | 00603 | $346.26 | $0.00 | $0.00 | $0.00 | $0.00 | $346.26 | $0.00 | $0.00 |
| 8940 | 10/13/2009 | 09/01/2009 | $0.00 | Unapplied | | UFU | 00603 | $173.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 09/17/2009 | 08/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 09/09/2009 | 08/01/2009 | $1,003,743.06 | PAYMENT | | AP | 00603 | $3,106.20 | ($3,303.75) | $6,044.32 | $365.63 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 09/09/2009 | 08/01/2009 | $1,003,743.06 | PAYMENT | | SWA | 00603 | $173.13 | $0.00 | $0.00 | $0.00 | $0.00 | $173.13 | $0.00 | $0.00 |
| 8940 | 09/09/2009 | 08/01/2009 | $0.00 | Unapplied | | UFU | 00603 | $173.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 09/09/2009 | 08/01/2009 | $0.00 | Unapplied | | UI | 00603 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($137.02) |
| 8940 | 08/18/2009 | 07/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 07/21/2009 | 07/01/2009 | $1,000,439.31 | Curtailment | | CWA | 00603 | $369.37 | $369.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 07/21/2009 | 07/01/2009 | $0.00 | FEE | 011 | FWA | 00603 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 07/21/2009 | 07/01/2009 | $1,000,808.68 | PAYMENT | | AP | 00603 | $2,896.96 | ($3,286.13) | $6,026.70 | $365.63 | $0.00 | ($483.28) | $0.00 | $274.04 |
| 8940 | 07/21/2009 | 07/01/2009 | $0.00 | Unapplied | | UFU | 00603 | ($483.28) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 07/21/2009 | 07/01/2009 | $0.00 | Unapplied | | UI | 00603 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $274.04 |
| 8940 | 07/17/2009 | 06/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 07/15/2009 | 06/01/2009 | $997,522.55 | PAYMENT | | AP | 00603 | $2,796.05 | ($3,266.39) | $6,006.96 | $365.63 | $0.00 | ($310.15) | $0.00 | $0.00 |
| 8940 | 07/15/2009 | 06/01/2009 | $997,522.55 | PAYMENT | | SWA | 00603 | $483.28 | $0.00 | $0.00 | $0.00 | $0.00 | $483.28 | $0.00 | $0.00 |
| 8940 | 07/15/2009 | 06/01/2009 | $0.00 | Unapplied | | UFU | 00603 | $173.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 06/10/2009 | 05/01/2009 | $994,256.16 | PAYMENT | | AP | 00603 | $2,969.18 | ($3,246.78) | $5,987.35 | $365.63 | $0.00 | ($137.02) | $0.00 | $0.00 |
| 8940 | 06/10/2009 | 05/01/2009 | $994,256.16 | PAYMENT | | SWA | 00603 | $310.15 | $0.00 | $0.00 | $0.00 | $0.00 | $310.15 | $0.00 | $0.00 |
| 8940 | 06/10/2009 | 05/01/2009 | $0.00 | Unapplied | | UFU | 00603 | $173.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 05/13/2009 | 03/01/2009 | $987,782.10 | PAYMENT | | SRA | 00603 | $137.02 | $0.00 | $0.00 | $0.00 | $0.00 | $137.02 | $0.00 | $0.00 |

**Loan History**

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8940 | 05/13/2009 | 03/01/2009 | $0.00 | Unapplied | | UFU | 00603 | $137.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 05/13/2009 | 04/01/2009 | $991,009.38 | PAYMENT | | AP | 00603 | $3,005.29 | ($3,227.28) | $5,967.85 | $401.74 | $0.00 | ($137.02) | $0.00 | $0.00 |
| 8940 | 05/13/2009 | 04/01/2009 | $991,009.38 | PAYMENT | | SWA | 00603 | $137.02 | $0.00 | $0.00 | $0.00 | $0.00 | $137.02 | $0.00 | $0.00 |
| 8940 | 05/13/2009 | 04/01/2009 | $0.00 | Unapplied | | UFU | 00603 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 05/13/2009 | 04/01/2009 | $0.00 | Unapplied | | UI | 00603 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($137.02) |
| 8940 | 04/21/2009 | 03/01/2009 | $987,782.10 | Escrow Disb | | M01 | 01749 | ($993.97) | $0.00 | $0.00 | ($993.97) | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 03/26/2009 | 03/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 03/25/2009 | 02/01/2009 | $984,574.20 | PAYMENT | | AP | 00430 | $3,142.31 | ($3,188.63) | $5,929.20 | $401.74 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 03/25/2009 | 02/01/2009 | $0.00 | Unapplied | | UI | 00430 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($137.02) |
| 8940 | 03/25/2009 | 03/01/2009 | $987,782.10 | PAYMENT | | AP | 00430 | $3,279.33 | ($3,207.90) | $5,948.47 | $401.74 | $0.00 | $0.00 | $0.00 | $137.02 |
| 8940 | 03/25/2009 | 03/01/2009 | $0.00 | Unapplied | | UI | 00430 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $137.02 |
| 8940 | 03/11/2009 | 01/01/2009 | $981,385.57 | Escrow Disb-Tax County | | E90 | 32687 | ($591.70) | $0.00 | $0.00 | ($591.70) | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 02/13/2009 | 01/01/2009 | $981,385.57 | PAYMENT | | AP | 00603 | $3,142.31 | ($3,169.49) | $5,910.06 | $401.74 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 02/13/2009 | 01/01/2009 | $0.00 | Unapplied | | UI | 00603 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($137.02) |
| 8940 | 12/31/2008 | 12/01/2008 | $978,216.08 | Interest On Escrow | | EI | 32046 | $35.05 | $0.00 | $0.00 | $35.05 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 12/30/2008 | 12/01/2008 | $978,216.08 | Interest On Escrow | | EI | 25102 | $0.84 | $0.00 | $0.00 | $0.84 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 12/18/2008 | 12/01/2008 | $978,216.08 | PAYMENT | | AP | 00603 | $3,279.33 | ($3,150.45) | $5,891.90 | $401.74 | $0.00 | $0.00 | $0.00 | $137.02 |
| 8940 | 11/17/2008 | 11/01/2008 | $975,065.63 | PAYMENT | | AP | 00603 | $3,142.31 | ($3,131.53) | $5,872.10 | $401.74 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 11/11/2008 | 10/01/2008 | $971,934.10 | Escrow Disb-Tax County | | E90 | 32687 | ($591.70) | $0.00 | $0.00 | ($591.70) | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 10/14/2008 | 10/01/2008 | $971,934.10 | PAYMENT | | AP | 00603 | $3,142.31 | ($3,112.73) | $5,853.30 | $401.74 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 10/13/2008 | 09/01/2008 | $968,821.37 | Escrow Disb-Fire | | E20 | 32022 | ($3,204.24) | $0.00 | $0.00 | ($3,204.24) | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 09/15/2008 | 09/01/2008 | $968,821.37 | PAYMENT | | AP | 00603 | $3,142.31 | ($3,094.03) | $5,834.60 | $401.74 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 08/14/2008 | 07/01/2008 | $962,651.89 | PAYMENT | | AP | 00603 | $137.02 | ($3,056.98) | $5,797.55 | $401.74 | $0.00 | ($3,005.29) | $0.00 | $0.00 |
| 8940 | 08/14/2008 | 07/01/2008 | $0.00 | Unapplied | | UFU | 00603 | ($3,005.29) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 08/14/2008 | 07/01/2008 | $0.00 | Unapplied | | UI | 00603 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($137.02) |
| 8940 | 08/14/2008 | 08/01/2008 | $965,727.34 | PAYMENT | | AP | 00603 | $3,279.33 | ($3,075.45) | $5,816.02 | $401.74 | $0.00 | $0.00 | $0.00 | $137.02 |
| 8940 | 08/14/2008 | 08/01/2008 | $0.00 | Unapplied | | UI | 00603 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $137.02 |
| 8940 | 07/14/2008 | 06/01/2008 | $959,594.91 | PAYMENT | | SRA | 00603 | $3,005.29 | $0.00 | $0.00 | $0.00 | $0.00 | $3,005.29 | $0.00 | $0.00 |
| 8940 | 07/14/2008 | 06/01/2008 | $0.00 | Unapplied | | UFU | 00603 | $3,005.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 06/23/2008 | 06/01/2008 | $0.00 | FEE | 171 | FE | 25102 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 8940 | 06/23/2008 | 06/01/2008 | $959,594.91 | PAYMENT | | SR | 25102 | ($12.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($12.50) | $0.00 | $0.00 |
| 8940 | 06/23/2008 | 06/01/2008 | $0.00 | Unapplied | | UFU | 25102 | ($12.50) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8940 | 06/19/2008 | 06/01/2008 | $959,594.91 | Curtailment | | CT | 25101 | $0.00 | $137.02 | $0.00 | $0.00 | $0.00 | ($137.02) | $0.00 | $0.00 |
| 8940 | 06/19/2008 | 06/01/2008 | $0.00 | Unapplied | | UFU | 25101 | ($137.02) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 06/12/2008 | 05/01/2008 | $956,692.48 | PAYMENT | | AP | 00603 | $0.00 | ($3,021.19) | $5,761.76 | $401.74 | $0.00 | ($3,142.31) | $0.00 | $0.00 |
| 8940 | 06/12/2008 | 05/01/2008 | $0.00 | Unapplied | | UFU | 00603 | ($3,142.31) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 06/12/2008 | 05/01/2008 | $0.00 | Unapplied | | UI | 00603 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($137.02) |
| 8940 | 06/12/2008 | 06/01/2008 | $0.00 | FEE | 171 | FB | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 8940 | 06/12/2008 | 06/01/2008 | $959,731.93 | PAYMENT | | AP | 00603 | $3,279.33 | ($3,039.45) | $5,780.02 | $401.74 | $0.00 | $0.00 | $0.00 | $137.02 |
| 8940 | 06/12/2008 | 06/01/2008 | $959,731.93 | PAYMENT | | SRA | 00606 | $149.52 | $0.00 | $0.00 | $0.00 | $0.00 | $149.52 | $0.00 | $0.00 |
| 8940 | 06/12/2008 | 06/01/2008 | $0.00 | Unapplied | | UFU | 00606 | $149.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 06/12/2008 | 06/01/2008 | $0.00 | Unapplied | | UI | 00603 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $137.02 |
| 8940 | 05/05/2008 | 04/01/2008 | $953,671.29 | PAYMENT | | SRA | 00405 | $4,362.41 | $0.00 | $0.00 | $4,362.41 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 05/01/2008 | 04/01/2008 | $953,671.29 | PAYMENT | | SRA | 00603 | $3,142.31 | $0.00 | $0.00 | $0.00 | $0.00 | $3,142.31 | $0.00 | $0.00 |
| 8940 | 05/01/2008 | 04/01/2008 | $0.00 | Unapplied | | UFU | 00603 | $3,142.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 03/26/2008 | 04/01/2008 | $953,671.29 | PAYMENT | | AP | 00603 | $2,916.75 | ($3,003.05) | $5,743.62 | $176.18 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 03/17/2008 | 03/01/2008 | $950,668.24 | Escrow Disb-Tax County | | E90 | 32687 | ($473.73) | $0.00 | $0.00 | ($473.73) | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 03/11/2008 | 03/01/2008 | $950,668.24 | PAYMENT | | AP | 00603 | $2,916.75 | ($2,985.02) | $5,725.59 | $176.18 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 02/04/2008 | 02/01/2008 | $947,683.22 | PAYMENT | | AP | 00603 | $2,916.75 | ($2,967.09) | $5,707.66 | $176.18 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 12/31/2007 | 01/01/2008 | $944,716.13 | Interest On Escrow | | EI | 32046 | $15.42 | $0.00 | $0.00 | $15.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 12/24/2007 | 01/01/2008 | $944,716.13 | PAYMENT | | AP | 00603 | $2,916.75 | ($2,949.27) | $5,689.84 | $176.18 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 12/03/2007 | 12/01/2007 | $941,766.86 | PAYMENT | | AP | 00603 | $2,916.75 | ($2,931.56) | $5,672.13 | $176.18 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 11/09/2007 | 11/01/2007 | $938,835.30 | PAYMENT | | AP | 00603 | $2,916.75 | ($2,913.95) | $5,654.52 | $176.18 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 11/08/2007 | 10/01/2007 | $935,921.35 | Escrow Disb-Tax County | | E90 | 32687 | ($473.73) | $0.00 | $0.00 | ($473.73) | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 10/11/2007 | 10/01/2007 | $935,921.35 | Escrow Disb-Fire | | E20 | 32022 | ($3,873.52) | $0.00 | $0.00 | ($3,873.52) | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 09/26/2007 | 10/01/2007 | $935,921.35 | PAYMENT | | AP | 00603 | $2,916.75 | ($2,896.46) | $5,637.03 | $176.18 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 08/29/2007 | 09/01/2007 | $933,024.89 | Escrow Disb | | E01 | 32262 | ($176.18) | $0.00 | $0.00 | ($176.18) | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 08/20/2007 | 09/01/2007 | $933,024.89 | PAYMENT | | AP | 00603 | $2,916.76 | ($2,879.06) | $5,619.63 | $176.19 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 07/25/2007 | 08/01/2007 | $930,145.83 | PAYMENT | | AP | 00603 | $2,916.76 | ($2,861.77) | $5,602.34 | $176.19 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 07/03/2007 | 07/01/2007 | $927,284.06 | PAYMENT | | AP | 00603 | $2,916.76 | ($2,844.59) | $5,585.16 | $176.19 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 06/08/2007 | 06/01/2007 | $924,439.47 | PAYMENT | | PA | 19328 | $0.00 | ($2,827.50) | $5,568.07 | $176.19 | $0.00 | ($2,916.76) | $0.00 | $0.00 |
| 8940 | 06/08/2007 | 06/01/2007 | $0.00 | Unapplied | | UFU | 19328 | ($2,916.76) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 05/31/2007 | 05/01/2007 | $921,611.97 | PAYMENT | | PR0 | 13804 | ($2,916.76) | $2,827.50 | ($5,568.07) | ($176.19) | $0.00 | $0.00 | $0.00 | $0.00 |
| 8940 | 05/31/2007 | 05/01/2007 | $921,611.97 | PAYMENT | | PT | 01788 | $3,864.63 | $0.00 | $0.00 | $947.87 | $0.00 | $2,916.76 | $0.00 | $0.00 |

# Loan History

Date Data as-of: March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ████8940 | 05/31/2007 | 05/01/2007 | $921,611.97 | PAYMENT | | RT | 01788 | ($3,864.63) | $0.00 | $0.00 | ($947.87) | $0.00 | ($2,916.76) | $0.00 | $0.00 |
| ████8940 | 05/31/2007 | 05/01/2007 | $921,611.97 | PAYMENT | | SR | 13804 | $2,916.76 | $0.00 | $0.00 | $0.00 | $0.00 | $2,916.76 | $0.00 | $0.00 |
| ████8940 | 05/31/2007 | 05/01/2007 | $0.00 | Unapplied | | UFU | 01788 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ████8940 | 05/31/2007 | 05/01/2007 | $0.00 | Unapplied | | UFU | 13804 | $2,916.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ████8940 | 05/30/2007 | 06/01/2007 | $924,439.47 | PAYMENT | | AP | 00603 | $2,916.76 | ($2,827.50) | $5,568.07 | $176.19 | $0.00 | $0.00 | $0.00 | $0.00 |
| ████8940 | 05/02/2007 | 05/01/2007 | $921,611.97 | PAYMENT | | AP | 00603 | $2,916.76 | ($2,810.52) | $5,551.09 | $176.19 | $0.00 | $0.00 | $0.00 | $0.00 |
| ████8940 | 04/05/2007 | 04/01/2007 | $918,801.45 | PAYMENT | | AP | 00603 | $2,916.76 | ($2,793.64) | $5,534.21 | $176.19 | $0.00 | $0.00 | $0.00 | $0.00 |
| ████8940 | 03/14/2007 | 03/01/2007 | $916,007.81 | PAYMENT | | AP | 00603 | $2,916.76 | ($2,776.87) | $5,517.44 | $176.19 | $0.00 | $0.00 | $0.00 | $0.00 |
| ████8940 | 03/12/2007 | 02/01/2007 | $913,230.94 | Escrow Disb-Tax County | | E90 | 32687 | ($461.63) | $0.00 | $0.00 | ($461.63) | $0.00 | $0.00 | $0.00 | $0.00 |
| ████8940 | 02/14/2007 | 02/01/2007 | $913,230.94 | PAYMENT | | AP | 00603 | $2,916.76 | ($2,760.19) | $5,500.76 | $176.19 | $0.00 | $0.00 | $0.00 | $0.00 |
| ████8940 | 02/05/2007 | 01/01/2007 | $910,470.75 | PAYMENT | | RP | 01661 | $2,916.76 | ($2,743.61) | $5,484.18 | $176.19 | $0.00 | $0.00 | $0.00 | $0.00 |
| ████8940 | 02/02/2007 | 12/01/2006 | $907,727.14 | PAYMENT | | SR | 17110 | $528.55 | $0.00 | $0.00 | $528.55 | $0.00 | $0.00 | $0.00 | $0.00 |

Comments:

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██████ | ██ | ███ | █ | ███████ | ███████ |
| ██████ | ██ | ███ | █ | █████████ ██ | ███████ |
| ██████ | | ███ | █ | █████ █ | ████ |
| ██████ | █ | ███ | █ | ██████ | |
| ██████ | | ███ | █ | ████████ | |
| ██████ | | ███ | █ | ███████ ██ | |
| ██████ | | ███ | █ | ████████ | |
| ██████ | | ███ | █ | █████ ██ | |
| ██████ | | ███ | █ | ██████ | |
| ██████ | █ | ███ | █ | ███ | |
| ██████ | | ███ | █ | ████ | |
| ██████ | | ███ | █ | ███ | |
| ██████ | | ███ | █ | █████ | ████ |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | ██ | ███ | █ | ████ | ████ |
| ███ | ██ | ███ | █ | ███ | ███ |
| ███ | | ███ | █ | ███ | ██ |
| ███ | | ███ | █ | ███ ████ | ██ |
| ███ | | ███ | █ | ███ | ████ |
| ███ | | ███ | █ | ███ | ████ |
| ███ | | ███ | █ | ███ | ████ |
| ███ | | ███ | █ | ██ | ████ |
| ███ | | ███ | █ | ███ | ████ |
| ███ | | ███ | █ | ███ | ████ |
| ███ | | ███ | █ | ███ | ████ |
| ███ | | ███ | █ | ███ | ████ |
| ███ | | ███ | █ | ███ | ████ |
| ███ | ██ | ███ | █ | ████ | ██ |
| ███ | ██ | ███ | █ | ████ | ██ |
| ███ | ██ | ███ | █ | ████ | ██ |
| ███ | | ███ | █ | ████ | |
| ███ | | ███ | █ | ███ | ████ |
| ███ | | ███ | █ | ███ | ████ |
| ███ | | ███ | █ | ████ | ██ |
| ███ | | ███ | █ | ███ | ████ |
| ███ | | ███ | █ | ███ | ████ |
| ███ | | ███ | █ | ██ ██ | ████ |
| ███ | | ███ | █ | ██ ███ | ████ |
| ███ | | ███ | █ | ███ | ████ |
| ███ | | ███ | █ | ██ ██ | ████ |
| ███ | | ███ | █ | ███ | ████ |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██████ | | ██████ | ██ | █████████████ | ████████ |
| ██████ | | ██████ | ██ | ███████████ | ████████ |
| ██████ | | ██████ | ██ | █████████████ | ████████ |
| ██████ | | ██████ | ██ | ██████████ | ████████ |
| ██████ | | ██████ | ██ | █████████ | ████████ |
| ██████ | | ██████ | ██ | ██████████ ████ | ████████ |
| ██████ | | ██████ | ██ | ██████████ | ████████ |
| ██████ | | ██████ | ██ | █████████████ | ████████ |
| ██████ | | ██████ | ██ | ████████████ | ████████ |
| ██████ | | ██████ | ██ | ████████ █ ██████ | ████████ |
| ██████ | | ██████ | ██ | ███████████ | ████████ |
| ██████ | | ██████ | ██ | ███████████ | ████████ |
| ██████ | | ██████ | ██ | ████ ████████ | ████████ |
| ██████ | | ██████ | ██ | ███████████████ | ████████ |
| ██████ | | ██████ | ██ | █████████ | ████████ |
| ██████ | | ██████ | ██ | █████ | ████████ |
| ██████ | | ██████ | ██ | ████████ █ | ████████ |
| ██████ | | ██████ | ██ | ████████ | ████████ |
| ██████ | | ██████ | ██ | ███ | ████████ |
| ██████ | | ██████ | ██ | ██████████ | ████████ |
| ██████ | | ██████ | ██ | ███████████ | ████████ |
| ██████ | | ██████ | ██ | █████████ | ████████ |
| ██████ | | ██████ | ██ | ██████████ | ████████ |
| ██████ | | ██████ | ██ | █████████ | ████████ |
| ██████ | | ██████ | ██ | ██████████ | ████████ |
| ██████ | | ██████ | ██ | ██████████ | ████████ |
| ██████ | ██ | ██████ | ██ | █████████████ | ████████ |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███████ | ██ | ██████ | █ | ██████████████████ | ███████████ |
| ███████ | ██ | ██████ | █ | ████████████████████ | ███████ |
| ███████ | ███ | ██████ | █ | ███████████████ | ██████████████ |
| ███████ | ███ | ██████ | █ | ██████████████████ | ██████████████ |
| ███████ | | ██████ | █ | ██████████████████ ████ | ████████ |
| ███████ | | ██████ | █ | ███████████████████ | █████████████ |
| ███████ | ██ | ██████ | █ | ████████████████ | |
| ███████ | ██ | ██████ | █ | ███████████ | |
| ███████ | ██ | ██████ | █ | ██████████████████████ | █████████████ |
| ███████ | ██ | ██████ | █ | ████████████████████ | █████████████ |
| ███████ | | ██████ | █ | █████████████████████ | █████████████ |
| ███████ | | ██████ | █ | █████████████ | |
| ███████ | | ██████ | █ | █████████████ | ████████ |
| ███████ | ██ | ██████ | █ | ████████ | ████████████ |
| ███████ | ██ | ██████ | █ | ██████████████████ | █████████████ |
| ███████ | ██ | ██████ | █ | ███████████ | █████████████ |
| ███████ | | ██████ | █ | ██████████████ | █████████████ |
| ███████ | ██ | ██████ | █ | ███ | █████████████ |
| ███████ | | ██████ | █ | █████████████████ ████ | ██████████ |
| ███████ | ██ | ██████ | █ | ███████████████████ | ██████████████ |
| ███████ | ██ | ██████ | █ | █████████████████████ | ██████████████ |
| ███████ | ██ | ██████ | █ | ███ | ██████████████ |
| ███████ | ██ | ██████ | █ | █████████████████ | ████████████ |
| ███████ | ██ | ██████ | █ | ██████████████████ | █████████ |
| ███████ | ██ | ██████ | █ | █████████████████ | |
| ███████ | ██ | ██████ | █ | █████████████████ ████ | █████████ |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | ███ | ███ | █ | ███████ | ████ |
| ███ | | ███ | █ | █████████ | ███ |
| ███ | █ | ███ | █ | ████████ | ██ |
| ███ | █ | ███ | █ | ████████ | ██ |
| ███ | | ███ | █ | █████████ | ███ |
| ███ | | ███ | █ | ██████ | ███ |
| ███ | | ███ | █ | ████████ | ███ |
| ███ | | ███ | █ | ████ | ███ |
| ███ | █ | ███ | █ | █████████ | █████ |
| ███ | | ███ | █ | ███ █ | ████ |
| ███ | █ | ███ | █ | ████████ | ██████ |
| ███ | █ | ███ | █ | ██████ | ████ |
| ███ | █ | ███ | █ | ███ | ███ |
| ███ | | ███ | █ | ██████████ | ██ |
| ███ | | ███ | █ | ██████ | █████ |
| ███ | | ███ | █ | ███ █ | █████ |
| ███ | | ███ | █ | ███ | █████ |
| ███ | | ███ | █ | ███████ | █████ |
| ███ | | ███ | █ | ███████ | █████ |
| ███ | | ███ | █ | ████████ | █████ |
| ███ | | ███ | █ | ██████ | █████ |
| ███ | | ███ | █ | ███████ | █████ |
| ███ | | ███ | █ | ██████ | █████ |
| ███ | | ███ | █ | ██████ | █████ |
| ███ | | ███ | █ | ███████ | █████ |

**Loan History**

**Date Data as-of:**  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███████ | | ███████ | ██ | ████████████████ | ███████████ |
| ███████ | | ███████ | ██ | █████████████████████ | ███████████ |
| ███████ | | ███████ | ██ | ██████████████ | ███████████ |
| ███████ | | ███████ | ██ | ████████████████ | ███████████ |
| ███████ | | ███████ | ██ | ████████████████ | ███████████ |
| ███████ | | ███████ | ██ | █████████████████ | ███████████ |
| ███████ | | ███████ | ██ | ████████████ | ███████████ |
| ███████ | | ███████ | ██ | ██████████████████ | ███████████ |
| ███████ | | ███████ | ██ | ██████████████████ | ███████████ |
| ███████ | | ███████ | ██ | ███████████████████ | ███████████ |
| ███████ | | ███████ | ██ | █████████████████ | ███████████ |
| ███████ | | ███████ | ██ | ███████████ | ███████████ |
| ███████ | | ███████ | ██ | ███████████████ | ███████████ |
| ███████ | | ███████ | ██ | █████████████████ | ███████████ |
| ███████ | | ███████ | ██ | ██████████████ | ███████████ |
| ███████ | | ███████ | ██ | █████████████████████ | ███████████ |
| ███████ | | ███████ | ██ | ████████████ | ███████████ |
| ███████ | | ███████ | ██ | ██████████████████ | ███████████ |
| ███████ | | ███████ | ██ | ███████████ | ███████████ |
| ███████ | | ███████ | ██ | ████████████ | ███████████ |
| ███████ | | ███████ | ██ | ████████████████ | ███████████ |
| ███████ | | ███████ | ██ | ████████████████ | ███████████ |
| ███████ | █ | ███████ | █ | ██████████████████████ | ██████████ |
| ███████ | █ | ███████ | █ | ███████████████████████ | ██████████ |
| ███████ | █ | ███████ | █ | ███████████████████████ | ████████ |
| ███████ | | ███████ | ██ | ███████████████████████ | ██████ |
| ███████ | | ███████ | ██ | ████████████ | |
| ███████ | | ███████ | ██ | ██████████ | ███████████ |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | ██ | ████████ | ████████ |
| ███ | | ███ | ██ | ██████ | ████████ |
| ███ | | ███ | ██ | ████████ | ████████ |
| ███ | | ███ | ██ | ████████  ███████ | ███ |
| ███ | | ███ | ██ | ██████ | ████████ |
| ███ | | ███ | ██ | ███████ | ████████ |
| ███ | | ███ | ██ | ███████ | ████████ |
| ███ | | ███ | ██ | ████████ | ████████ |
| ███ | | ███ | ██ | ██████ | ████ |
| ███ | | ███ | ██ | ████████ | ████████ |
| ███ | | ███ | ██ | ██████ | ████████ |
| ███ | | ███ | ██ | ███████ | ████████ |
| ███ | | ███ | ██ | ███████ | ████████ |
| ███ | | ███ | ██ | ██████ | ████████ |
| ███ | | ███ | ██ | ██████ | ████████ |
| ███ | | ███ | ██ | █████ | ████████ |
| ███ | | ███ | █ | | ████████ |
| ███ | | ███ | ██ | ██████ | ████████ |
| ███ | | ███ | ██ | ██████ | ████████ |
| ███ | | ███ | ██ | ████████ | ████████ |
| ███ | | ███ | ██ | █████ | ████████ |
| ███ | | ███ | ██ | ███████ | ████████ |
| ███ | | ███ | ██ | ██████ | ████████ |
| ███ | | ███ | ██ | ███████ | ████████ |
| ███ | | ███ | ██ | ██████ | ████████ |

**Loan History**

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███████ | | ███████ | ██ | ███████████ | ███████ |
| ███████ | | ███████ | ██ | █████████████ | ███████ |
| ███████ | | ███████ | ██ | ████████ | ███████ |
| ███████ | | ███████ | ██ | ████████████ | ███████ |
| ███████ | | ███████ | ██ | ██████████████ | ███████ |
| ███████ | | ███████ | ██ | ██████████ | ███████ |
| ███████ | | ███████ | ██ | ███████████████ | ███████ |
| ███████ | | ███████ | ██ | ███████████ | ███████ |
| ███████ | | ███████ | ██ | ██████████████ | ███████ |
| ███████ | | ███████ | ██ | ███████████████ | ███████ |
| ███████ | | ███████ | ██ | ███████████████ | ███████ |
| ███████ | | ███████ | ██ | ███████████ | ███████ |
| ███████ | | ███████ | ██ | ████████████ | ███████ |
| ███████ | | ███████ | ██ | ████████████ | ███████ |
| ███████ | | ███████ | ██ | █████████████ | ███████ |
| ███████ | | ███████ | ██ | ███████████████ | ███████ |
| ███████ | | ███████ | ██ | █████████████ | ███████ |
| ███████ | | ███████ | ██ | ████████████ | ███████ |
| ███████ | | ███████ | ██ | ███████████ | ███████ |
| ███████ | | ███████ | ██ | ██████████ | ███████ |
| ███████ | | ███████ | ██ | █████████████ | ███████ |
| ███████ | | ███████ | ██ | █████████████ | ███████ |
| ███████ | | ███████ | ██ | ███████████████ | ███████ |
| ███████ | | ███████ | ██ | ████████████ | ███████ |
| ███████ | | ███████ | ██ | █████████████ | ███████ |
| ███████ | | ███████ | ██ | ██████████ | ███████ |
| ███████ | | ███████ | ██ | ███████████ | ███████ |
| ███████ | | ███████ | ██ | █████████████ | ███████ |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███████ | | ███████ | ██ | ███████ | ███████ |
| ███████ | ███ | ███████ | ██ | ███████ | ███████ |
| ███████ | ███ | ███████ | ██ | ███████ | ███████ |
| ███████ | | ███████ | ██ | ███████ | ███ |
| ███████ | ██ | ███████ | ██ | ███████ | ███ |
| ███████ | ██ | ███████ | ██ | ███████ | ███ |
| ███████ | | ███████ | ██ | ███████ | |
| ███████ | | ███████ | ██ | ███████ | |
| ███████ | | ███████ | ██ | ███████ | |
| ███████ | | ███████ | ██ | ███████ | |
| ███████ | ███ | ███████ | ██ | ███████ | ███ |
| ███████ | ███ | ███████ | ██ | ███████ | |
| ███████ | | ███████ | ██ | ███████ | ████ |
| ███████ | ██ | ███████ | ██ | ███████ | ███ |
| ███████ | ██ | ███████ | ██ | ███████ | ███ |
| ███████ | ███ | ███████ | ██ | ███████ | ████ |
| ███████ | | ███████ | ██ | ███████ | ███ |
| ███████ | | ███████ | ██ | ███████ | |
| ███████ | | ███████ | █ | ███████ | ███ |
| ███████ | | ███████ | ██ | ███████ | ████ |
| ███████ | | ███████ | ██ | ███████ | ████ |
| ███████ | | ███████ | ██ | ███████ | ████ |
| ███████ | | ███████ | ██ | ███████ | ████ |
| ███████ | | ███████ | ██ | ███ | ████ |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██████ | | █████ | ██ | ████████████ | █████████ |
| ██████ | | █████ | ██ | █████████████ | █████████ |
| ██████ | | █████ | ██ | ████████████ | █████████ |
| ██████ | | █████ | ██ | ███████████████ | █████████ |
| ██████ | | █████ | ██ | ████████████ | █████████ |
| ██████ | | █████ | ██ | ██████████████ | █████████ |
| ██████ | | █████ | ██ | ████████████ | █████████ |
| ██████ | | █████ | ██ | ██ | █████████ |
| ██████ | | █████ | ██ | █████████████ | █████████ |
| ██████ | | █████ | ██ | ██████████████ | █████████ |
| ██████ | | █████ | ██ | █████████████ | █████████ |
| ██████ | | █████ | ██ | ███████████████ | █████████ |
| ██████ | | █████ | ██ | ████████████ | █████████ |
| ██████ | | █████ | ██ | ████████████ | █████████ |
| ██████ | | █████ | ██ | ██████████████ | █████████ |
| ██████ | | █████ | ██ | █████████████ | █████████ |
| ██████ | | █████ | ██ | █████████████ | █████████ |
| ██████ | | █████ | ██ | ██████████████ | █████████ |
| ██████ | | █████ | ██ | ████████████ | █████████ |
| ██████ | | █████ | ██ | ██████████████ | █████████ |
| ██████ | | █████ | ██ | ████████████ | █████████ |
| ██████ | | █████ | ██ | ██████████████ | █████████ |
| ██████ | | █████ | ██ | ██████████████ | █████████ |
| ██████ | | █████ | ██ | ██████████████ | █████████ |
| ██████ | | █████ | ██ | ███████████ | █████████ |
| ██████ | | █████ | ██ | █████████████ | █████████ |
| ██████ | | █████ | ██ | ██████████████ | █████████ |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| █ | | █ | █ | █ | █ |
| █ | | █ | █ | █ | █ |
| █ | | █ | █ | █ | █ |
| █ | | █ | █ | █ | █ |
| █ | | █ | █ | █ | █ |
| █ | | █ | █ | █ | █ |
| █ | | █ | █ | █ | █ |
| █ | | █ | █ | █ | █ |
| █ | | █ | █ | █ | █ |
| █ | | █ | █ | █ | █ |
| █ | | █ | █ | █ | █ |
| █ | | █ | █ | █ | █ |
| █ | | █ | █ | █ | █ |
| █ | | █ | █ | █ | █ |
| █ | | █ | █ | █ | █ |
| █ | | █ | █ | █ | █ |
| █ | | █ | █ | █ | █ |
| █ | | █ | █ | █ | █ |
| █ | | █ | █ | █ | █ |
| █ | | █ | █ | █ | █ |
| █ | | █ | █ | █ | █ |
| █ | | █ | █ | █ | █ |
| █ | | █ | █ | █ | █ |
| █ | | █ | █ | █ | █ |
| █ | | █ | █ | █ | █ |
| █ | | █ | █ | █ | █ |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | ██ | ████████ | ████████ |
| ███ | | ███ | ██ | █████████ | █████████ |
| ███ | | ███ | ██ | ████████ | █████████ |
| ███ | | ███ | ██ | █████████ | █████████ |
| ███ | | ███ | ██ | █████████ | █████████ |
| ███ | | ███ | ██ | ███████████ | █████████ |
| ███ | | ███ | ██ | █████████ | █████████ |
| ███ | | ███ | ██ | ███████ | █████████ |
| ███ | | ███ | █ | ███████████ | ██████ |
| ███ | | ███ | ██ | ████████ | ██████████ |
| ███ | | ███ | ██ | ██████████ | |
| ███ | | ███ | ██ | ██████ | |
| ███ | | ███ | ██ | █████████ | █████████ |
| ███ | | ███ | ██ | ██████ | |
| ███ | | ███ | ██ | █████████ | █████████ |
| ███ | | ███ | ██ | █████████ | █████████ |
| ███ | | ███ | ██ | ████████ | █████████ |
| ███ | | ███ | ██ | ████████ | █████████ |
| ███ | | ███ | ██ | ██████████ | █████████ |
| ███ | | ███ | ██ | ███████ | █████████ |
| ███ | | ███ | ██ | ███████ | █████████ |
| ███ | | ███ | ██ | █████████ | █████████ |
| ███ | | ███ | ██ | █████████ | █████████ |
| ███ | | ███ | ██ | █████████ | █████████ |
| ███ | | ███ | ██ | █████████ | █████████ |
| ███ | | ███ | ██ | ███████ | █████████ |
| ███ | | ███ | ██ | █████████ | █████████ |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | ██ | ███████████ | ███████ |
| ███ | | ███ | ██ | █████████ | ███████ |
| ███ | | ███ | ██ | ████████ | ███████ |
| ███ | | ███ | ██ | █████████ | ███████ |
| ███ | | ███ | ██ | ████████ | ███████ |
| ███ | | ███ | ██ | █████████ | ███████ |
| ███ | | ███ | ██ | ███████ | ███████ |
| ███ | | ███ | ██ | █████████ | ███████ |
| ███ | | ███ | ██ | █████████ | ███████ |
| ███ | | ███ | ██ | ███████ | ███████ |
| ███ | | ███ | ██ | ████ | ███████ |
| ███ | | ███ | ██ | ██████ | ███████ |
| ███ | | ███ | ██ | █████████ | ███████ |
| ███ | | ███ | ██ | ████████ | ███████ |
| ███ | | ███ | ██ | ████████ | ███████ |
| ███ | | ███ | ██ | █████████ | ███████ |
| ███ | | ███ | ██ | █████ | ███████ |
| ███ | | ███ | ██ | ██████ | ███████ |
| ███ | | ███ | ██ | █████████ | ███████ |
| ███ | | ███ | ██ | █████████ | ███████ |
| ███ | | ███ | ██ | ████████ | ███████ |
| ███ | | ███ | ██ | ████ | ███████ |
| ███ | | ███ | ██ | ██████ | ███████ |
| ███ | | ███ | ██ | █████████ | ███████ |
| ███ | | ███ | ██ | ███████ | ███████ |
| ███ | | ███ | ██ | ████ | ███████ |
| ███ | | ███ | ██ | ███████ | ███████ |
| ███ | | ███ | ██ | ████ | ███████ |
| ███ | | ███ | ██ | ████████ | ██████ |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ | | ████ | ██ | ARM CHANGE NOTICE SCHEDULED FOR  02/18/13 | SYSTEM ID |
| 8940 | F96 | 02/15/2013 | ET | Moved Property Inspection Fee of $11.25 Billed | API CSRV |
| 8940 | F96 | 02/15/2013 | NT | 2/14/2013 to investor recoverable as unable to | API CSRV |
| 8940 | F96 | 02/15/2013 | NT | collect from customer due to state statute | API CSRV |
| 8940 | | 02/14/2013 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8940 | | 02/14/2013 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8940 | | 02/14/2013 | FSV | INSP TP F RESULTS RCVD;  ORD DT=02/11/13 | SYSTEM ID |
| 8940 | | 02/14/2013 | FOR | 02/14/13 - 13:32 - 24715 | NEW TRAK SYSTEM ID |
| 8940 | | 02/14/2013 | FOR | Process opened 2/14/2013 by user | NEW TRAK SYSTEM ID |
| 8940 | | 02/14/2013 | FOR | Laura Holder. | NEW TRAK SYSTEM ID |
| 8940 | SLAFH | 02/12/2013 | NT | hold to remain; emailed T Pandoah to see if hold | CLAIRE LORIMER |
| 8940 | SLAFH | 02/12/2013 | NT | can be updated or removed | CLAIRE LORIMER |
| 8940 | | 02/11/2013 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 8940 | DODV | 02/09/2013 | NT | Per DOD website check 2013-02-03 primary borrower | API CSRV |
| 8940 | DODV | 02/09/2013 | NT | BERNARD WARD is not active duty.  Copy of DOD | API CSRV |
| 8940 | DODV | 02/09/2013 | NT | website is imaged in Looking Glass. | API CSRV |
| 8940 | SLAFH | 02/06/2013 | NT | accouant is currently in litigation and hold is to | CLAIRE LORIMER |
| 8940 | SLAFH | 02/06/2013 | NT | remain at this time; no ETA for ending hold | CLAIRE LORIMER |
| 8940 | | 02/04/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8940 | INQ | 01/29/2013 | NT | tt Dezarae Rodriguez,medical asst of a hosp.3p | ALELIE ZUNIGA |
| 8940 | INQ | 01/29/2013 | NT | wants to know why a ltr has been faxed to | ALELIE ZUNIGA |
| 8940 | INQ | 01/29/2013 | NT | 5142428904.adv cus i could not provide any info on | ALELIE ZUNIGA |
| 8940 | INQ | 01/29/2013 | NT | the accnt.aliz 8412892 | ALELIE ZUNIGA |
| 8940 | | 01/26/2013 | DM | LATE CHARGE FREEZE UPDATE 04/01/10 11/01/46 P | MARY SAND-SCRIPT ID |
| 8940 | | 01/21/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 01/18/2013 | ET | ARM CHANGE NOTICE SCHEDULED FOR  01/21/13 | SYSTEM ID |
| 8940 | F96 | 01/16/2013 | NT | Moved Property Inspection Fee of $11.25 Billed | API CSRV |
| 8940 | F96 | 01/16/2013 | NT | 1/15/2013 to investor recoverable as unable to | API CSRV |
| 8940 | F96 | 01/16/2013 | NT | collect from customer due to state statute | API CSRV |
| 8940 | | 01/15/2013 | FSV | INSP TP F RESULTS RCVD;  ORD DT=01/11/13 | SYSTEM ID |
| 8940 | | 01/11/2013 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 8940 | | 01/10/2013 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8940 | | 01/10/2013 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |

## Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 01/02/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8940 | F96 | 12/19/2012 | NT | Moved Property Inspection Fee of $13 Billed | API CSRV |
| 8940 | F96 | 12/19/2012 | NT | 12/18/2012 to investor recoverable as unable to | API CSRV |
| 8940 | F96 | 12/19/2012 | NT | collect from customer due to state statute | API CSRV |
| 8940 | | 12/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 12/18/2012 | ET | ARM CHANGE NOTICE SCHEDULED FOR   12/19/12 | SYSTEM ID |
| 8940 | | 12/18/2012 | FSV | INSP TP F RESULTS RCVD;   ORD DT=12/12/12 | SYSTEM ID |
| 8940 | | 12/14/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8940 | | 12/14/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8940 | | 12/12/2012 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8940 | DODV | 12/08/2012 | NT | Per DOD website check 12/3/2012 borrower BERNARD | API CSRV |
| 8940 | DODV | 12/08/2012 | NT | WARD is not active duty. Copy of DOD website is | API CSRV |
| 8940 | DODV | 12/08/2012 | NT | imaged in Looking Glass. | API CSRV |
| 8940 | | 11/30/2012 | FOR | 11/27/12 - 13:32 - 11846 | NEW TRAK SYSTEM ID |
| 8940 | | 11/30/2012 | FOR | sponse Needed / Subject: loan modif | NEW TRAK SYSTEM ID |
| 8940 | | 11/30/2012 | FOR | / | NEW TRAK SYSTEM ID |
| 8940 | | 11/30/2012 | FOR | 11/27/12 - 13:32 - 11846 | NEW TRAK SYSTEM ID |
| 8940 | | 11/30/2012 | FOR | Intercom Message: / Read: | NEW TRAK SYSTEM ID |
| 8940 | | 11/30/2012 | FOR | 11/27/2012 1:31:50 PM / From: | NEW TRAK SYSTEM ID |
| 8940 | | 11/30/2012 | FOR | Brittain, Linda / To: Pandoh, | NEW TRAK SYSTEM ID |

## Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 11/30/2012 | FOR | Tiffany;  / CC:  / Intercom Type: Re | NEW TRAK SYSTEM ID |
| 8940 | | 11/30/2012 | FOR | 11/27/12 - 14:41 - 36367 | NEW TRAK SYSTEM ID |
| 8940 | | 11/30/2012 | FOR | ral Update / Subject: Re:  loan | NEW TRAK SYSTEM ID |
| 8940 | | 11/30/2012 | FOR | modif / | NEW TRAK SYSTEM ID |
| 8940 | | 11/30/2012 | FOR | 11/27/12 - 14:41 - 36367 | NEW TRAK SYSTEM ID |
| 8940 | | 11/30/2012 | FOR | Intercom Message: / Read: | NEW TRAK SYSTEM ID |
| 8940 | | 11/30/2012 | FOR | 11/27/2012 2:41:22 PM / From: | NEW TRAK SYSTEM ID |
| 8940 | | 11/30/2012 | FOR | Pandoh, Tiffany / To: Brittain, | NEW TRAK SYSTEM ID |
| 8940 | | 11/30/2012 | FOR | Linda;  / CC:  / Intercom Type: Gene | NEW TRAK SYSTEM ID |
| 8940 | | 11/20/2012 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 11/16/2012 | ET | ARM CHANGE NOTICE SCHEDULED FOR   11/19/12 | SYSTEM ID |
| 8940 | F96 | 11/16/2012 | NT | Moved Property Inspection Fee of $13 Billed | API CSRV |
| 8940 | F96 | 11/16/2012 | NT | 11/15/2012 to investor recoverable as unable to | API CSRV |
| 8940 | F96 | 11/16/2012 | NT | collect from customer due to state statute | API CSRV |
| 8940 | | 11/15/2012 | FSV | INSP TP F RESULTS RCVD;  ORD DT=11/12/12 | SYSTEM ID |
| 8940 | | 11/12/2012 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8940 | | 11/09/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8940 | | 11/09/2012 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 8940 | SLAFH | 11/05/2012 | NT | hold still valid for Litigation | LAKECIA WILLIAMS |
| 8940 | | 11/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8940 | | 10/24/2012 | ET | ARM CHANGE NOTICE SCHEDULED FOR   10/19/12 | SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | F96 | 10/22/2012 | NT | Moved Property Inspection Fee of $16.5 Billed | API CSRV |
| 8940 | F96 | 10/22/2012 | NT | 10/19/2012 to investor recoverable as unable to | API CSRV |
| 8940 | F96 | 10/22/2012 | NT | collect from customer due to state statute | API CSRV |
| 8940 | | 10/19/2012 | FSV | INSP TP F RESULTS RCVD;  ORD DT=10/12/12 | SYSTEM ID |
| 8940 | | 10/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 10/12/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8940 | | 10/12/2012 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 8940 | | 10/12/2012 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 8940 | DODV | 10/06/2012 | NT | Per DOD website check 10/1/2012 borrower BERNARD | API CSRV |
| 8940 | DODV | 10/06/2012 | NT | WARD is not active duty. Copy of DOD website is | API CSRV |
| 8940 | DODV | 10/06/2012 | NT | imaged in Looking Glass. | API CSRV |
| 8940 | | 10/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8940 | F96 | 09/19/2012 | NT | MOVED PROPERTY PRESERVATION FEE OF $18.25 BILLED | API CSRV |
| 8940 | F96 | 09/19/2012 | NT | 9/18/12 TO INVESTOR RECOVERABLE AS UNABLE TO | API CSRV |
| 8940 | F96 | 09/19/2012 | NT | COLLECT FROM CUSTOMER DUE TO STATE STATUE | API CSRV |
| 8940 | | 09/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 09/18/2012 | FSV | INSP TP F RESULTS RCVD;  ORD DT=09/12/12 | SYSTEM ID |
| 8940 | | 09/17/2012 | ET | ARM CHANGE NOTICE SCHEDULED FOR  09/18/12 | SYSTEM ID |
| 8940 | | 09/14/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8940 | | 09/14/2012 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 8940 | | 09/12/2012 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 8940 | | 08/21/2012 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 08/17/2012 | ET | ARM CHANGE NOTICE SCHEDULED FOR  08/20/12 | SYSTEM ID |
| 8940 | F96 | 08/17/2012 | NT | MOVED PROPERTY PRESERVATION FEE OF $13 BILLED | API CSRV |
| 8940 | F96 | 08/17/2012 | NT | 8/16/12 TO INVESTOR RECOVERABLE AS UNABLE TO | API CSRV |
| 8940 | F96 | 08/17/2012 | NT | COLLECT FROM CUSTOMER DUE TO STATE STATUE | API CSRV |
| 8940 | | 08/16/2012 | FSV | INSP TP F RESULTS RCVD;  ORD DT=08/13/12 | SYSTEM ID |
| 8940 | | 08/13/2012 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 8940 | | 08/13/2012 | LMT | FILE CLOSED        (7)   COMPLETED 08/13/12 | SARA LIBERT |
| 8940 | | 08/13/2012 | LMT | 0000000000 TASK:0000-LMT-REJECTED OPTION  08/13/12 | SARA LIBERT |
| 8940 | | 08/13/2012 | LMT | REJECTED BY:BORROWER | SARA LIBERT |
| 8940 | | 08/13/2012 | LMT | REJECT REASON: OTHER | SARA LIBERT |
| 8940 | | 08/13/2012 | LMT | BORROWER DID NOT ACCEPT OUR NONHMP PM OFFER | SARA LIBERT |
| 8940 | | 08/10/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8940 | | 08/10/2012 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |

**Loan History**

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | DODV | 08/04/2012 | NT | Per DOD website check 8/1/2012 borrower BERNARD | API CSRV |
| 8940 | DODV | 08/04/2012 | NT | WARD is not active duty. Copy of DOD website is | API CSRV |
| 8940 | DODV | 08/04/2012 | NT | imaged in Looking Glass. | API CSRV |
| 8940 | | 08/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8940 | F96 | 07/20/2012 | NT | MOVED PROPERTY PRESERVATION FEE OF $13 BILLED | ANDREA FISHER-SCRIPT |
| 8940 | F96 | 07/20/2012 | NT | 7/19/12 TO INVESTOR RECOVERABLE AS UNABLE TO | ANDREA FISHER-SCRIPT |
| 8940 | F96 | 07/20/2012 | NT | COLLECT FROM CUSTOMER DUE TO STATE STATUE | ANDREA FISHER-SCRIPT |
| 8940 | | 07/19/2012 | FSV | INSP TP F RESULTS RCVD;   ORD DT=07/13/12 | SYSTEM ID |
| 8940 | | 07/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 07/18/2012 | ET | ARM CHANGE NOTICE SCHEDULED FOR   07/19/12 | SYSTEM ID |
| 8940 | | 07/13/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8940 | | 07/13/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8940 | | 07/13/2012 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 8940 | F96 | 06/19/2012 | NT | MOVED PROPERTY PRESERVATION FEE OF $13 BILLED | ANDREA FISHER-SCRIPT |
| 8940 | F96 | 06/19/2012 | NT | 6/18/12 TO INVESTOR RECOVERABLE AS UNABLE TO | ANDREA FISHER-SCRIPT |
| 8940 | F96 | 06/19/2012 | NT | COLLECT FROM CUSTOMER DUE TO STATE STATUE | ANDREA FISHER-SCRIPT |
| 8940 | | 06/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 06/18/2012 | FSV | INSP TP F RESULTS RCVD;   ORD DT=06/13/12 | SYSTEM ID |
| 8940 | | 06/15/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8940 | | 06/15/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8940 | | 06/15/2012 | ET | ARM CHANGE NOTICE SCHEDULED FOR   06/18/12 | SYSTEM ID |
| 8940 | | 06/13/2012 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 8940 | | 06/04/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8940 | DODV | 06/02/2012 | NT | Per DOD website check 5/31/2012 borrower BERNARD | API CSRV |
| 8940 | DODV | 06/02/2012 | NT | WARD is not active duty. Copy of DOD website is | API CSRV |
| 8940 | DODV | 06/02/2012 | NT | imaged in Looking Glass. | API CSRV |
| 8940 | | 05/21/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 05/18/2012 | ET | ARM CHANGE NOTICE SCHEDULED FOR   05/21/12 | SYSTEM ID |
| 8940 | F96 | 05/18/2012 | NT | MOVED PROPERTY INSPECTION FEE OF $13 BILLED | ANDREA FISHER-SCRIPT |
| 8940 | F96 | 05/18/2012 | NT | 5/17/12 TO INVESTOR RECOVERABLE AS UNABLE TO | ANDREA FISHER-SCRIPT |
| 8940 | F96 | 05/18/2012 | NT | COLLECT FROM CUSTOMER DUE TO STATE STATUE | ANDREA FISHER-SCRIPT |
| 8940 | | 05/17/2012 | FSV | INSP TP F RESULTS RCVD;   ORD DT=05/14/12 | SYSTEM ID |
| 8940 | | 05/14/2012 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 8940 | | 05/14/2012 | FSV | DELINQ INSP HOLD RELEASED | SYSTEM ID |
| 8940 | | 05/11/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 05/11/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8940 | | 05/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8940 | | 04/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 04/17/2012 | ET | ARM CHANGE NOTICE SCHEDULED FOR  04/18/12 | SYSTEM ID |
| 8940 | | 04/13/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8940 | | 04/13/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8940 | DODV | 04/07/2012 | NT | Per DOD website check 4/2/2012 borrower BERNARD | API CSRV |
| 8940 | DODV | 04/07/2012 | NT | WARD is not active duty. Copy of DOD website is | API CSRV |
| 8940 | DODV | 04/07/2012 | NT | imaged in Looking Glass. | API CSRV |
| 8940 | LMT | 04/03/2012 | NT | sent fu to legal | SARA LIBERT |
| 8940 | | 03/20/2012 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 03/16/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8940 | | 03/16/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8940 | | 03/16/2012 | ET | ARM CHANGE NOTICE SCHEDULED FOR  03/19/12 | SYSTEM ID |
| 8940 | LMT | 03/13/2012 | NT | gave PM docs to legal | SARA LIBERT |
| 8940 | MERGE | 03/13/2012 | NT | Docs located in the BKLYT file 3-13-12 | DOUGLAS PETERSON |
| 8940 | | 03/13/2012 | LMT | MOD FOR PAPER DELVRY (1080) COMPLETED 03/13/12 | EVA CARSON |
| 8940 | LMT | 03/12/2012 | NT | rec inv approval and uploaded | SARA LIBERT |
| 8940 | INPAP | 03/12/2012 | NT | uploaded inv approval: LSMIT Ward 359398940 inv | SARA LIBERT |
| 8940 | INPAP | 03/12/2012 | NT | approval.pdf  Uploaded | SARA LIBERT |
| 8940 | LMT | 03/12/2012 | NT | Recording: Recording Book and Page number not | ABDUL RAFEEQ |
| 8940 | LMT | 03/12/2012 | NT | found in Mortgage Deed Recorded and Title Policy, | ABDUL RAFEEQ |
| 8940 | LMT | 03/12/2012 | NT | Hence not updated in REG DEFAULT FIELDS. | ABDUL RAFEEQ |
| 8940 | STOP | 03/12/2012 | NT | CIT 989 CLOSED- Loan added to the Merge | ABDUL RAFEEQ |
| 8940 | STOP | 03/12/2012 | NT | spreadsheet and should be forwarded once Merged. | ABDUL RAFEEQ |
| 8940 | COL07 | 03/12/2012 | CIT | 075 DONE 03/12/12 BY TLR 16076 | ABDUL RAFEEQ |
| 8940 | COL07 | 03/12/2012 | CIT | TSK TYP 989-LOSS MIT LEGAL/ | ABDUL RAFEEQ |
| 8940 | RCORD | 03/12/2012 | NT | $1,000.00 Collected for Title Cost. | ABDUL RAFEEQ |
| 8940 | IOSR | 03/12/2012 | NT | Interest Only - Step Rate. | ABDUL RAFEEQ |
| 8940 | LMT | 03/12/2012 | NT | Unable to update a Attorney Fees Outstanding of | ABDUL RAFEEQ |
| 8940 | LMT | 03/12/2012 | NT | $95.00 in write off, because Capped is have Mod | ABDUL RAFEEQ |
| 8940 | LMT | 03/12/2012 | NT | Title Costs of $1,000.00, we are unable to create | ABDUL RAFEEQ |
| 8940 | LMT | 03/12/2012 | NT | both dummy, hence only create dummy in Capped. | ABDUL RAFEEQ |
| 8940 | | 03/12/2012 | LMT | DATA VALIDATION    (1090) COMPLETED 03/12/12 | ABDUL RAFEEQ |
| 8940 | | 03/12/2012 | LMT | TASK:1031-LMT-CHANGD FUPDT  03/18/12 | ABDUL RAFEEQ |

**Loan History**

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 03/12/2012 | LMT | SEND EXEC DOCS        (1040) COMPLETED 03/12/12 | ABDUL RAFEEQ |
| 8940 | STOP | 03/12/2012 | NT | Mod Docs Due by Date 3/18/2012, Contribution | ABDUL RAFEEQ |
| 8940 | STOP | 03/12/2012 | NT | Amt: $0.00, 4N Unapplied Funds: $0.00. | ABDUL RAFEEQ |
| 8940 | | 03/12/2012 | FSV | DELINQ INSP HOLD PLACED; REL DT =05/12/12 | ABDUL RAFEEQ |
| 8940 | | 03/10/2012 | LMT | MODIFCATN APPRVD INV (1232) COMPLETED 03/09/12 | SARA LIBERT |
| 8940 | COL16 | 03/10/2012 | CIT | 075 new cit#989-please draw pm docs and send a | SARA LIBERT |
| 8940 | COL16 | 03/10/2012 | CIT | copy to me, slibert 26853 | SARA LIBERT |
| 8940 | COL16 | 03/10/2012 | CIT | 074 DONE 03/10/12 BY TLR 26853 | SARA LIBERT |
| 8940 | COL16 | 03/10/2012 | CIT | TSK TYP 977-MOD PROCESSED I | SARA LIBERT |
| 8940 | F96 | 03/09/2012 | NT | MOVED PROPERTY INSPECTION FEES BILLED BETWEEN 2-27 | API CSRV |
| 8940 | F96 | 03/09/2012 | NT | AND 3-4 TO INVESTOR RECOVERABLE AS NOT ABLE TO | API CSRV |
| 8940 | F96 | 03/09/2012 | NT | COLLECT FROM THE CUSTOMER DUE TO STATE STATUE | API CSRV |
| 8940 | LMT | 03/03/2012 | NT | responded to Legal and gave info requested | SARA LIBERT |
| 8940 | | 03/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8940 | LMT | 03/02/2012 | NT | sent updated asset plan to invester w/ updated int | SARA LIBERT |
| 8940 | LMT | 03/02/2012 | NT | figures | SARA LIBERT |
| 8940 | FCHLD | 03/02/2012 | NT | Fcl already on hold in newtrak. | SHIVANANJE GOWDA |
| 8940 | | 03/01/2012 | LMT | MODIFCATN APPRVD INV (1232) UNCOMPLETED | MAHENDRA KUMAR |
| 8940 | COL07 | 03/01/2012 | CIT | 073 DONE 03/01/12 BY TLR 02194 | MAHENDRA KUMAR |
| 8940 | COL07 | 03/01/2012 | CIT | TSK TYP 989-LOSS MIT LEGAL/ | MAHENDRA KUMAR |
| 8940 | COL07 | 03/01/2012 | CIT | 074 New CIT 977 #08- Delinquent interest not | MAHENDRA KUMAR |
| 8940 | COL07 | 03/01/2012 | CIT | matching. Once corrected please reopen cit 989 | MAHENDRA KUMAR |
| 8940 | LMT | 02/29/2012 | NT | MOD APPRVD: PM CNTRBTN OF $0.00 DUE 3/15/2012; NEW | API LOSS MITIGATION |
| 8940 | LMT | 02/29/2012 | NT | UPB $1,171,779.69, TTL CPPD $144,344.69 (INT | API LOSS MITIGATION |
| 8940 | LMT | 02/29/2012 | NT | $134,571.31 / ESC $0.00), OLD PPTD 04/10, NEW | API LOSS MITIGATION |
| 8940 | LMT | 02/29/2012 | NT | 03/12, OLD RATE 7.2500%, STEP RATE EFFECTIVE | API LOSS MITIGATION |
| 8940 | LMT | 02/29/2012 | NT | 4/1/2012 2.5000% PI $2,441.21 PITI $3,066.77 STEP | API LOSS MITIGATION |
| 8940 | LMT | 02/29/2012 | NT | RATE EFFECTIVE 4/1/2017 3.5000% PI $3,417.69 PITI | API LOSS MITIGATION |
| 8940 | LMT | 02/29/2012 | NT | $4,043.25 FINAL STEP EFFECTIVE 4/1/2018 3.7500% PI | API LOSS MITIGATION |
| 8940 | LMT | 02/29/2012 | NT | $3,661.81 PITI $4,287.37, ORGNL TERM 480, CRRNT | API LOSS MITIGATION |
| 8940 | LMT | 02/29/2012 | NT | TERM 440, MOD TERM 416, MAT DATE 11/1/2046 , OLD | API LOSS MITIGATION |
| 8940 | LMT | 02/29/2012 | NT | PI $2,740.57, NEW PI $3,661.81, OLD PITI | API LOSS MITIGATION |
| 8940 | LMT | 02/29/2012 | NT | $3,106.20, NEW PITI $4,287.37 INC RATIO 0.00% WITH | API LOSS MITIGATION |
| 8940 | LMT | 02/29/2012 | NT | SRPLS OF $0.00; RFD: Excessive Obligation-Account | API LOSS MITIGATION |
| 8940 | LMT | 02/29/2012 | NT | in Litigation, Hardship details are unknown to me | API LOSS MITIGATION |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | LMT | 02/29/2012 | NT | SUBMITTED BY: Sara Libert APPROVED BY: Sara Libert | API LOSS MITIGATION |
| 8940 | | 02/29/2012 | LMT | MODIFCATN APPRVD INV (1232) COMPLETED 02/29/12 | SARA LIBERT |
| 8940 | | 02/29/2012 | LMT | MODIFCATN APPRVD INV (1232) UNCOMPLETED | SARA LIBERT |
| 8940 | STOP | 02/29/2012 | NT | Lmt2-7 Permanent Mod Approved.  $0 due by | SARA LIBERT |
| 8940 | STOP | 02/29/2012 | NT | 03/15/2012.  Apply Funds to 4N and open CIT 840 to | SARA LIBERT |
| 8940 | STOP | 02/29/2012 | NT | Cynthia Hamilton teller #22078 upon receipt of | SARA LIBERT |
| 8940 | STOP | 02/29/2012 | NT | deposit.  Please Forward signed docs to Waterloo | SARA LIBERT |
| 8940 | STOP | 02/29/2012 | NT | Loss Mit.  ***NOTE TO CLOSER*** Rate Effective | SARA LIBERT |
| 8940 | STOP | 02/29/2012 | NT | 3/01/2012, New payments will start 04/1/2012. | SARA LIBERT |
| 8940 | STOP | 02/29/2012 | NT | Forbearance Amount: $30,000.00.  Principal | SARA LIBERT |
| 8940 | STOP | 02/29/2012 | NT | Forgiveness Amt: $0.00 Spread escrow shortage over | SARA LIBERT |
| 8940 | STOP | 02/29/2012 | NT | 60 months. Forgive all late charges. And debt | SARA LIBERT |
| 8940 | STOP | 02/29/2012 | NT | forgive add'l debt of $4171.48 | SARA LIBERT |
| 8940 | STOP | 02/29/2012 | NT |  Recording Required: YES. Doc Code: IOSR: Interest | SARA LIBERT |
| 8940 | STOP | 02/29/2012 | NT | only period from 3/1/12-3/1/22 Rate will be fixed | SARA LIBERT |
| 8940 | STOP | 02/29/2012 | NT | with step rates beginning with first step at 2.5% | SARA LIBERT |
| 8940 | STOP | 02/29/2012 | NT | from 4/1/12-3/1/2017, and 3.5% from | SARA LIBERT |
| 8940 | STOP | 02/29/2012 | NT | 4/1/17-3/1/2018 and 3.75% from 4/1/18 thru | SARA LIBERT |
| 8940 | STOP | 02/29/2012 | NT | remainder loan to 10/1/2035 | SARA LIBERT |
| 8940 | IOSR | 02/29/2012 | NT | I/O Step Rate | SARA LIBERT |
| 8940 | FIXED | 02/29/2012 | NT | Fully Am'ing NO Principal Forbearance or Principal | SARA LIBERT |
| 8940 | FIXED | 02/29/2012 | NT | Forgiveness (includes steps, if applicable) | SARA LIBERT |
| 8940 | FAFF | 02/29/2012 | NT | Fully Am'ing WITH Principal Forbearance or | SARA LIBERT |
| 8940 | FAFF | 02/29/2012 | NT | Principal Forgiveness (includes steps, if | SARA LIBERT |
| 8940 | FAFF | 02/29/2012 | NT | applicable) | SARA LIBERT |
| 8940 | | 02/29/2012 | DM | BREACH HOLD PLACED-EXPIRATION DATE 02/29/20 | SARA LIBERT |
| 8940 | | 02/29/2012 | LMT | LMT SOLUTN PURSUED  (6)   COMPLETED 02/29/12 | SARA LIBERT |
| 8940 | | 02/29/2012 | LMT | BPO OBTAINED     (5)  COMPLETED 02/29/12 | SARA LIBERT |
| 8940 | | 02/29/2012 | LMT | BPO ORDERED      (4)  COMPLETED 02/29/12 | SARA LIBERT |
| 8940 | | 02/29/2012 | LMT | COMPLETE FIN PKG REC (3)  COMPLETED 02/29/12 | SARA LIBERT |
| 8940 | | 02/29/2012 | LMT | ASSESS FINANCL PKG  (2)  COMPLETED 02/29/12 | SARA LIBERT |
| 8940 | | 02/29/2012 | LMT | MODIFCATN APPRVD INV (1232) COMPLETED 02/29/12 | SARA LIBERT |
| 8940 | | 02/29/2012 | LMT | MODIFCATN RECMMD INV (1231) COMPLETED 02/29/12 | SARA LIBERT |
| 8940 | | 02/29/2012 | LMT | LOAN MOD STARTED   (1001) COMPLETED 02/29/12 | SARA LIBERT |
| 8940 | | 02/29/2012 | LMT | REFERRD TO LOSS MIT  (1)  COMPLETED 02/29/12 | SARA LIBERT |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | COL16 | 02/29/2012 | CIT | 073 new cit#989-please draw docs and send a copy | SARA LIBERT |
| 8940 | COL16 | 02/29/2012 | CIT | to me, slibert 26853 | SARA LIBERT |
| 8940 | | 02/27/2012 | FSV | INSP TP F RESULTS RCVD;   ORD DT=02/22/12 | SYSTEM ID |
| 8940 | LMT | 02/24/2012 | NT | sent approved PM to Legal and uploaded investor | SARA LIBERT |
| 8940 | LMT | 02/24/2012 | NT | approval as LsMit LSMIT  Ward approval investor | SARA LIBERT |
| 8940 | LMT | 02/24/2012 | NT | 359398940 lsmit.pdf  Uploaded | SARA LIBERT |
| 8940 | | 02/22/2012 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8940 | | 02/21/2012 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 02/20/2012 | LIT | fwd p&p info to legal | NATHAN MARTIN |
| 8940 | | 02/17/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8940 | | 02/17/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8940 | LMT | 02/17/2012 | NT | submitted an Asset Plan to Investor for a mod | SARA LIBERT |
| 8940 | | 02/16/2012 | ET | ARM CHANGE NOTICE SCHEDULED FOR  02/17/12 | SYSTEM ID |
| 8940 | LMT | 02/16/2012 | NT | escrow what if from 4/12-4/1/13: | SARA LIBERT |
| 8940 | LMT | 02/16/2012 | NT | cap amt:  8739.63 | SARA LIBERT |
| 8940 | LMT | 02/16/2012 | NT | shtg amt:  -3371.8 | SARA LIBERT |
| 8940 | LMT | 02/16/2012 | NT | esc pmt (1/12th): 569.37 | SARA LIBERT |
| 8940 | LMT | 02/16/2012 | NT | 1/60th amt of shtg:  56.19 | SARA LIBERT |
| 8940 | LMT | 02/16/2012 | NT | Monthly Hazard Insurance Amt  102.32 | SARA LIBERT |
| 8940 | LMT | 02/16/2012 | NT | Monthly Real Estate Tax Amt 467.8 | SARA LIBERT |
| 8940 | OTH10 | 02/13/2012 | NT | Fcl reset complete b/c there is not an | JENNIFER BEENKEN |
| 8940 | OTH10 | 02/13/2012 | NT | assgn out of MERS on looking glass.  Due | JENNIFER BEENKEN |
| 8940 | OTH10 | 02/13/2012 | NT | to pending option clean up project. | JENNIFER BEENKEN |
| 8940 | LMT | 02/13/2012 | NT | sent fu to legal for status | SARA LIBERT |
| 8940 | DODV | 02/04/2012 | NT | Per DOD website search 2/1/12 borrower BERNARD | API CSRV |
| 8940 | DODV | 02/04/2012 | NT | WARD is not active duty.  Copy of website search | API CSRV |
| 8940 | DODV | 02/04/2012 | NT | is imaged in looking glass. | API CSRV |
| 8940 | | 02/02/2012 | FSV | INSP TP F RESULTS RCVD;   ORD DT=01/23/12 | SYSTEM ID |
| 8940 | | 02/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8940 | LMT | 01/31/2012 | NT | sent f/u to legal for status | SARA LIBERT |
| 8940 | | 01/23/2012 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8940 | | 01/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 01/18/2012 | ET | ARM CHANGE NOTICE SCHEDULED FOR  01/19/12 | SYSTEM ID |
| 8940 | | 01/13/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8940 | | 01/13/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |

## Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | CSH | 01/10/2012 | NT | Voided stale ck & posted fnds to esc, Ck | RUTH WESTER |
| 8940 | CSH | 01/10/2012 | NT | #12261157,dtd- 09/19/11 $3715.42. REW7623 | RUTH WESTER |
| 8940 | | 12/28/2011 | FSV | INSP TP F RESULTS RCVD;  ORD DT=12/23/11 | SYSTEM ID |
| 8940 | | 12/23/2011 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 8940 | | 12/20/2011 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 12/16/2011 | ET | ARM CHANGE NOTICE SCHEDULED FOR  12/19/11 | SYSTEM ID |
| 8940 | | 12/09/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8940 | | 12/09/2011 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 8940 | DODV | 12/07/2011 | NT | Per DOD website search 12/1/11 borrower BERNARD | API CSRV |
| 8940 | DODV | 12/07/2011 | NT | WARD is not active duty.  Copy of website is | API CSRV |
| 8940 | DODV | 12/07/2011 | NT | imaged in looking glass. | API CSRV |
| 8940 | | 12/02/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8940 | | 11/28/2011 | FSV | INSP TP F RESULTS RCVD;  ORD DT=11/23/11 | SYSTEM ID |
| 8940 | | 11/28/2011 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 11/28/11 | SARA LIBERT |
| 8940 | | 11/28/2011 | LMT | APPROVED FOR LMT 11/28/11 | SARA LIBERT |
| 8940 | LMT | 11/28/2011 | NT | escrow anal from 2/12-2/1/13: | SARA LIBERT |
| 8940 | LMT | 11/28/2011 | NT | cap amt: 12455.05 | SARA LIBERT |
| 8940 | LMT | 11/28/2011 | NT | shtg amt:  2233.06 | SARA LIBERT |
| 8940 | LMT | 11/28/2011 | NT | esc pmt (1/12th): 569.37 | SARA LIBERT |
| 8940 | LMT | 11/28/2011 | NT | 1/60th amt of shtg:  37.21 | SARA LIBERT |
| 8940 | | 11/23/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8940 | | 11/21/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 11/17/2011 | ET | ARM CHANGE NOTICE SCHEDULED FOR  11/18/11 | SYSTEM ID |
| 8940 | | 11/11/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8940 | | 11/11/2011 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 8940 | | 11/02/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8940 | ALT03 | 11/01/2011 | NT | Updated arm contract to match 2nd 5 yr | DIANE KOHRS |
| 8940 | ALT03 | 11/01/2011 | NT | adjustment per imaged hybrid note. | DIANE KOHRS |
| 8940 | | 11/01/2011 | ET | ARM CHANGE NOTICE SCHEDULED FOR 07/19/11 | DIANE KOHRS |
| 8940 | | 11/01/2011 | NT | CONTRACT CHANGED NO NOTES ENTERED | DIANE KOHRS |
| 8940 | | 10/31/2011 | FSV | INSP TP F RESULTS RCVD;  ORD DT=10/24/11 | SYSTEM ID |
| 8940 | LMT | 10/25/2011 | NT | sent investor correspondence to legal | SARA LIBERT |
| 8940 | CCOMP | 10/25/2011 | NT | deposition appearance completed. | MARLIN KNAPP |
| 8940 | CDEPO | 10/25/2011 | NT | deposition appearance scheduled. | MARLIN KNAPP |
| 8940 | COL16 | 10/25/2011 | CIT | 072 DONE 10/25/11 BY TLR 20599 | MARLIN KNAPP |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | COL16 | 10/25/2011 | CIT | TSK TYP 542-GMAC REP REQUIR | MARLIN KNAPP |
| 8940 | COL16 | 10/25/2011 | CIT | 072 New CIT 542 | MARLIN KNAPP |
| 8940 | COL16 | 10/25/2011 | CIT | Date: 10/19/2011 | MARLIN KNAPP |
| 8940 | COL16 | 10/25/2011 | CIT | Time: 10:00am | MARLIN KNAPP |
| 8940 | COL16 | 10/25/2011 | CIT | Location: San Francisco, CA | MARLIN KNAPP |
| 8940 | COL16 | 10/25/2011 | CIT | Attendee: Peter Knapp | MARLIN KNAPP |
| 8940 | | 10/24/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8940 | | 10/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 10/14/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8940 | | 10/14/2011 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 8940 | | 10/11/2011 | DM | BREACH HOLD REMOVED MANUALLY | LETYCIA LOPEZ |
| 8940 | | 10/06/2011 | LMT | FILE CLOSED      (7)    COMPLETED 10/06/11 | LETYCIA LOPEZ |
| 8940 | DODV | 10/05/2011 | NT | Per DOD website review 10-3-11 borrower(s) are not | API CSRV |
| 8940 | DODV | 10/05/2011 | NT | active duty. | API CSRV |
| 8940 | LMT | 09/28/2011 | NT | rec response from Investor that unable to approve | SARA LIBERT |
| 8940 | LMT | 09/28/2011 | NT | mod submitted dut to "forgiveness", uploaded | SARA LIBERT |
| 8940 | LMT | 09/28/2011 | NT | denial as lsmit and sent email to legal of | SARA LIBERT |
| 8940 | LMT | 09/28/2011 | NT | investor response | SARA LIBERT |
| 8940 | | 09/27/2011 | FSV | INSP TP F RESULTS RCVD;   ORD DT=09/22/11 | SYSTEM ID |
| 8940 | CLM | 09/27/2011 | NT | 9/26/2011  Jean Frederick-on 6/20/11 - received | NANCY NGUYEN |
| 8940 | CLM | 09/27/2011 | NT | cit 931 advised to close claim module - account | NANCY NGUYEN |
| 8940 | CLM | 09/27/2011 | NT | went through with loan modification | NANCY NGUYEN |
| 8940 | LMT | 09/26/2011 | NT | sent new Asset Plan to investor for mod rev for | SARA LIBERT |
| 8940 | LMT | 09/26/2011 | NT | legal as borrower did not accept mod approved | SARA LIBERT |
| 8940 | LMT | 09/26/2011 | NT | previously by investor | SARA LIBERT |
| 8940 | LMT | 09/26/2011 | NT | escrow anal from 12/11-12/1/12: | SARA LIBERT |
| 8940 | LMT | 09/26/2011 | NT | cap amt: 11857.74 | SARA LIBERT |
| 8940 | LMT | 09/26/2011 | NT | shtg amt:  -1709.68 | SARA LIBERT |
| 8940 | LMT | 09/26/2011 | NT | esc pmt (1/12th): 569.89 | SARA LIBERT |
| 8940 | LMT | 09/26/2011 | NT | 1/60th amt of shtg:  28.49 | SARA LIBERT |
| 8940 | LMT | 09/23/2011 | NT | uncompleted 1002, mod has not been finalized yet; | REECE SEALOCK |
| 8940 | LMT | 09/23/2011 | NT | still waiting on returned mod agreement | REECE SEALOCK |
| 8940 | | 09/23/2011 | LMT | LN MODIFICATION CMP  (1002) UNCOMPLETED | REECE SEALOCK |
| 8940 | | 09/22/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8940 | | 09/22/2011 | FSV | DELINQ INSP HOLD RELEASED | SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 09/20/2011 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 09/16/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8940 | | 09/16/2011 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8940 | | 09/14/2011 | LIT | emailed legal manager to see how to use funds on | JENNIFER BACHMANN |
| 8940 | | 09/14/2011 | LIT | acct at this time | JENNIFER BACHMANN |
| 8940 | CSH | 09/09/2011 | NT | Adjd stale ck fnds $3715.42, from esc to bucket | RUTH WESTER |
| 8940 | CSH | 09/09/2011 | NT | originated from, 1U.REW7623 | RUTH WESTER |
| 8940 | CSH | 09/09/2011 | NT | Stale ck was voided 09/08/11 & fnds posted to | RUTH WESTER |
| 8940 | CSH | 09/09/2011 | NT | esc,ck#12184971 ,dtd- 05/23/11 $3715.42. REW7623 | RUTH WESTER |
| 8940 | LMT | 09/06/2011 | NT | sent to legal to f/u: We never received these docs | SARA LIBERT |
| 8940 | LMT | 09/06/2011 | NT | back.  The down payment was due on 8/1/11 of | SARA LIBERT |
| 8940 | LMT | 09/06/2011 | NT | $3253.24 and then first payment of $3230.12 on | SARA LIBERT |
| 8940 | LMT | 09/06/2011 | NT | 9/1/11.   Please confirm if the borrowers are not | SARA LIBERT |
| 8940 | LMT | 09/06/2011 | NT | accepting and we will shut down the loss mit | SARA LIBERT |
| 8940 | LMT | 09/06/2011 | NT | module. | SARA LIBERT |
| 8940 | | 09/02/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8940 | | 08/23/2011 | LIT | provided fee breakdown and esc ss | LEIGH FRAME |
| 8940 | COL04 | 08/22/2011 | CIT | 068 DONE 08/22/11 BY TLR 05618 | BRAD VAN GUNDY |
| 8940 | COL04 | 08/22/2011 | CIT | TSK TYP 828-LM DO NOT REFER | BRAD VAN GUNDY |
| 8940 | PAY | 08/22/2011 | NT | addl f/c are $208 g/t 09/02/11—-atty $95, pir | JOHANNA HERRARA |
| 8940 | PAY | 08/22/2011 | NT | $30 and bpo $83 | JOHANNA HERRARA |
| 8940 | | 08/22/2011 | PAY | ORIG TO: AMY HARTSHORN | JOHANNA HERRARA |
| 8940 | | 08/22/2011 | PAY | INT TO 090211 EXP DT 090211 AMT 1151325.38 | JOHANNA HERRARA |
| 8940 | | 08/19/2011 | FOR | 08/19/11 - 15:34 - 42196 | NEW TRAK SYSTEM ID |
| 8940 | | 08/19/2011 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 8940 | | 08/19/2011 | FOR | entered for this loan by Johanna | NEW TRAK SYSTEM ID |
| 8940 | | 08/19/2011 | FOR | Herrera Del Cid, good through | NEW TRAK SYSTEM ID |
| 8940 | | 08/19/2011 | FOR | 9/2/2011 | NEW TRAK SYSTEM ID |
| 8940 | | 08/19/2011 | FOR | 08/19/11 - 16:33 - 46294 | NEW TRAK SYSTEM ID |
| 8940 | | 08/19/2011 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| 8940 | | 08/19/2011 | FOR | Through:9/2/2011 Fees: 0 Costs: | NEW TRAK SYSTEM ID |
| 8940 | | 08/19/2011 | FOR | 95.00 Comment: | NEW TRAK SYSTEM ID |
| 8940 | PAY | 08/19/2011 | NT | F/c have been requested on the newtrak website for | JOHANNA HERRARA |
| 8940 | PAY | 08/19/2011 | NT | payoff (rush odm dcn #3474182) | JOHANNA HERRARA |
| 8940 | | 08/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 08/12/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8940 | | 08/12/2011 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 8940 | | 08/09/2011 | LIT | added counsel names to acct | LEIGH FRAME |
| 8940 | COL81 | 08/04/2011 | CIT | 071 DONE 08/04/11 BY TLR 01348 | TAMMY HAYES |
| 8940 | COL81 | 08/04/2011 | CIT | TSK TYP 173-EXCLUDE FROM SK | TAMMY HAYES |
| 8940 | COL81 | 08/04/2011 | CIT | 071 Closing cit#173-Added to skip trace list | TAMMY HAYES |
| 8940 | | 08/03/2011 | DM | OB ATTEMPT FOR FRANK DODD LTR, UNABLE TO LEAVE MSG | RACHAEL BRYANT |
| 8940 | | 08/03/2011 | DM | AND 415.566.2727 IS A WRONG # | RACHAEL BRYANT |
| 8940 | | 08/03/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRIN | RACHAEL BRYANT |
| 8940 | COL73 | 08/03/2011 | CIT | 071 new cit 173: u3p adv 4155662727  is a wrong # | RACHAEL BRYANT |
| 8940 | | 08/02/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8940 | | 07/27/2011 | DM | **OBC FOR DODD FRANK NOT COMPLETED; ACCOUNT IN | BRITTANY STEEN |
| 8940 | | 07/27/2011 | DM | LITIGATION | BRITTANY STEEN |
| 8940 | | 07/27/2011 | DM | ACTION/RESULT CD CHANGED FROM OASK TO OAAI | BRITTANY STEEN |
| 8940 | LSMIT | 07/27/2011 | NT | LSMIT  Ward359398940.doc  Uploaded | MARK KRUG |
| 8940 | COL27 | 07/27/2011 | CIT | 070 DONE 07/27/11 BY TLR 23443 | MARK KRUG |
| 8940 | COL27 | 07/27/2011 | CIT | TSK TYP 987-LOSS MIT COR DO | MARK KRUG |
| 8940 | COL27 | 07/27/2011 | CIT | 070 Closing CIT 987, Corrected docs emailed to | MARK KRUG |
| 8940 | COL27 | 07/27/2011 | CIT | Sara Libert | MARK KRUG |
| 8940 | COL27 | 07/27/2011 | CIT | 070 New CIT 987, Docs were processed using FIXED | MARK KRUG |
| 8940 | COL27 | 07/27/2011 | CIT | docs instead of IOSR docs | MARK KRUG |
| 8940 | | 07/26/2011 | FSV | INSP TP F RESULTS RCVD;   ORD DT=07/20/11 | SYSTEM ID |
| 8940 | LMT | 07/22/2011 | NT | sent PM docs to Legal-slibert6215 | SARA LIBERT |
| 8940 | LSMIT | 07/22/2011 | NT | LSMIT  Ward359398940.doc  Uploaded | MARK KRUG |
| 8940 | MERGE | 07/22/2011 | NT | Litigated account, manual docs emailed to Sara | MARK KRUG |
| 8940 | MERGE | 07/22/2011 | NT | Libert due back 8/1 w/3253.24 | MARK KRUG |
| 8940 | | 07/22/2011 | FSV | DELINQ INSP HOLD PLACED; REL DT =09/22/11 | MARK KRUG |
| 8940 | | 07/22/2011 | LMT | TASK:1031-LMT-CHANGD FUPDT  08/01/11 | MARK KRUG |
| 8940 | | 07/22/2011 | LMT | SEND EXEC DOCS     (1040) COMPLETED 07/22/11 | MARK KRUG |
| 8940 | ORDER | 07/22/2011 | NT | Title/Record order # is 6753955 | MARK KRUG |
| 8940 | LSMIT | 07/22/2011 | NT | Requested Recorded Mortgage Deed & Title Policy in | MARK KRUG |
| 8940 | LSMIT | 07/22/2011 | NT | ISS, request #'s 3630481 & 3630482 | MARK KRUG |
| 8940 | RCORD | 07/22/2011 | NT | Loan requires recording per mod approval. | MARK KRUG |
| 8940 | COL27 | 07/22/2011 | CIT | 069 DONE 07/22/11 BY TLR 23443 | MARK KRUG |
| 8940 | COL27 | 07/22/2011 | CIT | TSK TYP 989-LOSS MIT LEGAL/ | MARK KRUG |

## Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | COL16 | 07/22/2011 | CIT | 069 new cit#989-please draw docs and send a copy | SARA LIBERT |
| 8940 | COL16 | 07/22/2011 | CIT | to me-slibert26853 | SARA LIBERT |
| 8940 | COL16 | 07/22/2011 | CIT | 066 DONE 07/22/11 BY TLR 26853 | SARA LIBERT |
| 8940 | COL16 | 07/22/2011 | CIT | TSK TYP 977-MOD PROCESSED I | SARA LIBERT |
| 8940 | COL16 | 07/22/2011 | CIT | 058 DONE 07/22/11 BY TLR 26853 | SARA LIBERT |
| 8940 | COL16 | 07/22/2011 | CIT | TSK TYP 573-BK/LIT HMP STAT | SARA LIBERT |
| 8940 | STOP | 07/22/2011 | NT | correction to stop note: i/o period fixed 10 years | SARA LIBERT |
| 8940 | STOP | 07/22/2011 | NT | to 9/1/2021, then converts to fully am. | SARA LIBERT |
| 8940 | | 07/20/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8940 | | 07/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 07/18/2011 | FOR | FORECLOSURE LA CHANGED FROM 0126655 TO 0070653 | KIM CHAMBERS |
| 8940 | | 07/18/2011 | FOR | FORECLOSURE LA CHANGED FROM 0070653 TO 0126655 | KIM CHAMBERS |
| 8940 | | 07/15/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8940 | | 07/15/2011 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8940 | | 07/15/2011 | DM | 3P ADV INVALID PH415-788-1900, IF B1 CI, PLS ADV | BRITTANY STEEN |
| 8940 | | 07/15/2011 | DM | TO RETURN DODDFRANK FORM TO 866-340-5043 | BRITTANY STEEN |
| 8940 | | 07/15/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRIP | BRITTANY STEEN |
| 8940 | COL27 | 07/15/2011 | CIT | 067 DONE 07/15/11 BY TLR 22084 | REECE SEALOCK |
| 8940 | COL27 | 07/15/2011 | CIT | TSK TYP 986-LOSS MIT DOC RE | REECE SEALOCK |
| 8940 | COL27 | 07/15/2011 | CIT | 067 closing cit 986, account has not updated; 977 | REECE SEALOCK |
| 8940 | COL27 | 07/15/2011 | CIT | cit is open due to errors | REECE SEALOCK |
| 8940 | COL04 | 07/14/2011 | CIT | 068 new cit 828 | BRAD VAN GUNDY |
| 8940 | COL04 | 07/14/2011 | CIT | 064 DONE 07/14/11 BY TLR 05618 | BRAD VAN GUNDY |
| 8940 | COL04 | 07/14/2011 | CIT | TSK TYP 828-LM DO NOT REFER | BRAD VAN GUNDY |
| 8940 | ALT03 | 07/14/2011 | CIT | 067 cit 986 no mod docs scanned. please open cit | JAN DRUVENGA |
| 8940 | ALT03 | 07/14/2011 | CIT | 431 when mod docs are available | JAN DRUVENGA |
| 8940 | ALT03 | 07/14/2011 | CIT | 063 DONE 07/14/11 BY TLR 02170 | JAN DRUVENGA |
| 8940 | ALT03 | 07/14/2011 | CIT | TSK TYP 431-ARM LOSS MIT | JAN DRUVENGA |
| 8940 | ALT03 | 07/14/2011 | CIT | 063 431 closing cit. no mod docs scanned | JAN DRUVENGA |
| 8940 | COL07 | 07/14/2011 | CIT | 066 New CIT 977 #02- Last IO Date not provided in | ABDUL RAFEEQ |
| 8940 | COL07 | 07/14/2011 | CIT | stop note or Incorrect LAST IO date. And also | ABDUL RAFEEQ |
| 8940 | COL07 | 07/14/2011 | CIT | Re-Open CIT 989 to send the Docs. | ABDUL RAFEEQ |
| 8940 | COL07 | 07/14/2011 | CIT | 065 DONE 07/14/11 BY TLR 16076 | ABDUL RAFEEQ |
| 8940 | COL07 | 07/14/2011 | CIT | TSK TYP 989-LOSS MIT LEGAL/ | ABDUL RAFEEQ |
| 8940 | COL16 | 07/13/2011 | CIT | 065 new cit 989 | LETYCIA LOPEZ |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | COL16 | 07/13/2011 | CIT | pls draw mod docs | LETYCIA LOPEZ |
| 8940 | COL16 | 07/13/2011 | CIT | llopez6896 | LETYCIA LOPEZ |
| 8940 | COL16 | 07/13/2011 | CIT | 062 DONE 07/13/11 BY TLR 20757 | LETYCIA LOPEZ |
| 8940 | COL16 | 07/13/2011 | CIT | TSK TYP 977-MOD PROCESSED I | LETYCIA LOPEZ |
| 8940 | ALT03 | 07/13/2011 | NT | neg am limit reached adjusted 08/2011 | JILL SCHARES |
| 8940 | ALT03 | 07/13/2011 | NT | payment per servicing terms of note | JILL SCHARES |
| 8940 | COL04 | 07/12/2011 | CIT | 064 cit 828 | BRAD VAN GUNDY |
| 8940 | COL04 | 07/12/2011 | CIT | 041 DONE 07/12/11 BY TLR 05618 | BRAD VAN GUNDY |
| 8940 | COL04 | 07/12/2011 | CIT | TSK TYP 828-LM DO NOT REFER | BRAD VAN GUNDY |
| 8940 | ALT03 | 07/12/2011 | CIT | 063 Open CIT#431 please update system per modif | JAN DRUVENGA |
| 8940 | ALT03 | 07/12/2011 | CIT | docs scanned | JAN DRUVENGA |
| 8940 | COL07 | 07/12/2011 | CIT | 061 DONE 07/12/11 BY TLR 03133 | CHALUVARAJU CHIKKANN |
| 8940 | COL07 | 07/12/2011 | CIT | TSK TYP 989-LOSS MIT LEGAL/ | CHALUVARAJU CHIKKANN |
| 8940 | COL07 | 07/12/2011 | CIT | 062 New CIT 977 #05- Incorrect Doc Codes. | CHALUVARAJU CHIKKANN |
| 8940 | IOSR | 07/11/2011 | NT | I/O Step Rate | LETYCIA LOPEZ |
| 8940 | COL16 | 07/11/2011 | CIT | 061 new cit 989 | LETYCIA LOPEZ |
| 8940 | COL16 | 07/11/2011 | CIT | pls draw mod docs | LETYCIA LOPEZ |
| 8940 | COL16 | 07/11/2011 | CIT | thank you | LETYCIA LOPEZ |
| 8940 | COL16 | 07/11/2011 | CIT | llopez6896 | LETYCIA LOPEZ |
| 8940 | IOFIX | 07/11/2011 | NT | I/O Fixed Rate | LETYCIA LOPEZ |
| 8940 | COL16 | 07/11/2011 | CIT | 060 DONE 07/11/11 BY TLR 20757 | LETYCIA LOPEZ |
| 8940 | COL16 | 07/11/2011 | CIT | TSK TYP 977-MOD PROCESSED I | LETYCIA LOPEZ |
| 8940 | COL27 | 07/11/2011 | CIT | 060 New CIT 977 #05- Incorrect Doc Codes. | MARK KRUG |
| 8940 | COL27 | 07/11/2011 | CIT | 059 DONE 07/11/11 BY TLR 23443 | MARK KRUG |
| 8940 | COL27 | 07/11/2011 | CIT | TSK TYP 989-LOSS MIT LEGAL/ | MARK KRUG |
| 8940 | FIXED | 07/11/2011 | NT | Fully Am'ing NO Principal Forbearance or Principal | LETYCIA LOPEZ |
| 8940 | FIXED | 07/11/2011 | NT | Forgiveness (2.75% for 60 months, 3.75% for 12 | LETYCIA LOPEZ |
| 8940 | FIXED | 07/11/2011 | NT | months, 4.50% for 351 months) | LETYCIA LOPEZ |
| 8940 | FIXED | 07/11/2011 | NT | llopez6896 | LETYCIA LOPEZ |
| 8940 | FIXED | 07/11/2011 | NT | Fully Am'ing NO Principal Forbearance or Principal | LETYCIA LOPEZ |
| 8940 | FIXED | 07/11/2011 | NT | Forgiveness (includes steps, if applicable) | LETYCIA LOPEZ |
| 8940 | FIXED | 07/11/2011 | NT | llopez6896 | LETYCIA LOPEZ |
| 8940 | COL16 | 07/11/2011 | CIT | 059 new cit 989 | LETYCIA LOPEZ |
| 8940 | COL16 | 07/11/2011 | CIT | pls draw mod docs and send a copy to me | LETYCIA LOPEZ |
| 8940 | COL16 | 07/11/2011 | CIT | thank you | LETYCIA LOPEZ |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | COL16 | 07/11/2011 | CIT | llopez6896 | LETYCIA LOPEZ |
| 8940 | STOP | 07/11/2011 | NT | Permanent Modification approved with $3,253.24 | LETYCIA LOPEZ |
| 8940 | STOP | 07/11/2011 | NT | down payment due on 08/01/11.  The payment | LETYCIA LOPEZ |
| 8940 | STOP | 07/11/2011 | NT | effective date is 09/01/11. Apply funds to 4n and | LETYCIA LOPEZ |
| 8940 | STOP | 07/11/2011 | NT | send cit 840 to Reece Sealock  teller # 22084 upon | LETYCIA LOPEZ |
| 8940 | STOP | 07/11/2011 | NT | receipt of deposit. Please forward signed | LETYCIA LOPEZ |
| 8940 | STOP | 07/11/2011 | NT | documents  to Waterloo Loss Mitigation. | LETYCIA LOPEZ |
| 8940 | STOP | 07/11/2011 | NT | llopez6896 | LETYCIA LOPEZ |
| 8940 | | 07/11/2011 | LMT | LMT SOLUTN PURSUED   (6)   COMPLETED 07/11/11 | LETYCIA LOPEZ |
| 8940 | | 07/11/2011 | LMT | BPO OBTAINED        (5)   COMPLETED 07/11/11 | LETYCIA LOPEZ |
| 8940 | | 07/11/2011 | LMT | BPO ORDERED        (4)   COMPLETED 07/11/11 | LETYCIA LOPEZ |
| 8940 | | 07/11/2011 | LMT | COMPLETE FIN PKG REC (3)   COMPLETED 07/11/11 | LETYCIA LOPEZ |
| 8940 | | 07/11/2011 | LMT | ASSESS FINANCL PKG   (2)   COMPLETED 07/11/11 | LETYCIA LOPEZ |
| 8940 | | 07/11/2011 | LMT | LN MODIFICATION CMP  (1002) COMPLETED 07/11/11 | LETYCIA LOPEZ |
| 8940 | | 07/11/2011 | LMT | MODIFCATN APPRVD INV (1232) COMPLETED 07/11/11 | LETYCIA LOPEZ |
| 8940 | | 07/11/2011 | LMT | MODIFCATN RECMMD INV (1231) COMPLETED 07/11/11 | LETYCIA LOPEZ |
| 8940 | | 07/11/2011 | LMT | LOAN MOD STARTED    (1001) COMPLETED 07/11/11 | LETYCIA LOPEZ |
| 8940 | | 07/11/2011 | LMT | REFERRD TO LOSS MIT  (1)   COMPLETED 07/11/11 | LETYCIA LOPEZ |
| 8940 | | 07/11/2011 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 07/11/11 | LETYCIA LOPEZ |
| 8940 | | 07/11/2011 | LMT | APPROVED FOR LMT 07/11/11 | LETYCIA LOPEZ |
| 8940 | | 07/11/2011 | LMT | FILE CLOSED        (7)   COMPLETED 07/11/11 | LETYCIA LOPEZ |
| 8940 | APRVD | 07/08/2011 | NT | APPROVED MANUAL.  TERMS MATCH THE INVESTOR | JODY GARCIA |
| 8940 | APRVD | 07/08/2011 | NT | APPROVAL. | JODY GARCIA |
| 8940 | LMT | 07/07/2011 | NT | ***NOTICE*** | MICHAEL PORTER |
| 8940 | LMT | 07/07/2011 | NT | The approval script below does not | MICHAEL PORTER |
| 8940 | LMT | 07/07/2011 | NT | constitute final mod approval. Please do not | MICHAEL PORTER |
| 8940 | LMT | 07/07/2011 | NT | communicate any approval status to the borrower or | MICHAEL PORTER |
| 8940 | LMT | 07/07/2011 | NT | any third parties. mporter | MICHAEL PORTER |
| 8940 | SUBMT | 07/07/2011 | NT | Sent to management for PM approval. mporter | MICHAEL PORTER |
| 8940 | LMT | 07/07/2011 | NT | MOD APPRVD: PM CNTRBTN OF $3,253.24 DUE 8/1/2011; | API LOSS MITIGATION |
| 8940 | LMT | 07/07/2011 | NT | NEW UPB $1,143,326.94, TTL CPPD $115,891.94 (INT | API LOSS MITIGATION |
| 8940 | LMT | 07/07/2011 | NT | $108,462.63 / ESC $0.00), OLD PPTD 04/10, NEW | API LOSS MITIGATION |
| 8940 | LMT | 07/07/2011 | NT | 08/11, OLD RATE 7.2500%, STEP RATE EFFECTIVE | API LOSS MITIGATION |
| 8940 | LMT | 07/07/2011 | NT | 9/1/2011 2.7500% PI $2,620.12 PITI $3,230.12 STEP | API LOSS MITIGATION |
| 8940 | LMT | 07/07/2011 | NT | RATE EFFECTIVE 9/1/2016 3.7500% PI $3,572.90 PITI | API LOSS MITIGATION |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | LMT | 07/07/2011 | NT | $4,182.90 FINAL STEP EFFECTIVE 9/1/2017 4.5000% PI | API LOSS MITIGATION |
| 8940 | LMT | 07/07/2011 | NT | $4,287.48 PITI $4,897.48, ORGNL TERM 480, CRRNT | API LOSS MITIGATION |
| 8940 | LMT | 07/07/2011 | NT | TERM 440, MOD TERM 423, MAT DATE 11/1/2046 , OLD | API LOSS MITIGATION |
| 8940 | LMT | 07/07/2011 | NT | PI $2,740.57, NEW PI $4,287.48, OLD PITI | API LOSS MITIGATION |
| 8940 | LMT | 07/07/2011 | NT | $3,106.20, NEW PITI $4,897.48 INC RATIO 0.00% WITH | API LOSS MITIGATION |
| 8940 | LMT | 07/07/2011 | NT | SRPLS OF $0.00; RFD: Excessive Obligation- | API LOSS MITIGATION |
| 8940 | LMT | 07/07/2011 | NT | SUBMITTED BY: Michael Porter APPROVED BY: Michael | API LOSS MITIGATION |
| 8940 | LMT | 07/07/2011 | NT | Porter | API LOSS MITIGATION |
| 8940 | INPAP | 07/07/2011 | NT | Investor approval received. Imaged as LSMIT. | MICHAEL PORTER |
| 8940 | INPAP | 07/07/2011 | NT | mporter | MICHAEL PORTER |
| 8940 | | 07/06/2011 | NT | CONTRACT CHANGED NO NOTES ENTERED | JILL SCHARES |
| 8940 | | 07/04/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8940 | CSH | 06/30/2011 | NT | Funds posted via wire on 06/30/11 were | JAMI BERANEK-SCRIPT |
| 8940 | CSH | 06/30/2011 | NT | for an insurance refund; please contact | JAMI BERANEK-SCRIPT |
| 8940 | CSH | 06/30/2011 | NT | insurance dept with any questions. | JAMI BERANEK-SCRIPT |
| 8940 | | 06/23/2011 | FSV | INSP TP F RESULTS RCVD;  ORD DT=06/20/11 | SYSTEM ID |
| 8940 | | 06/23/2011 | DM | BREACH HOLD PLACED-EXPIRATION DATE 01/01/50 | MICHAEL PORTER |
| 8940 | LMT | 06/23/2011 | NT | Sent to Investor Wells Fargo for mod approval. | MICHAEL PORTER |
| 8940 | LMT | 06/23/2011 | NT | mporter | MICHAEL PORTER |
| 8940 | LMT | 06/23/2011 | NT | Corp Private  PM Justification | MICHAEL PORTER |
| 8940 | LMT | 06/23/2011 | NT | Non-HMP Perm Mod | MICHAEL PORTER |
| 8940 | LMT | 06/23/2011 | NT | The first payment due after the PM executes will | MICHAEL PORTER |
| 8940 | LMT | 06/23/2011 | NT | be 09/01/2011, Value is $799,900 .  Pre-Mod Front | MICHAEL PORTER |
| 8940 | LMT | 06/23/2011 | NT | End DTI is 18.26%.  Post-Mod Front End DTI is | MICHAEL PORTER |
| 8940 | LMT | 06/23/2011 | NT | 18.94%.  Post-Mod Back-end DTI is 44.71%. Gross | MICHAEL PORTER |
| 8940 | LMT | 06/23/2011 | NT | Income:  17,002.29, Net Income: 13917.57, | MICHAEL PORTER |
| 8940 | LMT | 06/23/2011 | NT | Amortization: Interest only.   RFD: "Curtailment | MICHAEL PORTER |
| 8940 | LMT | 06/23/2011 | NT | of Income." | MICHAEL PORTER |
| 8940 | LMT | 06/23/2011 | NT | The borrower does not have enough savings to | MICHAEL PORTER |
| 8940 | LMT | 06/23/2011 | NT | reinstate the loan and their financials do not | MICHAEL PORTER |
| 8940 | LMT | 06/23/2011 | NT | support a repayment plan.  Proposed Solution: | MICHAEL PORTER |
| 8940 | LMT | 06/23/2011 | NT | Modified interest rate of 2.75%, modified maturity | MICHAEL PORTER |
| 8940 | LMT | 06/23/2011 | NT | term of 423, modified amortization term 423, Debt | MICHAEL PORTER |
| 8940 | LMT | 06/23/2011 | NT | Forbearance of $0, Debt Forgiveness of $0. | MICHAEL PORTER |
| 8940 | LMT | 06/23/2011 | NT | Post-Mod LTV is 142.47%.   Servicer attests that | MICHAEL PORTER |

**Loan History**

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | LMT | 06/23/2011 | NT | these are true and accurate figures and the | MICHAEL PORTER |
| 8940 | LMT | 06/23/2011 | NT | modification will fully amortize per PSA | MICHAEL PORTER |
| 8940 | LMT | 06/23/2011 | NT | requirements.   Master Servicer reserves the right | MICHAEL PORTER |
| 8940 | LMT | 06/23/2011 | NT | to request supporting documents for review | MICHAEL PORTER |
| 8940 | | 06/23/2011 | LMT | I/O CONVERSION MOD   (1034) COMPLETED 06/23/11 | MICHAEL PORTER |
| 8940 | | 06/23/2011 | LMT | TRIAL MOD COMPLETED   (1054) COMPLETED 06/23/11 | MICHAEL PORTER |
| 8940 | | 06/23/2011 | LMT | MODIFCATN RECMMD INV (1231) COMPLETED 06/23/11 | MICHAEL PORTER |
| 8940 | | 06/23/2011 | LMT | LOAN MOD STARTED    (1001) COMPLETED 06/23/11 | MICHAEL PORTER |
| 8940 | | 06/23/2011 | LMT | LMT SOLUTN PURSUED   (6)   COMPLETED 06/23/11 | MICHAEL PORTER |
| 8940 | | 06/23/2011 | LMT | BPO OBTAINED        (5)   COMPLETED 06/23/11 | MICHAEL PORTER |
| 8940 | | 06/23/2011 | LMT | BPO ORDERED        (4)   COMPLETED 06/23/11 | MICHAEL PORTER |
| 8940 | | 06/23/2011 | LMT | COMPLETE FIN PKG REC (3)   COMPLETED 06/23/11 | MICHAEL PORTER |
| 8940 | | 06/23/2011 | LMT | ASSESS FINANCL PKG   (2)   COMPLETED 06/23/11 | MICHAEL PORTER |
| 8940 | | 06/23/2011 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 06/23/11 | MICHAEL PORTER |
| 8940 | | 06/23/2011 | LMT | REFERRD TO LOSS MIT (1)   COMPLETED 06/23/11 | MICHAEL PORTER |
| 8940 | | 06/23/2011 | LMT | APPROVED FOR LMT 06/23/11 | MICHAEL PORTER |
| 8940 | | 06/23/2011 | FOR | FORECLOSURE TC CHANGED FROM 0099029 TO 0270001 | SUNIL RANA |
| 8940 | COL16 | 06/23/2011 | CIT | 058 open CIT 573 please review for trad mod, file | AARON TEARE |
| 8940 | COL16 | 06/23/2011 | CIT | in active litigation | AARON TEARE |
| 8940 | COL16 | 06/23/2011 | CIT | 057 DONE 06/23/11 BY TLR 18903 | AARON TEARE |
| 8940 | COL16 | 06/23/2011 | CIT | TSK TYP 519-ACTIVE LITIGATI | AARON TEARE |
| 8940 | COL16 | 06/23/2011 | CIT | 057 close CIT 519 opening CIT 573 for litigated | AARON TEARE |
| 8940 | COL16 | 06/23/2011 | CIT | trad mod review | AARON TEARE |
| 8940 | COL04 | 06/23/2011 | CIT | 046 DONE 06/23/11 BY TLR 22879 | BRETT DECKER |
| 8940 | COL04 | 06/23/2011 | CIT | TSK TYP 941-TEAM LEAD ELEVA | BRETT DECKER |
| 8940 | COL04 | 06/23/2011 | CIT | 046 closing cit- acct in lit and handled by | BRETT DECKER |
| 8940 | COL04 | 06/23/2011 | CIT | counsel | BRETT DECKER |
| 8940 | | 06/23/2011 | LIT | per legal manager our counsel will contact the | LEIGH FRAME |
| 8940 | | 06/23/2011 | LIT | borrower's counsel regarding inquires | LEIGH FRAME |
| 8940 | CSH | 06/23/2011 | NT | Funds posted via wire on 06/23/11 were | JAMI BERANEK-SCRIPT |
| 8940 | CSH | 06/23/2011 | NT | for an insurance refund; please contact | JAMI BERANEK-SCRIPT |
| 8940 | CSH | 06/23/2011 | NT | insurance dept with any questions. | JAMI BERANEK-SCRIPT |
| 8940 | COL09 | 06/23/2011 | CIT | 057 New CIT#519.  LMT Litigation referral. | TIM WOODRUFF-SCRIPT |
| 8940 | COL09 | 06/23/2011 | CIT | Financial package received from customer that | TIM WOODRUFF-SCRIPT |
| 8940 | COL09 | 06/23/2011 | CIT | is in active litigation. | TIM WOODRUFF-SCRIPT |

# Loan History

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | COL09 | 06/23/2011 | CIT | 056 DONE 06/23/11 BY TLR 02571 | TIM WOODRUFF-SCRIPT |
| 8940 | COL09 | 06/23/2011 | CIT | TSK TYP 854-CORE CASH FLW P | TIM WOODRUFF-SCRIPT |
| 8940 | COL09 | 06/23/2011 | CIT | 056 Closing CIT#854; Active Litigation; Open | TIM WOODRUFF-SCRIPT |
| 8940 | COL09 | 06/23/2011 | CIT | CIT#519 | TIM WOODRUFF-SCRIPT |
| 8940 | | 06/23/2011 | LIT | Sent fact package to legal manager | TAMMY GIBSON |
| 8940 | COL16 | 06/22/2011 | CIT | 056 open CIT 854 prior CIT shut down in error | AARON TEARE |
| 8940 | | 06/22/2011 | LIT | emailed legal manager for permission to discuss | LEIGH FRAME |
| 8940 | | 06/22/2011 | LIT | account | LEIGH FRAME |
| 8940 | COL04 | 06/22/2011 | CIT | 046 rcv vm from a3p karen, return cll @ 230pm, adv | BRETT DECKER |
| 8940 | COL04 | 06/22/2011 | CIT | unable to disclose info acct in lit adv will | BRETT DECKER |
| 8940 | COL04 | 06/22/2011 | CIT | tt legal to see how acct should be handle | BRETT DECKER |
| 8940 | COL11 | 06/22/2011 | CIT | 055 DONE 06/22/11 BY TLR 02626 | TIA MANCHESTER |
| 8940 | COL11 | 06/22/2011 | CIT | TSK TYP 854-CORE CASH FLW P | TIA MANCHESTER |
| 8940 | COL11 | 06/22/2011 | CIT | 055 closing cit854...pending execution of | TIA MANCHESTER |
| 8940 | COL11 | 06/22/2011 | CIT | traditional perm mod | TIA MANCHESTER |
| 8940 | INQ35 | 06/21/2011 | CIT | 052 DONE 06/21/11 BY TLR 01239 | LORI AGUIAR |
| 8940 | INQ35 | 06/21/2011 | CIT | TSK TYP 106-CREDIT AMEND > | LORI AGUIAR |
| 8940 | INQ35 | 06/21/2011 | CIT | 052 closing cit# 106 - snt aud to credit bureaus | LORI AGUIAR |
| 8940 | INQ35 | 06/21/2011 | CIT | for removal of the foreclosure sale, reported | LORI AGUIAR |
| 8940 | INQ35 | 06/21/2011 | CIT | acct 180+ days delinq & fc started(84-BO), in | LORI AGUIAR |
| 8940 | INQ35 | 06/21/2011 | CIT | review of 5/07-5/11 10x30 2x60 3x90 1x120 | LORI AGUIAR |
| 8940 | INQ35 | 06/21/2011 | CIT | 1x150 12x180+ lates. turned credit reporting | LORI AGUIAR |
| 8940 | INQ35 | 06/21/2011 | CIT | back on....lori a/5585 | LORI AGUIAR |
| 8940 | HAZ60 | 06/21/2011 | CIT | 053 DONE 06/21/11 BY TLR 01478 | SAMANTHA BERG |
| 8940 | HAZ60 | 06/21/2011 | CIT | TSK TYP 504-CANCEL HAZ INS- | SAMANTHA BERG |
| 8940 | HAZ60 | 06/21/2011 | CIT | 053 closing cit 504 tracking already reopened and | SAMANTHA BERG |
| 8940 | HAZ60 | 06/21/2011 | CIT | canceled reo foc eff 05/23/2011 | SAMANTHA BERG |
| 8940 | | 06/21/2011 | CLM | FILE CLOSED      (1300) COMPLETED 06/21/11 | LUZ PEDRAZA |
| 8940 | REO90 | 06/21/2011 | CIT | 050 DONE 06/21/11 BY TLR 07274 | LUZ PEDRAZA |
| 8940 | REO90 | 06/21/2011 | CIT | TSK TYP 931-CANCEL CLAIMS M | LUZ PEDRAZA |
| 8940 | COL13 | 06/21/2011 | CIT | 055 New CIT#854. rcvd wout package see prev notes | CHRISTINE SOWBHAGYA |
| 8940 | COL13 | 06/21/2011 | CIT | missing financials,poi, hardship affidavit | CHRISTINE SOWBHAGYA |
| 8940 | COL13 | 06/21/2011 | CIT | 4506t,frank dodd ltr, | CHRISTINE SOWBHAGYA |
| 8940 | COL13 | 06/21/2011 | CIT | Imaged as wout on 6/20/11 mhoppe 5829 | CHRISTINE SOWBHAGYA |
| 8940 | PARPK | 06/21/2011 | NT | Fax Received  -Other Legal Doc of court, Exhibit | CHRISTINE SOWBHAGYA |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████8940 | PARPK | 06/21/2011 | NT | A, Ceritificate of Service -mhoppe 5829 | CHRISTINE SOWBHAGYA |
| ████8940 | | 06/21/2011 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████8940 | | 06/20/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ████8940 | | 06/20/2011 | FOR | 06/20/11 - 08:29 - 11846 | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███████ | | ███████ | ██ | █████████████ | ███████████ |
| ███████ | | ███████ | ██ | █████████████████ | ███████████ |
| ███████ | | ███████ | ██ | ████████████ | ███████████ |
| ███████ | | ███████ | ██ | ██████████████ | ███████████ |
| ███████ | | ███████ | ██ | ███████████████ | ███████████ |
| ███████ | | ███████ | ██ | ████████ | ███████████ |
| ███████ | | ███████ | ██ | ███████████████ | ███████████ |
| ███████ | | ███████ | ██ | █████████████ | ███████████ |
| ███████ | | ███████ | ██ | ███████████████ | ███████████ |
| ███████ | | ███████ | ██ | ███████████████ | ███████████ |
| ███████ | | ███████ | ██ | ██████████████ | ███████████ |
| ███████ | | ███████ | ██ | █████████████ | ███████████ |
| ███████ | | ███████ | ██ | █████████████████ | ███████████ |
| ███████ | | ███████ | ██ | ██████████████████ | ███████████ |
| ███████ | | ███████ | ██ | ████████████ | ███████████ |
| ███████ | | ███████ | ██ | █████████████ | ███████████ |
| ███████ | | ███████ | ██ | █████████████ | ███████████ |
| ███████ | | ███████ | ██ | ████████████████ | ███████████ |
| ███████ | | ███████ | ██ | ██████████ | ███████████ |
| ███████ | | ███████ | ██ | █ | ███████████ |
| ███████ | | ███████ | ██ | ██████████ | ███████████ |
| ███████ | | ███████ | ██ | ████████████ | ███████████ |
| ███████ | | ███████ | ██ | ██████████ | ███████████ |
| ███████ | | ███████ | ██ | ███████████████ | ███████████ |
| ███████ | | ███████ | ██ | █████████████ | ███████████ |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | INQ70 | 06/20/2011 | CIT | 039 DONE 06/20/11 BY TLR 01496 | BECKY WAGNER |
| 8940 | INQ70 | 06/20/2011 | CIT | TSK TYP 128-CC COR TRACKING | BECKY WAGNER |
| 8940 | INQ70 | 06/20/2011 | CIT | 039 closing CIT; servicing risk will have response | BECKY WAGNER |
| 8940 | INQ70 | 06/20/2011 | CIT | sent. | BECKY WAGNER |
| 8940 | INQ55 | 06/20/2011 | CIT | 039 cit 128 fyi - legal will handle | LEIGH FRAME |
| 8940 | INQ70 | 06/20/2011 | CIT | 039 loan alert added for legal; now waiting for | BECKY WAGNER |
| 8940 | INQ70 | 06/20/2011 | CIT | approval to send response. | BECKY WAGNER |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | INV | 06/20/2011 | CIT | 051 DONE 06/20/11 BY TLR 15994 | NIKO MCCRARY |
| 8940 | INV | 06/20/2011 | CIT | TSK TYP 915-PRI INV SLE HLD | NIKO MCCRARY |
| 8940 | | 06/20/2011 | LIT | added litigation codes per Legal Manager | LEIGH FRAME |
| 8940 | FSV | 06/20/2011 | NT | Closing CIT 810. Acct in FCL, reactivated and | NALLI SURESH |
| 8940 | FSV | 06/20/2011 | NT | changed Inspections, No P/P, Last two Inspections | NALLI SURESH |
| 8940 | FSV | 06/20/2011 | NT | Occupied, Suresh 13105 | NALLI SURESH |
| 8940 | COL40 | 06/20/2011 | CIT | 054 DONE 06/20/11 BY TLR 13105 | NALLI SURESH |
| 8940 | COL40 | 06/20/2011 | CIT | TSK TYP 810-RESTART PROP PR | NALLI SURESH |
| 8940 | COL40 | 06/20/2011 | CIT | 054 Closing CIT 810. Acct in FCL, reactivated and | NALLI SURESH |
| 8940 | COL40 | 06/20/2011 | CIT | changed Inspections, No P/P, Last two | NALLI SURESH |
| 8940 | COL40 | 06/20/2011 | CIT | Inspections Occupied, Suresh 13105 | NALLI SURESH |
| 8940 | INQ20 | 06/20/2011 | NT | ENHANCED HISTORY LETTER FAXED TO: | GREG COYNER |
| 8940 | INQ20 | 06/20/2011 | NT | CORR - GC              , FAX NBR: | GREG COYNER |
| 8940 | INQ20 | 06/20/2011 | NT | 8663932331 | GREG COYNER |
| 8940 | | 06/20/2011 | LIT | requested fact package | TAMMY GIBSON |
| 8940 | FCL20 | 06/20/2011 | CIT | 054 new cit #810:  please review for possible | TIFFANY PANDOH |
| 8940 | FCL20 | 06/20/2011 | CIT | property preservation work.  The 5/20/11 sale | TIFFANY PANDOH |
| 8940 | FCL20 | 06/20/2011 | CIT | has been rescinded to set up loan mod with | TIFFANY PANDOH |
| 8940 | FCL20 | 06/20/2011 | CIT | borrower. | TIFFANY PANDOH |
| 8940 | FCL20 | 06/20/2011 | CIT | 053 new cit #504:  please reverse previous action. | TIFFANY PANDOH |
| 8940 | FCL20 | 06/20/2011 | CIT | The 5/20/11 sale has been rescinded to set up | TIFFANY PANDOH |
| 8940 | FCL20 | 06/20/2011 | CIT | loan mod with borrower. | TIFFANY PANDOH |
| 8940 | FCL20 | 06/20/2011 | CIT | 052 new cit #106:  The 5/20/11 sale has been | TIFFANY PANDOH |
| 8940 | FCL20 | 06/20/2011 | CIT | rescinded to set up loan mod with borrower. | TIFFANY PANDOH |
| 8940 | FCL20 | 06/20/2011 | CIT | Please remove foreclosure sale from the credit | TIFFANY PANDOH |
| 8940 | FCL20 | 06/20/2011 | CIT | report.  Thanks! | TIFFANY PANDOH |
| 8940 | FCL20 | 06/20/2011 | CIT | 051 new cit #915:  The 5/20/11 sale has been | TIFFANY PANDOH |
| 8940 | FCL20 | 06/20/2011 | CIT | rescinded to set up loan mod with borrower. | TIFFANY PANDOH |
| 8940 | FCL20 | 06/20/2011 | CIT | 050 new cit #931:  please cancel the claims | TIFFANY PANDOH |
| 8940 | FCL20 | 06/20/2011 | CIT | module. The 5/20/11 sale has been rescinded to | TIFFANY PANDOH |
| 8940 | FCL20 | 06/20/2011 | CIT | set up loan mod with borrower. | TIFFANY PANDOH |
| 8940 | | 06/20/2011 | CLM | ACQUIRED        (101)  UNCOMPLETED | TIFFANY PANDOH |
| 8940 | | 06/20/2011 | FOR | ACQUIRED        (606)  UNCOMPLETED | TIFFANY PANDOH |
| 8940 | | 06/20/2011 | FOR | SALE SCHEDULED    (604)  UNCOMPLETED | TIFFANY PANDOH |
| 8940 | | 06/20/2011 | FOR | PRE-SALE REDEMPTION (603)  UNCOMPLETED | TIFFANY PANDOH |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 06/20/2011 | CLM | RECEIVED IN CLAIMS  (1)   UNCOMPLETED | TIFFANY PANDOH |
| 8940 | | 06/20/2011 | FOR | FORECLOSURE SALE    (605)  UNCOMPLETED | TIFFANY PANDOH |
| 8940 | | 06/17/2011 | ET | ARM CHANGE NOTICE SCHEDULED FOR  06/20/11 | SYSTEM ID |
| 8940 | COL19 | 06/17/2011 | CIT | 049 DONE 06/17/11 BY TLR 03034 | MICHAEL PORTER |
| 8940 | COL19 | 06/17/2011 | CIT | TSK TYP 326-TRIAL ESC LN MO | MICHAEL PORTER |
| 8940 | INQ30 | 06/17/2011 | CIT | 048 DONE 06/17/11 BY TLR 03158 | KAYLA MAHLER |
| 8940 | INQ30 | 06/17/2011 | CIT | TSK TYP 255-CC COR TRACKING | KAYLA MAHLER |
| 8940 | INQ30 | 06/17/2011 | CIT | 048 closing cit 255. dup poa request. ks7462 | KAYLA MAHLER |
| 8940 | ESC05 | 06/17/2011 | CIT | 049 cap amt:  6764.32 | NICHOLAS LIVERMORE |
| 8940 | ESC05 | 06/17/2011 | CIT | shtg amt:  5093.02 | NICHOLAS LIVERMORE |
| 8940 | ESC05 | 06/17/2011 | CIT | esc pmt (1/12th): 525.12 | NICHOLAS LIVERMORE |
| 8940 | ESC05 | 06/17/2011 | CIT | 1/60th amt of shtg:  84.88 | NICHOLAS LIVERMORE |
| 8940 | ESC05 | 06/17/2011 | CIT | Monthly Hazard Insurance Amt  424.42 | NICHOLAS LIVERMORE |
| 8940 | ESC05 | 06/17/2011 | CIT | Monthly Real Estate Tax Amt 100.71 | NICHOLAS LIVERMORE |
| 8940 | ESC05 | 06/17/2011 | CIT | Monthly Mortgage Insurance Amt 0.00 | NICHOLAS LIVERMORE |
| 8940 | | 06/17/2011 | OL | WDOYLM - DENIAL LETTER | TIM WOODRUFF |
| 8940 | COL09 | 06/17/2011 | CIT | 047 DONE 06/17/11 BY TLR 18896 | TIM WOODRUFF |
| 8940 | COL09 | 06/17/2011 | CIT | TSK TYP 854-CORE CASH FLW P | TIM WOODRUFF |
| 8940 | COL09 | 06/17/2011 | CIT | 047 Close CIT#854.  Insufficient time to review | TIM WOODRUFF |
| 8940 | COL09 | 06/17/2011 | CIT | request prior to the foreclosure sale or the | TIM WOODRUFF |
| 8940 | COL09 | 06/17/2011 | CIT | foreclosure sale occurred in the past. | TIM WOODRUFF |
| 8940 | | 06/16/2011 | FOR | 06/16/11 - 10:32 - 46294 | NEW TRAK SYSTEM ID |
| 8940 | | 06/16/2011 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| 8940 | | 06/16/2011 | FOR | Through:7/15/2011 Fees: 0 Costs: | NEW TRAK SYSTEM ID |
| 8940 | | 06/16/2011 | FOR | 95.00 Comment: | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 06/16/2011 | FOR | 06/16/11 - 10:32 - 46294 | NEW TRAK SYSTEM ID |
| 8940 | | 06/16/2011 | FOR | equested processes. | NEW TRAK SYSTEM ID |
| 8940 | | 06/16/2011 | FOR | 06/16/11 - 10:32 - 46294 | NEW TRAK SYSTEM ID |
| 8940 | | 06/16/2011 | FOR | Intercom From: Germaine Joseph, | NEW TRAK SYSTEM ID |
| 8940 | | 06/16/2011 | FOR | at-exet - To: Nishanth Kalathil | NEW TRAK SYSTEM ID |
| 8940 | | 06/16/2011 | FOR | (GMAC) / Message: Fees and costs | NEW TRAK SYSTEM ID |
| 8940 | | 06/16/2011 | FOR | have been submitted for all of the r | NEW TRAK SYSTEM ID |
| 8940 | | 06/16/2011 | FOR | 06/15/11 - 19:06 - 16297 | NEW TRAK SYSTEM ID |
| 8940 | | 06/16/2011 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 8940 | | 06/16/2011 | FOR | entered for this loan by Nishanth | NEW TRAK SYSTEM ID |
| 8940 | | 06/16/2011 | FOR | Kalathil, good through 7/15/2011 | NEW TRAK SYSTEM ID |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 8940 | COL19 | 06/16/2011 | CIT | 049 New CIT 326 | MICHAEL PORTER |
| 8940 | COL19 | 06/16/2011 | CIT | Special servicing traditional escrow loan | MICHAEL PORTER |
| 8940 | COL19 | 06/16/2011 | CIT | modification analysis. Effective date | MICHAEL PORTER |
| 8940 | COL19 | 06/16/2011 | CIT | permanent modification = 09/11. Assume | MICHAEL PORTER |
| 8940 | COL19 | 06/16/2011 | CIT | receipt of zero payments. | MICHAEL PORTER |
| 8940 | COL04 | 06/16/2011 | CIT | 046 rcv vm from a3p karen, cb @ 5pm no answer left | BRETT DECKER |
| 8940 | COL04 | 06/16/2011 | CIT | vm | BRETT DECKER |
| 8940 | CREDT | 06/16/2011 | NT | Ordered Credit Report | BILLIE MOOREHEAD |
| 8940 | MODFC | 06/16/2011 | NT | Traditional and HAMP Mod denied. Insufficient | LORI LITTERER |
| 8940 | MODFC | 06/16/2011 | NT | time to review request prior to foreclosure sale | LORI LITTERER |
| 8940 | MODFC | 06/16/2011 | NT | or the foreclosure sale has been held. | LORI LITTERER |
| 8940 | COL09 | 06/16/2011 | CIT | 047 Retarget CIT#854 to 31283; foreclosure sale | LORI LITTERER |
| 8940 | COL09 | 06/16/2011 | CIT | held/will be held. | LORI LITTERER |
| 8940 | DODDM | 06/16/2011 | NT | Dodd-Frank certification form mailed with | LORI LITTERER |

**Loan History**

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■8940 | DODDM | 06/16/2011 | NT | acknowledgement letter. | LORI LITTERER |
| ■8940 | | 06/16/2011 | OL | WDOYLM Acknldge Ltr w/Dodd Frank w/ Mini | LORI LITTERER |
| ■8940 | AGRMT | 06/15/2011 | NT | fax recvd: repayment agrmt, imaged within | NISHANTH KALATHIL |
| ■8940 | AGRMT | 06/15/2011 | NT | wout page#22 mhoppe5829 | NISHANTH KALATHIL |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | COL13 | 06/15/2011 | CIT | 048 New CIT#990,Recvd POA, imaged within | NISHANTH KALATHIL |
| 8940 | COL13 | 06/15/2011 | CIT | wout page#3 mhoppe5829 | NISHANTH KALATHIL |
| 8940 | COL13 | 06/15/2011 | CIT | 047 New CIT#854.  Rcvd wout package see prev note | NISHANTH KALATHIL |
| 8940 | COL13 | 06/15/2011 | CIT | missing financials,poi, hardship affidavit | NISHANTH KALATHIL |
| 8940 | COL13 | 06/15/2011 | CIT | 4506t,frank dodd | NISHANTH KALATHIL |
| 8940 | COL13 | 06/15/2011 | CIT | Image as WOUT. Mhoppe5829 | NISHANTH KALATHIL |
| 8940 | PARPK | 06/15/2011 | NT | Fax Received  -Copies of cancelled checks,Other | NISHANTH KALATHIL |
| 8940 | PARPK | 06/15/2011 | NT | ltr of colleen,POA,acknowledgment,court | NISHANTH KALATHIL |
| 8940 | PARPK | 06/15/2011 | NT | doc,repayment agrmt,,Other gmac ltr, -mhoppe5829 | NISHANTH KALATHIL |
| 8940 | CBR | 06/15/2011 | NT | Suppressed Credit due to (Foreclosure). | API CSRV |
| 8940 | CBR | 06/15/2011 | NT | Suppression will expire (00/00/00). | API CSRV |
| 8940 | INQ30 | 06/15/2011 | CIT | 039 fyi cit 128. still monitoring re fcl sale. | KAYLA MAHLER |
| 8940 | INQ30 | 06/15/2011 | CIT | rcvd auth requests, updated Colleen Halloran | KAYLA MAHLER |
| 8940 | INQ30 | 06/15/2011 | CIT | as POA for b1, POA expires on 09/01/14 or when | KAYLA MAHLER |
| 8940 | INQ30 | 06/15/2011 | CIT | b1 is released from prison, whichever is | KAYLA MAHLER |
| 8940 | INQ30 | 06/15/2011 | CIT | first. mailed 2:02 to adv, added Murphy, | KAYLA MAHLER |
| 8940 | INQ30 | 06/15/2011 | CIT | Pearson, Bradley & Feeney as auth, fwded for | KAYLA MAHLER |
| 8940 | INQ30 | 06/15/2011 | CIT | bra coding, added Karen K Stromeyer as auth, | KAYLA MAHLER |
| 8940 | INQ30 | 06/15/2011 | CIT | mailed 2:18 to adv. ks7462 | KAYLA MAHLER |
| 8940 | | 06/15/2011 | OL | WDOYCUS - UPDATED RECORDS | KAYLA MAHLER |
| 8940 | | 06/15/2011 | OL | WDOYWDOYCUS - AUTHORIZATION CONFIRMATION | KAYLA MAHLER |
| 8940 | LMT | 06/15/2011 | NT | Fax rcvd legal docs, gmac ltr, copy of | SATYA SHASHEER |
| 8940 | LMT | 06/15/2011 | NT | checks, ltr from Timothy, ltr from Colleen, | SATYA SHASHEER |
| 8940 | LMT | 06/15/2011 | NT | general power of attorney, imaged as wout, | SATYA SHASHEER |
| 8940 | LMT | 06/15/2011 | NT | mhoppe5829 | SATYA SHASHEER |
| 8940 | FCL20 | 06/14/2011 | CIT | 045 DONE 06/14/11 BY TLR 01853 | TIFFANY PANDOH |
| 8940 | FCL20 | 06/14/2011 | CIT | TSK TYP 886-FCL SALE INVALI | TIFFANY PANDOH |
| 8940 | COL04 | 06/14/2011 | CIT | 046 new cit 941- still monitoring for fcl dispute | BRETT DECKER |
| 8940 | COL04 | 06/14/2011 | CIT | 043 DONE 06/14/11 BY TLR 22879 | BRETT DECKER |
| 8940 | COL04 | 06/14/2011 | CIT | TSK TYP 941-TEAM LEAD ELEVA | BRETT DECKER |
| 8940 | COL04 | 06/14/2011 | CIT | 043 closing | BRETT DECKER |
| 8940 | COL04 | 06/13/2011 | CIT | 043 rcv 2nd vm from u3p, cb @ 5pm adv not auth adv | BRETT DECKER |
| 8940 | COL04 | 06/13/2011 | CIT | unable to disclose info w/o auth, 3p sd tt | BRETT DECKER |
| 8940 | COL04 | 06/13/2011 | CIT | attny in her office adv rcv auth from indvl | BRETT DECKER |
| 8940 | COL04 | 06/13/2011 | CIT | not whole law office, adv can send in auth or | BRETT DECKER |

# Loan History

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████8940 | COL04 | 06/13/2011 | CIT | can do conf cll w/borrower or have auth party | BRETT DECKER |
| ████8940 | COL04 | 06/13/2011 | CIT | ci | BRETT DECKER |
| ████8940 | | 06/13/2011 | REO | EXCLUDE | SHARONDA LAWSON |
| ████8940 | | 06/13/2011 | REO | TASK:0000-REO-CANCLED ACCT  06/13/11 | SHARONDA LAWSON |
| ████8940 | REO30 | 06/13/2011 | CIT | 045 CIT# 886- MODULE REMOVED- PER RYAN DAVIDSON | SHARONDA LAWSON |
| ████8940 | REO30 | 06/13/2011 | CIT | (FCL SPEC) Loan approved through DPM and Legal | SHARONDA LAWSON |
| ████8940 | REO30 | 06/13/2011 | CIT | for rescission based on modification. Please | SHARONDA LAWSON |
| ████8940 | REO30 | 06/13/2011 | CIT | close REO and notify foreclosure to rescind. | SHARONDA LAWSON |
| ████8940 | REO30 | 06/13/2011 | CIT | Thanks. | SHARONDA LAWSON |
| ████8940 | COL04 | 06/13/2011 | CIT | 043 rcv vm from U3P karen strollmyer wanting | BRETT DECKER |
| ████8940 | COL04 | 06/13/2011 | CIT | status update on fc sale dispute, will cb | BRETT DECKER |
| ████8940 | COL04 | 06/13/2011 | CIT | unable to disclose any info | BRETT DECKER |
| ████8940 | | 06/10/2011 | CBR | FCL SALE | SYSTEM ID |
| ████8940 | | 06/10/2011 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| ████ | | ████ | ██ | ████████ | ████████ |
| ████ | | ████ | ██ | ██████████ | ████████ |
| ████ | | ████ | ██ | █████████ | ████████ |
| ████ | | ████ | ██ | █████████ | ████████ |
| ████ | | ████ | ██ | ███████████████ | ████████ |
| ████ | | ████ | ██ | █████████ | ████████ |
| ████ | | ████ | ██ | ██████████ | ████████ |
| ████ | | ████ | ██ | ███████████ | ████████ |
| ████ | | ████ | ██ | ████████ | ████████ |
| ████ | | ████ | ██ | █████ | ████████ |
| ████ | | ████ | ██ | ████████ | ████████ |
| ████ | | ████ | ██ | ████████ | ████████ |
| ████ | | ████ | ██ | ██████ | ████████ |
| ████ | | ████ | ██ | ██████████ | ████████ |
| ████8940 | COL22 | 06/09/2011 | CIT | 045 New CIT 886: Loan approved through DPM and | RYAN DAVIDSON |
| ████8940 | COL22 | 06/09/2011 | CIT | Legal for rescission based on modification. | RYAN DAVIDSON |
| ████8940 | COL22 | 06/09/2011 | CIT | Please close REO and notify foreclosure to | RYAN DAVIDSON |
| ████8940 | COL22 | 06/09/2011 | CIT | rescind.  Thanks. | RYAN DAVIDSON |
| ████8940 | COL22 | 06/09/2011 | CIT | 042 DONE 06/09/11 BY TLR 04242 | RYAN DAVIDSON |
| ████8940 | COL22 | 06/09/2011 | CIT | TSK TYP 018-ESCALATED REQUE | RYAN DAVIDSON |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | INQ30 | 06/08/2011 | CIT | 044 DONE 06/08/11 BY TLR 03158 | KAYLA MAHLER |
| 8940 | INQ30 | 06/08/2011 | CIT | TSK TYP 128-CC COR TRACKING | KAYLA MAHLER |
| 8940 | INQ30 | 06/08/2011 | CIT | 044 closing cit 128. rcvd addl corr re lmt/fcl | KAYLA MAHLER |
| 8940 | INQ30 | 06/08/2011 | CIT | dispute. will be answered via cit 128 cntl 39. | KAYLA MAHLER |
| 8940 | INQ30 | 06/08/2011 | CIT | ks7462 | KAYLA MAHLER |
| 8940 | NOTE | 06/06/2011 | NT | returned message from A3P tim, left message on | BRAD VAN GUNDY |
| 8940 | NOTE | 06/06/2011 | NT | machine 2:40pm cst, gave extension for call back | BRAD VAN GUNDY |
| 8940 | COL13 | 06/06/2011 | CIT | 044 New CIT 990 - Item forwarded to | BALRAJ SANDESH |
| 8940 | COL13 | 06/06/2011 | CIT | Correspondence for review | BALRAJ SANDESH |
| 8940 | COL13 | 06/06/2011 | CIT | Imaged as Corr MHoppe5829 | BALRAJ SANDESH |
| 8940 | LMT | 06/06/2011 | NT | Fax Rcvd Ltr From 3Rd Party, Dispute on Illegal | BALRAJ SANDESH |
| 8940 | LMT | 06/06/2011 | NT | Foreclosure, Ltr From Loan Servicing Dept, Imaged | BALRAJ SANDESH |
| 8940 | LMT | 06/06/2011 | NT | as Corr MHoppe5829 | BALRAJ SANDESH |
| 8940 | LMT | 06/06/2011 | NT | Fax rcvd; letter fro a3p and gmac letter | VENKATAKRISHNA NARAS |
| 8940 | LMT | 06/06/2011 | NT | imaged as wout mhoppe 5829 | VENKATAKRISHNA NARAS |
| 8940 | COL04 | 06/03/2011 | CIT | 043 new cit 941-still monitoring acct, acct in | BRETT DECKER |
| 8940 | COL04 | 06/03/2011 | CIT | revw for rescind of fcl sale | BRETT DECKER |
| 8940 | COL04 | 06/03/2011 | CIT | 036 DONE 06/03/11 BY TLR 22879 | BRETT DECKER |
| 8940 | COL04 | 06/03/2011 | CIT | TSK TYP 941-TEAM LEAD ELEVA | BRETT DECKER |
| 8940 | COL04 | 06/03/2011 | CIT | 036 closing still monitoring | BRETT DECKER |
| 8940 | LMT | 06/02/2011 | NT | Fax recvd:ltr from a3p imaged as wout mhoppe 5829 | ADELE CAMPBELL |
| 8940 | STOP | 06/01/2011 | NT | WARNING CODE 5; Returning personal check number | LESLIE SALGUERO |
| 8940 | STOP | 06/01/2011 | NT | 7160 in amount of $3253.24; not enough to | LESLIE SALGUERO |
| 8940 | STOP | 06/01/2011 | NT | reinstate | LESLIE SALGUERO |
| 8940 | | 06/01/2011 | OL | WDOYCSH-PYMT PROC-RTRN PYMT TO CUSTOMER | LESLIE SALGUERO |
| 8940 | INQ30 | 06/01/2011 | CIT | 040 DONE 06/01/11 BY TLR 03158 | KAYLA MAHLER |
| 8940 | INQ30 | 06/01/2011 | CIT | TSK TYP 128-CC COR TRACKING | KAYLA MAHLER |
| 8940 | INQ30 | 06/01/2011 | CIT | 040 closing cit 128. dup request. ks7462 | KAYLA MAHLER |
| 8940 | COL04 | 06/01/2011 | CIT | 036 rcv cll from u3p media inq try to adv public | BRETT DECKER |
| 8940 | COL04 | 06/01/2011 | CIT | rel info 3p refuse, sent email to j.olecki, | BRETT DECKER |
| 8940 | COL04 | 06/01/2011 | CIT | s.robinson, k.brustkern, b. van gundy adv of | BRETT DECKER |
| 8940 | COL04 | 06/01/2011 | CIT | cll | BRETT DECKER |
| 8940 | COL04 | 05/31/2011 | CIT | 036 rcv vm from a3p, cb @ 2pm no answer left vm, | BRETT DECKER |
| 8940 | COL04 | 05/31/2011 | CIT | adv still in revw adv no update adv will | BRETT DECKER |
| 8940 | COL04 | 05/31/2011 | CIT | contact as soon as update avl | BRETT DECKER |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | COL22 | 05/31/2011 | CIT | 042 New CIT 018: Under DPM escalated review. | RYAN DAVIDSON |
| 8940 | | 05/30/2011 | FOR | 05/30/11 - 07:55 - 39188 | NEW TRAK SYSTEM ID |
| 8940 | | 05/30/2011 | FOR | Process opened 5/30/2011 by user | NEW TRAK SYSTEM ID |
| 8940 | | 05/30/2011 | FOR | Kristine Wilson. | NEW TRAK SYSTEM ID |
| 8940 | | 05/28/2011 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |
| 8940 | | 05/27/2011 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |
| 8940 | COL04 | 05/27/2011 | CIT | 041 new cit 828 | BRAD VAN GUNDY |
| 8940 | | 05/26/2011 | FOR | 05/26/11 - 10:52 - 84378 | NEW TRAK SYSTEM ID |
| 8940 | | 05/26/2011 | FOR | Intercom Message: / Read: 5/26/2011 | NEW TRAK SYSTEM ID |
| 8940 | | 05/26/2011 | FOR | 10:52:15 AM / From: Wilson, | NEW TRAK SYSTEM ID |
| 8940 | | 05/26/2011 | FOR | Kristine / To: Martil, Gillian;  / | NEW TRAK SYSTEM ID |
| 8940 | | 05/26/2011 | FOR | CC:  / Intercom Type: General Update | NEW TRAK SYSTEM ID |
| 8940 | | 05/26/2011 | FOR | 05/26/11 - 10:52 - 84378 | NEW TRAK SYSTEM ID |
| 8940 | | 05/26/2011 | FOR | / Subject: Re:  5/20/11 sale date / | NEW TRAK SYSTEM ID |
| 8940 | | 05/26/2011 | REO | REFERRED TO ATTORNEY (3601) COMPLETED 05/25/11 | REO TRANS API ID1 |
| 8940 | | 05/26/2011 | REO | EVICTION STARTED    (3501) COMPLETED 05/25/11 | STEPHANIE OWENS |
| 8940 | | 05/26/2011 | REO | EVICTION STARTED    (3501) UNCOMPLETED | STEPHANIE OWENS |
| 8940 | | 05/26/2011 | REO | EVICTION STARTED    (3501) COMPLETED 05/26/11 | BECKY BATES |
| 8940 | COL13 | 05/26/2011 | CIT | 040 New CIT 990 - Item forwarded to | RAMYA SHALINI |
| 8940 | COL13 | 05/26/2011 | CIT | Correspondence for review | RAMYA SHALINI |
| 8940 | COL13 | 05/26/2011 | CIT | Imaged as CORR Mhoppe5829 | RAMYA SHALINI |
| 8940 | | 05/25/2011 | REO | REO        LA CHANGED FROM 0070653 TO 0070931 | REO TRANS API ID1 |
| 8940 | COL04 | 05/25/2011 | CIT | 036 rcv cll from a3p wanting to know status adv | BRETT DECKER |
| 8940 | COL04 | 05/25/2011 | CIT | rcv docs forward info on for dispute adv will | BRETT DECKER |
| 8940 | COL04 | 05/25/2011 | CIT | cont to be revw adv will contact when resch | BRETT DECKER |
| 8940 | COL04 | 05/25/2011 | CIT | cmplt, 3p wanted to make sure reo prop not | BRETT DECKER |
| 8940 | COL04 | 05/25/2011 | CIT | sold during this time adv wont while in revw | BRETT DECKER |
| 8940 | COL04 | 05/25/2011 | CIT | for dispute | BRETT DECKER |
| 8940 | HAZ60 | 05/25/2011 | CIT | 038 DONE 05/25/11 BY TLR 01478 | SAMANTHA BERG |
| 8940 | HAZ60 | 05/25/2011 | CIT | TSK TYP 507-CANC HAZ COV (P | SAMANTHA BERG |
| 8940 | HAZ60 | 05/25/2011 | CIT | 038 closing cit 507 reo monthly process. | SAMANTHA BERG |
| 8940 | FSV | 05/24/2011 | NT | Rec'd on 606 report. No p/p to shut down. Place | GARIMELLA CHAKRAVAR |
| 8940 | FSV | 05/24/2011 | NT | cancel / stop all and stopped inspections. Sent to | GARIMELLA CHAKRAVAR |
| 8940 | FSV | 05/24/2011 | NT | SG. Kalyan | GARIMELLA CHAKRAVAR |
| 8940 | | 05/24/2011 | REO | REVIEW ASSET ASSIGN  (42)  COMPLETED 05/24/11 | REO TRANS API ID1 |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 05/24/2011 | REO | INITIAL MAINT ORDERE (34)   COMPLETED 05/24/11 | REO TRANS API ID1 |
| 8940 | | 05/24/2011 | REO | REFERRED TO BROKER  (3)   COMPLETED 05/24/11 | REO TRANS API ID1 |
| 8940 | | 05/24/2011 | REO | NOTIFICATION OF REO  (2)   COMPLETED 05/24/11 | REO TRANS API ID1 |
| 8940 | | 05/24/2011 | REO | ACQUIRED            (1)   COMPLETED 05/24/11 | REO TRANS API ID1 |
| 8940 | INV | 05/24/2011 | CIT | 037 DONE 05/24/11 BY TLR 15990 | HEATHER MILLION |
| 8940 | INV | 05/24/2011 | CIT | TSK TYP 909-PRIVINV SALE FN | HEATHER MILLION |
| 8940 | COL04 | 05/24/2011 | CIT | 036 cll a3p @10am adv rcv info in rvw adv will f/u | BRETT DECKER |
| 8940 | COL04 | 05/24/2011 | CIT | adv exnt 2367483 | BRETT DECKER |
| 8940 | FSV | 05/24/2011 | NT | Loan on- 606/605 report- Recv'd from IA and sent | LAKITTA PANNELL |
| 8940 | FSV | 05/24/2011 | NT | to distribution to be worked. Ran script- Coded | LAKITTA PANNELL |
| 8940 | FSV | 05/24/2011 | NT | loan to not inspect. pres work,  dsusc053 Lpannell | LAKITTA PANNELL |
| 8940 | FSV | 05/24/2011 | NT | tx 3911 | LAKITTA PANNELL |
| 8940 | CORE | 05/24/2011 | NT | email frm b.zimmerman ?ing why mod docs snt when | DAWN WELLS |
| 8940 | CORE | 05/24/2011 | NT | inv denied mod. forward to a.peine ?ing if task | DAWN WELLS |
| 8940 | CORE | 05/24/2011 | NT | cmpltd therefore docs were snt. | DAWN WELLS |
| 8940 | COL13 | 05/24/2011 | CIT | 039 New CIT 990 - Item forwarded to | VENKATAKRISHNA NARAŞ |
| 8940 | COL13 | 05/24/2011 | CIT | Correspondence for review | VENKATAKRISHNA NARAŞ |
| 8940 | COL13 | 05/24/2011 | CIT | Imaged as corr . Mhoppe 5829 | VENKATAKRISHNA NARAŞ |
| 8940 | | 05/23/2011 | MFC | MERS NOTIFIED FRCLSR COMPLETE     05/20/11 | |
| 8940 | | 05/23/2011 | MFC | MERS NOTIFIED FRCLSR COMPLETE     05/20/11 | |
| 8940 | | 05/23/2011 | FOR | 05/23/11 - 07:34 - 18952 | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | following event: Aged Process | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | Necessary, completed on 5/23/2011 | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | 05/23/11 - 07:34 - 18952 | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | User has completed the  Aged | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | Process data form with the | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | following entries:  Is aged process | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | necessary?: : No | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | 05/23/11 - 11:12 - 89121 | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | Instructions Received By Attorney, | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | completed on 5/20/2011 | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | 05/23/11 - 11:12 - 89121 | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 05/23/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | completed on 5/20/2011 | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | 05/23/11 - 11:12 - 89121 | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | Instructions To Attorney, completed | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | on 5/20/2011 | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | 05/20/11 - 18:54 - 00007 | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | 5/20/2011 2:00:00 PM. | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | 05/20/11 - 18:54 - 00007 | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | following event: Sale Held. User | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | changed date completed from | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | 5/20/2011 2:00:00 PM to completed on | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | 05/20/11 - 18:54 - 00007 | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | 5/20/2011 2:00:00 PM. | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | 05/20/11 - 18:54 - 00007 | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | following event: Sale Held. User | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | changed date completed from | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | 5/20/2011 2:00:00 PM to completed on | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | 05/20/11 - 18:46 - 00007 | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | following event: Sale Held. User | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | changed date completed from | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | 5/20/2011 2:00:00 PM to completed on | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | 05/20/11 - 18:46 - 00007 | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | Amount: $828,000.00  Property Sold | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | To: Property Acquired  : | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | SoldDate=5/20/2011 2:00:00 | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | PM,SoldPrice=$828,000.00  : | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | 05/20/11 - 18:46 - 00007 | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | d Party Name:  3rd Party Phone | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | Number:  Sale Date: 5/20/2011 | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉8940 | | 05/23/2011 | FOR | 2:00:00 PM  Servicers Max Bid | NEW TRAK SYSTEM ID |
| ▉8940 | | 05/23/2011 | FOR | Amount: $828,000.00  Successful Bid | NEW TRAK SYSTEM ID |
| ▉8940 | | 05/23/2011 | FOR | 05/20/11 - 18:46 - 00007 | NEW TRAK SYSTEM ID |
| ▉8940 | | 05/23/2011 | FOR | PM,SoldPrice=$828,000.00  Property | NEW TRAK SYSTEM ID |
| ▉8940 | | 05/23/2011 | FOR | Sold To: Property Acquired  Sale | NEW TRAK SYSTEM ID |
| ▉8940 | | 05/23/2011 | FOR | Comments: SoldDate=5/20/2011 | NEW TRAK SYSTEM ID |
| ▉8940 | | 05/23/2011 | FOR | 2:00:00 PM,SoldPrice=$828,000.00  3r | NEW TRAK SYSTEM ID |
| ▉8940 | | 05/23/2011 | FOR | 05/20/11 - 18:46 - 00007 | NEW TRAK SYSTEM ID |
| ▉8940 | | 05/23/2011 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| ▉8940 | | 05/23/2011 | FOR | F10_SaleResultsCA data form with | NEW TRAK SYSTEM ID |
| ▉8940 | | 05/23/2011 | FOR | the following entries:  Sale | NEW TRAK SYSTEM ID |
| ▉8940 | | 05/23/2011 | FOR | Comments: SoldDate=5/20/2011 2:00:00 | NEW TRAK SYSTEM ID |
| ▉8940 | | 05/23/2011 | FOR | 05/20/11 - 18:46 - 00007 | NEW TRAK SYSTEM ID |
| ▉8940 | | 05/23/2011 | FOR | Number: | NEW TRAK SYSTEM ID |
| ▉8940 | | 05/23/2011 | FOR | 05/20/11 - 18:46 - 00007 | NEW TRAK SYSTEM ID |
| ▉8940 | | 05/23/2011 | FOR | name of clients beneficiary?:   3rd | NEW TRAK SYSTEM ID |
| ▉8940 | | 05/23/2011 | FOR | Party Street Address:   3rd Party | NEW TRAK SYSTEM ID |
| ▉8940 | | 05/23/2011 | FOR | City:   3rd Party State:   3rd | NEW TRAK SYSTEM ID |
| ▉8940 | | 05/23/2011 | FOR | Party Zip Code:   3rd Party Business | NEW TRAK SYSTEM ID |
| ▉8940 | | 05/23/2011 | FOR | 05/20/11 - 18:46 - 00007 | NEW TRAK SYSTEM ID |
| ▉8940 | | 05/23/2011 | FOR | 5/20/2011 2:00:00 PM  : $828,000.00 | NEW TRAK SYSTEM ID |
| ▉8940 | | 05/23/2011 | FOR | : $828,000.00  : Property Acquired | NEW TRAK SYSTEM ID |
| ▉8940 | | 05/23/2011 | FOR | Total Debt:   Sheriffs Appraisal | NEW TRAK SYSTEM ID |
| ▉8940 | | 05/23/2011 | FOR | Value:   If REO, title taken in the | NEW TRAK SYSTEM ID |
| ▉8940 | | 05/23/2011 | FOR | 05/20/11 - 18:46 - 00007 | NEW TRAK SYSTEM ID |
| ▉8940 | | 05/23/2011 | FOR | Fidelity AutoProc - (Cont) - | NEW TRAK SYSTEM ID |
| ▉8940 | | 05/23/2011 | FOR | Property Acquired  : | NEW TRAK SYSTEM ID |
| ▉8940 | | 05/23/2011 | FOR | SoldDate=5/20/2011 2:00:00 | NEW TRAK SYSTEM ID |
| ▉8940 | | 05/23/2011 | FOR | PM,SoldPrice=$828,000.00  :  :  : | NEW TRAK SYSTEM ID |
| ▉8940 | | 05/23/2011 | FOR | 05/20/11 - 18:46 - 00007 | NEW TRAK SYSTEM ID |
| ▉8940 | | 05/23/2011 | FOR | 5/20/2011 2:00:00 PM. | NEW TRAK SYSTEM ID |
| ▉8940 | | 05/23/2011 | FOR | 05/20/11 - 18:46 - 00007 | NEW TRAK SYSTEM ID |
| ▉8940 | | 05/23/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▉8940 | | 05/23/2011 | FOR | following event: Sale Held, | NEW TRAK SYSTEM ID |
| ▉8940 | | 05/23/2011 | FOR | completed on 5/20/2011 | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 05/23/2011 | FOR | 05/20/11 - 18:46 - 00007 | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | ice=$828,000.00<BR> | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | 05/20/11 - 18:46 - 00007 | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | User has edited the | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | F10_SaleResultsCA Data Form with | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | the following entries:<BR>- | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | SoldDate=5/20/2011 2:00:00 PM,SoldPr | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | 05/20/11 - 18:46 - 00007 | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | User has edited the | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | F10_SaleResultsCA Data Form with | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | the following entries:<BR>- | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | Property Acquired<BR> | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | 05/20/11 - 18:46 - 00007 | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | ice=$828,000.00<BR> | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | 05/20/11 - 18:46 - 00007 | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | User has edited the | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | F10_SaleResultsCA Data Form with | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | the following entries:<BR>- | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | SoldDate=5/20/2011 2:00:00 PM,SoldPr | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | 05/20/11 - 18:46 - 00007 | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | User has edited the | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | F10_SaleResultsCA Data Form with | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | the following entries:<BR>- <BR> | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | 05/20/11 - 18:46 - 00007 | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | User has edited the | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | F10_SaleResultsCA Data Form with | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | the following entries:<BR>- <BR> | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | 05/20/11 - 18:46 - 00007 | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | User has edited the | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | F10_SaleResultsCA Data Form with | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | the following entries:<BR>- | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | 5/20/2011 2:00:00 PM<BR> | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | 05/20/11 - 18:46 - 00007 | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | User has edited the | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | F10_SaleResultsCA Data Form with | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 05/23/2011 | FOR | the following entries:<BR>- | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | $828,000.00<BR> | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | 05/20/11 - 18:46 - 00007 | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | User has edited the | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | F10_SaleResultsCA Data Form with | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | the following entries:<BR>- | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | $828,000.00<BR> | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | 05/20/11 - 18:46 - 00007 | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | User has edited the | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | F10_SaleResultsCA Data Form with | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | the following entries:<BR>- | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | Property Acquired<BR> | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR |  5/20/2011 2:00:00 PM. | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | 05/20/11 - 19:05 - 00007 | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | following event: Sale Held. User | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | changed date completed from | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | 5/20/2011 2:00:00 PM to completed on | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | 05/20/11 - 15:00 - 00007 | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | a Puentes | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | 05/20/11 - 15:00 - 00007 | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | Foreclosure - Bidding Instructions | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | (NIE Id# 28022380) picked up by | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | firm Executive Trustee Services, | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | Inc. at 5/20/2011 3:00:08 PM by Erik | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | 05/23/11 - 15:13 - 11846 | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | following event: Client System | NEW TRAK SYSTEM ID |
| 8940 | | 05/23/2011 | FOR | Updated, completed on 5/23/2011 | NEW TRAK SYSTEM ID |
| 8940 | STOP | 05/23/2011 | NT | WARNING CODE 5; Returning GMAC Mortgage, LLC check | GABRIELA TARACENA |
| 8940 | STOP | 05/23/2011 | NT | in the amount of $3,715.42; not enough to | GABRIELA TARACENA |
| 8940 | STOP | 05/23/2011 | NT | reinstate | GABRIELA TARACENA |
| 8940 | | 05/23/2011 | OL | WDOYCSH-PYMT PROC-RTRN PYMT TO CUSTOMER | GABRIELA TARACENA |
| 8940 | FCL20 | 05/23/2011 | CIT | 038 New cit #507:  Please cancel hazard insurance, | TIFFANY PANDOH |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | FCL20 | 05/23/2011 | CIT | request a refund and place on reo coverage | TIFFANY PANDOH |
| 8940 | FCL20 | 05/23/2011 | CIT | effective 05/20/11.    Thanks! | TIFFANY PANDOH |
| 8940 | FCL20 | 05/23/2011 | CIT | 037 new cit #909:  sale date:  5/20/11; property | TIFFANY PANDOH |
| 8940 | FCL20 | 05/23/2011 | CIT | acquired; sale amount:  828000.00. | TIFFANY PANDOH |
| 8940 |  | 05/23/2011 | CLM | ACQUIRED        (101) COMPLETED 05/20/11 | TIFFANY PANDOH |
| 8940 |  | 05/23/2011 | FOR | ACQUIRED        (606) COMPLETED 05/20/11 | TIFFANY PANDOH |
| 8940 |  | 05/23/2011 | CLM | RECEIVED IN CLAIMS  (1)   COMPLETED 05/20/11 | TIFFANY PANDOH |
| 8940 |  | 05/23/2011 | FOR | FORECLOSURE SALE    (605) COMPLETED 05/20/11 | TIFFANY PANDOH |
| 8940 | DODV | 05/23/2011 | NT | Per DOD website check 5/23/11 borrower(s) are not | API CSRV |
| 8940 | DODV | 05/23/2011 | NT | active duty | API CSRV |
| 8940 | COL04 | 05/23/2011 | CIT | 036 new cit 941- resch f/c sale dispute | BRETT DECKER |
| 8940 | COL04 | 05/23/2011 | CIT | 035 DONE 05/23/11 BY TLR 22879 | BRETT DECKER |
| 8940 | COL04 | 05/23/2011 | CIT | TSK TYP 940-TEAM LEAD ELEVA | BRETT DECKER |
| 8940 | COL04 | 05/23/2011 | CIT | 035 disputing sell, sd was never aware of denial | BRETT DECKER |
| 8940 | COL04 | 05/23/2011 | CIT | of mod, adv will have rsch and f/u | BRETT DECKER |
| 8940 | COL04 | 05/23/2011 | CIT | 035 closing cit- a3p is disputing mod denial, adv | BRETT DECKER |
| 8940 | COL04 | 05/23/2011 | CIT | denied by invt adv unable to make pmts | BRETT DECKER |
| 8940 | COL04 | 05/23/2011 | CIT | affordable, 3p wanted contact info on person | BRETT DECKER |
| 8940 | COL04 | 05/23/2011 | CIT | from wells that denied mod adv info is unknown | BRETT DECKER |
| 8940 | COL04 | 05/23/2011 | CIT | unable to give out adv investor does have to | BRETT DECKER |
| 8940 | COL04 | 05/23/2011 | CIT | approve any mod to loan, 3p sd rcv ltr on | BRETT DECKER |
| 8940 | COL04 | 05/23/2011 | CIT | 04/28/11 stating mod aproved, 3p wanted to | BRETT DECKER |
| 8940 | COL04 | 05/23/2011 | CIT | know status of FCL adv sold on 05/20/11, 3p | BRETT DECKER |
| 8940 | COL04 | 05/23/2011 | CIT | 035 new cit 940-A3p clld in disputing denial by | ELENA HANSEN |
| 8940 | COL04 | 05/23/2011 | CIT | inv adv that all loans hv inv who approve or | ELENA HANSEN |
| 8940 | COL04 | 05/23/2011 | CIT | deny loan even if approved by mortgager | ELENA HANSEN |
| 8940 |  | 05/23/2011 | DM | A3P TIMOTHY J HALLORAN CI ADV TAD ADV MOD WAS | ELENA HANSEN |
| 8940 |  | 05/23/2011 | DM | DENIED BY INVESTOR ON 5/13 W LTTR BEING SENT OUT | ELENA HANSEN |
| 8940 |  | 05/23/2011 | DM | ON 5/17 A3P SD HV RCVD ADV ALL LOANS HV AN | ELENA HANSEN |
| 8940 |  | 05/23/2011 | DM | INVESTOR THAT BACK THE LOAN ADV HV TO FOLLOW INV | ELENA HANSEN |
| 8940 |  | 05/23/2011 | DM | GUIDELINES AND PRESENT ALL MOD TO INVESTOR WHO CAN | ELENA HANSEN |
| 8940 |  | 05/23/2011 | DM | DENY OR APPROVE MOV AS IN | ELENA HANSEN |
| 8940 |  | 05/23/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | ELENA HANSEN |
| 8940 |  | 05/23/2011 | DM | THIS CASE DENIED MOD AFTER GMAC APPROVED ADV DONT | ELENA HANSEN |
| 8940 |  | 05/23/2011 | DM | HV SPECIFICALLY WHO AT WELLS FARGO DENIED MOD A3P | ELENA HANSEN |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 05/23/2011 | DM | WANTED TO SPK W SUPER BCH V APPROVAL LETTER ADV | ELENA HANSEN |
| 8940 | | 05/23/2011 | DM | PERM MOD WASNT SENT OUT ON ACCT ADV LETTER SHOWS | ELENA HANSEN |
| 8940 | | 05/23/2011 | DM | WHAT P/I AND P/I/E PYMT WLD BE IF APPROVED BY | ELENA HANSEN |
| 8940 | | 05/23/2011 | DM | INVESTOR ADV STTS | ELENA HANSEN |
| 8940 | | 05/23/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | ELENA HANSEN |
| 8940 | | 05/23/2011 | DM | IN ACK AND AGREE #12 THAT MOD WLL BE SENT TO INV | ELENA HANSEN |
| 8940 | | 05/23/2011 | DM | FOR APPROVAL | ELENA HANSEN |
| 8940 | | 05/23/2011 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO OAAI | ELENA HANSEN |
| 8940 | DODV | 05/19/2011 | NT | Per DOD website check 5/18/11 borrower(s) are not | API CSRV |
| 8940 | DODV | 05/19/2011 | NT | active duty | API CSRV |
| 8940 | | 05/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 05/18/2011 | ET | ARM CHANGE NOTICE SCHEDULED FOR  05/19/11 | SYSTEM ID |
| 8940 | | 05/18/2011 | FOR | 05/18/11 - 07:04 - 39188 | NEW TRAK SYSTEM ID |
| 8940 | | 05/18/2011 | FOR | roved. Thanks.   From: Gillian | NEW TRAK SYSTEM ID |
| 8940 | | 05/18/2011 | FOR | Martil  Subject:  5/20/11 sale date | NEW TRAK SYSTEM ID |
| 8940 | | 05/18/2011 | FOR | Please provide aprpoval.. Thank | NEW TRAK SYSTEM ID |
| 8940 | | 05/18/2011 | FOR | you!! | NEW TRAK SYSTEM ID |
| 8940 | | 05/18/2011 | FOR | 05/18/11 - 07:04 - 39188 | NEW TRAK SYSTEM ID |
| 8940 | | 05/18/2011 | FOR | Intercom From: Kristine Wilson - | NEW TRAK SYSTEM ID |
| 8940 | | 05/18/2011 | FOR | To: Martil,Gillian; / 20/11 sale | NEW TRAK SYSTEM ID |
| 8940 | | 05/18/2011 | FOR | date/Message: Bid dated 05/16/11 | NEW TRAK SYSTEM ID |
| 8940 | | 05/18/2011 | FOR | for 05/20/11 foreclosure sale is app | NEW TRAK SYSTEM ID |
| 8940 | FCLRE | 05/18/2011 | NT | QC Complete... Proceed with foreclosure... No | CENAVIA LAND |
| 8940 | FCLRE | 05/18/2011 | NT | reason found to pp... EAweda | CENAVIA LAND |
| 8940 | | 05/17/2011 | FOR | 05/16/11 - 18:27 - 84378 | NEW TRAK SYSTEM ID |
| 8940 | | 05/17/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 05/17/2011 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| 8940 | | 05/17/2011 | FOR | Completed, completed on 5/16/2011 | NEW TRAK SYSTEM ID |
| 8940 | | 05/17/2011 | FOR | 05/16/11 - 17:43 - 84378 | NEW TRAK SYSTEM ID |
| 8940 | | 05/17/2011 | FOR | Approval   . Status: Active, | NEW TRAK SYSTEM ID |
| 8940 | | 05/17/2011 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 8940 | | 05/17/2011 | FOR | 05/16/11 - 17:43 - 84378 | NEW TRAK SYSTEM ID |
| 8940 | | 05/17/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8940 | | 05/17/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8940 | | 05/17/2011 | FOR | step Bid Calculation Completed to | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 05/17/2011 | FOR | 5/18/2011. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 8940 | | 05/17/2011 | FOR | 05/16/11 - 17:44 - 00007 | NEW TRAK SYSTEM ID |
| 8940 | | 05/17/2011 | FOR | il | NEW TRAK SYSTEM ID |
| 8940 | | 05/17/2011 | FOR | 05/16/11 - 17:44 - 00007 | NEW TRAK SYSTEM ID |
| 8940 | | 05/17/2011 | FOR | Foreclosure - Bidding Instructions | NEW TRAK SYSTEM ID |
| 8940 | | 05/17/2011 | FOR | (NIE Id# 28022380) sent to | NEW TRAK SYSTEM ID |
| 8940 | | 05/17/2011 | FOR | Executive Trustee Services, Inc. at | NEW TRAK SYSTEM ID |
| 8940 | | 05/17/2011 | FOR | 5/16/2011 5:43:45 PM by Gillian Mart | NEW TRAK SYSTEM ID |
| 8940 | | 05/17/2011 | FOR | 05/16/11 - 17:44 - 84378 | NEW TRAK SYSTEM ID |
| 8940 | | 05/17/2011 | FOR | Intercom From: Gillian Martil - To: | NEW TRAK SYSTEM ID |
| 8940 | | 05/17/2011 | FOR | Bidding,Approvals; / 20/11 sale | NEW TRAK SYSTEM ID |
| 8940 | | 05/17/2011 | FOR | date/Message: Please provide | NEW TRAK SYSTEM ID |
| 8940 | | 05/17/2011 | FOR | aprpoval.. Thank you!! | NEW TRAK SYSTEM ID |
| 8940 | FDODN | 05/17/2011 | NT | Verified on DOD website that borrower(s) are not | ROSA FERNANDEZ |
| 8940 | FDODN | 05/17/2011 | NT | active military. | ROSA FERNANDEZ |
| 8940 | | 05/17/2011 | OL | WDOYLM - DENIAL LETTER | TIM WOODRUFF |
| 8940 | COL09 | 05/17/2011 | CIT | 034 DONE 05/17/11 BY TLR 18896 | TIM WOODRUFF |
| 8940 | COL09 | 05/17/2011 | CIT | TSK TYP 822-LSMIT DENIAL PR | TIM WOODRUFF |
| 8940 | COL09 | 05/17/2011 | CIT | 034 Close CIT#822. Traditional Mod Denial. | TIM WOODRUFF |
| 8940 | COL09 | 05/17/2011 | CIT | Investor denied request to modify loan. | TIM WOODRUFF |
| 8940 | | 05/16/2011 | FOR | 05/16/11 - 11:01 - 11006 | NEW TRAK SYSTEM ID |
| 8940 | | 05/16/2011 | FOR | Intercom From: Pittman, Michael - | NEW TRAK SYSTEM ID |
| 8940 | | 05/16/2011 | FOR | To: Gafeney, LaTanya; / | NEW TRAK SYSTEM ID |
| 8940 | | 05/16/2011 | FOR | 05/16/11 - 17:04 - 84378 | NEW TRAK SYSTEM ID |
| 8940 | | 05/16/2011 | FOR | The user has re-opened the process. | NEW TRAK SYSTEM ID |
| 8940 | | 05/16/2011 | FOR | 05/26/10 - 12:00 - 00007 | NEW TRAK SYSTEM ID |
| 8940 | | 05/16/2011 | FOR | Fidelity AutoProc - NOD Filed - | NEW TRAK SYSTEM ID |
| 8940 | | 05/16/2011 | FOR | 05/26/2010 | NEW TRAK SYSTEM ID |
| 8940 | | 05/16/2011 | FOR | 05/16/11 - 16:07 - 17553 | NEW TRAK SYSTEM ID |
| 8940 | | 05/16/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 05/16/2011 | FOR | following event: Counsel | NEW TRAK SYSTEM ID |
| 8940 | | 05/16/2011 | FOR | acknowledged Proceed with | NEW TRAK SYSTEM ID |
| 8940 | | 05/16/2011 | FOR | foreclosure, completed on 5/16/2011 | NEW TRAK SYSTEM ID |
| 8940 | | 05/16/2011 | FOR | 05/16/11 - 17:21 - 00007 | NEW TRAK SYSTEM ID |
| 8940 | | 05/16/2011 | FOR | Fidelity Title Order Accepted. | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮8940 | | 05/16/2011 | FOR | Confirmation Number: | NEW TRAK SYSTEM ID |
| ▮8940 | | 05/16/2011 | FOR | 110258079-CA-MSI | NEW TRAK SYSTEM ID |
| ▮8940 | | 05/16/2011 | FOR | 05/16/11 - 10:21 - 96149 | NEW TRAK SYSTEM ID |
| ▮8940 | | 05/16/2011 | FOR | Process opened 5/16/2011 by user | NEW TRAK SYSTEM ID |
| ▮8940 | | 05/16/2011 | FOR | Michael Pittman. | NEW TRAK SYSTEM ID |
| ▮8940 | | 05/16/2011 | FOR | 05/16/11 - 10:22 - 96149 | NEW TRAK SYSTEM ID |
| ▮8940 | | 05/16/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮8940 | | 05/16/2011 | FOR | following event: Advised Counsel to | NEW TRAK SYSTEM ID |
| ▮8940 | | 05/16/2011 | FOR | Proceed with foreclosure, completed | NEW TRAK SYSTEM ID |
| ▮8940 | | 05/16/2011 | FOR | on 5/16/2011 | NEW TRAK SYSTEM ID |
| ▮8940 | | 05/16/2011 | FOR | 05/16/11 - 10:21 - 96149 | NEW TRAK SYSTEM ID |
| ▮8940 | | 05/16/2011 | FOR | r has ended the hold. Hold End | NEW TRAK SYSTEM ID |
| ▮8940 | | 05/16/2011 | FOR | Date: 05/16/2011. Hold type: Loss | NEW TRAK SYSTEM ID |
| ▮8940 | | 05/16/2011 | FOR | Mitigation Workout | NEW TRAK SYSTEM ID |
| ▮8940 | | 05/16/2011 | FOR | 05/16/11 - 10:21 - 96149 | NEW TRAK SYSTEM ID |
| ▮8940 | | 05/16/2011 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| ▮8940 | | 05/16/2011 | FOR | End Date: 05/16/2011. Hold type: | NEW TRAK SYSTEM ID |
| ▮8940 | | 05/16/2011 | FOR | Loss Mitigation WorkoutSystem | NEW TRAK SYSTEM ID |
| ▮8940 | | 05/16/2011 | FOR | updated for the following event: Use | NEW TRAK SYSTEM ID |
| ▮8940 | | 05/16/2011 | FOR | 05/16/11 - 10:21 - 96149 | NEW TRAK SYSTEM ID |
| ▮8940 | | 05/16/2011 | FOR | Intercom From: Michael Pittman, | NEW TRAK SYSTEM ID |
| ▮8940 | | 05/16/2011 | FOR | GMAC - To: LaTanya Gafeney (GMAC) / | NEW TRAK SYSTEM ID |
| ▮8940 | | 05/16/2011 | FOR | Subject: Hold Request/Message: | NEW TRAK SYSTEM ID |
| ▮8940 | | 05/16/2011 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID |
| ▮8940 | | 05/16/2011 | FOR | 05/16/11 - 10:21 - 00007 | NEW TRAK SYSTEM ID |
| ▮8940 | | 05/16/2011 | FOR | nts: Hold Ended  . Status: Active, | NEW TRAK SYSTEM ID |
| ▮8940 | | 05/16/2011 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| ▮8940 | | 05/16/2011 | FOR | 05/16/11 - 10:21 - 00007 | NEW TRAK SYSTEM ID |
| ▮8940 | | 05/16/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮8940 | | 05/16/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮8940 | | 05/16/2011 | FOR | step Aged Process Necessary to | NEW TRAK SYSTEM ID |
| ▮8940 | | 05/16/2011 | FOR | 5/16/2011. Reason: Hold Ended. Comme | NEW TRAK SYSTEM ID |
| ▮8940 | | 05/16/2011 | FOR | 05/16/11 - 10:21 - 96149 | NEW TRAK SYSTEM ID |
| ▮8940 | | 05/16/2011 | FOR | the hold. Hold End Date: | NEW TRAK SYSTEM ID |
| ▮8940 | | 05/16/2011 | FOR | 05/16/2011. Hold type: Loan | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 05/16/2011 | FOR | Modification | NEW TRAK SYSTEM ID |
| 8940 | | 05/16/2011 | FOR | 05/16/11 - 10:21 - 96149 | NEW TRAK SYSTEM ID |
| 8940 | | 05/16/2011 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| 8940 | | 05/16/2011 | FOR | End Date: 05/16/2011. Hold type: | NEW TRAK SYSTEM ID |
| 8940 | | 05/16/2011 | FOR | Loan ModificationSystem updated for | NEW TRAK SYSTEM ID |
| 8940 | | 05/16/2011 | FOR | the following event: User has ended | NEW TRAK SYSTEM ID |
| 8940 | | 05/16/2011 | FOR | 05/16/11 - 10:21 - 96149 | NEW TRAK SYSTEM ID |
| 8940 | | 05/16/2011 | FOR | Intercom From: Michael Pittman, | NEW TRAK SYSTEM ID |
| 8940 | | 05/16/2011 | FOR | GMAC - To: Julian Keys (GMAC) / | NEW TRAK SYSTEM ID |
| 8940 | | 05/16/2011 | FOR | Subject: Hold Request/Message: | NEW TRAK SYSTEM ID |
| 8940 | | 05/16/2011 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID |
| 8940 | | 05/16/2011 | FOR | BIDDING INSTRUCTIONS (609) COMPLETED 05/16/11 | GILLIAN MARTIL |
| 8940 | | 05/16/2011 | FOR | BIDDING INSTRUCTIONS (609) UNCOMPLETED | GILLIAN MARTIL |
| 8940 | COL11 | 05/16/2011 | CIT | 034 Retargeting cit 822 | MICHAEL PITTMAN |
| 8940 | | 05/16/2011 | LMT | FILE CLOSED      (7)   COMPLETED 05/16/11 | MICHAEL PITTMAN |
| 8940 | | 05/16/2011 | LMT | LOSS MIT DENIED OTHER | MICHAEL PITTMAN |
| 8940 | | 05/13/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 08/15/11 | SYSTEM ID |
| 8940 | COL19 | 05/13/2011 | CIT | 034 cit 822 mod denied | JULIAN KEYS |
| 8940 | TINVD | 05/13/2011 | NT | Traditional Mod Denial - Investor Denied request | JULIAN KEYS |
| 8940 | TINVD | 05/13/2011 | NT | to modify the loan. | JULIAN KEYS |
| 8940 | | 05/13/2011 | DM | MOD DENIAL CALL-- CALLED TO ADVISE BORROWER OF MOD | JULIAN KEYS |
| 8940 | | 05/13/2011 | DM | DENIAL.  NUMBER PROVIDED GOES TO A BUSINESS.  DID | JULIAN KEYS |
| 8940 | | 05/13/2011 | DM | NOT LEAVE ANY INFORMATION.  MOD DENIED BY | JULIAN KEYS |
| 8940 | | 05/13/2011 | DM | INVESTOR STATING BORROWER DOES NOT SHOW THE | JULIAN KEYS |
| 8940 | | 05/13/2011 | DM | FINANCIAL ABILITY TO AFFORD MODIFICATION. | JULIAN KEYS |
| 8940 | | 05/13/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRLM | JULIAN KEYS |
| 8940 | | 05/12/2011 | FOR | FORECLOSURE LA CHANGED FROM 0070268 TO 0070653 | KIM CHAMBERS |
| 8940 | | 05/12/2011 | FOR | FORECLOSURE LA CHANGED FROM 0070653 TO 0070268 | AMY JOHNSON |
| 8940 | | 05/09/2011 | FSV | INSP TP F RESULTS RCVD;  ORD DT=05/02/11 | SYSTEM ID |
| 8940 | SUBMT | 05/05/2011 | NT | Submitted to Investor for Approval | JULIAN KEYS |
| 8940 | COL19 | 05/05/2011 | CIT | 033 DONE 05/05/11 BY TLR 30010 | JULIAN KEYS |
| 8940 | COL19 | 05/05/2011 | CIT | TSK TYP 589-NON-GSE TRAD MA | JULIAN KEYS |
| 8940 | | 05/05/2011 | LMT | I/O CONVERSION MOD  (1034) COMPLETED 05/05/11 | JULIAN KEYS |
| 8940 | | 05/05/2011 | LMT | TRIAL MOD COMPLETED  (1054) COMPLETED 05/05/11 | JULIAN KEYS |
| 8940 | | 05/05/2011 | LMT | MODIFCATN RECMMD INV (1231) COMPLETED 05/05/11 | JULIAN KEYS |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 05/05/2011 | LMT | LOAN MOD STARTED      (1001) COMPLETED 05/05/11 | JULIAN KEYS |
| 8940 | | 05/05/2011 | LMT | LMT SOLUTN PURSUED   (6)   COMPLETED 05/05/11 | JULIAN KEYS |
| 8940 | | 05/05/2011 | LMT | BPO OBTAINED         (5)   COMPLETED 05/05/11 | JULIAN KEYS |
| 8940 | | 05/05/2011 | LMT | BPO ORDERED         (4)   COMPLETED 05/05/11 | JULIAN KEYS |
| 8940 | | 05/05/2011 | LMT | COMPLETE FIN PKG REC (3)   COMPLETED 05/05/11 | JULIAN KEYS |
| 8940 | | 05/05/2011 | LMT | ASSESS FINANCL PKG   (2)   COMPLETED 05/05/11 | JULIAN KEYS |
| 8940 | | 05/05/2011 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 05/05/11 | JULIAN KEYS |
| 8940 | | 05/05/2011 | LMT | REFERRD TO LOSS MIT  (1)   COMPLETED 05/05/11 | JULIAN KEYS |
| 8940 | | 05/05/2011 | LMT | APPROVED FOR LMT 05/05/11 | JULIAN KEYS |
| 8940 | | 05/05/2011 | LMT | FILE CLOSED         (7)   COMPLETED 05/05/11 | JULIAN KEYS |
| 8940 | | 05/05/2011 | LMT | LOSS MIT DENIED OTHER | JULIAN KEYS |
| 8940 | | 05/02/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8940 | INNAP | 04/29/2011 | NT | Investor Approval Required at Perm Modification | JAY FUQUAY |
| 8940 | | 04/28/2011 | FOR | 04/28/11 - 10:36 - 16155 | NEW TRAK SYSTEM ID |
| 8940 | | 04/28/2011 | FOR | : Loss mit hold | NEW TRAK SYSTEM ID |
| 8940 | | 04/28/2011 | FOR | 04/28/11 - 10:36 - 16155 | NEW TRAK SYSTEM ID |
| 8940 | | 04/28/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 04/28/2011 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 8940 | | 04/28/2011 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 8940 | | 04/28/2011 | FOR | from 1/24/2011 to incomplete. Reason | NEW TRAK SYSTEM ID |
| 8940 | | 04/28/2011 | FOR | 04/28/11 - 00:00 - 16155 | NEW TRAK SYSTEM ID |
| 8940 | | 04/28/2011 | FOR | User has cleared the following | NEW TRAK SYSTEM ID |
| 8940 | | 04/28/2011 | FOR | values from the Data Form:<BR>- | NEW TRAK SYSTEM ID |
| 8940 | | 04/28/2011 | FOR | Sale Postponement Reason: Loss | NEW TRAK SYSTEM ID |
| 8940 | | 04/28/2011 | FOR | Mitigation<BR> | NEW TRAK SYSTEM ID |
| 8940 | | 04/28/2011 | FOR | 04/28/11 - 10:36 - 16155 | NEW TRAK SYSTEM ID |
| 8940 | | 04/28/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 04/28/2011 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 8940 | | 04/28/2011 | FOR | For, completed on 5/20/2011 | NEW TRAK SYSTEM ID |
| 8940 | | 04/28/2011 | FOR | 04/28/11 - 10:36 - 16155 | NEW TRAK SYSTEM ID |
| 8940 | | 04/28/2011 | FOR | Process opened 4/28/2011 by user | NEW TRAK SYSTEM ID |
| 8940 | | 04/28/2011 | FOR | Udgeet Sampat. | NEW TRAK SYSTEM ID |
| 8940 | | 04/28/2011 | FOR | 04/28/11 - 10:35 - 16155 | NEW TRAK SYSTEM ID |
| 8940 | | 04/28/2011 | FOR | on | NEW TRAK SYSTEM ID |
| 8940 | | 04/28/2011 | FOR | 04/28/11 - 10:35 - 16155 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 04/28/2011 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 8940 | | 04/28/2011 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 8940 | | 04/28/2011 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| 8940 | | 04/28/2011 | FOR | Postponement Reason: : Loss Mitigati | NEW TRAK SYSTEM ID |
| 8940 | | 04/28/2011 | FOR | TASK:0605-FCL-CHANGD FUPDT  05/20/11 | NEW TRAK SYSTEM ID |
| 8940 | COL09 | 04/28/2011 | CIT | 033 New CIT 589 - Bulk Information is aged. | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 04/28/2011 | CIT | Please setup Manually | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 04/28/2011 | CIT | 031 DONE 04/28/11 BY TLR 26934 | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 04/28/2011 | CIT | TSK TYP 611-PENDING TRAD MO | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 04/28/2011 | CIT | 031 Closing CIT 611 - Bu k information is aged. | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 04/28/2011 | CIT | Please setup manually | PETE HOECKER-SCRIPT |
| 8940 | INQ30 | 04/28/2011 | CIT | 032 DONE 04/28/11 BY TLR 14593 | DIANE CHRISTENSEN |
| 8940 | INQ30 | 04/28/2011 | CIT | TSK TYP 128-CC COR TRACKING | DIANE CHRISTENSEN |
| 8940 | INQ30 | 04/28/2011 | CIT | 032 closing cit 128, sent ltr to Timothy Halloran | DIANE CHRISTENSEN |
| 8940 | INQ30 | 04/28/2011 | CIT | confirming LM approved, Monthly pymt-$3253.24 | DIANE CHRISTENSEN |
| 8940 | INQ30 | 04/28/2011 | CIT | PI-$2678.12, Int-2.875%. dianec5409 | DIANE CHRISTENSEN |
| 8940 | DODV | 04/26/2011 | NT | checked DOD website on 4-20-11 and according to | API CSRV |
| 8940 | DODV | 04/26/2011 | NT | website borrower and co-borrower if applicable are | API CSRV |
| 8940 | DODV | 04/26/2011 | NT | not active duty | API CSRV |
| 8940 | | 04/25/2011 | FOR | 04/22/11 - 18:31 - 12703 | NEW TRAK SYSTEM ID |
| 8940 | | 04/25/2011 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 8940 | | 04/25/2011 | FOR | entered for this loan by Diana | NEW TRAK SYSTEM ID |
| 8940 | | 04/25/2011 | FOR | D'souza, good through 1/24/2011 | NEW TRAK SYSTEM ID |
| 8940 | | 04/25/2011 | FOR | 04/22/11 - 18:37 - 46294 | NEW TRAK SYSTEM ID |
| 8940 | | 04/25/2011 | FOR | A fees and costs Response Comment | NEW TRAK SYSTEM ID |
| 8940 | | 04/25/2011 | FOR | has been completed for this loan by | NEW TRAK SYSTEM ID |
| 8940 | | 04/25/2011 | FOR | Germaine Joseph | NEW TRAK SYSTEM ID |
| 8940 | | 04/25/2011 | FOR | 04/22/11 - 18:37 - 46294 | NEW TRAK SYSTEM ID |
| 8940 | | 04/25/2011 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| 8940 | | 04/25/2011 | FOR | Through:1/24/2011 Fees: 0 Costs: | NEW TRAK SYSTEM ID |
| 8940 | | 04/25/2011 | FOR | 95.00 Comment: GOOD THRU 4/28/11 | NEW TRAK SYSTEM ID |
| 8940 | | 04/25/2011 | FOR | 04/22/11 - 18:37 - 46294 | NEW TRAK SYSTEM ID |
| 8940 | | 04/25/2011 | FOR | rocesses. | NEW TRAK SYSTEM ID |
| 8940 | | 04/25/2011 | FOR | 04/22/11 - 18:37 - 46294 | NEW TRAK SYSTEM ID |
| 8940 | | 04/25/2011 | FOR | Intercom From: Germaine Joseph, | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 04/25/2011 | FOR | at-exet - To: Diana D'souza (GMAC) | NEW TRAK SYSTEM ID |
| 8940 | | 04/25/2011 | FOR | / Message: Fees and costs have been | NEW TRAK SYSTEM ID |
| 8940 | | 04/25/2011 | FOR | submitted for all of the requested p | NEW TRAK SYSTEM ID |
| 8940 | LMT | 04/25/2011 | NT | fax rcvd : letter from a3p imaged as wout | AZIL AMALRAJ |
| 8940 | LMT | 04/25/2011 | NT | mhoppe 5829 | AZIL AMALRAJ |
| 8940 | COL13 | 04/22/2011 | CIT | 032 New CIT 990 - Item forwarded to | DIANA D'SOUZA |
| 8940 | COL13 | 04/22/2011 | CIT | Correspondence for review | DIANA D'SOUZA |
| 8940 | COL13 | 04/22/2011 | CIT | Imaged as corr. Mhoppe5829 | DIANA D'SOUZA |
| 8940 | | 04/22/2011 | DM | A3P TIMOTHY J HALLORAN CI ADV IN FCL ADV MOD NEW | MARK FERRARIZ |
| 8940 | | 04/22/2011 | DM | TERMS ADV NEEDS TO NOTARIZED ALLOW TIME TO RCV IT | MARK FERRARIZ |
| 8940 | | 04/22/2011 | DM | AGREED MARKF8931963 | MARK FERRARIZ |
| 8940 | | 04/22/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MARK FERRARIZ |
| 8940 | | 04/21/2011 | LMT | MODIFCATN APPRVD INV (1232) COMPLETED 04/21/11 | PETE HOECKER-SCRIPT |
| 8940 | | 04/21/2011 | LMT | MODIFCATN RECMMD INV (1231) COMPLETED 04/21/11 | PETE HOECKER-SCRIPT |
| 8940 | | 04/21/2011 | LMT | MODIFCATN RECMMD INV (1231) UNCOMPLETED | PETE HOECKER-SCRIPT |
| 8940 | MOD | 04/21/2011 | NT | Traditional Permanent Modification Approved. | PETE HOECKER-SCRIPT |
| 8940 | MOD | 04/21/2011 | NT | Modification Effective Date: 05/01/2011.  Rate | PETE HOECKER-SCRIPT |
| 8940 | MOD | 04/21/2011 | NT | Effective Date: 04/01/2011.  Modified P&I Payment: | PETE HOECKER-SCRIPT |
| 8940 | MOD | 04/21/2011 | NT | $2678.12.  Modified PITI Payment: $3253.24. | PETE HOECKER-SCRIPT |
| 8940 | MOD | 04/21/2011 | NT | Modified Rate: 2.875%.  Modified Term: 432. | PETE HOECKER-SCRIPT |
| 8940 | MOD | 04/21/2011 | NT | Modified UPB: $1,117,823.33 Post Mod Front End | PETE HOECKER-SCRIPT |
| 8940 | MOD | 04/21/2011 | NT | DTI: 19.13%.  Post-Mod LTV: 120.00%. | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 04/21/2011 | CIT | 031 Retargeting CIT 611: Traditional Bulk Perm Mod | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 04/21/2011 | CIT | Approved | PETE HOECKER-SCRIPT |
| 8940 | LMT | 04/20/2011 | NT | Mortgage deed not found in looking glass | CHALUVARAJU CHIKKANN |
| 8940 | LMT | 04/20/2011 | NT | NO RECORDING DETAILS FOUND IN LOOKING GLASS | PREM KUMAR JAYARAJ |
| 8940 | RCORD | 04/20/2011 | NT | $1000.00 amount due from the customer as a | PREM KUMAR JAYARAJ |
| 8940 | RCORD | 04/20/2011 | NT | contr bution for recording fees. | PREM KUMAR JAYARAJ |
| 8940 | COL07 | 04/19/2011 | CIT | 031 Retarget CIT 611: PI is out of tolerance. | PREM KUMAR JAYARAJ |
| 8940 | | 04/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 04/15/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  08/15/11 | SYSTEM ID |
| 8940 | | 04/15/2011 | ET | ARM CHANGE NOTICE SCHEDULED FOR   04/18/11 | SYSTEM ID |
| 8940 | COL09 | 04/12/2011 | CIT | 031 Retarget CIT 611: Loan Sent to Fulfillment to | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 04/12/2011 | CIT | Load Los Pro Mod | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 04/12/2011 | CIT | 031 New CIT 611: Sending Approved Mod to | PETE HOECKER-SCRIPT |

# Loan History

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | COL09 | 04/12/2011 | CIT | Fulfillment | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 04/12/2011 | CIT | 030 DONE 04/12/11 BY TLR 26934 | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 04/12/2011 | CIT | TSK TYP 589-NON-GSE TRAD MA | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 04/12/2011 | CIT | 030 Closing CIT 589: Mod Approved by Custom Mod | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 04/12/2011 | CIT | Team | PETE HOECKER-SCRIPT |
| 8940 | | 04/08/2011 | DM | A3P TIMOTHY J HALLORAN CI ADV ACCOUNT IN FCL,PROJ | IRENE LAO |
| 8940 | | 04/08/2011 | DM | SALE DATE AND ADV ITS ONHOLD.SD WANT TO KNOW WHAT | IRENE LAO |
| 8940 | | 04/08/2011 | DM | WILL HAPPEN ON THE ACCOUNT SINCE B1 COMPLETED | IRENE LAO |
| 8940 | | 04/08/2011 | DM | TRIAL.ADV B1 NEED TO WAIT FOR PERM MOD | IRENE LAO |
| 8940 | | 04/08/2011 | DM | RESULT.IRENEL 8976614 | IRENE LAO |
| 8940 | | 04/08/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | IRENE LAO |
| 8940 | RTBLK | 04/07/2011 | NT | Retarget to 31282 for bulk approval. mporter | MICHAEL PORTER |
| 8940 | INPAP | 04/07/2011 | NT | Investor approval received. Imaged as LSMIT. | MICHAEL PORTER |
| 8940 | INPAP | 04/07/2011 | NT | mporter | MICHAEL PORTER |
| 8940 | | 04/06/2011 | FOR | Sale scheduled | MYRON RAVELO |
| 8940 | | 04/06/2011 | FOR | TASK:0605-FCL-CHANGD FUPDT  04/28/11 | MYRON RAVELO |
| 8940 | | 04/05/2011 | FSV | INSP TP F RESULTS RCVD;   ORD DT=03/31/11 | SYSTEM ID |
| 8940 | LMT | 04/05/2011 | NT | Sent to Investor Wells for PM approval. mporter | MICHAEL PORTER |
| 8940 | | 04/05/2011 | LMT | MODIFCATN RECMMD INV (1231) COMPLETED 04/05/11 | MICHAEL PORTER |
| 8940 | INNAP | 04/05/2011 | NT | Investor Approval Required at Perm Modification | CLAIRE LORIMER |
| 8940 | | 04/04/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8940 | COL09 | 04/04/2011 | CIT | 030 New CIT 589:Traditional Perm Mod Manual Review | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 04/04/2011 | CIT | from Completing Plan.  Loan failed bu k | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 04/04/2011 | CIT | process due to the following conditions:Loan | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 04/04/2011 | CIT | requires Special Handling for Approval, . | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 04/04/2011 | CIT | 029 DONE 04/04/11 BY TLR 26934 | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 04/04/2011 | CIT | TSK TYP 611-REVIEW FOR TRAD | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 04/04/2011 | CIT | 029 Closing CIT 611: Unable to process Traditional | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 04/04/2011 | CIT | Perm Modification in Bulk, review for manual | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 04/04/2011 | CIT | set up of PM | PETE HOECKER-SCRIPT |
| 8940 | | 03/31/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8940 | | 03/31/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8940 | STOP | 03/31/2011 | NT | Traditional Permanent Modification in Process: | MONIQUE JOHNSON |
| 8940 | STOP | 03/31/2011 | NT | Please place all funds in 4n | MONIQUE JOHNSON |
| 8940 | COL09 | 03/31/2011 | CIT | 028 DONE 03/31/11 BY TLR 01668 | MONIQUE JOHNSON |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | COL09 | 03/31/2011 | CIT | TSK TYP 636-ACTIVE TRAD TRI | MONIQUE JOHNSON |
| 8940 | COL09 | 03/31/2011 | CIT | 028 Closing CIT 636: Trial Completed, Reviewing | MONIQUE JOHNSON |
| 8940 | COL09 | 03/31/2011 | CIT | for Permanent Modification | MONIQUE JOHNSON |
| 8940 | COL09 | 03/31/2011 | CIT | 029 New CIT 611: Traditional Bulk Perm Mod Review | MONIQUE JOHNSON-SCR |
| 8940 | | 03/31/2011 | LMT | LOAN MOD STARTED   (1001) COMPLETED 03/31/11 | MONIQUE JOHNSON-SCR |
| 8940 | | 03/31/2011 | LMT | TRIAL MOD COMPLETED  (1054) COMPLETED 03/31/11 | MONIQUE JOHNSON-SCR |
| 8940 | | 03/31/2011 | FOR | 0000000000 TASK:0000-LMT-REJECTED OPTION  03/31/11 | MONIQUE JOHNSON-SCR |
| 8940 | | 03/31/2011 | FOR |   REJECTED BY:SERVICER | MONIQUE JOHNSON-SCR |
| 8940 | | 03/31/2011 | FOR | REJECT REASON: OTHER | MONIQUE JOHNSON-SCR |
| 8940 | | 03/31/2011 | FOR | REJECTED WORKOUT | MONIQUE JOHNSON-SCR |
| 8940 | | 03/31/2011 | DM | REPAY PLAN CANCELED MANUALLY | MONIQUE JOHNSON-SCR |
| 8940 | AGRMT | 03/29/2011 | NT | repayment agreement imaged | EVA CARSON |
| 8940 | | 03/21/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 03/18/2011 | ET | ARM CHANGE NOTICE SCHEDULED FOR  03/21/11 | SYSTEM ID |
| 8940 | | 03/11/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  08/15/11 | SYSTEM ID |
| 8940 | TAX | 03/10/2011 | NT | Corelogic reporting taxes paid with zero due for | ARLEEN JIMENEZ |
| 8940 | TAX | 03/10/2011 | NT | the 04/11/11 installment. Rolling tax line to next | ARLEEN JIMENEZ |
| 8940 | TAX | 03/10/2011 | NT | installment date 12/10/11 Payee 040380000 parcel | ARLEEN JIMENEZ |
| 8940 | TAX | 03/10/2011 | NT | 1816 021. | ARLEEN JIMENEZ |
| 8940 | | 03/03/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8940 | | 03/02/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8940 | | 03/02/2011 | LMT | LMT BPO/APPRAISAL REC ADDED | COLLEEN HILL |
| 8940 | | 02/25/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8940 | AGRMT | 02/23/2011 | NT | repayment agreement imaged | EVA CARSON |
| 8940 | | 02/21/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 02/17/2011 | FSV | INSP TP R RESULTS RCVD;  ORD DT=02/15/11 | COLLEEN HILL |
| 8940 | | 02/16/2011 | DM | SPOKE TO ARTP TIMOTHY J HALLORAN; ATTY. ARTP CI TO | RALPH BLACK |
| 8940 | | 02/16/2011 | DM | ADV THAT B1 ON TRIAL AND B1 RECVD A NOTICE OF SALE | RALPH BLACK |
| 8940 | | 02/16/2011 | DM | FOR FEB. NOTED SALE DATE OF 03/17/11, DATE MOVED | RALPH BLACK |
| 8940 | | 02/16/2011 | DM | OUT 30 DAYS PENDING PYMNT ON 03/01/11. ARTP ACK. | RALPH BLACK |
| 8940 | | 02/16/2011 | DM | RBLACK2663 | RALPH BLACK |
| 8940 | | 02/16/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | RALPH BLACK |
| 8940 | | 02/15/2011 | FSV | INSP TYPE R ORDERED;   REQ CD =1150 | SYSTEM ID |
| 8940 | | 02/15/2011 | ET | ARM CHANGE NOTICE SCHEDULED FOR  02/16/11 | SYSTEM ID |
| 8940 | | 02/11/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  08/15/11 | SYSTEM ID |

# Loan History

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | FSV | 02/07/2011 | NT | Loan on XNET 506.002 insp hold removed report. Ran | VANESSA PADGETT |
| 8940 | FSV | 02/07/2011 | NT | script to order inspection if needed | VANESSA PADGETT |
| 8940 | | 02/02/2011 | FOR | 02/02/11 - 17:05 - 00007 | NEW TRAK SYSTEM ID |
| 8940 | | 02/02/2011 | FOR | Foreclosure (NIE Id# 18605709) | NEW TRAK SYSTEM ID |
| 8940 | | 02/02/2011 | FOR | picked up by firm Executive Trustee | NEW TRAK SYSTEM ID |
| 8940 | | 02/02/2011 | FOR | Services, Inc. at 2/2/2011 5:04:34 | NEW TRAK SYSTEM ID |
| 8940 | | 02/02/2011 | FOR | PM by Andy Smith | NEW TRAK SYSTEM ID |
| 8940 | | 02/02/2011 | FOR | 02/02/11 - 15:28 - 17554 | NEW TRAK SYSTEM ID |
| 8940 | | 02/02/2011 | FOR | fcl sale pp'ed to 3/17/11 due to | NEW TRAK SYSTEM ID |
| 8940 | | 02/02/2011 | FOR | loss mit hold in LPS | NEW TRAK SYSTEM ID |
| 8940 | | 02/01/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8940 | | 02/01/2011 | FOR | 02/01/11 - 14:35 - 11006 | NEW TRAK SYSTEM ID |
| 8940 | | 02/01/2011 | FOR | Process opened 2/1/2011 by user | NEW TRAK SYSTEM ID |
| 8940 | | 02/01/2011 | FOR | LaTanya Gafeney. | NEW TRAK SYSTEM ID |
| 8940 | | 02/01/2011 | FOR | 02/01/11 - 14:35 - 11006 | NEW TRAK SYSTEM ID |
| 8940 | | 02/01/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 02/01/2011 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| 8940 | | 02/01/2011 | FOR | to Place File on Hold, completed on | NEW TRAK SYSTEM ID |
| 8940 | | 02/01/2011 | FOR | 2/1/2011 | NEW TRAK SYSTEM ID |
| 8940 | | 02/01/2011 | FOR | 02/01/11 - 18:19 - 17553 | NEW TRAK SYSTEM ID |
| 8940 | | 02/01/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 02/01/2011 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| 8940 | | 02/01/2011 | FOR | File on Hold, completed on 2/1/2011 | NEW TRAK SYSTEM ID |
| 8940 | LMT | 02/01/2011 | NT | A Loss Mitigation deposit has been received from | CRYSTA BERRY |
| 8940 | LMT | 02/01/2011 | NT | the borrower | CRYSTA BERRY |
| 8940 | | 02/01/2011 | LMT | TRIAL MOD EXECUTED   (1055) COMPLETED 02/01/11 | CRYSTA BERRY |
| 8940 | | 02/01/2011 | LMT | REC'D EXECUTED DOCS  (4100) COMPLETED 02/01/11 | CRYSTA BERRY |
| 8940 | HLDFC | 02/01/2011 | NT | FCL has been placed on hold | LATANYA GAFENEY |
| 8940 | AGRMT | 01/28/2011 | NT | repayment agreement imaged | EVA CARSON |
| 8940 | | 01/21/2011 | FOR | 01/21/11 - 13:00 - 38579 | NEW TRAK SYSTEM ID |
| 8940 | | 01/21/2011 | FOR | active repay. sale pp to 02/17/11 | NEW TRAK SYSTEM ID |
| 8940 | | 01/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 01/18/2011 | ET | ARM CHANGE NOTICE SCHEDULED FOR  01/19/11 | SYSTEM ID |
| 8940 | | 01/14/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 08/15/11 | SYSTEM ID |
| 8940 | | 01/14/2011 | DM | A3P TIM HALLORAN CI,ADV FCL SALE DATE,LM ALRT;SD | CHARLES JULION |

## Loan History

**Date Data as-of:**  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 01/14/2011 | DM | CALLED TO F/U,HE WAS JUST CALLED;ADV CLIENTS WERE | CHARLES JULION |
| 8940 | | 01/14/2011 | DM | APPROVED FOR TRIAL MOD;ADV TERMS,ADV DOCS WERE | CHARLES JULION |
| 8940 | | 01/14/2011 | DM | MAILED OUT TODAY,UNDERSTOOD,ENDED CALL | CHARLES JULION |
| 8940 | | 01/14/2011 | DM | DFLT REASON 1 CHANGED TO: EXCESSIVE OBLIGATIONS | CHARLES JULION |
| 8940 | | 01/14/2011 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO OAAI | CHARLES JULION |
| 8940 | | 01/14/2011 | DM | CLD A3P TIM HALLORAN TO ADVISE TRIAL MOD | MICHAEL PORTER |
| 8940 | | 01/14/2011 | DM | APOPROVED. NO ANS LFT MSG. IF B1 OR A3P CALLS IN, | MICHAEL PORTER |
| 8940 | | 01/14/2011 | DM | PLEASE ADVISE OF TRIAL MOD APPROVAL AND TERMS. | MICHAEL PORTER |
| 8940 | | 01/14/2011 | DM | MPORTER | MICHAEL PORTER |
| 8940 | | 01/14/2011 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | MICHAEL PORTER |
| 8940 | RTLS | 01/14/2011 | NT | non hmp agreement sent to customer | RENEE CARPENTER |
| 8940 | FSV | 01/14/2011 | NT | Loan on- Cancel inspections on loans | LAKITTA PANNELL |
| 8940 | FSV | 01/14/2011 | NT | with NEw Repay Started Report- | LAKITTA PANNELL |
| 8940 | FSV | 01/14/2011 | NT | Refreshed and sent to distribution list. | LAKITTA PANNELL |
| 8940 | FSV | 01/14/2011 | NT | ran script dsusc053, cins1097. | LAKITTA PANNELL |
| 8940 | FSV | 01/14/2011 | NT | lpannell tx 3911 | LAKITTA PANNELL |
| 8940 | COL11 | 01/13/2011 | CIT | 028 Retargetting CIT 636:  Trial has been set up | ARVIND TIRKEY |
| 8940 | | 01/13/2011 | FSV | DELINQ INSP HOLD PLACED; REL DT =08/15/11 | ARVIND TIRKEY |
| 8940 | | 01/13/2011 | LMT | REPAY PLAN STARTED   (4001) COMPLETED 01/13/11 | ARVIND TIRKEY |
| 8940 | 00 | 01/13/2011 | RPA | REPAY PLAN SET UP | ARVIND TIRKEY |
| 8940 | | 01/13/2011 | LMT | TRIAL MOD APPROVED   (1052) COMPLETED 01/13/11 | ARVIND TIRKEY |
| 8940 | | 01/13/2011 | LMT | PURSUE REPAY PLAN   (4000) COMPLETED 01/13/11 | ARVIND TIRKEY |
| 8940 | COL09 | 01/12/2011 | CIT | 027 DONE 01/12/11 BY TLR 26934 | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 01/12/2011 | CIT | TSK TYP 711-NON HMP MOD REV | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 01/12/2011 | CIT | 027 Closing 711 - Traditional Trial Approved | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 01/12/2011 | CIT | 028 Traditional Trial - NEW CIT 636: Start | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 01/12/2011 | CIT | Date:02/01/11; Pmnt Amt: 3260.26; No Trial | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 01/12/2011 | CIT | Pmnts: 3 | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 01/12/2011 | CIT | 028 Traditional Trial Approved; Ready to load data | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 01/12/2011 | CIT | for Doc Prep | PETE HOECKER-SCRIPT |
| 8940 | COL19 | 01/11/2011 | CIT | 027 new cit 711 | MICHAEL PORTER |
| 8940 | COL19 | 01/11/2011 | CIT | 026 DONE 01/11/11 BY TLR 03034 | MICHAEL PORTER |
| 8940 | COL19 | 01/11/2011 | CIT | TSK TYP 037-DTI <31 MOD REF | MICHAEL PORTER |
| 8940 | AFPMT | 01/11/2011 | NT | Traditional <31% DTI Affordable Payment Review. | MICHAEL PORTER |
| 8940 | AFPMT | 01/11/2011 | NT | Target PITIA Payment: $3315.69.  Total Gross | MICHAEL PORTER |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | AFPMT | 01/11/2011 | NT | Income: $17002.29. Hardship Type: Permanent | MICHAEL PORTER |
| 8940 | AFPMT | 01/11/2011 | NT | Qualifying. Qualifying Hardship Expense: $140.00. | MICHAEL PORTER |
| 8940 | AFPMT | 01/11/2011 | NT | Post-Mod DTI: 19.5% . | MICHAEL PORTER |
| 8940 | COL19 | 01/07/2011 | CIT | 026 new cit 37 | MICHAEL PORTER |
| 8940 | | 01/07/2011 | LMT | BPO OBTAINED        (5)    COMPLETED 01/07/11 | MICHAEL PORTER |
| 8940 | | 01/07/2011 | LMT | BPO ORDERED        (4)    COMPLETED 01/07/11 | MICHAEL PORTER |
| 8940 | | 01/07/2011 | LMT | LMT SOLUTN PURSUED   (6)    COMPLETED 01/07/11 | MICHAEL PORTER |
| 8940 | | 01/07/2011 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 01/07/11 | MICHAEL PORTER |
| 8940 | | 01/07/2011 | LMT | REFERRD TO LOSS MIT (1)   COMPLETED 01/07/11 | MICHAEL PORTER |
| 8940 | | 01/07/2011 | LMT | APPROVED FOR LMT 01/07/11 | MICHAEL PORTER |
| 8940 | | 01/07/2011 | DM | CLD A3P TIM HALLORAN TO ADVISE RECEIVED HIS FAX. | MICHAEL PORTER |
| 8940 | | 01/07/2011 | DM | NO ANS, LFT MSG. MPORTER | MICHAEL PORTER |
| 8940 | | 01/07/2011 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO BRLM | MICHAEL PORTER |
| 8940 | HDSHP | 01/07/2011 | NT | perm qualifying. b1 spends $140 per month for | MICHAEL PORTER |
| 8940 | HDSHP | 01/07/2011 | NT | son's medical expenses. mporter | MICHAEL PORTER |
| 8940 | LMT | 01/07/2011 | NT | Received fax: letter detailing amount of monthly | MICHAEL PORTER |
| 8940 | LMT | 01/07/2011 | NT | medical expenses for b1 son. Imaged as WOUT. | MICHAEL PORTER |
| 8940 | LMT | 01/07/2011 | NT | mporter | MICHAEL PORTER |
| 8940 | | 01/07/2011 | DM | CLD A3P TIM HALLORAN TO ADVISE OF DOCS NEEDED FOR | MICHAEL PORTER |
| 8940 | | 01/07/2011 | DM | MOD REVIEW. WAS NOT AVAILABLE. IF A3P OR B1 CALLS | MICHAEL PORTER |
| 8940 | | 01/07/2011 | DM | IN, PLEASE REFER TO MOST RECENT DOCEX NOTE. | MICHAEL PORTER |
| 8940 | | 01/07/2011 | DM | MPORTER | MICHAEL PORTER |
| 8940 | | 01/07/2011 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRNA | MICHAEL PORTER |
| 8940 | | 01/06/2011 | DM | CLD A3P TIM HALLORAN TO ADVISE OF DOCS NEEDED FOR | MICHAEL PORTER |
| 8940 | | 01/06/2011 | DM | MOD REVIEW. NO ANS, LFT MSG. IF A3P OR B1 CALLS | MICHAEL PORTER |
| 8940 | | 01/06/2011 | DM | IN, PLEASE REFER TO MOST RECENT DOCEX NOTE. | MICHAEL PORTER |
| 8940 | | 01/06/2011 | DM | MPORTER | MICHAEL PORTER |
| 8940 | | 01/06/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRLM | MICHAEL PORTER |
| 8940 | DOCEX | 01/06/2011 | NT | Need letter detailing the monthly expense for | MICHAEL PORTER |
| 8940 | DOCEX | 01/06/2011 | NT | son's treatment.  Please have the borrower fax the | MICHAEL PORTER |
| 8940 | DOCEX | 01/06/2011 | NT | required docs to 866-715-2975. mporter | MICHAEL PORTER |
| 8940 | COL19 | 01/06/2011 | CIT | 025 Deleting CIT 37. Need to know the monthly | MICHAEL PORTER |
| 8940 | COL19 | 01/06/2011 | CIT | expense for son's treatment. | MICHAEL PORTER |
| 8940 | | 01/04/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8940 | | 12/27/2010 | LMT | FILE CLOSED        (7)    COMPLETED 12/27/10 | PETE HOECKER-SCRIPT |

## Loan History

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 12/27/2010 | LMT | LOSS MIT DENIED BORROWER CANNOT AFFORD PROPERTY | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 12/27/2010 | CIT | 024 DONE 12/27/10 BY TLR 26934 | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 12/27/2010 | CIT | TSK TYP 326-TRIAL ESC LN MO | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 12/27/2010 | CIT | 024 Closing CIT#326 | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 12/27/2010 | CIT | 023 DONE 12/27/10 BY TLR 26934 | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 12/27/2010 | CIT | TSK TYP 607-TRAD TRIAGE REV | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 12/27/2010 | CIT | 023 Closing 607 - Loan below 31%DTI Calculator. | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 12/27/2010 | CIT | Forwarded for manual review | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 12/27/2010 | CIT | 025 New CIT#037 - Loan below 31%DTI Calculator | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 12/27/2010 | CIT | Result =  PASS - 37 | PETE HOECKER-SCRIPT |
| 8940 | | 12/24/2010 | FSV | INSP TP F RESULTS RCVD;  ORD DT=12/20/10 | SYSTEM ID |
| 8940 | ESC05 | 12/23/2010 | CIT | 024 cap amt 6660.97 | CAMILLE WEILAND |
| 8940 | ESC05 | 12/23/2010 | CIT | shortage amt : 2992.02 | CAMILLE WEILAND |
| 8940 | ESC05 | 12/23/2010 | CIT | escrow pmt. 525.25 | CAMILLE WEILAND |
| 8940 | ESC05 | 12/23/2010 | CIT | 1/60th shortage: 49.86 | CAMILLE WEILAND |
| 8940 | COL09 | 12/21/2010 | CIT | 024 New CIT#326 Please run What If Escrow | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 12/21/2010 | CIT | Analysis; Roll 2 Months   Effective 05/01/11 | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 12/21/2010 | CIT | and retarget to Teller 5995 When Complete | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 12/21/2010 | CIT | 023 Retarget CIT#607; Escrow Reviewing for full | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 12/21/2010 | CIT | Decision 1 | PETE HOECKER-SCRIPT |
| 8940 | | 12/21/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 12/20/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8940 | COL09 | 12/20/2010 | CIT | 023 Retarget CIT#607 to 24277; need to redecision | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 12/20/2010 | CIT | withh updated effective date. | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 12/20/2010 | CIT | 023 NEW CIT#607.  Need to redecision account with | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 12/20/2010 | CIT | updated effective date. | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 12/20/2010 | CIT | 022 DONE 12/20/10 BY TLR 26934 | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 12/20/2010 | CIT | TSK TYP 608-TRAD NON DELEGT | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 12/20/2010 | CIT | 022 Close CIT#608; Need Updated Escrow Figures. | PETE HOECKER-SCRIPT |
| 8940 | | 12/17/2010 | ET | ARM CHANGE NOTICE SCHEDULED FOR   12/20/10 | SYSTEM ID |
| 8940 | | 12/13/2010 | DM | A3P TIMOTHY J HALLORAN CI V/I, ADV IN F/C AND | BRIAN WERNER |
| 8940 | | 12/13/2010 | DM | SALE DATE, ADV JAN-DEC DUE, MR CHKNG STATUS OF | BRIAN WERNER |
| 8940 | | 12/13/2010 | DM | W/O, ADV STILL IN REVIEW AND NO UPDATE FOR | BRIAN WERNER |
| 8940 | | 12/13/2010 | DM | DECISION, MR ASKD WHY NOT RECEIVNG F/C INFO, ADV | BRIAN WERNER |
| 8940 | | 12/13/2010 | DM | MAY NEED TO UPDATE CONTACT INFO W ATTRNY AND GAVE | BRIAN WERNER |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 12/13/2010 | DM | ATTRNY # | BRIAN WERNER |
| 8940 | | 12/13/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | BRIAN WERNER |
| 8940 | | 12/10/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8940 | | 12/10/2010 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 8940 | COL11 | 12/09/2010 | CIT | 022 Targeting CIT608 to Teller 31282 for trial | SETH KOENEN |
| 8940 | COL11 | 12/09/2010 | CIT | approval. Investor does not require approval | SETH KOENEN |
| 8940 | COL11 | 12/09/2010 | CIT | at time of trial. | SETH KOENEN |
| 8940 | | 12/08/2010 | FOR | 12/07/10 - 19:39 - 40703 | NEW TRAK SYSTEM ID |
| 8940 | | 12/08/2010 | FOR | t | NEW TRAK SYSTEM ID |
| 8940 | | 12/08/2010 | FOR | 12/07/10 - 19:39 - 40703 | NEW TRAK SYSTEM ID |
| 8940 | | 12/08/2010 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 8940 | | 12/08/2010 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 8940 | | 12/08/2010 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| 8940 | | 12/08/2010 | FOR | Postponement Reason: : Client Reques | NEW TRAK SYSTEM ID |
| 8940 | | 12/08/2010 | FOR | 12/07/10 - 19:39 - 40703 | NEW TRAK SYSTEM ID |
| 8940 | | 12/08/2010 | FOR |  event: Attorney Notified to Place | NEW TRAK SYSTEM ID |
| 8940 | | 12/08/2010 | FOR | File on Hold, completed on 12/3/2010 | NEW TRAK SYSTEM ID |
| 8940 | | 12/08/2010 | FOR | 12/07/10 - 19:39 - 40703 | NEW TRAK SYSTEM ID |
| 8940 | | 12/08/2010 | FOR | /2011. Reason: FC_Hold : Event | NEW TRAK SYSTEM ID |
| 8940 | | 12/08/2010 | FOR | Update : Julian Keys, GMAC : | NEW TRAK SYSTEM ID |
| 8940 | | 12/08/2010 | FOR | 12/3/2010 2:12:00 PM   User has | NEW TRAK SYSTEM ID |
| 8940 | | 12/08/2010 | FOR | updated the system for the following | NEW TRAK SYSTEM ID |
| 8940 | | 12/08/2010 | FOR | 12/07/10 - 19:39 - 40703 | NEW TRAK SYSTEM ID |
| 8940 | | 12/08/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 12/08/2010 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 8940 | | 12/08/2010 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 8940 | | 12/08/2010 | FOR | from 12/22/2010 to completed on 1/24 | NEW TRAK SYSTEM ID |
| 8940 | | 12/08/2010 | FOR | 12/07/10 - 19:39 - 40703 | NEW TRAK SYSTEM ID |
| 8940 | | 12/08/2010 | FOR | Process opened 12/7/2010 by user | NEW TRAK SYSTEM ID |
| 8940 | | 12/08/2010 | FOR | Chris Herrera. | NEW TRAK SYSTEM ID |
| 8940 | | 12/08/2010 | FOR | TASK:0605-FCL-CHANGD FUPDT  01/24/11 | NEW TRAK SYSTEM ID |
| 8940 | | 12/07/2010 | FOR | 12/07/10 - 09:19 - 46286 | NEW TRAK SYSTEM ID |
| 8940 | | 12/07/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 12/07/2010 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| 8940 | | 12/07/2010 | FOR | File on Hold, completed on 12/7/2010 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | COL09 | 12/06/2010 | CIT | 021 DONE 12/06/10 BY TLR 31308 | MICHELE BEDARD |
| 8940 | COL09 | 12/06/2010 | CIT | TSK TYP 711-NON HMP MOD REV | MICHELE BEDARD |
| 8940 | COL09 | 12/06/2010 | CIT | 021 Closing 711 - Loan Requires Investor Approval | MICHELE BEDARD |
| 8940 | COL09 | 12/06/2010 | CIT | 022 New CIT#608 - Loan Requires Investor Approval | MICHELE BEDARD |
| 8940 | | 12/03/2010 | FOR | 12/03/10 - 14:12 - 75971 | NEW TRAK SYSTEM ID |
| 8940 | | 12/03/2010 | FOR | Process opened 12/3/2010 by user | NEW TRAK SYSTEM ID |
| 8940 | | 12/03/2010 | FOR | Julian Keys. | NEW TRAK SYSTEM ID |
| 8940 | | 12/03/2010 | FOR | 12/03/10 - 14:12 - 75971 | NEW TRAK SYSTEM ID |
| 8940 | | 12/03/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 12/03/2010 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| 8940 | | 12/03/2010 | FOR | to Place File on Hold, completed on | NEW TRAK SYSTEM ID |
| 8940 | | 12/03/2010 | FOR | 12/3/2010 | NEW TRAK SYSTEM ID |
| 8940 | COL19 | 12/03/2010 | CIT | 021 cit 711 | JULIAN KEYS |
| 8940 | COL19 | 12/03/2010 | CIT | 020 DONE 12/03/10 BY TLR 30010 | JULIAN KEYS |
| 8940 | COL19 | 12/03/2010 | CIT | TSK TYP 037-DTI <31 MOD REF | JULIAN KEYS |
| 8940 | HLDFC | 12/03/2010 | NT | foreclosure sale placed on hold for 45 days for | JULIAN KEYS |
| 8940 | HLDFC | 12/03/2010 | NT | mod review | JULIAN KEYS |
| 8940 | AFPMT | 12/03/2010 | NT | Traditional <31% DTI Affordable Payment Review. | JULIAN KEYS |
| 8940 | AFPMT | 12/03/2010 | NT | Target PITIA Payment: $3316.87.  Total Gross | JULIAN KEYS |
| 8940 | AFPMT | 12/03/2010 | NT | Income: $17002.29.  Hardship Type: Permanent | JULIAN KEYS |
| 8940 | AFPMT | 12/03/2010 | NT | Qualifying.  Qualifying Hardship Expense: $500.00. | JULIAN KEYS |
| 8940 | AFPMT | 12/03/2010 | NT | Post-Mod DTI: 19.5% . | JULIAN KEYS |
| 8940 | HDSHP | 12/03/2010 | NT | Permanent Quaifying Hardship due to medical | JULIAN KEYS |
| 8940 | HDSHP | 12/03/2010 | NT | expenses in family as well as B1 incarcerration | JULIAN KEYS |
| 8940 | | 12/02/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8940 | SUBMT | 12/02/2010 | NT | submitted to supervisor for review for possible | JULIAN KEYS |
| 8940 | SUBMT | 12/02/2010 | NT | CIT 35 for HMP review | JULIAN KEYS |
| 8940 | | 12/02/2010 | LMT | BPO OBTAINED        (5)    COMPLETED 12/02/10 | JULIAN KEYS |
| 8940 | | 12/02/2010 | LMT | BPO ORDERED        (4)    COMPLETED 12/02/10 | JULIAN KEYS |
| 8940 | | 12/02/2010 | LMT | LMT SOLUTN PURSUED   (6)    COMPLETED 12/02/10 | JULIAN KEYS |
| 8940 | | 12/02/2010 | LMT | REFERRD TO LOSS MIT  (1)    COMPLETED 12/02/10 | JULIAN KEYS |
| 8940 | | 12/02/2010 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 12/02/10 | JULIAN KEYS |
| 8940 | | 12/02/2010 | LMT | APPROVED FOR LMT 12/02/10 | JULIAN KEYS |
| 8940 | | 12/02/2010 | LMT | FILE CLOSED        (7)    COMPLETED 12/02/10 | JULIAN KEYS |
| 8940 | | 12/02/2010 | LMT | LOSS MIT DENIED OTHER | JULIAN KEYS |

# Loan History

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉8940 | HDSHP | 12/02/2010 | NT | Permanent Qualifying Hardship due to Family | JULIAN KEYS |
| ▉8940 | HDSHP | 12/02/2010 | NT | Medical illness with Qualifying Expenses $500 | JULIAN KEYS |
| ▉8940 | | 11/29/2010 | FSV | INSP TP F RESULTS RCVD;   ORD DT=11/18/10 | SYSTEM ID |
| ▉8940 | COL09 | 11/23/2010 | CIT | 019 DONE 11/23/10 BY TLR 26934 | PETE HOECKER-SCRIPT |
| ▉8940 | COL09 | 11/23/2010 | CIT | TSK TYP 326-TRIAL ESC LN MO | PETE HOECKER-SCRIPT |
| ▉8940 | COL09 | 11/23/2010 | CIT | 019 Closing CIT#326 | PETE HOECKER-SCRIPT |
| ▉8940 | COL09 | 11/23/2010 | CIT | 018 DONE 11/23/10 BY TLR 26934 | PETE HOECKER-SCRIPT |
| ▉8940 | COL09 | 11/23/2010 | CIT | TSK TYP 607-TRAD TRIAGE REV | PETE HOECKER-SCRIPT |
| ▉8940 | COL09 | 11/23/2010 | CIT | 018 Closing 607 - Loan below 31%DTI Calculator. | PETE HOECKER-SCRIPT |
| ▉8940 | COL09 | 11/23/2010 | CIT | Forwarded for manual review | PETE HOECKER-SCRIPT |
| ▉8940 | COL09 | 11/23/2010 | CIT | 020 New CIT#037 - Loan below 31%DTI Calculator | PETE HOECKER-SCRIPT |
| ▉8940 | COL09 | 11/23/2010 | CIT | Result =  PASS - 37 | PETE HOECKER-SCRIPT |
| ▉8940 | ESC05 | 11/22/2010 | CIT | 019 cap amt:  6055.95 | PHILOMENA RODRIGUES |
| ▉8940 | ESC05 | 11/22/2010 | CIT | shtg amt:   3070.87 | PHILOMENA RODRIGUES |
| ▉8940 | ESC05 | 11/22/2010 | CIT | esc pmt (1/12th):  525.12 | PHILOMENA RODRIGUES |
| ▉8940 | ESC05 | 11/22/2010 | CIT | 1/60th amt of shtg:   51.18 | PHILOMENA RODRIGUES |
| ▉8940 | COL09 | 11/22/2010 | CIT | 019 New CIT#326 Please run What If Escrow | PETE HOECKER-SCRIPT |
| ▉8940 | COL09 | 11/22/2010 | CIT | Analysis; Roll 2 Months   Effective 04/01/11 | PETE HOECKER-SCRIPT |
| ▉8940 | COL09 | 11/22/2010 | CIT | and retarget to Teller 5995 When Complete | PETE HOECKER-SCRIPT |
| ▉8940 | COL09 | 11/22/2010 | CIT | 018 Retarget CIT#607; Escrow Reviewing for full | PETE HOECKER-SCRIPT |
| ▉8940 | COL09 | 11/22/2010 | CIT | Decision 1 | PETE HOECKER-SCRIPT |
| ▉8940 | COL09 | 11/19/2010 | CIT | 018 Retarget CIT#607 - Ready For Calc | PETE HOECKER-SCRIPT |
| ▉8940 | COL09 | 11/19/2010 | CIT | 018 Open CIT#607 - Ready For Calc | PETE HOECKER-SCRIPT |
| ▉8940 | COL09 | 11/19/2010 | CIT | 017 DONE 11/19/10 BY TLR 26934 | PETE HOECKER-SCRIPT |
| ▉8940 | COL09 | 11/19/2010 | CIT | TSK TYP 610-TRAD 15 DAY FOL | PETE HOECKER-SCRIPT |
| ▉8940 | COL09 | 11/19/2010 | CIT | 017 Closing CIT#610 - Ready For Calc | PETE HOECKER-SCRIPT |
| ▉8940 | | 11/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▉8940 | | 11/18/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =SCRIPT | SYSTEM ID |
| ▉ | ▉ | ▉ | ▉ | ▉ | ▉ |
| ▉ | ▉ | ▉ | ▉ | ▉ | ▉ |
| ▉ | ▉ | ▉ | ▉ | ▉ | |
| ▉ | ▉ | ▉ | ▉ | ▉ | ▉ |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | FSV | 11/18/2010 | NT | Loan on Resi 2501 report. Ran script to order | VANESSA PADGETT |
| 8940 | FSV | 11/18/2010 | NT | inspection if needed | VANESSA PADGETT |
| 8940 | COL11 | 11/18/2010 | CIT | 017 Retarget CIT 610-account is ready for the | TRISHA CRAWFORD |
| 8940 | COL11 | 11/18/2010 | CIT | traditional mod calculator | TRISHA CRAWFORD |
| 8940 | | 11/18/2010 | LMT | COMPLETE PKG RECD   (50)   COMPLETED 11/18/10 | TRISHA CRAWFORD |
| 8940 | | 11/18/2010 | LMT | PROOF OF INCOME RECD (32)   COMPLETED 11/18/10 | TRISHA CRAWFORD |
| 8940 | COL11 | 11/18/2010 | CIT | 017 Updating CIT 610-rcvd bnk stmnt confirming | TRISHA CRAWFORD |
| 8940 | COL11 | 11/18/2010 | CIT | pension income iao $7201.83/mo grossed up 25% | TRISHA CRAWFORD |
| 8940 | COL11 | 11/18/2010 | CIT | for new gross iao $9002.29; rcvd 2 current | TRISHA CRAWFORD |
| 8940 | COL11 | 11/18/2010 | CIT | paystubs for spouse pd semi monthly no | TRISHA CRAWFORD |
| 8940 | COL11 | 11/18/2010 | CIT | adjustments made | TRISHA CRAWFORD |
| 8940 | DOCEX | 11/18/2010 | NT | Complete package has been received | TRISHA CRAWFORD |
| 8940 | | 11/18/2010 | DM | TT A3P TIMOTHY J HALLORAN VAI CI TO CHK ON SATTUS | ARNOLD RODRIQUEZ |

## Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 11/18/2010 | DM | OF LOAN MODIFI AND TO FIND OUT IF WE RECEIVE DOCS | ARNOLD RODRIQUEZ |
| 8940 | | 11/18/2010 | DM | HE SENT IN I ADV HIM THAT WE DID RECEIVE SOME DOCS | ARNOLD RODRIQUEZ |
| 8940 | | 11/18/2010 | DM | ON 11/17/10 BUT THEY ARE BEING UNDER REVIEW AND I | ARNOLD RODRIQUEZ |
| 8940 | | 11/18/2010 | DM | COULDNT TELL IF ALL DOCS WERE COMPLETE RECEIVE BUT | ARNOLD RODRIQUEZ |
| 8940 | | 11/18/2010 | DM | IF THEY ARE IT COULD TAKE FROM 15-30 FOR A FINAL | ARNOLD RODRIQUEZ |
| 8940 | | 11/18/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | ARNOLD RODRIQUEZ |
| 8940 | | 11/18/2010 | DM | RESPONSE AND ALSO ADV HIM OF FORECLOSURE SALE DATE | ARNOLD RODRIQUEZ |
| 8940 | | 11/18/2010 | DM | TO BE SCHEDULE FOR 12/22/10 ARNOLD R/8932017 | ARNOLD RODRIQUEZ |
| 8940 | | 11/18/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | ARNOLD RODRIQUEZ |
| 8940 | | 11/17/2010 | ET | ARM CHANGE NOTICE SCHEDULED FOR  11/18/10 | SYSTEM ID |
| 8940 | | 11/17/2010 | FOR | 11/17/10 - 09:25 - 73223 | NEW TRAK SYSTEM ID |
| 8940 | | 11/17/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 11/17/2010 | FOR | following event: Confirmed Sale Has | NEW TRAK SYSTEM ID |
| 8940 | | 11/17/2010 | FOR | Been Postponed, completed on | NEW TRAK SYSTEM ID |
| 8940 | | 11/17/2010 | FOR | 11/17/2010 | NEW TRAK SYSTEM ID |
| 8940 | SUFPK | 11/17/2010 | NT | Rcvd wout package see prev notes. Missing: | CHRISTINE SOWBHAGYA |
| 8940 | SUFPK | 11/17/2010 | NT | 2 checks of contribution from non-borrower spouse | CHRISTINE SOWBHAGYA |
| 8940 | SUFPK | 11/17/2010 | NT | Imaged as wout . Mhoppe 5829 | CHRISTINE SOWBHAGYA |
| 8940 | SUFPK | 11/17/2010 | NT | Fax Received  -Recent Bank Stmts Borr ,Other | CHRISTINE SOWBHAGYA |
| 8940 | SUFPK | 11/17/2010 | NT | Letter of non-borrowing payments and contribution | CHRISTINE SOWBHAGYA |
| 8940 | SUFPK | 11/17/2010 | NT | letter frm non-borrower -mhoppe 5829 | CHRISTINE SOWBHAGYA |
| 8940 | | 11/16/2010 | FOR | 11/16/10 - 13:51 - 16479 | NEW TRAK SYSTEM ID |
| 8940 | | 11/16/2010 | FOR | meframe: : 30 days | NEW TRAK SYSTEM ID |
| 8940 | | 11/16/2010 | FOR | 11/16/10 - 13:51 - 16479 | NEW TRAK SYSTEM ID |
| 8940 | | 11/16/2010 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| 8940 | | 11/16/2010 | FOR | Postpone_Dtl data form with the | NEW TRAK SYSTEM ID |
| 8940 | | 11/16/2010 | FOR | following entries: Instructions: : | NEW TRAK SYSTEM ID |
| 8940 | | 11/16/2010 | FOR | pls ppn 30 days to rvw wkout pkg  Ti | NEW TRAK SYSTEM ID |
| 8940 | | 11/16/2010 | FOR | 11/16/10 - 13:51 - 16479 | NEW TRAK SYSTEM ID |
| 8940 | | 11/16/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 11/16/2010 | FOR | following event: Notify Attorney of | NEW TRAK SYSTEM ID |
| 8940 | | 11/16/2010 | FOR | Postponement Request, completed on | NEW TRAK SYSTEM ID |
| 8940 | | 11/16/2010 | FOR | 11/16/2010 | NEW TRAK SYSTEM ID |
| 8940 | | 11/16/2010 | FOR | 11/16/10 - 13:51 - 16479 | NEW TRAK SYSTEM ID |
| 8940 | | 11/16/2010 | FOR | Process opened 11/16/2010 by user | NEW TRAK SYSTEM ID |

## Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 11/16/2010 | FOR | Kathryn Kollmer. | NEW TRAK SYSTEM ID |
| 8940 | FCLRE | 11/16/2010 | NT | Foreclosure fully reviewed...approved for loss | LARA CLINTON |
| 8940 | FCLRE | 11/16/2010 | NT | mitigation...pp for 30 days...kkollmer | LARA CLINTON |
| 8940 | | 11/16/2010 | FSV | INSP TP R RESULTS RCVD;   ORD DT=11/11/10 | BKY COURT ORDER RCVD |
| 8940 | COL09 | 11/15/2010 | CIT | 017 Retarget CIT#610 - Please Review New | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 11/15/2010 | CIT | Information | PETE HOECKER-SCRIPT |
| 8940 | | 11/15/2010 | LMT | LMT BPO/APPRAISAL REC ADDED | BKY COURT ORDER RCVD |
| 8940 | | 11/15/2010 | DM | A3P TIMOTHY J HALLORAN CI,VRFD,ADV FCL,SALE | MELANIE DIESTA |
| 8940 | | 11/15/2010 | DM | DATE,SD CALLING IF WE RCVD THE DOCS HE SEND,ADV | MELANIE DIESTA |
| 8940 | | 11/15/2010 | DM | DOCS RCVD,ADV CONT LETTER AND BNKSTATEMENTS FRM | MELANIE DIESTA |
| 8940 | | 11/15/2010 | DM | PENSION DEPOSIT STILL NEEDED,SD HE WILL SEND IT | MELANIE DIESTA |
| 8940 | | 11/15/2010 | DM | ASAP,ADV COMPLETED PKG NEEDS TO BE RCVD IN ORDER | MELANIE DIESTA |
| 8940 | | 11/15/2010 | DM | FOR MOD REVIEW TO MOVE FORWARD,ASKING IF SOMEONE | MELANIE DIESTA |
| 8940 | | 11/15/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MELANIE DIESTA |
| 8940 | | 11/15/2010 | DM | WILL TALK W/ RE NEGOTIATING THE MOD,ADV BRW WILL | MELANIE DIESTA |
| 8940 | | 11/15/2010 | DM | BE NOTIFIED RE MOD RESULT, | MELANIE DIESTA |
| 8940 | | 11/15/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MELANIE DIESTA |
| 8940 | | 11/15/2010 | DM | DFLT REASON 2 CHANGED TO: BLANK | MELANIE DIESTA |
| 8940 | | 11/15/2010 | DM | ACTION/RESULT CD CHANGED FROM BRTR TO OAAI | MELANIE DIESTA |
| 8940 | | 11/15/2010 | DM | A3P TIMOTHY HALLORAN CI VFD.TRANSFERRED CALL TO | CRISSEL LUGUE |
| 8940 | | 11/15/2010 | DM | LOSS MIT | CRISSEL LUGUE |
| 8940 | | 11/15/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRTR | CRISSEL LUGUE |
| 8940 | | 11/12/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8940 | | 11/12/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8940 | | 11/12/2010 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 8940 | | 11/11/2010 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | SYSTEM ID |
| 8940 | | 11/11/2010 | FOR | 11/11/10 - 07:57 - 69081 | NEW TRAK SYSTEM ID |
| 8940 | | 11/11/2010 | FOR | A fees and costs Response Comment | NEW TRAK SYSTEM ID |
| 8940 | | 11/11/2010 | FOR | has been completed for this loan by | NEW TRAK SYSTEM ID |
| 8940 | | 11/11/2010 | FOR | Rhonda Kastli | NEW TRAK SYSTEM ID |
| 8940 | | 11/11/2010 | FOR | 11/11/10 - 08:03 - 69081 | NEW TRAK SYSTEM ID |
| 8940 | | 11/11/2010 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| 8940 | | 11/11/2010 | FOR | Through:11/21/2010 Fees: 650.00 | NEW TRAK SYSTEM ID |
| 8940 | | 11/11/2010 | FOR | Costs: 1885.23 Comment: FEES & | NEW TRAK SYSTEM ID |
| 8940 | | 11/11/2010 | FOR | COSTS ONLY GOOD THROUGH 11/19. | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 11/11/2010 | FOR | 11/11/10 - 08:03 - 69081 | NEW TRAK SYSTEM ID |
| 8940 | | 11/11/2010 | FOR | rocesses. | NEW TRAK SYSTEM ID |
| 8940 | | 11/11/2010 | FOR | 11/11/10 - 08:03 - 69081 | NEW TRAK SYSTEM ID |
| 8940 | | 11/11/2010 | FOR | Intercom From: Rhonda Kastli, | NEW TRAK SYSTEM ID |
| 8940 | | 11/11/2010 | FOR | at-exet - To: Rafeeque Ahmed (GMAC) | NEW TRAK SYSTEM ID |
| 8940 | | 11/11/2010 | FOR | / Message: Fees and costs have been | NEW TRAK SYSTEM ID |
| 8940 | | 11/11/2010 | FOR | submitted for all of the requested p | NEW TRAK SYSTEM ID |
| 8940 | | 11/10/2010 | FOR | 11/10/10 - 16:25 - 00007 | NEW TRAK SYSTEM ID |
| 8940 | | 11/10/2010 | FOR | Foreclosure (NIE Id# 18605709) sent | NEW TRAK SYSTEM ID |
| 8940 | | 11/10/2010 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| 8940 | | 11/10/2010 | FOR | at 11/10/2010 4:25:14 PM by | NEW TRAK SYSTEM ID |
| 8940 | | 11/10/2010 | FOR | Automated Tasks | NEW TRAK SYSTEM ID |
| 8940 | | 11/10/2010 | FOR | 11/10/10 - 17:24 - 10539 | NEW TRAK SYSTEM ID |
| 8940 | | 11/10/2010 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 8940 | | 11/10/2010 | FOR | entered for this loan by Rafeeque | NEW TRAK SYSTEM ID |
| 8940 | | 11/10/2010 | FOR | Ahmed, good through 11/21/2010 | NEW TRAK SYSTEM ID |
| 8940 | SUFPK | 11/10/2010 | NT | Recd wout package see previous notes. Missing: | RAFEEQUE AHMED |
| 8940 | SUFPK | 11/10/2010 | NT | 2Bank stmt or copy of check showing pen dpsts | RAFEEQUE AHMED |
| 8940 | SUFPK | 11/10/2010 | NT | Imaged as wout, Mhoppe5829 | RAFEEQUE AHMED |
| 8940 | SUFPK | 11/10/2010 | NT | Fax Received -2 recent pay stubs Borr,Other 1mre | RAFEEQUE AHMED |
| 8940 | SUFPK | 11/10/2010 | NT | addl paystub of b1, -Mhoppe5829 | RAFEEQUE AHMED |
| 8940 | SUFPK | 11/10/2010 | NT | Rcvd wout pkge mi: bank statement showing pension | AZIL AMALRAJ |
| 8940 | SUFPK | 11/10/2010 | NT | contr letter , checks  Imaged as wout mhoppe 5829. | AZIL AMALRAJ |
| 8940 | SUFPK | 11/10/2010 | NT | Fax Received -Proof of Pension Borr,2 recent pay | AZIL AMALRAJ |
| 8940 | SUFPK | 11/10/2010 | NT | stubs Borr -mhoppe 5829 | AZIL AMALRAJ |
| 8940 | | 11/09/2010 | FOR | 11/09/10 - 13:29 - 64713 | NEW TRAK SYSTEM ID |
| 8940 | | 11/09/2010 | FOR | Intercom Message: / Read: 11/9/2010 | NEW TRAK SYSTEM ID |
| 8940 | | 11/09/2010 | FOR | 1:29:24 PM / From: Kobuley, Roman / | NEW TRAK SYSTEM ID |
| 8940 | | 11/09/2010 | FOR | To: Medrano, Emerlita; / CC: / | NEW TRAK SYSTEM ID |
| 8940 | | 11/09/2010 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 8940 | | 11/09/2010 | FOR | 11/09/10 - 13:29 - 64713 | NEW TRAK SYSTEM ID |
| 8940 | | 11/09/2010 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| 8940 | | 11/09/2010 | FOR | 11/09/10 - 13:28 - 11407 | NEW TRAK SYSTEM ID |
| 8940 | | 11/09/2010 | FOR | Mortgage, LLC. | NEW TRAK SYSTEM ID |
| 8940 | | 11/09/2010 | FOR | 11/09/10 - 13:28 - 11407 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 11/09/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8940 | | 11/09/2010 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 8940 | | 11/09/2010 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 8940 | | 11/09/2010 | FOR | Type: Vesting Issue. Comments: GMAC | NEW TRAK SYSTEM ID |
| 8940 | | 11/09/2010 | FOR | 11/08/10 - 15:36 - 00007 | NEW TRAK SYSTEM ID |
| 8940 | | 11/09/2010 | FOR | rano | NEW TRAK SYSTEM ID |
| 8940 | | 11/09/2010 | FOR | 11/08/10 - 15:36 - 00007 | NEW TRAK SYSTEM ID |
| 8940 | | 11/09/2010 | FOR | Foreclosure - Bidding Instructions | NEW TRAK SYSTEM ID |
| 8940 | | 11/09/2010 | FOR | (NIE Id# 22326518) sent to | NEW TRAK SYSTEM ID |
| 8940 | | 11/09/2010 | FOR | Executive Trustee Services, Inc. at | NEW TRAK SYSTEM ID |
| 8940 | | 11/09/2010 | FOR | 11/8/2010 3:35:40 PM by Emerlita Med | NEW TRAK SYSTEM ID |
| 8940 | | 11/08/2010 | FOR | 11/08/10 - 15:36 - 64713 | NEW TRAK SYSTEM ID |
| 8940 | | 11/08/2010 | FOR | e Comments: Please confirm | NEW TRAK SYSTEM ID |
| 8940 | | 11/08/2010 | FOR | correct/complete vesting name. | NEW TRAK SYSTEM ID |
| 8940 | | 11/08/2010 | FOR | Thanks Status: Active | NEW TRAK SYSTEM ID |
| 8940 | | 11/08/2010 | FOR | 11/08/10 - 15:36 - 64713 | NEW TRAK SYSTEM ID |
| 8940 | | 11/08/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8940 | | 11/08/2010 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 8940 | | 11/08/2010 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 8940 | | 11/08/2010 | FOR | loan.Issue Type: Vesting Issue. Issu | NEW TRAK SYSTEM ID |
| 8940 | | 11/08/2010 | FOR | 11/08/10 - 15:33 - 64713 | NEW TRAK SYSTEM ID |
| 8940 | | 11/08/2010 | FOR | The user has re-opened the process. | NEW TRAK SYSTEM ID |
| 8940 | | 11/08/2010 | FOR | 11/08/10 - 15:33 - 64713 | NEW TRAK SYSTEM ID |
| 8940 | | 11/08/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 11/08/2010 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| 8940 | | 11/08/2010 | FOR | Completed, completed on 11/8/2010 | NEW TRAK SYSTEM ID |
| 8940 | | 11/08/2010 | FOR | 11/08/10 - 15:33 - 64713 | NEW TRAK SYSTEM ID |
| 8940 | | 11/08/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 11/08/2010 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| 8940 | | 11/08/2010 | FOR | completed on 11/8/2010 | NEW TRAK SYSTEM ID |
| 8940 | | 11/08/2010 | FOR | 11/08/10 - 15:33 - 64713 | NEW TRAK SYSTEM ID |
| 8940 | | 11/08/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 11/08/2010 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 8940 | | 11/08/2010 | FOR | Instructions To Attorney, completed | NEW TRAK SYSTEM ID |
| 8940 | | 11/08/2010 | FOR | on 11/8/2010 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 11/08/2010 | FOR | 11/08/10 - 15:33 – 64713 | NEW TRAK SYSTEM ID |
| 8940 | | 11/08/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 11/08/2010 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 8940 | | 11/08/2010 | FOR | Instructions Received By Attorney, | NEW TRAK SYSTEM ID |
| 8940 | | 11/08/2010 | FOR | completed on 11/8/2010 | NEW TRAK SYSTEM ID |
| 8940 | | 11/08/2010 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 11/08/10 | EMERLITA MEDRANO |
| 8940 | | 11/08/2010 | FOR | BIDDING INSTRUCTIONS (609)  UNCOMPLETED | EMERLITA MEDRANO |
| 8940 | | 11/02/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8940 | TR15D | 10/28/2010 | NT | 15 Day Letter Sent Requesting Additional | PETE HOECKER-SCRIPT |
| 8940 | TR15D | 10/28/2010 | NT | Information.  Offer Expires 11/12/10 | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 10/28/2010 | CIT | 017 New CIT 610 - 15 Day Letter Sent Requesting | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 10/28/2010 | CIT | Additional Information.  Offer Expires | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 10/28/2010 | CIT | 11/12/10 | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 10/28/2010 | CIT | 016 DONE 10/28/10 BY TLR 26934 | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 10/28/2010 | CIT | TSK TYP 607-TRAD TRIAGE REV | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 10/28/2010 | CIT | 016 Closing CIT 607 - 15 Day Letter Sent | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 10/28/2010 | CIT | Requesting Additional Information.  Offer | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 10/28/2010 | CIT | Expires 11/12/10 | PETE HOECKER-SCRIPT |
| 8940 | | 10/28/2010 | OL | WDOYHMP Missing Items Letter | PETE HOECKER-SCRIPT |
| 8940 | COL11 | 10/27/2010 | CIT | 016 retarget cit 607 to teller 1030 incomplete pkg | RACHEL VOTROUBEK |
| 8940 | RFDNT | 10/27/2010 | NT | rfd: incarceration | RACHEL VOTROUBEK |
| 8940 | LMT | 10/27/2010 | NT | occupancy: owner occupied | RACHEL VOTROUBEK |
| 8940 | DOCEX | 10/27/2010 | NT | traditional review on hold for missing docs. still | RACHEL VOTROUBEK |
| 8940 | DOCEX | 10/27/2010 | NT | need last 2 bank stmts showing pension deposits, | RACHEL VOTROUBEK |
| 8940 | DOCEX | 10/27/2010 | NT | copy of contr bution letter from spouse, and copy | RACHEL VOTROUBEK |
| 8940 | DOCEX | 10/27/2010 | NT | of 2 checks showing contribution income is being | RACHEL VOTROUBEK |
| 8940 | DOCEX | 10/27/2010 | NT | recvd. | RACHEL VOTROUBEK |
| 8940 | | 10/27/2010 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 10/27/10 | RACHEL VOTROUBEK |
| 8940 | | 10/27/2010 | LMT | HARDSHIP AFFDVT RECD (35)  COMPLETED 10/27/10 | RACHEL VOTROUBEK |
| 8940 | | 10/27/2010 | LMT | IRS FORM 4506-T RECD (34)  COMPLETED 10/27/10 | RACHEL VOTROUBEK |
| 8940 | | 10/27/2010 | LMT | FED TAX RETURN RECD (33)  COMPLETED 10/27/10 | RACHEL VOTROUBEK |
| 8940 | | 10/27/2010 | LMT | FINANCIAL STMT RECD (31)  COMPLETED 10/27/10 | RACHEL VOTROUBEK |
| 8940 | | 10/27/2010 | LMT | BPO ORDERED      (4)   COMPLETED 10/27/10 | RACHEL VOTROUBEK |
| 8940 | | 10/27/2010 | LMT | LMT SOLUTN PURSUED  (6)   COMPLETED 10/27/10 | RACHEL VOTROUBEK |
| 8940 | | 10/27/2010 | LMT | ASSESS FINANCL PKG  (2)   COMPLETED 10/27/10 | RACHEL VOTROUBEK |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 10/27/2010 | LMT | REFERRD TO LOSS MIT  (1)    COMPLETED 10/27/10 | RACHEL VOTROUBEK |
| 8940 | | 10/27/2010 | LMT | APPROVED FOR LMT 10/27/10 | RACHEL VOTROUBEK |
| 8940 | | 10/27/2010 | DM | | RACHEL VOTROUBEK |
| 8940 | | 10/27/2010 | DM | DFLT REASON 1 CHANGED TO: INCARCERATION | RACHEL VOTROUBEK |
| 8940 | | 10/21/2010 | FSV | INSP TP F RESULTS RCVD;  ORD DT=10/15/10 | SYSTEM ID |
| 8940 | FCLRE | 10/20/2010 | NT | Foreclsoure Review Process by: C Dews | CARLA DEWS |
| 8940 | FCLRE | 10/20/2010 | NT | Sale Status:  PP | CARLA DEWS |
| 8940 | FCLRE | 10/20/2010 | NT | Duration:  30 days | CARLA DEWS |
| 8940 | FCLRE | 10/20/2010 | NT | New date:  11/22/10 | CARLA DEWS |
| 8940 | FCLRE | 10/20/2010 | NT | acct being pursued for wout | CARLA DEWS |
| 8940 | | 10/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 10/18/2010 | ET | ARM CHANGE NOTICE SCHEDULED FOR  10/19/10 | SYSTEM ID |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ | | ████ | ██ | ████████ | ████████ |
| ████ | | ████ | ██ | ████████ | ████████ |
| ████ | | ████ | ██ | ████████ | ████████ |
| ████ | | ████ | ██ | ████████ | ████████ |
| ████ | | ████ | ██ | | ████████ |
| 8940 | | 10/15/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8940 | | 10/15/2010 | FOR | 10/15/10 - 15:26 - 74852 | NEW TRAK SYSTEM ID |
| 8940 | | 10/15/2010 | FOR | Process opened 10/15/2010 by user | NEW TRAK SYSTEM ID |
| 8940 | | 10/15/2010 | FOR | Lance Ollendieck. | NEW TRAK SYSTEM ID |
| 8940 | | 10/15/2010 | FOR | 10/15/10 - 15:26 - 74852 | NEW TRAK SYSTEM ID |
| 8940 | | 10/15/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 10/15/2010 | FOR | following event: Notify Attorney of | NEW TRAK SYSTEM ID |
| 8940 | | 10/15/2010 | FOR | Postponement Request, completed on | NEW TRAK SYSTEM ID |
| 8940 | | 10/15/2010 | FOR | 10/15/2010 | NEW TRAK SYSTEM ID |
| 8940 | | 10/15/2010 | FOR | 10/15/10 - 15:26 - 74852 | NEW TRAK SYSTEM ID |
| 8940 | | 10/15/2010 | FOR | p  Timeframe: : | NEW TRAK SYSTEM ID |
| 8940 | | 10/15/2010 | FOR | 10/15/10 - 15:26 - 74852 | NEW TRAK SYSTEM ID |
| 8940 | | 10/15/2010 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| 8940 | | 10/15/2010 | FOR | Postpone_Dtl data form with the | NEW TRAK SYSTEM ID |
| 8940 | | 10/15/2010 | FOR | following entries:  Instructions: : | NEW TRAK SYSTEM ID |
| 8940 | | 10/15/2010 | FOR | please pp fc sale for 30 days for hm | NEW TRAK SYSTEM ID |
| 8940 | | 10/15/2010 | FOR | 10/15/10 - 15:34 - 57127 | NEW TRAK SYSTEM ID |
| 8940 | | 10/15/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 10/15/2010 | FOR | following event: Confirmed Sale Has | NEW TRAK SYSTEM ID |
| 8940 | | 10/15/2010 | FOR | Been Postponed, completed on | NEW TRAK SYSTEM ID |
| 8940 | | 10/15/2010 | FOR | 10/15/2010 | NEW TRAK SYSTEM ID |
| 8940 | | 10/15/2010 | DM | TT A3P TIMOTHY HALLORAN, VI, ADV UC.LC.CRDT.FC, 3P | BOBBY CHANDLER |
| 8940 | | 10/15/2010 | DM | STD B1 UNABLE TO RI, 3P CI REGARD TO MOD REF, ADV | BOBBY CHANDLER |
| 8940 | | 10/15/2010 | DM | UNDER REVIEW/TAT, CONTINUE TO CB FOR UPDATES, VFD | BOBBY CHANDLER |
| 8940 | | 10/15/2010 | DM | FOR 3P THAT SALE DATE HAS BEEN PP, ADV MISSING | BOBBY CHANDLER |
| 8940 | | 10/15/2010 | DM | DOCS PER REG/DEF AND 854 NOTES | BOBBY CHANDLER |
| 8940 | | 10/15/2010 | DM | DFLT REASON 1 CHANGED TO: UNEMPLOYMENT | BOBBY CHANDLER |
| 8940 | | 10/15/2010 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRUN | BOBBY CHANDLER |
| 8940 | RFDNT | 10/15/2010 | NT | RFD: oow, could not provide further info w/regard | BOBBY CHANDLER |
| 8940 | RFDNT | 10/15/2010 | NT | to RFD. | BOBBY CHANDLER |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | HLDFC | 10/15/2010 | NT | requested to pp fc sale for 30 days for hmp | LANCE OLLENDIECK |
| 8940 | HLDFC | 10/15/2010 | NT | FC_Postponement_Notification : DDF : Lance | LANCE OLLENDIECK |
| 8940 | HLDFC | 10/15/2010 | NT | Ollendieck, GMAC : 10/15/2010 3:26:00 PM  User has | LANCE OLLENDIECK |
| 8940 | HLDFC | 10/15/2010 | NT | completed the Postpone_Dtl data form with the | LANCE OLLENDIECK |
| 8940 | HLDFC | 10/15/2010 | NT | following entries: Instructions: : please pp fc | LANCE OLLENDIECK |
| 8940 | HLDFC | 10/15/2010 | NT | sale for 30 days for hmp | LANCE OLLENDIECK |
| 8940 | | 10/15/2010 | LMT | LMT BPO/APPRAISAL REC ADDED | TIM WOODRUFF-SCRIPT |
| 8940 | COL09 | 10/15/2010 | CIT | 015 DONE 10/15/10 BY TLR 01040 | LORI LITTERER |
| 8940 | COL09 | 10/15/2010 | CIT | TSK TYP 854-CORE CASH FLOW | LORI LITTERER |
| 8940 | COL09 | 10/15/2010 | CIT | 015 Closing CIT854. HAMP Modification denied. | LORI LITTERER |
| 8940 | COL09 | 10/15/2010 | CIT | 016 New CIT607. Financial package received from | LORI LITTERER |
| 8940 | COL09 | 10/15/2010 | CIT | customer. Customer not eligible for HAMP UNTPB | LORI LITTERER |
| 8940 | COL09 | 10/15/2010 | CIT | referring for traditional modification review. | LORI LITTERER |
| 8940 | | 10/15/2010 | OL | WDOYLM - DENIAL LETTER | LORI LITTERER |
| 8940 | UNTPB | 10/15/2010 | NT | HAMP denied due to principal balance exceeds HAMP | LORI LITTERER |
| 8940 | UNTPB | 10/15/2010 | NT | program limitations. | LORI LITTERER |
| 8940 | | 10/14/2010 | FOR | 10/14/10 - 11:34 - 13850 | NEW TRAK SYSTEM ID |
| 8940 | | 10/14/2010 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 8940 | | 10/14/2010 | FOR | entered for this loan by Apoorv | NEW TRAK SYSTEM ID |
| 8940 | | 10/14/2010 | FOR | Shastri, good through 10/20/2010 | NEW TRAK SYSTEM ID |
| 8940 | | 10/14/2010 | FOR | 10/14/10 - 13:03 - 72696 | NEW TRAK SYSTEM ID |
| 8940 | | 10/14/2010 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| 8940 | | 10/14/2010 | FOR | Through:10/20/2010 Fees: 650.00 | NEW TRAK SYSTEM ID |
| 8940 | | 10/14/2010 | FOR | Costs: 1865.23 Comment: | NEW TRAK SYSTEM ID |
| 8940 | | 10/14/2010 | FOR | 10/14/10 - 13:03 - 72696 | NEW TRAK SYSTEM ID |
| 8940 | | 10/14/2010 | FOR | rocesses. | NEW TRAK SYSTEM ID |
| 8940 | | 10/14/2010 | FOR | 10/14/10 - 13:03 - 72696 | NEW TRAK SYSTEM ID |
| 8940 | | 10/14/2010 | FOR | Intercom From: Yudy Martinez, | NEW TRAK SYSTEM ID |
| 8940 | | 10/14/2010 | FOR | at-exet - To: Apoorv Shastri (GMAC) | NEW TRAK SYSTEM ID |
| 8940 | | 10/14/2010 | FOR | / Message: Fees and costs have been | NEW TRAK SYSTEM ID |
| 8940 | | 10/14/2010 | FOR | submitted for all of the requested p | NEW TRAK SYSTEM ID |
| 8940 | | 10/14/2010 | HMP | FINANCIAL INFORMATION COLLECTED FOR HMP | APOORV SHASTRI |
| 8940 | | 10/14/2010 | HMP | LMT BORR FIN REC ADDED | APOORV SHASTRI |
| 8940 | COL13 | 10/14/2010 | CIT | 015 New CIT#854 Rcvd wout pkg see previous notes | APOORV SHASTRI |
| 8940 | COL13 | 10/14/2010 | CIT | missing 2 bank stmt showing pension deposit | APOORV SHASTRI |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | COL13 | 10/14/2010 | CIT | 0f b1 and 2 pay stubs of b2 imaged as WOut | APOORV SHASTRI |
| 8940 | COL13 | 10/14/2010 | CIT | Mhoppe5829 | APOORV SHASTRI |
| 8940 | SUFPK | 10/14/2010 | NT | Fax Received  -4506 T,Borrower Financial | APOORV SHASTRI |
| 8940 | SUFPK | 10/14/2010 | NT | Stmt,Hardship letter,Hardship affidavit,Other ltr | APOORV SHASTRI |
| 8940 | SUFPK | 10/14/2010 | NT | from 3p,pension projection summary for | APOORV SHASTRI |
| 8940 | SUFPK | 10/14/2010 | NT | b1,retirement plan payment options -mhoppe5829 | APOORV SHASTRI |
| 8940 | | 10/14/2010 | DM | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME | APOORV SHASTRI |
| 8940 | | 10/14/2010 | DM | DFLT REASON 2 CHANGED TO: ILLNESS OF FAMILY MEM | APOORV SHASTRI |
| 8940 | | 10/14/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO NOTE | APOORV SHASTRI |
| 8940 | | 10/08/2010 | CBR | CR BUR RPT STATUS=N,EXPIRE DT =  11/03/10 | SYSTEM ID |
| 8940 | | 10/07/2010 | FOR | 10/07/10 - 11:27 - 64713 | NEW TRAK SYSTEM ID |
| 8940 | | 10/07/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 10/07/2010 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 8940 | | 10/07/2010 | FOR | Instructions Received By Attorney, | NEW TRAK SYSTEM ID |
| 8940 | | 10/07/2010 | FOR | completed on 10/7/2010 | NEW TRAK SYSTEM ID |
| 8940 | | 10/07/2010 | FOR | 10/07/10 - 11:27 - 64713 | NEW TRAK SYSTEM ID |
| 8940 | | 10/07/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 10/07/2010 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| 8940 | | 10/07/2010 | FOR | completed on 10/7/2010 | NEW TRAK SYSTEM ID |
| 8940 | | 10/07/2010 | FOR | 10/07/10 - 11:27 - 64713 | NEW TRAK SYSTEM ID |
| 8940 | | 10/07/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 10/07/2010 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 8940 | | 10/07/2010 | FOR | Instructions To Attorney, completed | NEW TRAK SYSTEM ID |
| 8940 | | 10/07/2010 | FOR | on 10/7/2010 | NEW TRAK SYSTEM ID |
| 8940 | | 10/07/2010 | FOR | 10/07/10 - 11:27 - 64713 | NEW TRAK SYSTEM ID |
| 8940 | | 10/07/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 10/07/2010 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| 8940 | | 10/07/2010 | FOR | Completed, completed on 10/7/2010 | NEW TRAK SYSTEM ID |
| 8940 | | 10/07/2010 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 10/07/10 | EMERLITA MEDRANO |
| 8940 | | 10/07/2010 | FOR | BIDDING INSTRUCTIONS (609)  UNCOMPLETED | EMERLITA MEDRANO |
| 8940 | TREXP | 10/07/2010 | NT | Information Requested in 15 day letter Not | PETE HOECKER |
| 8940 | TREXP | 10/07/2010 | NT | Received - Request Expired. | PETE HOECKER |
| 8940 | | 10/04/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8940 | | 09/28/2010 | LMT | FILE CLOSED       (7)   COMPLETED 09/28/10 | TOYOSI ATOLAGBE |
| 8940 | | 09/28/2010 | LMT | 0000000000 TASK:0000-LMT-REJECTED OPTION  09/28/10 | TOYOSI ATOLAGBE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 09/28/2010 | LMT | REJECTED BY:SERVICER | TOYOSI ATOLAGBE |
| 8940 | | 09/28/2010 | LMT | REJECT REASON: OTHER | TOYOSI ATOLAGBE |
| 8940 | | 09/28/2010 | LMT | MISSING DOCS | TOYOSI ATOLAGBE |
| 8940 | TR15D | 09/22/2010 | NT | 15 Day Letter Sent Requesting Additional | PETE HOECKER-SCRIPT |
| 8940 | TR15D | 09/22/2010 | NT | Information.  Offer Expires 10/07/10 | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 09/22/2010 | CIT | 011 DONE 09/22/10 BY TLR 26934 | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 09/22/2010 | CIT | TSK TYP 607-TRAD TRIAGE REV | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 09/22/2010 | CIT | 011 Closing CIT 607 - 15 Day Letter Sent | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 09/22/2010 | CIT | Requesting Additional Information.  Offer | PETE HOECKER-SCRIPT |
| 8940 | COL09 | 09/22/2010 | CIT | Expires 10/07/10 | PETE HOECKER-SCRIPT |
| 8940 | | 09/22/2010 | OL | WDOYHMP Missing Items Letter | PETE HOECKER-SCRIPT |
| 8940 | | 09/21/2010 | FSV | INSP TP F RESULTS RCVD;  ORD DT=09/15/10 | SYSTEM ID |
| 8940 | | 09/21/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | FCLRE | 09/20/2010 | NT | pp til 10/21/10 in lps | DWAYNE SMITH |
| 8940 | | 09/17/2010 | ET | ARM CHANGE NOTICE SCHEDULED FOR  09/20/10 | SYSTEM ID |
| 8940 | | 09/17/2010 | FOR | TASK:0605-FCL-CHANGD FUPDT  10/21/10 | NEW TRAK SYSTEM ID |
| 8940 | | 09/17/2010 | DM | TT A3P TIMOTHY J HALLORAN ADV ACCT SI UNDER FCL , | DARREN DORDE |
| 8940 | | 09/17/2010 | DM | FCL SALE DATE AND LOAN MOD IS ON THE PROCESSED ADV | DARREN DORDE |
| 8940 | | 09/17/2010 | DM | OF MISSIN INFO | DARREN DORDE |
| 8940 | | 09/17/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | DARREN DORDE |
| 8940 | | 09/16/2010 | FOR | 09/16/10 - 17:44 - 11961 | NEW TRAK SYSTEM ID |
| 8940 | | 09/16/2010 | FOR | Process opened 9/16/2010 by user | NEW TRAK SYSTEM ID |
| 8940 | | 09/16/2010 | FOR | Eliza Meza. | NEW TRAK SYSTEM ID |
| 8940 | | 09/16/2010 | FOR | 09/16/10 - 17:43 - 11961 | NEW TRAK SYSTEM ID |
| 8940 | | 09/16/2010 | FOR | on | NEW TRAK SYSTEM ID |
| 8940 | | 09/16/2010 | FOR | 09/16/10 - 17:43 - 11961 | NEW TRAK SYSTEM ID |
| 8940 | | 09/16/2010 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 8940 | | 09/16/2010 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 8940 | | 09/16/2010 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| 8940 | | 09/16/2010 | FOR | Postponement Reason: : Loss Mitigati | NEW TRAK SYSTEM ID |
| 8940 | | 09/16/2010 | FOR | 09/16/10 - 17:44 - 11961 | NEW TRAK SYSTEM ID |
| 8940 | | 09/16/2010 | FOR | /2010. Reason: nt req | NEW TRAK SYSTEM ID |
| 8940 | | 09/16/2010 | FOR | 09/16/10 - 17:44 - 11961 | NEW TRAK SYSTEM ID |
| 8940 | | 09/16/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 09/16/2010 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 09/16/2010 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 8940 | | 09/16/2010 | FOR | from 9/20/2010 to completed on 10/21 | NEW TRAK SYSTEM ID |
| 8940 | | 09/16/2010 | FOR | 09/16/10 - 00:00 - 11961 | NEW TRAK SYSTEM ID |
| 8940 | | 09/16/2010 | FOR | User has edited the Sale Scheduled | NEW TRAK SYSTEM ID |
| 8940 | | 09/16/2010 | FOR | For Data Form with the following | NEW TRAK SYSTEM ID |
| 8940 | | 09/16/2010 | FOR | entries:<BR>- Sale Postponement | NEW TRAK SYSTEM ID |
| 8940 | | 09/16/2010 | FOR | Reason:  Loss Mitigation<BR> | NEW TRAK SYSTEM ID |
| 8940 | FCLRE | 09/16/2010 | NT | req for pp | DWAYNE SMITH |
| 8940 | COL11 | 09/16/2010 | CIT | 011 Retarget 607 to teller number 1030 | LISA BERINOBIS |
| 8940 | | 09/16/2010 | LMT | HARDSHIP AFFDVT RECD (35)  COMPLETED 09/16/10 | LISA BERINOBIS |
| 8940 | | 09/16/2010 | LMT | IRS FORM 4506-T RECD (34)  COMPLETED 09/16/10 | LISA BERINOBIS |
| 8940 | | 09/16/2010 | LMT | FED TAX RETURN RECD (33)  COMPLETED 09/16/10 | LISA BERINOBIS |
| 8940 | | 09/16/2010 | LMT | FINANCIAL STMT RECD (31)  COMPLETED 09/16/10 | LISA BERINOBIS |
| 8940 | DOCEX | 09/16/2010 | NT | Need: two current bank statments showing direct | LISA BERINOBIS |
| 8940 | DOCEX | 09/16/2010 | NT | deposit of retirement/pension | LISA BERINOBIS |
| 8940 | RFDNT | 09/16/2010 | NT | illness of family member | LISA BERINOBIS |
| 8940 | LMT | 09/16/2010 | NT | Package indicates the property is owner occupied | LISA BERINOBIS |
| 8940 | | 09/16/2010 | LMT | BPO ORDERED      (4)   COMPLETED 09/16/10 | LISA BERINOBIS |
| 8940 | | 09/16/2010 | LMT | LMT SOLUTN PURSUED  (6)  COMPLETED 09/16/10 | LISA BERINOBIS |
| 8940 | | 09/16/2010 | LMT | ASSESS FINANCL PKG  (2)  COMPLETED 09/16/10 | LISA BERINOBIS |
| 8940 | | 09/16/2010 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 09/16/10 | LISA BERINOBIS |
| 8940 | | 09/16/2010 | LMT | REFERRD TO LOSS MIT  (1)  COMPLETED 09/16/10 | LISA BERINOBIS |
| 8940 | | 09/16/2010 | LMT | APPROVED FOR LMT 09/16/10 | LISA BERINOBIS |
| 8940 | HLDFC | 09/16/2010 | NT | Confirmed fcl sale set for 9-20 has been pp. | ANNA BECK |
| 8940 | HLDFC | 09/16/2010 | NT | FC_Postponement_Notification : Event Update : | ANNA BECK |
| 8940 | HLDFC | 09/16/2010 | NT | Sandra Garcia, Executive Trustee Services : | ANNA BECK |
| 8940 | HLDFC | 09/16/2010 | NT | 9/15/2010 11:29:00 AM  User has updated the | ANNA BECK |
| 8940 | HLDFC | 09/16/2010 | NT | system for the following event: Confirmed Sale | ANNA BECK |
| 8940 | HLDFC | 09/16/2010 | NT | Has Been Postponed, completed on 9/15/2010 | ANNA BECK |
| 8940 | COL11 | 09/16/2010 | CIT | 014 DONE 09/16/10 BY TLR 12190 | ANNA BECK |
| 8940 | COL11 | 09/16/2010 | CIT | TSK TYP 625-FC UPDATE LPS | ANNA BECK |
| 8940 | COL11 | 09/16/2010 | CIT | 014 Confirmed fcl sale set for 9-20 has been pp. | ANNA BECK |
| 8940 | COL11 | 09/16/2010 | CIT | FC_Postponement_Notification : Event Update : | ANNA BECK |
| 8940 | COL11 | 09/16/2010 | CIT | Sandra Garcia, Executive Trustee Services : | ANNA BECK |
| 8940 | COL11 | 09/16/2010 | CIT | 9/15/2010 11:29:00 AM  User has updated the | ANNA BECK |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | COL11 | 09/16/2010 | CIT | system for the following event: Confirmed Sale | ANNA BECK |
| 8940 | COL11 | 09/16/2010 | CIT | Has Been Postponed, completed on 9/15/2010 | ANNA BECK |
| 8940 | | 09/15/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8940 | | 09/15/2010 | FOR | 09/15/10 - 11:29 - 46514 | NEW TRAK SYSTEM ID |
| 8940 | | 09/15/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 09/15/2010 | FOR | following event: Confirmed Sale Has | NEW TRAK SYSTEM ID |
| 8940 | | 09/15/2010 | FOR | Been Postponed, completed on | NEW TRAK SYSTEM ID |
| 8940 | | 09/15/2010 | FOR | 9/15/2010 | NEW TRAK SYSTEM ID |
| 8940 | | 09/14/2010 | FOR | 09/14/10 - 15:05 - 74852 | NEW TRAK SYSTEM ID |
| 8940 | | 09/14/2010 | FOR | p  Timeframe: : | NEW TRAK SYSTEM ID |
| 8940 | | 09/14/2010 | FOR | 09/14/10 - 15:05 - 74852 | NEW TRAK SYSTEM ID |
| 8940 | | 09/14/2010 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| 8940 | | 09/14/2010 | FOR | Postpone_Dtl data form with the | NEW TRAK SYSTEM ID |
| 8940 | | 09/14/2010 | FOR | following entries:  Instructions: : | NEW TRAK SYSTEM ID |
| 8940 | | 09/14/2010 | FOR | please pp fc sale for 30 days for hm | NEW TRAK SYSTEM ID |
| 8940 | | 09/14/2010 | FOR | 09/14/10 - 00:00 - 74852 | NEW TRAK SYSTEM ID |
| 8940 | | 09/14/2010 | FOR | User has edited the Postpone_Dtl | NEW TRAK SYSTEM ID |
| 8940 | | 09/14/2010 | FOR | Data Form with the following | NEW TRAK SYSTEM ID |
| 8940 | | 09/14/2010 | FOR | entries:<BR>- Timeframe:  <BR> | NEW TRAK SYSTEM ID |
| 8940 | | 09/14/2010 | FOR | 09/14/10 - 15:05 - 74852 | NEW TRAK SYSTEM ID |
| 8940 | | 09/14/2010 | FOR | Process opened 9/14/2010 by user | NEW TRAK SYSTEM ID |
| 8940 | | 09/14/2010 | FOR | Lance Ollendieck. | NEW TRAK SYSTEM ID |
| 8940 | | 09/14/2010 | FOR | 09/14/10 - 00:00 - 74852 | NEW TRAK SYSTEM ID |
| 8940 | | 09/14/2010 | FOR | User has edited the Postpone_Dtl | NEW TRAK SYSTEM ID |
| 8940 | | 09/14/2010 | FOR | Data Form with the following | NEW TRAK SYSTEM ID |
| 8940 | | 09/14/2010 | FOR | entries:<BR>- Instructions:  please | NEW TRAK SYSTEM ID |
| 8940 | | 09/14/2010 | FOR | pp fc sale for 30 days for hmp<BR> | NEW TRAK SYSTEM ID |
| 8940 | | 09/14/2010 | FOR | 09/14/10 - 15:05 - 74852 | NEW TRAK SYSTEM ID |
| 8940 | | 09/14/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 09/14/2010 | FOR | following event: Notify Attorney of | NEW TRAK SYSTEM ID |
| 8940 | | 09/14/2010 | FOR | Postponement Request, completed on | NEW TRAK SYSTEM ID |
| 8940 | | 09/14/2010 | FOR | 9/14/2010 | NEW TRAK SYSTEM ID |
| 8940 | COL11 | 09/14/2010 | CIT | 014 req pp | LANCE OLLENDIECK |
| 8940 | HLDFC | 09/14/2010 | NT | requested to pp fc sale for 30 days for hmp | LANCE OLLENDIECK |
| 8940 | HLDFC | 09/14/2010 | NT | FC_Postponement_Notification : DDF : Lance | LANCE OLLENDIECK |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | HLDFC | 09/14/2010 | NT | Ollendieck, GMAC : 9/14/2010 3:05:00 PM  User has | LANCE OLLENDIECK |
| 8940 | HLDFC | 09/14/2010 | NT | completed the Postpone_Dtl data form with the | LANCE OLLENDIECK |
| 8940 | HLDFC | 09/14/2010 | NT | following entries: Instructions: : please pp fc | LANCE OLLENDIECK |
| 8940 | HLDFC | 09/14/2010 | NT | sale for 30 days for hmp | LANCE OLLENDIECK |
| 8940 | COL04 | 09/14/2010 | CIT | 013 DONE 09/14/10 BY TLR 12769 | HEATHER FITZPATRICK |
| 8940 | COL04 | 09/14/2010 | CIT | TSK TYP 941-TEAM LEAD ELEVA | HEATHER FITZPATRICK |
| 8940 | COL04 | 09/14/2010 | CIT | 013 CLOSING CIT- ADV 3P THAT ALL NOTICES ARE IN | HEATHER FITZPATRICK |
| 8940 | COL04 | 09/14/2010 | CIT | COMPLIANCE. ADV THAT STILL REVIEWING FOR | HEATHER FITZPATRICK |
| 8940 | COL04 | 09/14/2010 | CIT | TRAD'L OPTNS, IF LMIT NEEDS MORE TIME TO | HEATHER FITZPATRICK |
| 8940 | COL04 | 09/14/2010 | CIT | REVIEW, THEY WILL LOOK AT P/P THE SALE WHICH | HEATHER FITZPATRICK |
| 8940 | COL04 | 09/14/2010 | CIT | IS NOT A GRNTEE. ADV THAT DENIED HMP NOT DUE | HEATHER FITZPATRICK |
| 8940 | COL04 | 09/14/2010 | CIT | TO DTI RATIO, BUT BECUZ UPB IS HIGHER THE HMP | HEATHER FITZPATRICK |
| 8940 | COL04 | 09/14/2010 | CIT | REQUIREMENTS. | HEATHER FITZPATRICK |
| 8940 | COL11 | 09/14/2010 | CIT | 014 New CIT#625 - FCL Sale Scheduled in next 7 | KENT HURLBURT-SCRIPT |
| 8940 | COL11 | 09/14/2010 | CIT | days | KENT HURLBURT-SCRIPT |
| 8940 | COL04 | 09/14/2010 | CIT | 013 FYI-rcvd VM from a3p. rtrnd cll and left 2nd | HEATHER FITZPATRICK |
| 8940 | COL04 | 09/14/2010 | CIT | VM to rtrn call. thnks | HEATHER FITZPATRICK |
| 8940 | COL04 | 09/13/2010 | CIT | 013 FYI-left VM for a3p at #415-788-1900 to rtrn | HEATHER FITZPATRICK |
| 8940 | COL04 | 09/13/2010 | CIT | cll. lttr states denied HMP due to unable to | HEATHER FITZPATRICK |
| 8940 | COL04 | 09/13/2010 | CIT | use pension income, but denied for UPB being | HEATHER FITZPATRICK |
| 8940 | COL04 | 09/13/2010 | CIT | $1,017,158 whch is over $729k limit for HMP | HEATHER FITZPATRICK |
| 8940 | COL04 | 09/13/2010 | CIT | reqrmnts. also all notices are snt in cmplinc | HEATHER FITZPATRICK |
| 8940 | COL04 | 09/13/2010 | CIT | w/CA and HAMP regulations. thnks. | HEATHER FITZPATRICK |
| 8940 | COL04 | 09/13/2010 | CIT | 013 new cit 941-trkcing info snt to dftl supprt | HEATHER FITZPATRICK |
| 8940 | COL04 | 09/13/2010 | CIT | group. thnks | HEATHER FITZPATRICK |
| 8940 | COL04 | 09/13/2010 | CIT | 012 DONE 09/13/10 BY TLR 12769 | HEATHER FITZPATRICK |
| 8940 | COL04 | 09/13/2010 | CIT | TSK TYP 941-TEAM LEAD ELEVA | HEATHER FITZPATRICK |
| 8940 | COL04 | 09/13/2010 | CIT | 012 retargeting to 941-advised a3p that if LMT | HEATHER FITZPATRICK |
| 8940 | COL04 | 09/13/2010 | CIT | needs more time to review for trad'l, can look | HEATHER FITZPATRICK |
| 8940 | COL04 | 09/13/2010 | CIT | into p/p the sale. 3p adv snt lttr that not in | HEATHER FITZPATRICK |
| 8940 | COL04 | 09/13/2010 | CIT | cmplanc w/FCL notice prcedrs for CA. adv will | HEATHER FITZPATRICK |
| 8940 | COL04 | 09/13/2010 | CIT | frwrd lttr to apprprt group and will follwup | HEATHER FITZPATRICK |
| 8940 | COL04 | 09/13/2010 | CIT | whn hear rspons. adv shw info rcvd 9/9 for mod | HEATHER FITZPATRICK |
| 8940 | COL04 | 09/13/2010 | CIT | review, need allw time to revw to mk sure | HEATHER FITZPATRICK |
| 8940 | COL04 | 09/13/2010 | CIT | cmplt. adv review TAT. | HEATHER FITZPATRICK |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | COL04 | 09/13/2010 | CIT | 012 cit# 940, a3p wanted to speak to super in | TRAVIS FULLER |
| 8940 | COL04 | 09/13/2010 | CIT | regards to extra fees and the foreclosure sale | TRAVIS FULLER |
| 8940 | COL04 | 09/13/2010 | CIT | being scheduled for 09/20. | TRAVIS FULLER |
| 8940 | | 09/13/2010 | DM | TIMOTHY HOLLARAN CI, VI, STATED THAT HE SENT US AN | TRAVIS FULLER |
| 8940 | | 09/13/2010 | DM | OFFER OF SETTLEMENT, ADVISED WE ARE CURRENTLY IN | TRAVIS FULLER |
| 8940 | | 09/13/2010 | DM | REVIEW FOR TRADITINAL IN HOUSE OP TINS AND IS | TRAVIS FULLER |
| 8940 | | 09/13/2010 | DM | DENEID FOR HMP DUE TO PRINCIPAL BALANCE, ADVISED | TRAVIS FULLER |
| 8940 | | 09/13/2010 | DM | SINCE REVIEWING FOR TRAD, WILL REQUEST PP OF FCL, | TRAVIS FULLER |
| 8940 | | 09/13/2010 | DM | A3P STATED WANTED TO TALK TO SUPER, TRANSFERED OVE | TRAVIS FULLER |
| 8940 | | 09/13/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | TRAVIS FULLER |
| 8940 | | 09/10/2010 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  11/03/10 | SYSTEM ID |
| 8940 | | 09/10/2010 | DM | TTUNAUTH3P:TONYA HILL, CI FOR EMAIL ADDRESS TO | SHERENDON JOHNSON |
| 8940 | | 09/10/2010 | DM | SEND PKG. ADV OF EMAIL ADDRESS | SHERENDON JOHNSON |
| 8940 | | 09/10/2010 | DM | FINANCIALPACKAGE@GMACM.COM | SHERENDON JOHNSON |
| 8940 | | 09/10/2010 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRUN | SHERENDON JOHNSON |
| 8940 | | 09/10/2010 | DM | TT A3P FROM ATTY OFFICE CI TO INQ E-MAIL ADD | JOSE ZUNIGA |
| 8940 | | 09/10/2010 | DM | FROM LMT ADV XFER TO LMT DUE TO LOAN ALERT FOR | JOSE ZUNIGA |
| 8940 | | 09/10/2010 | DM | STATUS OF LN JOSEZ/8/977086 | JOSE ZUNIGA |
| 8940 | | 09/10/2010 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | JOSE ZUNIGA |
| 8940 | | 09/10/2010 | OL | WDOYLM - DENIAL LETTER | TOSHA DIEHL MOWATT |
| 8940 | COL09 | 09/10/2010 | CIT | 011 New CIT#607, account is not elig ble for the | TOSHA DIEHL MOWATT |
| 8940 | COL09 | 09/10/2010 | CIT | HMP Program due to principle balance. | TOSHA DIEHL MOWATT |
| 8940 | COL09 | 09/10/2010 | CIT | Referring for Traditional Workout review. | TOSHA DIEHL MOWATT |
| 8940 | UNTPB | 09/10/2010 | NT | Account is not elig ble for HMP Program due to | TOSHA DIEHL MOWATT |
| 8940 | UNTPB | 09/10/2010 | NT | principle balance/unit check. | TOSHA DIEHL MOWATT |
| 8940 | COL09 | 09/10/2010 | CIT | 010 DONE 09/10/10 BY TLR 07038 | TOSHA DIEHL MOWATT |
| 8940 | COL09 | 09/10/2010 | CIT | TSK TYP 854-CORE CASH FLOW | TOSHA DIEHL MOWATT |
| 8940 | COL09 | 09/10/2010 | CIT | 010 Close CIT#854: Failed UPB Test.  Referring for | TOSHA DIEHL MOWATT |
| 8940 | COL09 | 09/10/2010 | CIT | traditional workout review. | TOSHA DIEHL MOWATT |
| 8940 | | 09/09/2010 | HMP | FINANCIAL INFORMATION COLLECTED FOR HMP | DANIELLE HAZLETT |
| 8940 | | 09/09/2010 | HMP | LMT BORR FIN REC ADDED | DANIELLE HAZLETT |
| 8940 | COL13 | 09/09/2010 | CIT | 010 New CIT#854, Rcvd complete wout package see | DANIELLE HAZLETT |
| 8940 | COL13 | 09/09/2010 | CIT | prev notes, Imaged as wout, mhoppe5829 | DANIELLE HAZLETT |
| 8940 | CMPPK | 09/09/2010 | NT | Fax Received  -Borrower Financial Stmt,Hardship | DANIELLE HAZLETT |
| 8940 | CMPPK | 09/09/2010 | NT | letter,Hardship affidavit,4506 T,Proof of Pension | DANIELLE HAZLETT |

# Loan History

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | CMPPK | 09/09/2010 | NT | Borr -mhoppe5829 | DANIELLE HAZLETT |
| 8940 | | 09/09/2010 | DM | DFLT REASON 1 CHANGED TO: ILLNESS OF FAMILY MEM | DANIELLE HAZLETT |
| 8940 | | 09/09/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO NOTE | DANIELLE HAZLETT |
| 8940 | | 09/08/2010 | DM | CONT........ADV OF LMT FX & ADDRESS, ADV OF FCL | MICHELLE PARDUE |
| 8940 | | 09/08/2010 | DM | ATTY INFO | MICHELLE PARDUE |
| 8940 | | 09/08/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | MICHELLE PARDUE |
| 8940 | | 09/08/2010 | DM | TT A3P TIMOTHY J HALLORAN CALLED IN ADV OWES FOR | MICHELLE PARDUE |
| 8940 | | 09/08/2010 | DM | 01/10-09/10 ADD FCL SALE DATE ADV TAD W/O ATTY | MICHELLE PARDUE |
| 8940 | | 09/08/2010 | DM | FEES CAN YOU REIN TODAY A3P ADV NO CALLING ABOUT | MICHELLE PARDUE |
| 8940 | | 09/08/2010 | DM | THE MOD AND ADV HE IS FX ADDTL INFO ON THE FINS | MICHELLE PARDUE |
| 8940 | | 09/08/2010 | DM | ADV NO GAURANTEE ON FCL HLD ADV WE COULD TRY FOR A | MICHELLE PARDUE |
| 8940 | | 09/08/2010 | DM | FCL HOLD 7DAY OR LESS WITHIN SALE DATE. | MICHELLE PARDUE |
| 8940 | | 09/08/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | MICHELLE PARDUE |
| 8940 | | 09/03/2010 | FOR | 09/02/10 - 18:13 - 84378 | NEW TRAK SYSTEM ID |
| 8940 | | 09/03/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 09/03/2010 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| 8940 | | 09/03/2010 | FOR | Completed, completed on 9/2/2010 | NEW TRAK SYSTEM ID |
| 8940 | | 09/03/2010 | FOR | 09/02/10 - 18:13 - 84378 | NEW TRAK SYSTEM ID |
| 8940 | | 09/03/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 09/03/2010 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| 8940 | | 09/03/2010 | FOR | completed on 9/2/2010 | NEW TRAK SYSTEM ID |
| 8940 | | 09/03/2010 | FOR | 09/02/10 - 18:13 - 84378 | NEW TRAK SYSTEM ID |
| 8940 | | 09/03/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 09/03/2010 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 8940 | | 09/03/2010 | FOR | Instructions To Attorney, completed | NEW TRAK SYSTEM ID |
| 8940 | | 09/03/2010 | FOR | on 9/2/2010 | NEW TRAK SYSTEM ID |
| 8940 | | 09/03/2010 | FOR | 09/02/10 - 18:13 - 84378 | NEW TRAK SYSTEM ID |
| 8940 | | 09/03/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 09/03/2010 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 8940 | | 09/03/2010 | FOR | Instructions Received By Attorney, | NEW TRAK SYSTEM ID |
| 8940 | | 09/03/2010 | FOR | completed on 9/2/2010 | NEW TRAK SYSTEM ID |
| 8940 | | 09/02/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8940 | | 09/02/2010 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 09/02/10 | GILLIAN MARTIL |
| 8940 | | 08/30/2010 | DM | A3P TIMOTHY J HALLORAN VAI:ADV FCL,FCL S/D,CC,CRD | JAMES LEWIS |
| 8940 | | 08/30/2010 | DM | LC:A3P CI IN RESPONSE TO MISS CALL.ADV A3P THE CL | JAMES LEWIS |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 08/30/2010 | DM | WAS TO ADV OF MISS DOCS.A3P STTD INCOME THAT IS | JAMES LEWIS |
| 8940 | | 08/30/2010 | DM | OTHER IS FUTURE.ADV MUST PROVE ALL INC OR SEND UPD | JAMES LEWIS |
| 8940 | | 08/30/2010 | DM | ATED FIN.CN NT REIN.ADV MUST RECD CMPPK 7DAYS PRIO | JAMES LEWIS |
| 8940 | | 08/30/2010 | DM | R TO FCL S/D. | JAMES LEWIS |
| 8940 | | 08/30/2010 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRUN | JAMES LEWIS |
| 8940 | | 08/30/2010 | FOR | Sale scheduled | ERIKA PUENTES |
| 8940 | | 08/30/2010 | FOR | TASK:0605-FCL-CHANGD FUPDT  09/20/10 | ERIKA PUENTES |
| 8940 | CREDT | 08/27/2010 | NT | Ordered Credit Report | TOSHA DIEHL MOWATT |
| 8940 | | 08/27/2010 | DM | LEFT MESSAGE FOR A3P, COLEEN HALLORAN, TO CONTACT | TOYOSI ATOLAGBE |
| 8940 | | 08/27/2010 | DM | GMAC.................................................. | TOYOSI ATOLAGBE |
| 8940 | | 08/27/2010 | DM | IF/WHEN BWR OR A3P CALLS, PLEASE REFER TO POILT | TOYOSI ATOLAGBE |
| 8940 | | 08/27/2010 | DM | NOTE BELOW AND INFORM OF MISSING DOCS. THANK YOU. | TOYOSI ATOLAGBE |
| 8940 | | 08/27/2010 | DM | TOYOSI | TOYOSI ATOLAGBE |
| 8940 | | 08/27/2010 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | TOYOSI ATOLAGBE |
| 8940 | POILT | 08/27/2010 | NT | Missing current proof of income noted unther | TOYOSI ATOLAGBE |
| 8940 | POILT | 08/27/2010 | NT | "Other monthly income" on Fin Analysis form. | TOYOSI ATOLAGBE |
| 8940 | POILT | 08/27/2010 | NT | Fin Ana form indicates that bwr is unemployed | TOYOSI ATOLAGBE |
| 8940 | POILT | 08/27/2010 | NT | as of 8/1/10.  toyosi | TOYOSI ATOLAGBE |
| 8940 | | 08/27/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC | TOYOSI ATOLAGBE |
| 8940 | COL12 | 08/27/2010 | CIT | 009 Missing current proof of income noted unther | TOYOSI ATOLAGBE |
| 8940 | COL12 | 08/27/2010 | CIT | "Other monthly income" on Fin Analysis form. | TOYOSI ATOLAGBE |
| 8940 | COL12 | 08/27/2010 | CIT | Fin Ana form indicates that bwr is unemployed | TOYOSI ATOLAGBE |
| 8940 | COL12 | 08/27/2010 | CIT | as of 8/1/10.  toyosi | TOYOSI ATOLAGBE |
| 8940 | | 08/26/2010 | FOR | 08/25/10 - 18:11 - 46288 | NEW TRAK SYSTEM ID |
| 8940 | | 08/26/2010 | FOR | A fees and costs Response Comment | NEW TRAK SYSTEM ID |
| 8940 | | 08/26/2010 | FOR | has been completed for this loan by | NEW TRAK SYSTEM ID |
| 8940 | | 08/26/2010 | FOR | Cornell Lang | NEW TRAK SYSTEM ID |
| 8940 | | 08/26/2010 | FOR | 08/25/10 - 18:11 - 46288 | NEW TRAK SYSTEM ID |
| 8940 | | 08/26/2010 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| 8940 | | 08/26/2010 | FOR | Through:9/19/2010 Fees: 650.00 | NEW TRAK SYSTEM ID |
| 8940 | | 08/26/2010 | FOR | Costs: 1885.23 Comment: | NEW TRAK SYSTEM ID |
| 8940 | | 08/26/2010 | FOR | 08/25/10 - 18:11 - 46288 | NEW TRAK SYSTEM ID |
| 8940 | | 08/26/2010 | FOR | equested processes. | NEW TRAK SYSTEM ID |
| 8940 | | 08/26/2010 | FOR | 08/25/10 - 18:11 - 46288 | NEW TRAK SYSTEM ID |
| 8940 | | 08/26/2010 | FOR | Intercom From: Cornell Lang, | NEW TRAK SYSTEM ID |

## Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 08/26/2010 | FOR | at-exet - To: Celeste Soriano | NEW TRAK SYSTEM ID |
| 8940 | | 08/26/2010 | FOR | (GMAC) / Message: Fees and costs | NEW TRAK SYSTEM ID |
| 8940 | | 08/26/2010 | FOR | have been submitted for all of the r | NEW TRAK SYSTEM ID |
| 8940 | | 08/26/2010 | OL | WDOYLM - DENIAL LETTER | TOSHA DIEHL-MOWATT |
| 8940 | COL09 | 08/26/2010 | CIT | 009 New CIT#835, account is not elig ble for the | TOSHA DIEHL-MOWATT |
| 8940 | COL09 | 08/26/2010 | CIT | HMP Program due to principle balance. | TOSHA DIEHL-MOWATT |
| 8940 | COL09 | 08/26/2010 | CIT | Referring for Traditional Workout review. | TOSHA DIEHL-MOWATT |
| 8940 | UNTPB | 08/26/2010 | NT | Account is not elig ble for HMP Program due to | TOSHA DIEHL-MOWATT |
| 8940 | UNTPB | 08/26/2010 | NT | principle balance/unit check. | TOSHA DIEHL-MOWATT |
| 8940 | COL09 | 08/26/2010 | CIT | 008 DONE 08/26/10 BY TLR 01918 | TOSHA DIEHL-MOWATT |
| 8940 | COL09 | 08/26/2010 | CIT | TSK TYP 854-CORE CASH FLOW | TOSHA DIEHL-MOWATT |
| 8940 | COL09 | 08/26/2010 | CIT | 008 Close CIT#854: Failed UPB Test.  Referring for | TOSHA DIEHL-MOWATT |
| 8940 | COL09 | 08/26/2010 | CIT | traditional workout review. | TOSHA DIEHL-MOWATT |
| 8940 | EOY50 | 08/26/2010 | CIT | 007 DONE 08/26/10 BY TLR 01504 | RACHEL KRUGER |
| 8940 | EOY50 | 08/26/2010 | CIT | TSK TYP 155-CC TRACK - LM F | RACHEL KRUGER |
| 8940 | EOY50 | 08/26/2010 | CIT | 007 CIT closed - LM pkg received. | RACHEL KRUGER |
| 8940 | | 08/25/2010 | FOR | 08/25/10 - 01:45 - 64282 | NEW TRAK SYSTEM ID |
| 8940 | | 08/25/2010 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 8940 | | 08/25/2010 | FOR | entered for this loan by Celeste | NEW TRAK SYSTEM ID |
| 8940 | | 08/25/2010 | FOR | Soriano, good through 9/19/2010 | NEW TRAK SYSTEM ID |
| 8940 | | 08/25/2010 | FOR | PRE-SALE REDEMPTION  (603)  COMPLETED 08/25/10 | NEW TRAK SYSTEM ID |
| 8940 | | 08/25/2010 | DM | CONT.. WHNE WE'RE A LITTLE CLOSER TO THE SALE | NICOLE GENGLER |
| 8940 | | 08/25/2010 | DM | DATE, STATED IF NO PP OF SALE, WILL FILE BK, ADV | NICOLE GENGLER |
| 8940 | | 08/25/2010 | DM | TAT, LETS TRY FOR MOD FIRST, STATED OK | NICOLE GENGLER |
| 8940 | | 08/25/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | NICOLE GENGLER |
| 8940 | | 08/25/2010 | DM | A3P TIMOTHY J HALLORAN CI.VI.STATED CALLING B/C IN | NICOLE GENGLER |
| 8940 | | 08/25/2010 | DM | FCL AND SALE DATE IS 09/20, SUBMITTED A PKG AND | NICOLE GENGLER |
| 8940 | | 08/25/2010 | DM | WANTS TO TALK WITH THE NEGOTIATOR, ADV PKG JUST | NICOLE GENGLER |
| 8940 | | 08/25/2010 | DM | REC'D TODAY, NOTHING ADDITIONAL REQUESTED AT THIS | NICOLE GENGLER |
| 8940 | | 08/25/2010 | DM | TIME, TAT, CAN CONTINUE TO CALL FOR STATUS IF | NICOLE GENGLER |
| 8940 | | 08/25/2010 | DM | WOULD LIKE AND WILL MAKE REQUEST TO PP SALE... | NICOLE GENGLER |
| 8940 | | 08/25/2010 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRUN | NICOLE GENGLER |
| 8940 | CBR | 08/25/2010 | NT | Suppressed Credit due to (Loan Modification). | API CSRV |
| 8940 | CBR | 08/25/2010 | NT | Suppression will expire (11/03/10). | API CSRV |
| 8940 | CIT | 08/25/2010 | NT | CIT155 - LM package sent | API CSRV |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 08/25/2010 | HMP | FINANCIAL INFORMATION COLLECTED FOR HMP | MAHESH DODDI |
| 8940 | | 08/25/2010 | HMP | LMT BORR FIN REC ADDED | MAHESH DODDI |
| 8940 | COL08 | 08/25/2010 | CIT | 008 New CIT 854: Rcvd wout package, see prev | MAHESH DODDI |
| 8940 | COL08 | 08/25/2010 | CIT | notes-Missing docs: POI for B1, Imaged as | MAHESH DODDI |
| 8940 | COL08 | 08/25/2010 | CIT | WOUT. ICT-Amccahen7605 | MAHESH DODDI |
| 8940 | SUFPK | 08/25/2010 | NT | Fax Received -Hardship affidavit,Hardship | MAHESH DODDI |
| 8940 | SUFPK | 08/25/2010 | NT | letter,Borrower Financial Stmt,4506 T,Other | MAHESH DODDI |
| 8940 | SUFPK | 08/25/2010 | NT | utility bill, 2 paystubs for Colleen halloran, 1 | MAHESH DODDI |
| 8940 | SUFPK | 08/25/2010 | NT | paystub w/ no name, POA, -ICT-Amccahen7605 | MAHESH DODDI |
| 8940 | | 08/25/2010 | DM | DFLT REASON 1 CHANGED TO: ILLNESS OF MORTGAGOR | MAHESH DODDI |
| 8940 | | 08/25/2010 | DM | DFLT REASON 2 CHANGED TO: CURTAILMENT OF INCOME | MAHESH DODDI |
| 8940 | | 08/25/2010 | DM | ACTION/RESULT CD CHANGED FROM BRTR TO NOTE | MAHESH DODDI |
| 8940 | BRA | 08/24/2010 | NT | ATTY CORRSP RCVD: Brrwr is rep by atty. Updated | MELISSA MATTHIAS |
| 8940 | BRA | 08/24/2010 | NT | DCC to stop clls. No request w/i corrsp to chng | MELISSA MATTHIAS |
| 8940 | BRA | 08/24/2010 | NT | mailing add/ph #s. snt lttr adv of update. reply | MELISSA MATTHIAS |
| 8940 | BRA | 08/24/2010 | NT | lttr to be imaged. | MELISSA MATTHIAS |
| 8940 | | 08/24/2010 | OL | WDOYCUS - UPDATED RECORDS | MELISSA MATTHIAS |
| 8940 | INQ30 | 08/24/2010 | CIT | 005 DONE 08/24/10 BY TLR 01250 | KAREN BASS |
| 8940 | INQ30 | 08/24/2010 | CIT | TSK TYP 255-CC COR TRACKING | KAREN BASS |
| 8940 | INQ30 | 08/24/2010 | CIT | 005 closing cit 255: sent 2:18 ltr adv auth added | KAREN BASS |
| 8940 | INQ30 | 08/24/2010 | CIT | for timothy j halloran. see auth gl nt dtd | KAREN BASS |
| 8940 | INQ30 | 08/24/2010 | CIT | 8/24/10. fwd to bra def supp for updt. req | KAREN BASS |
| 8940 | INQ30 | 08/24/2010 | CIT | loss mit pckg per atty req & cit 155 opened. | KAREN BASS |
| 8940 | INQ30 | 08/24/2010 | CIT | kb 7436 | KAREN BASS |
| 8940 | INQ30 | 08/24/2010 | CIT | 007 A3P cld, advised will mail financial package | KAREN BASS |
| 8940 | INQ30 | 08/24/2010 | CIT | information. Provided expectations. | KAREN BASS |
| 8940 | | 08/24/2010 | OL | WDOYWDOYCUS - AUTHORIZATION CONFIRMATION | KAREN BASS |
| 8940 | SUTH | 08/24/2010 | NT | added auth for atty Timothy J Halloran of Murphy | KAREN BASS |
| 8940 | SUTH | 08/24/2010 | NT | Pearson Bradley & Feeney. auth for Colleen | KAREN BASS |
| 8940 | SUTH | 08/24/2010 | NT | Halloran was prev added 8/08. kb 7436 | KAREN BASS |
| 8940 | INQ | 08/24/2010 | NT | ua3p tonya hill, inq to auth, expld shows rec'd | TERESA BAULER |
| 8940 | INQ | 08/24/2010 | NT | and in process of review, advsd to allw few more | TERESA BAULER |
| 8940 | INQ | 08/24/2010 | NT | days fro reivew, as not clear to me on image if we | TERESA BAULER |
| 8940 | INQ | 08/24/2010 | NT | can allw auth, as cust didnt sign the auth the | TERESA BAULER |
| 8940 | INQ | 08/24/2010 | NT | person with poa did, teresa b4119 | TERESA BAULER |

## Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | INQ30 | 08/24/2010 | CIT | 006 DONE 08/24/10 BY TLR 01250 | KAREN BASS |
| 8940 | INQ30 | 08/24/2010 | CIT | TSK TYP 255-CC COR TRACKING | KAREN BASS |
| 8940 | INQ30 | 08/24/2010 | CIT | 006 closing cit 255:  duplicate.  see cit 990 005. | KAREN BASS |
| 8940 | INQ30 | 08/24/2010 | CIT | kb 7436 | KAREN BASS |
| 8940 | | 08/24/2010 | DM | U3P TONYA HILL CI ADV NT AUTH U3P SD HS SNT PPWK | AMY PENROD |
| 8940 | | 08/24/2010 | DM | SVRL TIMES TO DIFF FAX #'S CLD NT CONF IN LKING | AMY PENROD |
| 8940 | | 08/24/2010 | DM | GLS BC CN'T ACCESS XFER TO CC SPCLTY QUE | AMY PENROD |
| 8940 | | 08/24/2010 | DM | WANTS TO RCV A CALL FROM GMAC TODAY,U3P GAVE HIS | AMY PENROD |
| 8940 | | 08/24/2010 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRTR | AMY PENROD |
| 8940 | INQ45 | 08/23/2010 | CIT | 006 new cit 990, recvd general POA. Imaged as | JULIET ODULIO |
| 8940 | INQ45 | 08/23/2010 | CIT | ARTP, Case ID # 4398144  /julieto8976865 | JULIET ODULIO |
| 8940 | | 08/23/2010 | DM | TT U3P TIMOTHY HALLORAN,GAVE LAST 4 DIGITS OF SSN | BRANDON TOMLIN |
| 8940 | | 08/23/2010 | DM | OF HIS CLIENT,SAID HE'S A LAWYER,ADV NO AUTH FOR | BRANDON TOMLIN |
| 8940 | | 08/23/2010 | DM | HIM INDICATED,GAVE FAX# WHERE TO SEND AUTH,SAID | BRANDON TOMLIN |
| 8940 | | 08/23/2010 | DM | WANTS TO RCV A CALL FROM GMAC TODAY,U3P GAVE HIS | BRANDON TOMLIN |
| 8940 | | 08/23/2010 | DM | #,ADV CAN'T PROVIDE ANY INFO,ADV TO HAVE THE | BRANDON TOMLIN |
| 8940 | | 08/23/2010 | DM | BORROWER CALL US | BRANDON TOMLIN |
| 8940 | | 08/23/2010 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | BRANDON TOMLIN |
| 8940 | | 08/20/2010 | FSV | INSP TP F RESULTS RCVD;  ORD DT=08/16/10 | SYSTEM ID |
| 8940 | | 08/20/2010 | PAY | AMENDED: ADDL F/C ARE $2083.20,BPO | |
| 8940 | | 08/20/2010 | PAY | INT TO 083110 EXP DT 083110 AMT 1077117.46 | |
| 8940 | | 08/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 08/18/2010 | ET | ARM CHANGE NOTICE SCHEDULED FOR  08/19/10 | SYSTEM ID |
| 8940 | | 08/18/2010 | DM | TT U3P NO AUTH ADV NO AUTH ADV TO AUTH GV FAX | NAKIA ALI |
| 8940 | | 08/18/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO NOTE | NAKIA ALI |
| 8940 | | 08/16/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8940 | | 08/16/2010 | DM | TT U3P/ADV OF AUTH LTR TIMELINE/ADV TO CALLBACK | SAMUEL SANDLIN |
| 8940 | | 08/16/2010 | DM | TOMM TO SEE IF FAX RECVD/ADV OF WEBSITE TO LOOK AT | SAMUEL SANDLIN |
| 8940 | | 08/16/2010 | DM | MOD APPLICAGION/SSANDLIN6324 | SAMUEL SANDLIN |
| 8940 | | 08/16/2010 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRUN | SAMUEL SANDLIN |
| 8940 | | 08/16/2010 | NT | Reinstatement QUOTE G/T 8/30/10 | SHANON DE'ARMAN |
| 8940 | | 08/16/2010 | NT | 4PMTS          $12,424.80 | SHANON DE'ARMAN |
| 8940 | | 08/16/2010 | NT | 4PMTS          $13,652.56 | SHANON DE'ARMAN |
| 8940 | | 08/16/2010 | NT | Late Charges      $1,096.16 | SHANON DE'ARMAN |
| 8940 | | 08/16/2010 | NT | Property Inspections      $114.25 | SHANON DE'ARMAN |

## Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 08/16/2010 | NT | Corp Advance 3 DRM          $166.00 | SHANON DE'ARMAN |
| 8940 | | 08/16/2010 | NT | Payoff Charges          $30.00 | SHANON DE'ARMAN |
| 8940 | | 08/16/2010 | NT | Foreclosure fees and costs  $1,985.20 | SHANON DE'ARMAN |
| 8940 | | 08/16/2010 | NT | Total Reinstatement          $29,468.97 | SHANON DE'ARMAN |
| 8940 | INQ45 | 08/14/2010 | CIT | 005 new CIT 990 auth POA imaged under ARTP kana | GIOVANNI HONRUBIA |
| 8940 | INQ45 | 08/14/2010 | CIT | case ID: 4390171 giovanni h8976893 | GIOVANNI HONRUBIA |
| 8940 | | 08/13/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8940 | | 08/13/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8940 | PAY | 08/13/2010 | NT | addl f/c are $2083.20,bpo $83,pir $15,atty f/c | NOVELETTE ROBINSON |
| 8940 | PAY | 08/13/2010 | NT | $1985.20 g/t 08-31-10. | NOVELETTE ROBINSON |
| 8940 | | 08/13/2010 | PAY | ORIG TO: ADDL F/C ARE $2083.20,BPO | NOVELETTE ROBINSON |
| 8940 | | 08/13/2010 | PAY | INT TO 083110 EXP DT 083110 AMT 1077106.21 | NOVELETTE ROBINSON |
| 8940 | | 08/13/2010 | DM | U3P CLD IN..WANTED TO DISCUSS THE ACC. ADV HIM NOT | MARY ANDERSON |
| 8940 | | 08/13/2010 | DM | AUTHORIZED..PROVIDED FAX TO SEND IN | MARY ANDERSON |
| 8940 | | 08/13/2010 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | MARY ANDERSON |
| 8940 | | 08/13/2010 | DM | TT UA3P,UA3P ASK IF WE DO LOAN MOD. ADV YES WE | RACQUEL DOLOT |
| 8940 | | 08/13/2010 | DM | HAVE THAT OPTION FOR CLIENTS. ASK FOR NAME ON | RACQUEL DOLOT |
| 8940 | | 08/13/2010 | DM | ACCOUNT. ADV I CAN ONLY GIVE HIM GEN INFO. | RACQUEL DOLOT |
| 8940 | | 08/13/2010 | DM | TRANSFER TO LM. | RACQUEL DOLOT |
| 8940 | | 08/13/2010 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO NOTE | RACQUEL DOLOT |
| 8940 | | 08/11/2010 | FOR | 08/11/10 - 11:43 - 30479 | NEW TRAK SYSTEM ID |
| 8940 | | 08/11/2010 | FOR | Estimated foreclosure fees and | NEW TRAK SYSTEM ID |
| 8940 | | 08/11/2010 | FOR | costs good through 9/20/2010 are | NEW TRAK SYSTEM ID |
| 8940 | | 08/11/2010 | FOR | $2,440.00 (DIS) | NEW TRAK SYSTEM ID |
| 8940 | | 08/11/2010 | FOR | 08/11/10 - 11:46 - 30479 | NEW TRAK SYSTEM ID |
| 8940 | | 08/11/2010 | FOR | Process opened 8/11/2010 by user | NEW TRAK SYSTEM ID |
| 8940 | | 08/11/2010 | FOR | Connie Canada. | NEW TRAK SYSTEM ID |
| 8940 | | 08/11/2010 | FOR | 08/11/10 - 11:46 - 30479 | NEW TRAK SYSTEM ID |
| 8940 | | 08/11/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 08/11/2010 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 8940 | | 08/11/2010 | FOR | For, completed on 9/20/2010 (DIS) | NEW TRAK SYSTEM ID |
| 8940 | | 08/11/2010 | FOR | SALE SCHEDULED     (604)  COMPLETED 08/11/10 | NEW TRAK SYSTEM ID |
| 8940 | | 08/11/2010 | FOR | TASK:0605-FCL-CHANGD FUPDT 09/20/10 | NEW TRAK SYSTEM ID |
| 8940 | SKIP | 08/09/2010 | NT | Account sent to Penncro. | JAMIE KLATT |
| 8940 | SKIP | 08/06/2010 | NT | Account sent to Penncro. | JAMIE KLATT |

**Loan History**

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | SKIP | 08/05/2010 | NT | Account sent to Penncro. | JAMIE KLATT |
| 8940 | SKIP | 08/04/2010 | NT | 415 7318936 answering machine full no message | KATRINA JORDAN |
| 8940 | SKIP | 08/04/2010 | NT | penncro | KATRINA JORDAN |
| 8940 | SKIP | 08/04/2010 | NT | Account sent to Penncro. | JAMIE KLATT |
| 8940 | | 08/03/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8940 | SKIP | 08/03/2010 | NT | 415) 731-8936 NO ANSWER | JOSE ALONZO |
| 8940 | SKIP | 08/03/2010 | NT | 206) 417-8288 answering machine no message left | JOSE ALONZO |
| 8940 | SKIP | 08/03/2010 | NT | penncro | JOSE ALONZO |
| 8940 | SKIP | 08/03/2010 | NT | Account sent to Penncro. | JAMIE KLATT |
| 8940 | SKIP | 08/03/2010 | NT | Account sent to Penncro. | JUSTIN GRIFFIN |
| 8940 | | 07/30/2010 | FSV | INSP TP F RESULTS RCVD;   ORD DT=07/16/10 | SYSTEM ID |
| 8940 | SKIP | 07/30/2010 | NT | 206 4178288 NO MESSAGE LEFT PENNCRO | EDMAR GUTIERREZ |
| 8940 | SKIP | 07/30/2010 | NT | Account sent to Penncro. | JUSTIN GRIFFIN |
| 8940 | SKIP | 07/29/2010 | NT | 206.417.8288 NO MESSAGE LEFT... | NOEMI VELEZ |
| 8940 | SKIP | 07/29/2010 | NT | PENNCRO | NOEMI VELEZ |
| 8940 | SKIP | 07/29/2010 | NT | 415.731.8936 NO  ANSWER...PENNCRO | NOEMI VELEZ |
| 8940 | SKIP | 07/29/2010 | NT | Account sent to Penncro. | APRIL LEE |
| 8940 | SKIP | 07/29/2010 | NT | Account sent to Penncro. | JUSTIN GRIFFIN |
| 8940 | SKIP | 07/27/2010 | NT | Account sent to Penncro. | JUSTIN GRIFFIN |
| 8940 | SKIP | 07/26/2010 | NT | Account sent to Penncro. | JUSTIN GRIFFIN |
| 8940 | | 07/20/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 07/16/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8940 | | 07/16/2010 | ET | ARM CHANGE NOTICE SCHEDULED FOR  07/19/10 | SYSTEM ID |
| 8940 | STOP | 07/14/2010 | NT | Returned to Ecom Ebox  for $3550.16 as  1 of 7 | MARIA HERNANDEZ |
| 8940 | STOP | 07/14/2010 | NT | paymts due | MARIA HERNANDEZ |
| 8940 | | 07/09/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8940 | | 07/09/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8940 | | 07/02/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8940 | CSH05 | 06/29/2010 | CIT | 004 DONE 06/29/10 BY TLR 14813 | KAMAE LINDO |
| 8940 | CSH05 | 06/29/2010 | CIT | TSK TYP 827-LOSS MIT INSTRU | KAMAE LINDO |
| 8940 | | 06/22/2010 | FSV | INSP TP F RESULTS RCVD;   ORD DT=06/16/10 | SYSTEM ID |
| 8940 | | 06/21/2010 | OL | WDOYCUS-PMT PROCESSING PART OF TOTAL DUE | EVELYN GONZALEZ |
| 8940 | STOP | 06/21/2010 | NT | Sent check  for $865.65 to cus as  0 of 6 pymts | EVELYN GONZALEZ |
| 8940 | STOP | 06/21/2010 | NT | due | EVELYN GONZALEZ |
| 8940 | | 06/21/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 06/18/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8940 | | 06/18/2010 | CBR | DELINQUENT: 150 DAYS | SYSTEM ID |
| 8940 | STOP | 06/18/2010 | NT | Returned to Ecom Ebox  for $3279.33 per  cit 827 | MARIA HERNANDEZ |
| 8940 | | 06/17/2010 | ET | ARM CHANGE NOTICE SCHEDULED FOR  06/18/10 | SYSTEM ID |
| 8940 | | 06/16/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =SCRIPT | SYSTEM ID |
| 8940 | | 06/16/2010 | FOR | 06/16/10 - 09:16 - 30479 | NEW TRAK SYSTEM ID |
| 8940 | | 06/16/2010 | FOR |  on 6/16/2010. Reason: TSG Received | NEW TRAK SYSTEM ID |
| 8940 | | 06/16/2010 | FOR | date has been updated (DIS) | NEW TRAK SYSTEM ID |
| 8940 | | 06/16/2010 | FOR | 06/16/10 - 09:16 - 30479 | NEW TRAK SYSTEM ID |
| 8940 | | 06/16/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 06/16/2010 | FOR | following event: TSG Report | NEW TRAK SYSTEM ID |
| 8940 | | 06/16/2010 | FOR | Received. User changed date | NEW TRAK SYSTEM ID |
| 8940 | | 06/16/2010 | FOR | completed from 6/7/2010 to completed | NEW TRAK SYSTEM ID |
| 8940 | FSV | 06/16/2010 | NT | Loan on Resi  2501 report, Ran script to order | VANESSA PADGETT |
| 8940 | FSV | 06/16/2010 | NT | inspection if needed. | VANESSA PADGETT |
| 8940 | COL19 | 06/14/2010 | CIT | 004 please send funds back no active plan on this | JOHN HARMS |
| 8940 | COL19 | 06/14/2010 | CIT | account | JOHN HARMS |
| 8940 | CSH05 | 06/11/2010 | CIT | 004 New cit 827 - Received $4144.98 in 1u, please | KAMAE LINDO |
| 8940 | CSH05 | 06/11/2010 | CIT | advise if fund should be posted or returned. | KAMAE LINDO |
| 8940 | PENSK | 06/09/2010 | NT | Account placed with Penncro for skip | SAUL SORIANO |
| 8940 | PENSK | 06/09/2010 | NT | tracing and contact verification | SAUL SORIANO |
| 8940 | PENSK | 06/08/2010 | NT | Account placed with Penncro for skip | SAUL SORIANO |
| 8940 | PENSK | 06/08/2010 | NT | tracing and contact verification | SAUL SORIANO |
| 8940 | | 06/07/2010 | FOR | 06/07/10 - 17:16 - 30479 | NEW TRAK SYSTEM ID |
| 8940 | | 06/07/2010 | FOR |  on 6/7/2010. Reason: TSG Received | NEW TRAK SYSTEM ID |
| 8940 | | 06/07/2010 | FOR | date has been updated (DIS) | NEW TRAK SYSTEM ID |
| 8940 | | 06/07/2010 | FOR | 06/07/10 - 17:16 - 30479 | NEW TRAK SYSTEM ID |
| 8940 | | 06/07/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 06/07/2010 | FOR | following event: TSG Report | NEW TRAK SYSTEM ID |
| 8940 | | 06/07/2010 | FOR | Received. User changed date | NEW TRAK SYSTEM ID |
| 8940 | | 06/07/2010 | FOR | completed from 6/4/2010 to completed | NEW TRAK SYSTEM ID |
| 8940 | PENSK | 06/07/2010 | NT | Account placed with Penncro for skip | SAUL SORIANO |
| 8940 | PENSK | 06/07/2010 | NT | tracing and contact verification | SAUL SORIANO |
| 8940 | SKIP | 06/04/2010 | NT | 415 7318936 NO ANSWER PENNCRO | RAUL MARTINEZ |
| 8940 | | 06/04/2010 | FOR | 06/04/10 - 16:47 - 30479 | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 06/04/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 06/04/2010 | FOR | following event: TSG Report | NEW TRAK SYSTEM ID |
| 8940 | | 06/04/2010 | FOR | Received, completed on 6/4/2010 | NEW TRAK SYSTEM ID |
| 8940 | | 06/04/2010 | FOR | (DIS) | NEW TRAK SYSTEM ID |
| 8940 | PENSK | 06/04/2010 | NT | Account placed with Penncro for skip | SAUL SORIANO |
| 8940 | PENSK | 06/04/2010 | NT | tracing and contact verification | SAUL SORIANO |
| 8940 | PENSK | 06/04/2010 | NT | Account placed with Penncro for skip | SAUL SORIANO |
| 8940 | PENSK | 06/04/2010 | NT | tracing and contact verification | SAUL SORIANO |
| 8940 | PENSK | 06/04/2010 | NT | Account placed with Penncro for skip | SAUL SORIANO |
| 8940 | PENSK | 06/04/2010 | NT | tracing and contact verification | SAUL SORIANO |
| 8940 | SKIP | 06/03/2010 | NT | 415 7318936 HOME NO ANSWER  PENNCRO | EDMAR GUTIERREZ |
| 8940 | | 06/02/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8940 | | 06/02/2010 | LMT | LMT BPO/APPRAISAL REC ADDED | CHRISTINE PRESTON |
| 8940 | PENSK | 06/02/2010 | NT | Account placed with Penncro for skip | SAUL SORIANO |
| 8940 | PENSK | 06/02/2010 | NT | tracing and contact verification | SAUL SORIANO |
| 8940 | SKIP | 06/01/2010 | NT | 415  731-8936 NO ANSWER PENNCRO | YASMIN TAMEZ |
| 8940 | | 06/01/2010 | FSV | INSP TP R RESULTS RCVD;  ORD DT=05/27/10 | CORY STARR |
| 8940 | PENSK | 06/01/2010 | NT | Account placed with Penncro for skip | SAUL SORIANO |
| 8940 | PENSK | 06/01/2010 | NT | tracing and contact verification | SAUL SORIANO |
| 8940 | PENSK | 05/28/2010 | NT | Account placed with Penncro for skip | SAUL SORIANO |
| 8940 | PENSK | 05/28/2010 | NT | tracing and contact verification | SAUL SORIANO |
| 8940 | PENSK | 05/28/2010 | NT | Account placed with Penncro for skip | SAUL SORIANO |
| 8940 | PENSK | 05/28/2010 | NT | tracing and contact verification | SAUL SORIANO |
| 8940 | | 05/27/2010 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | SYSTEM ID |
| 8940 | | 05/27/2010 | FOR | TASK:0603-FCL-CHANGD FUPDT  08/25/10 | NEW TRAK SYSTEM ID |
| 8940 | | 05/27/2010 | FOR | FIRST LEGAL ACTION   (601)  COMPLETED 05/26/10 | NEW TRAK SYSTEM ID |
| 8940 | | 05/27/2010 | FOR | PUBLICATION          (602)  COMPLETED 05/26/10 | NEW TRAK SYSTEM ID |
| 8940 | | 05/26/2010 | FOR | 05/26/10 - 12:00 - 30479 | NEW TRAK SYSTEM ID |
| 8940 | | 05/26/2010 | FOR | Connie Canada - NOD Filed - | NEW TRAK SYSTEM ID |
| 8940 | | 05/26/2010 | FOR | 05/26/2010 | NEW TRAK SYSTEM ID |
| 8940 | | 05/26/2010 | FOR | 05/26/10 - 18:16 - 30479 | NEW TRAK SYSTEM ID |
| 8940 | | 05/26/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 05/26/2010 | FOR | following event: Presale Redemption | NEW TRAK SYSTEM ID |
| 8940 | | 05/26/2010 | FOR | Expires, completed on 8/25/2010 | NEW TRAK SYSTEM ID |
| 8940 | | 05/26/2010 | FOR | (DIS) | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 05/26/2010 | FOR | 05/26/10 - 18:16 - 30479 | NEW TRAK SYSTEM ID |
| 8940 | | 05/26/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 05/26/2010 | FOR | following event: NOD Filed, | NEW TRAK SYSTEM ID |
| 8940 | | 05/26/2010 | FOR | completed on 5/26/2010 (DIS) | NEW TRAK SYSTEM ID |
| 8940 | PENSK | 05/26/2010 | NT | Account placed with Penncro for skip | SAUL SORIANO |
| 8940 | PENSK | 05/26/2010 | NT | tracing and contact verification | SAUL SORIANO |
| 8940 | | 05/25/2010 | FSV | INSP TP F RESULTS RCVD;  ORD DT=05/19/10 | SYSTEM ID |
| 8940 | | 05/24/2010 | FOR | 05/24/10 - 17:04 - 30479 | NEW TRAK SYSTEM ID |
| 8940 | | 05/24/2010 | FOR | Estimated foreclosure fees and | NEW TRAK SYSTEM ID |
| 8940 | | 05/24/2010 | FOR | costs good through 5/24/2010 are | NEW TRAK SYSTEM ID |
| 8940 | | 05/24/2010 | FOR | $1,909.00 (DIS) | NEW TRAK SYSTEM ID |
| 8940 | | 05/20/2010 | MFI | MERS NOTIFIED FRCLSR INITIATED    05/20/10 | |
| 8940 | | 05/20/2010 | FOR | 05/20/10 - 15:08 - 00007 | NEW TRAK SYSTEM ID |
| 8940 | | 05/20/2010 | FOR | Foreclosure (NIE Id# 18605709) sent | NEW TRAK SYSTEM ID |
| 8940 | | 05/20/2010 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| 8940 | | 05/20/2010 | FOR | at 5/20/2010 3:07:44 PM by | NEW TRAK SYSTEM ID |
| 8940 | | 05/20/2010 | FOR | Automated Tasks | NEW TRAK SYSTEM ID |
| 8940 | | 05/20/2010 | FOR | 05/20/10 - 15:09 - 00007 | NEW TRAK SYSTEM ID |
| 8940 | | 05/20/2010 | FOR | Foreclosure (NIE Id# 18605709) | NEW TRAK SYSTEM ID |
| 8940 | | 05/20/2010 | FOR | picked up by firm Executive Trustee | NEW TRAK SYSTEM ID |
| 8940 | | 05/20/2010 | FOR | Services, Inc. at 5/20/2010 3:09:21 | NEW TRAK SYSTEM ID |
| 8940 | | 05/20/2010 | FOR | PM by Kris Linscott | NEW TRAK SYSTEM ID |
| 8940 | | 05/20/2010 | FOR | REFERRED TO ATTORNEY (2)    COMPLETED 05/20/10 | NEW TRAK SYSTEM ID |
| 8940 | | 05/20/2010 | FOR | 05/20/10 - 05:47 - 00007 | NEW TRAK SYSTEM ID |
| 8940 | | 05/20/2010 | FOR | Process opened 5/20/2010 by user | NEW TRAK SYSTEM ID |
| 8940 | | 05/20/2010 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| 8940 | | 05/20/2010 | FOR | TASK:0602-FCL-CHANGD FUPDT  06/01/10 | NEW TRAK SYSTEM ID |
| 8940 | | 05/20/2010 | FOR | 05/20/10 - 07:59 - 00007 | NEW TRAK SYSTEM ID |
| 8940 | | 05/20/2010 | FOR | Foreclosure (NIE Id# 18605709) | NEW TRAK SYSTEM ID |
| 8940 | | 05/20/2010 | FOR | picked up by firm Executive Trustee | NEW TRAK SYSTEM ID |
| 8940 | | 05/20/2010 | FOR | Services, Inc. at 5/20/2010 7:59:22 | NEW TRAK SYSTEM ID |
| 8940 | | 05/20/2010 | FOR | AM by Kris Linscott | NEW TRAK SYSTEM ID |
| 8940 | | 05/20/2010 | FOR | 05/20/10 - 08:08 - 00007 | NEW TRAK SYSTEM ID |
| 8940 | | 05/20/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 05/20/2010 | FOR | following event: File Received By | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 05/20/2010 | FOR | Attorney, completed on 5/20/2010 | NEW TRAK SYSTEM ID |
| 8940 | | 05/20/2010 | FOR | 05/20/10 - 07:59 - 00007 | NEW TRAK SYSTEM ID |
| 8940 | | 05/20/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8940 | | 05/20/2010 | FOR | following event: File Referred To | NEW TRAK SYSTEM ID |
| 8940 | | 05/20/2010 | FOR | Attorney, completed on 5/20/2010 | NEW TRAK SYSTEM ID |
| 8940 | | 05/20/2010 | FOR | 05/20/10 - 07:55 - 00007 | NEW TRAK SYSTEM ID |
| 8940 | | 05/20/2010 | FOR | Foreclosure (NIE Id# 18605709) sent | NEW TRAK SYSTEM ID |
| 8940 | | 05/20/2010 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| 8940 | | 05/20/2010 | FOR | at 5/20/2010 7:55:04 AM by | NEW TRAK SYSTEM ID |
| 8940 | | 05/20/2010 | FOR | Automated Tasks | NEW TRAK SYSTEM ID |
| 8940 | | 05/19/2010 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 8940 | | 05/19/2010 | FOR | FORECLOSURE APPROVAL (1)   COMPLETED 05/19/10 | API CSRV |
| 8940 | FCL | 05/19/2010 | NT | Foreclosure Referral Review Completed | API CSRV |
| 8940 | FCL | 05/19/2010 | NT | and Management Approved | API CSRV |
| 8940 | | 05/19/2010 | FOR | APPROVED FOR FCL 05/19/10 | API CSRV |
| 8940 | | 05/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 05/18/2010 | ET | ARM CHANGE NOTICE SCHEDULED FOR  05/19/10 | SYSTEM ID |
| 8940 | | 05/17/2010 | D19 | LM - LOSS MIT FCL REFERRAL - FNMA/FHLMC | SYSTEM ID |
| 8940 | | 05/14/2010 | CBR | DELINQUENT: 120 DAYS | SYSTEM ID |
| 8940 | | 05/04/2010 | DM | EARLY IND: SCORE 200 MODEL EI90C | SYSTEM ID |
| 8940 | | 04/27/2010 | FSV | INSP TP D RESULTS RCVD;   ORD DT=04/19/10 | SYSTEM ID |
| 8940 | | 04/20/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 04/19/2010 | FSV | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 8940 | | 04/16/2010 | ET | ARM CHANGE NOTICE SCHEDULED FOR  04/19/10 | SYSTEM ID |
| 8940 | | 04/15/2010 | D19 | BREACH BERNARD V WARD | SYSTEM ID |
| 8940 | | 04/09/2010 | CBR | DELINQUENT:  90 DAYS | SYSTEM ID |
| 8940 | | 04/09/2010 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 8940 | PENSK | 04/09/2010 | NT | Account placed with Penncro for skip | SAUL SORIANO |
| 8940 | PENSK | 04/09/2010 | NT | tracing and contact verification | SAUL SORIANO |
| 8940 | PENSK | 04/08/2010 | NT | Account placed with Penncro for skip | SAUL SORIANO |
| 8940 | PENSK | 04/08/2010 | NT | tracing and contact verification | SAUL SORIANO |
| 8940 | PENSK | 04/07/2010 | NT | Account placed with Penncro for skip | SAUL SORIANO |
| 8940 | PENSK | 04/07/2010 | NT | tracing and contact verification | SAUL SORIANO |
| 8940 | PENSK | 04/06/2010 | NT | Account placed with Penncro for skip | SAUL SORIANO |
| 8940 | PENSK | 04/06/2010 | NT | tracing and contact verification | SAUL SORIANO |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | PENSK | 04/05/2010 | NT | PENSK: Account placed with Penncro for | JUSTIN GRIFFIN |
| 8940 | PENSK | 04/05/2010 | NT | skip tracing and contact verification. | JUSTIN GRIFFIN |
| 8940 | | 04/02/2010 | DM | EARLY IND: SCORE 248 MODEL EI90C | SYSTEM ID |
| 8940 | PENSK | 04/02/2010 | NT | Account placed with Penncro for skip | SAUL SORIANO |
| 8940 | PENSK | 04/02/2010 | NT | tracing and contact verification | SAUL SORIANO |
| 8940 | PENSK | 04/01/2010 | NT | Account placed with Penncro for skip | SAUL SORIANO |
| 8940 | PENSK | 04/01/2010 | NT | tracing and contact verification | SAUL SORIANO |
| 8940 | PENSK | 03/31/2010 | NT | Account placed with Penncro for skip | SAUL SORIANO |
| 8940 | PENSK | 03/31/2010 | NT | tracing and contact verification | SAUL SORIANO |
| 8940 | PENSK | 03/30/2010 | NT | Account placed with Penncro for skip | SAUL SORIANO |
| 8940 | PENSK | 03/30/2010 | NT | tracing and contact verification. | SAUL SORIANO |
| 8940 | | 03/29/2010 | DM | EARLY IND: SCORE 345 MODEL EI60C | SYSTEM ID |
| 8940 | | 03/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 03/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 03/29/2010 | DMD | 03/24/10 17:23:18 WRONG OR DISCONNECTED | DAVOX INCOMING FILE |
| 8940 | PENSK | 03/29/2010 | NT | Account placed with Penncro for skip | SAUL SORIANO |
| 8940 | PENSK | 03/29/2010 | NT | tracing and contact verification | SAUL SORIANO |
| 8940 | PESNK | 03/26/2010 | NT | Account placed with Penncro for skip | SAUL SORIANO |
| 8940 | PESNK | 03/26/2010 | NT | tacing and contact verification | SAUL SORIANO |
| 8940 | | 03/25/2010 | FSV | INSP TP D RESULTS RCVD;   ORD DT=03/19/10 | SYSTEM ID |
| 8940 | | 03/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 03/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 03/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 03/24/2010 | DM | PERSON SD WRNG# | KIMBERLY STAUDT |
| 8940 | | 03/24/2010 | DM | ACTION/RESULT CD CHANGED FROM OASK TO BRIP | KIMBERLY STAUDT |
| 8940 | | 03/19/2010 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8940 | | 03/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 03/18/2010 | ET | ARM CHANGE NOTICE SCHEDULED FOR   03/19/10 | SYSTEM ID |
| 8940 | | 03/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 03/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 03/17/2010 | DMD | 03/17/10 14:05:34 HANGUP IN Q | DAVOX INCOMING FILE |
| 8940 | | 03/15/2010 | D19 | LM - LOSS MIT FCL REFERRAL - FNMA/FHLMC | SYSTEM ID |
| 8940 | | 03/12/2010 | CBR | DELINQUENT:  90  DAYS | SYSTEM ID |
| 8940 | | 03/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 03/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 03/10/2010 | DMD | 03/10/10 11:34:56 HANGUP IN Q | DAVOX INCOMING FILE |
| 8940 | CACRT | 03/10/2010 | NT | CA STATE CERT LTTR SENT; CERT TRACKING | AMYJO TRUEG |
| 8940 | CACRT | 03/10/2010 | NT | CAN BE OBTAINED FROM IMAGED DOC | AMYJO TRUEG |
| 8940 | CACRT | 03/10/2010 | NT | AT 8104 | AMYJO TRUEG |
| 8940 | | 03/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 03/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 03/05/2010 | DMD | 03/05/10 11:53:13 MSG ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 03/02/2010 | DM | EARLY IND: SCORE 248 MODEL EI90C | SYSTEM ID |
| 8940 | | 02/26/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 02/26/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 02/26/2010 | DMD | 02/26/10 10:42:23  4 | DAVOX INCOMING FILE |
| 8940 | | 02/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 02/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 02/24/2010 | DMD | 02/24/10 10:43:44 HANGUP IN Q | DAVOX INCOMING FILE |
| 8940 | | 02/23/2010 | CBR | DELINQUENT:  90  DAYS | SYSTEM ID |
| 8940 | | 02/23/2010 | FSV | INSP TP D RESULTS RCVD;   ORD DT=02/17/10 | SYSTEM ID |
| 8940 | | 02/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 02/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 02/22/2010 | DMD | 02/22/10 15:00:06 MSG ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 02/19/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 02/19/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 02/19/2010 | DMD | 02/19/10 10:47:24 HANGUP IN Q | DAVOX INCOMING FILE |
| 8940 | | 02/17/2010 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8940 | | 02/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 02/17/2010 | DMD | 02/17/10 11:04:03 HANGUP IN Q | DAVOX INCOMING FILE |
| 8940 | | 02/17/2010 | DMD | 02/17/10 10:53:37 BUSY | DAVOX INCOMING FILE |
| 8940 | | 02/15/2010 | ET | ARM CHANGE NOTICE SCHEDULED FOR  02/16/10 | SYSTEM ID |
| 8940 | | 02/11/2010 | DM | EARLY IND: SCORE 361 MODEL EI60C | SYSTEM ID |
| 8940 | | 02/11/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 02/11/2010 | D19 | BREACH BERNARD V WARD | SYSTEM ID |
| 8940 | | 02/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 02/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 02/10/2010 | DMD | 02/10/10 11:18:53 HANGUP IN Q | DAVOX INCOMING FILE |
| 8940 | ST1ST | 02/09/2010 | NT | State 1st class letter sent 2/5/10. | AMYJO TRUEG |
| 8940 | ST1ST | 02/09/2010 | NT | Available on 24 Karat, then ISS. | AMYJO TRUEG |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 02/08/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 02/08/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 02/08/2010 | DMD | 02/08/10 12:28:17 HANGUP IN Q | DAVOX INCOMING FILE |
| 8940 | | 02/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 02/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 02/05/2010 | DMD | 02/05/10 14:07:54 HANGUP IN Q | DAVOX INCOMING FILE |
| 8940 | | 02/04/2010 | D19 | LM - LOSS MIT FCL REFERRAL - FNMA/FHLMC | SYSTEM ID |
| 8940 | | 02/03/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 02/03/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 02/03/2010 | DMD | 02/03/10 14:55:59 HANGUP IN Q | DAVOX INCOMING FILE |
| 8940 | | 02/02/2010 | DM | EARLY IND: SCORE 274 MODEL EI90C | SYSTEM ID |
| 8940 | | 01/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 01/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 01/29/2010 | DMD | 01/29/10 10:39:24 HANGUP IN Q | DAVOX INCOMING FILE |
| 8940 | | 01/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 01/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 01/27/2010 | DMD | 01/27/10 10:46:19 MSG ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 01/26/2010 | FSV | INSP TP D RESULTS RCVD;  ORD DT=01/18/10 | SYSTEM ID |
| 8940 | CTSSF | 01/26/2010 | NT | "Special Flier to CA, FL, NV  properties" | API CSRV |
| 8940 | | 01/25/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 01/25/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 01/25/2010 | DMD | 01/25/10 11:55:44 HANGUP IN Q | DAVOX INCOMING FILE |
| 8940 | | 01/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 01/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 01/22/2010 | DMD | 01/22/10 11:46:39 HANGUP IN Q | DAVOX INCOMING FILE |
| 8940 | | 01/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 01/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 01/20/2010 | DMD | 01/20/10 10:58:59 HANGUP IN Q | DAVOX INCOMING FILE |
| 8940 | | 01/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 01/18/2010 | FSV | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 8940 | | 01/18/2010 | ET | ARM CHANGE NOTICE SCHEDULED FOR  01/19/10 | SYSTEM ID |
| 8940 | | 01/15/2010 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 8940 | | 01/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 01/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 01/15/2010 | DMD | 01/15/10 11:02:11 HANGUP IN Q | DAVOX INCOMING FILE |

## Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 01/11/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 01/11/2010 | DMD | 01/11/10 12:26:40 HANGUP IN Q | DAVOX INCOMING FILE |
| 8940 | | 01/11/2010 | DMD | 01/11/10 12:16:16 BUSY | DAVOX INCOMING FILE |
| 8940 | | 01/08/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 01/08/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 01/08/2010 | DMD | 01/08/10 13:30:34 HANGUP IN Q | DAVOX INCOMING FILE |
| 8940 | | 01/06/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 01/06/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 01/06/2010 | DMD | 01/06/10 14:55:52 HANGUP IN Q | DAVOX INCOMING FILE |
| 8940 | | 01/05/2010 | D19 | BREACH BERNARD V WARD | SYSTEM ID |
| 8940 | | 01/04/2010 | DM | EARLY IND: SCORE 369 MODEL EI60C | SYSTEM ID |
| 8940 | | 12/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 12/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 12/28/2009 | DMD | 12/28/09 13:43:56 HANGUP IN Q | DAVOX INCOMING FILE |
| 8940 | | 12/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 12/23/2009 | DMD | 12/23/09 11:02:24 MSG ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 12/23/2009 | DMD | 12/23/09 11:00:40 HANGUP IN Q | DAVOX INCOMING FILE |
| 8940 | INQ60 | 12/23/2009 | CIT | 003 DONE 12/23/09 BY TLR 01313 | KARI KRULL |
| 8940 | INQ60 | 12/23/2009 | CIT | TSK TYP 191-CC COR TRACKING | KARI KRULL |
| 8940 | INQ60 | 12/23/2009 | CIT | 003 added skip trace list | KARI KRULL |
| 8940 | INQ75 | 12/23/2009 | CIT | 003 new cit 191 pls remove this phne # 4152180392 | MATTHEW TANNER |
| 8940 | INQ75 | 12/23/2009 | CIT | on our system since this is an incorrect phne | MATTHEW TANNER |
| 8940 | INQ75 | 12/23/2009 | CIT | 3 for borr. 3p who do not hv accnt with gmac | MATTHEW TANNER |
| 8940 | INQ75 | 12/23/2009 | CIT | had called for this be removed. thank you. | MATTHEW TANNER |
| 8940 | INQ75 | 12/23/2009 | CIT | mary m.8978186 | MATTHEW TANNER |
| 8940 | | 12/22/2009 | FSV | INSP TP D RESULTS RCVD;  ORD DT=12/18/09 | SYSTEM ID |
| 8940 | | 12/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 12/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 12/21/2009 | DMD | 12/21/09 15:18:12 MSG ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 12/18/2009 | FSV | INSP TYPE D ORDERED;   REQ CD =SCRIPT | SYSTEM ID |
| 8940 | | 12/18/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR  12/21/09 | SYSTEM ID |
| 8940 | | 12/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 12/18/2009 | DMD | 12/18/09 11:48:50 MSG TO VOICE | DAVOX INCOMING FILE |
| 8940 | | 12/18/2009 | DMD | 12/18/09 11:47:57 HANGUP IN Q | DAVOX INCOMING FILE |
| 8940 | FSV | 12/18/2009 | NT | RAN 2501 REPORT TO SCRUB ACCTS | TOSHA DIEHL MOWATT |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | FSV | 12/18/2009 | NT | FROM 1/1/09 TO 12/8/09. ORDERING | TOSHA DIEHL MOWATT |
| 8940 | FSV | 12/18/2009 | NT | INSPECTIONS AS NEEDED.TDM 5181 | TOSHA DIEHL MOWATT |
| 8940 | | 12/16/2009 | DMD | 12/16/09 13:21:53 MSG ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 12/16/2009 | DMD | 12/16/09 13:20:09 HANGUP IN Q | DAVOX INCOMING FILE |
| 8940 | | 12/16/2009 | DMD | 12/16/09 13:09:49 BUSY | DAVOX INCOMING FILE |
| 8940 | | 12/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 12/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 12/14/2009 | DMD | 12/14/09 14:33:55 MSG ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 12/14/2009 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 8940 | | 12/11/2009 | CBR | DELINQUENT:  60 DAYS | SYSTEM ID |
| 8940 | | 12/11/2009 | DM | EARLY IND: SCORE 377 MODEL EI30C | SYSTEM ID |
| 8940 | | 12/11/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 12/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 12/10/2009 | DMD | 12/10/09 13:34:27 MSG ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 12/10/2009 | DMD | 12/10/09 13:32:42 HANGUP IN Q | DAVOX INCOMING FILE |
| 8940 | | 12/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 12/08/2009 | DMD | 12/08/09 14:21:27 MSG TO VOICE | DAVOX INCOMING FILE |
| 8940 | | 12/08/2009 | DMD | 12/08/09 14:20:38 HANGUP IN Q | DAVOX INCOMING FILE |
| 8940 | | 12/08/2009 | LMT | LMT BPO/APPRAISAL REC ADDED | CHRISTINE PRESTON |
| 8940 | | 12/08/2009 | FSV | INSP TP R RESULTS RCVD;  ORD DT=12/04/09 | CORY STARR |
| 8940 | | 12/04/2009 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | SYSTEM ID |
| 8940 | | 12/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 12/04/2009 | DMD | 12/04/09 13:53:14 MSG ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 12/04/2009 | DMD | 12/04/09 13:51:31 HANGUP IN Q | DAVOX INCOMING FILE |
| 8940 | | 12/03/2009 | D19 | BREACH BERNARD V WARD | SYSTEM ID |
| 8940 | | 12/02/2009 | DM | EARLY IND: SCORE 384 MODEL EI60C | SYSTEM ID |
| 8940 | HMPS | 12/01/2009 | NT | Home Affordable Modifcation program sent to | API CSRV |
| 8940 | HMPS | 12/01/2009 | NT | borrower on 11/21/09 | API CSRV |
| 8940 | | 11/24/2009 | FSV | INSP TP D RESULTS RCVD;  ORD DT=11/16/09 | SYSTEM ID |
| 8940 | | 11/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 11/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 11/23/2009 | DMD | 11/23/09 15:22:29 MSG ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 11/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 11/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 11/20/2009 | DMD | 11/20/09 11:04:37 MSG ANS MACH | DAVOX INCOMING FILE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 11/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 11/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 11/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 11/18/2009 | DMD | 11/18/09 12:06:48 MSG ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 11/17/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR  11/18/09 | SYSTEM ID |
| 8940 | | 11/16/2009 | FSV | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 8940 | | 11/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 11/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 11/16/2009 | DMD | 11/16/09 13:05:27 MSG ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 11/13/2009 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 8940 | | 11/13/2009 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 8940 | | 11/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 11/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 11/13/2009 | DMD | 11/13/09 11:58:29 MSG ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 11/13/2009 | DM | TT U3P(ED WONG) WHO HAS CELL PHONE # ATTACHED TO | JIVAUGHN HINES |
| 8940 | | 11/13/2009 | DM | THIS ACCT. REMOVED CELL PH# FROM ACCT | JIVAUGHN HINES |
| 8940 | | 11/13/2009 | DM | ACTION/RESULT CD CHANGED FROM OASK TO NOTE | JIVAUGHN HINES |
| 8940 | | 11/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 11/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 11/12/2009 | DMD | 11/12/09 14:46:53 MSG ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 11/12/2009 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 8940 | | 11/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 11/09/2009 | DMD | 11/09/09 14:20:30 MSG ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 11/09/2009 | DMD | 11/09/09 14:19:33 HANGUP IN Q | DAVOX INCOMING FILE |
| 8940 | | 11/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 11/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 11/06/2009 | DMD | 11/06/09 13:35:17 MSG ANS MACH | DAVOX INCOMING FILE |
| 8940 | CWCRT | 11/06/2009 | NT | System issue: Cert No Contact Ltr noted | AMY FLEITAS |
| 8940 | CWCRT | 11/06/2009 | NT | 10.30.09 was not mailed. | AMY FLEITAS |
| 8940 | | 11/03/2009 | DM | EARLY IND: SCORE 391 MODEL EI30C | SYSTEM ID |
| 8940 | | 11/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 11/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 11/02/2009 | DMD | 11/02/09 13:21:04 MSG ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 10/30/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 10/30/2009 | DMD | 10/30/09 10:48:14 MSG ANS MACH | DAVOX INCOMING FILE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 10/30/2009 | DMD | 10/30/09 10:47:18 HANGUP IN Q | DAVOX INCOMING FILE |
| 8940 | | 10/30/2009 | D19 | CA & WA CERTIFIED LETTER | SYSTEM ID |
| 8940 | | 10/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 10/28/2009 | DMD | 10/28/09 10:58:23 MSG ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 10/28/2009 | DMD | 10/28/09 10:57:26 HANGUP IN Q | DAVOX INCOMING FILE |
| 8940 | | 10/26/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 10/26/2009 | DMD | 10/26/09 15:04:58 MSG ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 10/26/2009 | DMD | 10/26/09 15:04:01 HANGUP IN Q | DAVOX INCOMING FILE |
| 8940 | | 10/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 10/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 10/19/2009 | DMD | 10/19/09 15:31:16 MSG ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 10/16/2009 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 8940 | | 10/16/2009 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 8940 | | 10/16/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR   10/19/09 | SYSTEM ID |
| 8940 | | 10/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 10/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 10/16/2009 | DMD | 10/16/09 11:23:37 MSG TO VOICE | DAVOX INCOMING FILE |
| 8940 | | 10/14/2009 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 8940 | | 10/14/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 10/13/2009 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 8940 | | 10/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 10/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 10/12/2009 | DMD | 10/12/09 14:47:01 MSG ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 10/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 10/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 10/09/2009 | DMD | 10/09/09 11:01:34 MSG ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 10/02/2009 | DM | EARLY IND: SCORE 390 MODEL EI30C | SYSTEM ID |
| 8940 | | 10/01/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 10/01/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 10/01/2009 | DMD | 10/01/09 15:23:18 SIT_TONE | DAVOX INCOMING FILE |
| 8940 | ATTNC | 09/23/2009 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| 8940 | ATTNC | 09/23/2009 | NT | ISGN - 9/22/09 | JUSTIN GRIFFIN |
| 8940 | ATTNC | 09/23/2009 | NT | Attempt - Answering Machine - No msg | JUSTIN GRIFFIN |
| 8940 | ATTNC | 09/18/2009 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| 8940 | ATTNC | 09/18/2009 | NT | ISGN - 9/17/09 | JUSTIN GRIFFIN |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | ATTNC | 09/18/2009 | NT | Attempt - Invalid Number | JUSTIN GRIFFIN |
| 8940 | | 09/17/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR  09/18/09 | SYSTEM ID |
| 8940 | | 09/17/2009 | DM | NA WRONG NUMBER. | CHRIS LEBRUN |
| 8940 | | 09/17/2009 | DM | ACTION/RESULT CD CHANGED FROM OASK TO BRIP | CHRIS LEBRUN |
| 8940 | | 09/11/2009 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 8940 | | 09/11/2009 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 8940 | | 09/10/2009 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 8940 | | 09/10/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 09/02/2009 | DM | EARLY IND: SCORE 390 MODEL EI30C | SYSTEM ID |
| 8940 | CACRT | 09/01/2009 | NT | CA/WA CERT LTTR SENT PER STATE REQRMNT | AMYJO TRUEG |
| 8940 | CACRT | 09/01/2009 | NT | CERT# CAN BE OBTAINED FROM IMAGED DOC | AMYJO TRUEG |
| 8940 | | 09/01/2009 | OL | WDOYLOSS CA NO CONTACT NOTICE CERTIFIED | AMYJO TRUEG |
| 8940 | | 08/31/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 08/31/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 08/31/2009 | DMD | 08/31/09 19:30:58 SIT_TONE | DAVOX INCOMING FILE |
| 8940 | | 08/31/2009 | DM | BAD NUMBER 415-218-0392 | RICK RUNDELL |
| 8940 | | 08/31/2009 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRIP | RICK RUNDELL |
| 8940 | | 08/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 08/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 08/28/2009 | DMD | 08/28/09 10:36:13          PAR3 CONNECT | DAVOX INCOMING FILE |
| 8940 | | 08/26/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 08/26/2009 | DMD | 08/26/09 10:55:33          PAR3 CONNECT | DAVOX INCOMING FILE |
| 8940 | | 08/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 08/21/2009 | DMD | 08/21/09 14:18:37          PAR3 CONNECT | DAVOX INCOMING FILE |
| 8940 | | 08/21/2009 | DMD | 08/21/09 09:50:46          Left Message | DAVOX INCOMING FILE |
| 8940 | | 08/20/2009 | DMD | 08/19/09 18:47:08          LEFT MESSAGE | DAVOX INCOMING FILE |
| 8940 | | 08/20/2009 | DMD | 08/19/09 14:57:33          Left Message | DAVOX INCOMING FILE |
| 8940 | | 08/20/2009 | DMD | 08/19/09 10:08:18          Left Message | DAVOX INCOMING FILE |
| 8940 | | 08/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 08/18/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR  08/19/09 | SYSTEM ID |
| 8940 | | 08/14/2009 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| 8940 | | 08/05/2009 | DM | EARLY IND: SCORE 002 MODEL EI16C | SYSTEM ID |
| 8940 | | 07/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 07/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 07/21/2009 | DMD | 07/21/09 15:59:24 MSG ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 07/20/2009 | DMD | 07/17/09 17:54:23 " | DAVOX INCOMING FILE |
| 8940 | | 07/20/2009 | DMD | 07/17/09 13:43:13 No Answer | DAVOX INCOMING FILE |
| 8940 | | 07/20/2009 | DMD | 07/17/09 10:00:18 No Answer | DAVOX INCOMING FILE |
| 8940 | | 07/17/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR 07/20/09 | SYSTEM ID |
| 8940 | | 07/16/2009 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 8940 | | 07/16/2009 | DMD | 07/15/09 18:17:21 No Answer | DAVOX INCOMING FILE |
| 8940 | | 07/16/2009 | DMD | 07/15/09 14:53:12 No Answer | DAVOX INCOMING FILE |
| 8940 | | 07/16/2009 | DMD | 07/15/09 10:28:11 No Answer | DAVOX INCOMING FILE |
| 8940 | | 07/16/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 07/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 07/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 07/14/2009 | DMD | 07/14/09 13:06:46 MSG ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 07/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 07/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 07/13/2009 | DMD | 07/13/09 16:27:26 MSG ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 07/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 07/13/2009 | DMD | 07/10/09 18:34:03 No Answer | DAVOX INCOMING FILE |
| 8940 | | 07/13/2009 | DMD | 07/10/09 11:18:08 No Answer | DAVOX INCOMING FILE |
| 8940 | | 07/13/2009 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 8940 | | 07/10/2009 | CBR | DELINQUENT: 30 DAYS | SYSTEM ID |
| 8940 | | 07/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 07/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 07/09/2009 | DMD | 07/08/09 11:49:44 No Answer | DAVOX INCOMING FILE |
| 8940 | | 07/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 07/09/2009 | DMD | 07/09/09 19:58:51 MSG ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 07/02/2009 | DM | EARLY IND: SCORE 395 MODEL EI30C | SYSTEM ID |
| 8940 | | 07/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 07/02/2009 | DMD | 07/01/09 10:55:10 No Answer | DAVOX INCOMING FILE |
| 8940 | CACRT | 07/01/2009 | NT | CA LETTER sent and imaged; cert # can be | TEAYA HAYES |
| 8940 | CACRT | 07/01/2009 | NT | obtained on imaged doc | TEAYA HAYES |
| 8940 | | 07/01/2009 | OL | WDOYLOSS CA NO CONTACT NOTICE CERTIFIED | TEAYA HAYES |
| 8940 | | 06/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███8940 | | 06/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███8940 | | 06/29/2009 | DMD | 06/26/09 10:26:25          No Answer | DAVOX INCOMING FILE |
| ███8940 | | 06/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███8940 | | 06/25/2009 | DMD | 06/24/09 18:40:35          No Answer | DAVOX INCOMING FILE |
| ███8940 | | 06/25/2009 | DMD | 06/24/09 10:34:19          No Answer | DAVOX INCOMING FILE |
| ███8940 | | 06/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███8940 | | 06/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███8940 | | 06/25/2009 | DMD | 06/25/09 12:39:26 MSG ANS MACH | DAVOX INCOMING FILE |
| ███8940 | | 06/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███8940 | | 06/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███8940 | | 06/23/2009 | DMD | 06/23/09 15:31:37 MSG ANS MACH | DAVOX INCOMING FILE |
| ███8940 | | 06/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███8940 | | 06/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███8940 | | 06/22/2009 | DMD | 06/22/09 15:27:38 MSG ANS MACH | DAVOX INCOMING FILE |
| ███8940 | | 06/22/2009 | DMD | 06/19/09 18:40:20          No Answer | DAVOX INCOMING FILE |
| ███8940 | | 06/22/2009 | DMD | 06/19/09 11:58:14          No Answer | DAVOX INCOMING FILE |
| ███8940 | | 06/22/2009 | DMD | 06/19/09 10:59:21                " | DAVOX INCOMING FILE |
| ███8940 | | 06/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███8940 | | 06/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███8940 | | 06/18/2009 | DMD | 06/18/09 14:23:56 MSG ANS MACH | DAVOX INCOMING FILE |
| ███8940 | | 06/17/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR  06/18/09 | SYSTEM ID |
| ███8940 | | 06/17/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███8940 | | 06/17/2009 | DMD | 06/16/09 18:41:36          No Answer | DAVOX INCOMING FILE |
| ███8940 | | 06/17/2009 | DMD | 06/16/09 10:25:04          No Answer | DAVOX INCOMING FILE |
| ███8940 | | 06/17/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███8940 | | 06/17/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███8940 | | 06/17/2009 | DMD | 06/17/09 17:07:02 MSG ANS MACH | DAVOX INCOMING FILE |
| ███8940 | | 06/16/2009 | DMD | 06/15/09 10:32:13          No Answer | DAVOX INCOMING FILE |
| ███8940 | | 06/16/2009 | DMD | 06/14/09 18:43:15          No Answer | DAVOX INCOMING FILE |
| ███8940 | | 06/16/2009 | DMD | 06/13/09 10:32:25          No Answer | DAVOX INCOMING FILE |
| ███8940 | | 06/12/2009 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| ███8940 | | 06/11/2009 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| ███8940 | | 06/11/2009 | D28 |        BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███8940 | | 06/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███8940 | | 06/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

## Loan History

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| 8940 | | 06/10/2009 | DMD | 06/10/09 12:02:01 MSG ANS MACH | | DAVOX INCOMING FILE |
| 8940 | | 06/09/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 06/09/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 06/09/2009 | DMD | 06/09/09 13:41:25 MSG ANS MACH | | DAVOX INCOMING FILE |
| 8940 | | 06/08/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 06/08/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 06/08/2009 | DMD | 06/08/09 12:30:46 MSG ANS MACH | | DAVOX INCOMING FILE |
| 8940 | | 06/05/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 06/05/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 06/05/2009 | DMD | 06/05/09 11:02:50 MSG ANS MACH | | DAVOX INCOMING FILE |
| 8940 | | 06/04/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 06/04/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 06/04/2009 | DMD | 06/04/09 10:49:46 MSG ANS MACH | | DAVOX INCOMING FILE |
| 8940 | | 06/03/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 06/03/2009 | DMD | 06/02/09 18:34:25 | No Answer | DAVOX INCOMING FILE |
| 8940 | | 06/03/2009 | DMD | 06/02/09 11:20:31 | No Answer | DAVOX INCOMING FILE |
| 8940 | | 06/02/2009 | DM | EARLY IND: SCORE 393 MODEL EI30C | | SYSTEM ID |
| 8940 | | 06/02/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 06/02/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 06/02/2009 | DMD | 06/02/09 12:43:58 MSG ANS MACH | | DAVOX INCOMING FILE |
| 8940 | | 05/29/2009 | DMD | 05/28/09 18:59:13 | No Answer | DAVOX INCOMING FILE |
| 8940 | | 05/29/2009 | DMD | 05/28/09 18:42:17 | " | DAVOX INCOMING FILE |
| 8940 | | 05/29/2009 | DMD | 05/28/09 10:57:07 | No Answer | DAVOX INCOMING FILE |
| 8940 | | 05/26/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 05/26/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 05/26/2009 | DMD | 05/26/09 12:35:29 MSG ANS MACH | | DAVOX INCOMING FILE |
| 8940 | | 05/22/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 05/22/2009 | DMD | 05/21/09 18:17:21 | No Answer | DAVOX INCOMING FILE |
| 8940 | | 05/22/2009 | DMD | 05/21/09 10:37:40 | No Answer | DAVOX INCOMING FILE |
| 8940 | | 05/22/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 05/22/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 05/22/2009 | DMD | 05/22/09 10:59:50 MSG ANS MACH | | DAVOX INCOMING FILE |
| 8940 | | 05/20/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 05/20/2009 | DMD | 05/19/09 18:22:44 | No Answer | DAVOX INCOMING FILE |
| 8940 | | 05/20/2009 | DMD | 05/19/09 10:46:39 | No Answer | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 05/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 05/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 05/20/2009 | DMD | 05/20/09 13:30:16 MSG ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 05/19/2009 | DMD | 05/18/09 11:03:32      No Answer | DAVOX INCOMING FILE |
| 8940 | | 05/19/2009 | DMD | 05/17/09 18:17:13      No Answer | DAVOX INCOMING FILE |
| 8940 | | 05/19/2009 | DMD | 05/16/09 10:23:13      No Answer | DAVOX INCOMING FILE |
| 8940 | | 05/18/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR  05/19/09 | SYSTEM ID |
| 8940 | | 05/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 05/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 05/18/2009 | DMD | 05/18/09 17:29:56 MSG ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 05/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 05/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 05/15/2009 | DMD | 05/15/09 14:28:35 MSG ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 05/14/2009 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 8940 | | 05/14/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 05/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 05/13/2009 | DMD | 05/12/09 18:42:19      No Answer | DAVOX INCOMING FILE |
| 8940 | | 05/13/2009 | DMD | 05/12/09 10:44:18      No Answer | DAVOX INCOMING FILE |
| 8940 | | 05/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 05/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 05/13/2009 | DMD | 05/13/09 14:56:48 MSG ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 05/13/2009 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 8940 | | 05/12/2009 | DMD | 05/10/09 14:26:07      No Answer | DAVOX INCOMING FILE |
| 8940 | | 05/12/2009 | DMD | 05/09/09 13:58:39      No Answer | DAVOX INCOMING FILE |
| 8940 | | 05/12/2009 | DMD | 05/09/09 10:16:24      No Answer | DAVOX INCOMING FILE |
| 8940 | | 05/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 05/12/2009 | DMD | 05/11/09 20:30:32 MSG ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 05/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 05/12/2009 | DMD | 05/12/09 16:00:24 MSG ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 05/08/2009 | CBR | DELINQUENT:  30 DAYS | SYSTEM ID |
| 8940 | | 05/08/2009 | DMD | 05/07/09 18:40:41      No Answer | DAVOX INCOMING FILE |
| 8940 | | 05/08/2009 | DMD | 05/07/09 14:48:41      No Answer | DAVOX INCOMING FILE |
| 8940 | | 05/08/2009 | DMD | 05/07/09 10:11:38      No Answer | DAVOX INCOMING FILE |

## Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| 8940 | | 05/08/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 05/08/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 05/08/2009 | DMD | 05/07/09 20:43:10 MSG ANS MACH | | DAVOX INCOMING FILE |
| 8940 | | 05/06/2009 | DMD | 05/05/09 18:54:29 | No Answer | DAVOX INCOMING FILE |
| 8940 | | 05/06/2009 | DMD | 05/05/09 14:38:48 | No Answer | DAVOX INCOMING FILE |
| 8940 | | 05/06/2009 | DMD | 05/05/09 10:51:27 | No Answer | DAVOX INCOMING FILE |
| 8940 | CACRT | 05/06/2009 | NT | CA LETTER sent and imaged; cert # can be | | TEAYA HAYES |
| 8940 | CACRT | 05/06/2009 | NT | obtained on imaged doc | | TEAYA HAYES |
| 8940 | | 05/06/2009 | OL | WDOYLOSS CA NO CONTACT NOTICE CERTIFIED | | TEAYA HAYES |
| 8940 | | 05/05/2009 | DMD | 05/03/09 14:33:21 | No Answer | DAVOX INCOMING FILE |
| 8940 | | 05/05/2009 | DMD | 05/02/09 14:02:53 | SIT-TONE | DAVOX INCOMING FILE |
| 8940 | | 05/05/2009 | DMD | 05/02/09 09:58:35 | No Answer | DAVOX INCOMING FILE |
| 8940 | | 05/05/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 05/05/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 05/05/2009 | DMD | 05/04/09 22:11:09 MSG ANS MACH | | DAVOX INCOMING FILE |
| 8940 | | 05/04/2009 | DM | EARLY IND: SCORE 393 MODEL EI30C | | SYSTEM ID |
| 8940 | | 05/01/2009 | DMD | 04/30/09 18:36:37 | No Answer | DAVOX INCOMING FILE |
| 8940 | | 05/01/2009 | DMD | 04/30/09 14:48:15 | No Answer | DAVOX INCOMING FILE |
| 8940 | | 05/01/2009 | DMD | 04/30/09 09:57:26 | No Answer | DAVOX INCOMING FILE |
| 8940 | | 04/29/2009 | DMD | 04/28/09 18:24:03 | No Answer | DAVOX INCOMING FILE |
| 8940 | | 04/29/2009 | DMD | 04/28/09 15:01:42 | SIT-TONE | DAVOX INCOMING FILE |
| 8940 | | 04/29/2009 | DMD | 04/28/09 11:13:28 | No Answer | DAVOX INCOMING FILE |
| 8940 | | 04/29/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 04/29/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 04/29/2009 | DMD | 04/29/09 11:08:46 MSG ANS MACH | | DAVOX INCOMING FILE |
| 8940 | | 04/28/2009 | DMD | 04/26/09 14:37:31 | No Answer | DAVOX INCOMING FILE |
| 8940 | | 04/28/2009 | DMD | 04/25/09 13:47:29 | No Answer | DAVOX INCOMING FILE |
| 8940 | | 04/28/2009 | DMD | 04/25/09 09:52:35 | No Answer | DAVOX INCOMING FILE |
| 8940 | | 04/24/2009 | DMD | 04/23/09 18:26:11 | No Answer | DAVOX INCOMING FILE |
| 8940 | | 04/24/2009 | DMD | 04/23/09 14:21:15 | No Answer | DAVOX INCOMING FILE |
| 8940 | | 04/24/2009 | DMD | 04/23/09 10:38:28 | No Answer | DAVOX INCOMING FILE |
| 8940 | | 04/24/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 04/24/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 04/24/2009 | DMD | 04/24/09 11:05:00 MSG ANS MACH | | DAVOX INCOMING FILE |
| 8940 | | 04/22/2009 | DMD | 04/21/09 18:56:28 | No Answer | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| 8940 | | 04/22/2009 | DMD | 04/21/09 14:50:53 | No Answer | DAVOX INCOMING FILE |
| 8940 | | 04/22/2009 | DMD | 04/21/09 10:00:39 | No Answer | DAVOX INCOMING FILE |
| 8940 | | 04/22/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 04/22/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 04/22/2009 | DMD | 04/22/09 11:37:31 MSG ANS MACH | | DAVOX INCOMING FILE |
| 8940 | | 04/21/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| 8940 | | 04/20/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 04/20/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 04/20/2009 | DMD | 04/20/09 12:21:38 MSG ANS MACH | | DAVOX INCOMING FILE |
| 8940 | | 04/17/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR  04/20/09 | | SYSTEM ID |
| 8940 | | 04/17/2009 | DMD | 04/16/09 18:28:20 | No Answer | DAVOX INCOMING FILE |
| 8940 | | 04/17/2009 | DMD | 04/16/09 14:26:12 | No Answer | DAVOX INCOMING FILE |
| 8940 | | 04/17/2009 | DMD | 04/16/09 10:19:27 | No Answer | DAVOX INCOMING FILE |
| 8940 | | 04/17/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 04/17/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 04/17/2009 | DMD | 04/17/09 12:47:22 MSG ANS MACH | | DAVOX INCOMING FILE |
| 8940 | | 04/15/2009 | DMD | 04/14/09 15:33:53 | No Answer | DAVOX INCOMING FILE |
| 8940 | | 04/15/2009 | DMD | 04/14/09 15:07:11 | " | DAVOX INCOMING FILE |
| 8940 | | 04/15/2009 | DMD | 04/14/09 11:00:25 | SIT-TONE | DAVOX INCOMING FILE |
| 8940 | | 04/14/2009 | DMD | 04/12/09 14:22:28 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 8940 | | 04/14/2009 | DMD | 04/11/09 13:49:05 | Left Message | DAVOX INCOMING FILE |
| 8940 | | 04/14/2009 | DMD | 04/11/09 09:52:15 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 8940 | | 04/14/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 04/14/2009 | DMD | 04/13/09 22:41:50 MSG ANS MACH | | DAVOX INCOMING FILE |
| 8940 | | 04/13/2009 | DMD | 03/18/09 17:37:39 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 8940 | | 04/13/2009 | DMD | 03/18/09 13:41:32 | Left Message | DAVOX INCOMING FILE |
| 8940 | | 04/13/2009 | DMD | 03/18/09 09:53:57 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 8940 | | 04/13/2009 | DMD | 03/11/09 18:35:42 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 8940 | | 04/13/2009 | DMD | 03/11/09 14:36:56 | Left Message | DAVOX INCOMING FILE |
| 8940 | | 04/13/2009 | DMD | 03/11/09 10:32:20 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 8940 | | 04/13/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 04/13/2009 | DMD | 03/06/09 18:50:21 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 8940 | | 04/13/2009 | DMD | 03/06/09 15:03:58 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 8940 | | 04/10/2009 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 04/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 04/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 04/10/2009 | DMD | 04/10/09 15:15:33 MSG ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 04/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 04/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 04/09/2009 | DMD | 04/09/09 10:59:33  4 | DAVOX INCOMING FILE |
| 8940 | | 04/07/2009 | DM | EARLY IND: SCORE 002 MODEL EI16C | SYSTEM ID |
| 8940 | | 03/26/2009 | FSV | INSP TP D RESULTS RCVD;  ORD DT=03/18/09 | SYSTEM ID |
| 8940 | | 03/25/2009 | FSV | INSP TYPE D CANCELLED;  REQ CD =AUTO DELQ | SYSTEM ID |
| 8940 | | 03/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 03/18/2009 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8940 | | 03/18/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR  03/19/09 | SYSTEM ID |
| 8940 | | 03/18/2009 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 8940 | | 03/13/2009 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 8940 | | 03/11/2009 | DM | 3P CAITLIN WARD DAUGHTER  ASKING ABOUT THE INF | RINA ASENTISTA |
| 8940 | | 03/11/2009 | DM | WITH REG TO POSS RESTRUCTURING THE LOAN.ADV WILL | RINA ASENTISTA |
| 8940 | | 03/11/2009 | DM | NEED FIN INFO.ADV TO CB IF FIN IS AVAIL SED THAT | RINA ASENTISTA |
| 8940 | | 03/11/2009 | DM | SHE WILL LET HER MOTHER CB FOR THE INFO.ADV OF THE | RINA ASENTISTA |
| 8940 | | 03/11/2009 | DM | COLL TOLL FREE NUM | RINA ASENTISTA |
| 8940 | | 03/11/2009 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | RINA ASENTISTA |
| 8940 | | 03/05/2009 | DMD | 03/04/09 17:49:46 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 8940 | | 03/05/2009 | DMD | 03/04/09 14:30:19 | Left Message | DAVOX INCOMING FILE |
| 8940 | | 03/05/2009 | DMD | 03/04/09 10:53:23 | Left Message | DAVOX INCOMING FILE |
| 8940 | | 03/04/2009 | DMD | 03/03/09 18:10:19 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 8940 | | 03/04/2009 | DMD | 03/03/09 14:47:52 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 8940 | | 03/04/2009 | DMD | 03/03/09 10:46:43 | Left Message | DAVOX INCOMING FILE |
| 8940 | | 03/03/2009 | DM | EARLY IND: SCORE 396 MODEL EI30C | SYSTEM ID |
| 8940 | CACRT | 03/02/2009 | NT | CA LETTER sent and imaged; cert # can | TEAYA HAYES |
| 8940 | CACRT | 03/02/2009 | NT | be obtained on imaged doc | TEAYA HAYES |
| 8940 | | 03/02/2009 | OL | WDOYLOSS CA NO CONTACT NOTICE CERTIFIED | TEAYA HAYES |
| 8940 | | 02/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 02/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 02/27/2009 | DMD | 02/27/09 10:52:34 MSG ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 02/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 02/25/2009 | DMD | 02/24/09 15:08:20 | Left Message | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| 8940 | | 02/25/2009 | DMD | 02/24/09 10:50:58 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 8940 | | 02/24/2009 | DMD | 02/22/09 14:53:54 | Left Message | DAVOX INCOMING FILE |
| 8940 | | 02/24/2009 | DMD | 02/21/09 13:25:47 | Left Message | DAVOX INCOMING FILE |
| 8940 | | 02/24/2009 | DMD | 02/21/09 09:39:52 | Left Message | DAVOX INCOMING FILE |
| 8940 | | 02/20/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 02/20/2009 | DMD | 02/19/09 15:49:45 | Left Message | DAVOX INCOMING FILE |
| 8940 | | 02/20/2009 | DMD | 02/19/09 10:56:42 | Left Message | DAVOX INCOMING FILE |
| 8940 | | 02/18/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 02/18/2009 | DMD | 02/17/09 15:32:17 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 8940 | | 02/18/2009 | DMD | 02/17/09 11:54:33 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 8940 | | 02/16/2009 | DM | EARLY IND: SCORE 003 MODEL EI16C | | SYSTEM ID |
| 8940 | | 02/16/2009 | DMD | 02/13/09 18:37:37 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 8940 | | 02/16/2009 | DMD | 02/13/09 14:34:34 | Left Message | DAVOX INCOMING FILE |
| 8940 | | 02/16/2009 | DMD | 02/13/09 11:01:51 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 8940 | | 02/16/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| 8940 | | 02/13/2009 | CBR | DELINQUENT: 30 DAYS | | SYSTEM ID |
| 8940 | | 02/13/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR   02/16/09 | | SYSTEM ID |
| 8940 | | 02/12/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 02/12/2009 | DMD | 02/11/09 15:55:46 | Left Message | DAVOX INCOMING FILE |
| 8940 | | 02/12/2009 | DMD | 02/11/09 11:31:42 | Left Message | DAVOX INCOMING FILE |
| 8940 | | 02/12/2009 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | | SYSTEM ID |
| 8940 | | 02/09/2009 | DMD | 02/06/09 18:47:24 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 8940 | | 02/09/2009 | DMD | 02/06/09 15:24:55 | Left Message | DAVOX INCOMING FILE |
| 8940 | | 02/09/2009 | DMD | 02/06/09 11:00:36 | Left Message | DAVOX INCOMING FILE |
| 8940 | | 02/05/2009 | DMD | 02/04/09 18:24:17 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 8940 | | 02/05/2009 | DMD | 02/04/09 14:45:57 | Left Message | DAVOX INCOMING FILE |
| 8940 | | 02/05/2009 | DMD | 02/04/09 10:05:09 | Left Message | DAVOX INCOMING FILE |
| 8940 | | 02/03/2009 | DM | EARLY IND: SCORE 396 MODEL EI30C | | SYSTEM ID |
| 8940 | | 01/30/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 01/30/2009 | DMD | 01/29/09 14:49:28 | Left Message | DAVOX INCOMING FILE |
| 8940 | | 01/30/2009 | DMD | 01/29/09 11:05:38 | Left Message | DAVOX INCOMING FILE |
| 8940 | | 01/30/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 01/30/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 01/30/2009 | DMD | 01/30/09 11:17:04 MSG ANS MACH | | DAVOX INCOMING FILE |
| 8940 | | 01/28/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| 8940 | | 01/28/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 01/28/2009 | DMD | 01/27/09 11:28:56 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 8940 | | 01/27/2009 | DMD | 01/25/09 14:44:42 | Left Message | DAVOX INCOMING FILE |
| 8940 | | 01/27/2009 | DMD | 01/24/09 14:02:26 | Left Message | DAVOX INCOMING FILE |
| 8940 | | 01/27/2009 | DMD | 01/24/09 09:55:26 | Left Message | DAVOX INCOMING FILE |
| 8940 | | 01/26/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 01/26/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 01/26/2009 | DMD | 01/26/09 17:19:38 MSG ANS MACH | | DAVOX INCOMING FILE |
| 8940 | | 01/25/2009 | DM | MANUAL OUTBOUND ATTEMPT LEFT MESG | | TRACI ROJAS |
| 8940 | | 01/25/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO NOTE | | TRACI ROJAS |
| 8940 | | 01/23/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 01/23/2009 | DMD | 01/22/09 15:08:10 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 8940 | | 01/23/2009 | DMD | 01/22/09 11:24:12 | Left Message | DAVOX INCOMING FILE |
| 8940 | | 01/21/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 01/21/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 01/21/2009 | DMD | 01/20/09 11:43:26 | Left Message | DAVOX INCOMING FILE |
| 8940 | | 01/20/2009 | DMD | 01/18/09 14:45:57 | Left Message | DAVOX INCOMING FILE |
| 8940 | | 01/20/2009 | DMD | 01/17/09 14:44:32 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 8940 | | 01/20/2009 | DMD | 01/17/09 09:54:07 | Left Message | DAVOX INCOMING FILE |
| 8940 | | 01/20/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| 8940 | | 01/16/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR  01/19/09 | | SYSTEM ID |
| 8940 | | 01/06/2009 | DM | EARLY IND: SCORE 003 MODEL EI16C | | SYSTEM ID |
| 8940 | CUS | 01/02/2009 | NT | IOE posted 12/30/08 as a result of the | | DAWN STONER |
| 8940 | CUS | 01/02/2009 | NT | Cristler settlement. | | DAWN STONER |
| 8940 | | 12/19/2008 | DMD | 12/18/08 15:57:59 | Left Message | DAVOX INCOMING FILE |
| 8940 | | 12/19/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 12/19/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 12/19/2008 | DMD | 12/18/08 11:01:38 | Left Message | DAVOX INCOMING FILE |
| 8940 | | 12/19/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 12/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| 8940 | | 12/18/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR  12/19/08 | | SYSTEM ID |
| 8940 | | 12/05/2008 | DM | EARLY IND: SCORE 003 MODEL EI16C | | SYSTEM ID |
| 8940 | | 11/18/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| 8940 | | 11/17/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR  11/18/08 | | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 11/05/2008 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 8940 | | 10/17/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR  10/17/08 | SYSTEM ID |
| 8940 | | 10/15/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 10/07/2008 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 8940 | | 09/17/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR  09/18/08 | SYSTEM ID |
| 8940 | | 09/16/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 09/12/2008 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| 8940 | | 09/05/2008 | DM | EARLY IND: SCORE 002 MODEL EI16C | SYSTEM ID |
| 8940 | INQ30 | 09/03/2008 | CIT | 002 DONE 09/03/08 BY TLR 01439 | MARIANNE REITER |
| 8940 | INQ30 | 09/03/2008 | CIT | TSK TYP 255-CC COR TRACKING | MARIANNE REITER |
| 8940 | INQ30 | 09/03/2008 | CIT | 002 clsng - 218 ltr snt added auth mr4606 | MARIANNE REITER |
| 8940 | | 09/03/2008 | OL | WDOYCUS - AUTHORIZATION CONFIRMATION | MARIANNE REITER |
| 8940 | INQ30 | 08/29/2008 | CIT | 002 Open CIT#255 corr rec | JACOB HUTCHISON |
| 8940 | | 08/18/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR  08/19/08 | SYSTEM ID |
| 8940 | | 08/15/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 08/14/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 08/14/2008 | DMD | 08/13/08 20:32:22 NO ANS | DAVOX INCOMING FILE |
| 8940 | | 08/14/2008 | DMD | 08/13/08 15:30:17  MSG ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 08/14/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 08/14/2008 | DMD | 08/14/08 18:56:07 ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 08/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 08/13/2008 | DMD | 08/13/08 08:31:37          No Answer | DAVOX INCOMING FILE |
| 8940 | | 08/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 08/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 08/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 08/13/2008 | DMD | 08/13/08 15:30:17 MSG ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 08/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 08/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 08/12/2008 | DMD | 08/12/08 15:12:54 MSG ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 08/12/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 8940 | | 08/08/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 8940 | | 08/08/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 08/08/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 08/08/2008 | DMD | 08/07/08 22:10:43 MSG ANS MACH | DAVOX INCOMING FILE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| 8940 | | 08/06/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 08/06/2008 | DMD | 08/05/08 22:29:07 NO ANS | | DAVOX INCOMING FILE |
| 8940 | | 08/06/2008 | DMD | 08/05/08 19:35:00 MSG ANS MACH | | DAVOX INCOMING FILE |
| 8940 | | 08/06/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 08/06/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 08/06/2008 | DMD | 08/06/08 12:13:06 | Left Message | DAVOX INCOMING FILE |
| 8940 | | 08/06/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 08/06/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 08/06/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 08/06/2008 | DMD | 08/06/08 09:10:51 | No Answer | DAVOX INCOMING FILE |
| 8940 | | 08/06/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 08/05/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 08/05/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 08/05/2008 | DMD | 08/05/08 19:35:00 MSG ANS MACH | | DAVOX INCOMING FILE |
| 8940 | | 08/04/2008 | DM | EARLY IND: SCORE 398 MODEL EI30C | | SYSTEM ID |
| 8940 | | 07/31/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 07/31/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 07/31/2008 | DMD | 07/31/08 13:28:14 NO ANS | | DAVOX INCOMING FILE |
| 8940 | | 07/31/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 07/31/2008 | DMD | 07/31/08 08:04:40 | No Answer | DAVOX INCOMING FILE |
| 8940 | | 07/31/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 07/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 07/30/2008 | DMD | 07/30/08 17:51:07 ANS MACH | | DAVOX INCOMING FILE |
| 8940 | | 07/30/2008 | DMD | 07/30/08 10:40:27 NO ANS | | DAVOX INCOMING FILE |
| 8940 | | 07/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 07/29/2008 | DMD | 07/29/08 16:52:36 NO ANS | | DAVOX INCOMING FILE |
| 8940 | | 07/29/2008 | DMD | 07/29/08 12:18:10 | Left Message | DAVOX INCOMING FILE |
| 8940 | | 07/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 07/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 07/29/2008 | DMD | 07/29/08 08:23:52 | No Answer | DAVOX INCOMING FILE |
| 8940 | | 07/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8940 | | 07/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 07/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 07/23/2008 | DMD | 07/23/08 13:56:13 BUSY | DAVOX INCOMING FILE |
| 8940 | | 07/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 07/22/2008 | DMD | 07/22/08 09:09:20        LEFT MESSAGE | DAVOX INCOMING FILE |
| 8940 | | 07/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 07/21/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 07/18/2008 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| 8940 | | 07/18/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR  07/18/08 | SYSTEM ID |
| 8940 | | 07/07/2008 | DM | EARLY IND: SCORE 011 MODEL EI16C | SYSTEM ID |
| 8940 | | 06/17/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR  06/18/08 | SYSTEM ID |
| 8940 | | 06/13/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 06/12/2008 | DM | PROMISE KEPT 06/12/08 PROMISE DT 06/12/08 | SYSTEM ID |
| 8940 | | 06/12/2008 | DM | PROMISE KEPT 06/12/08 PROMISE DT 06/12/08 | SYSTEM ID |
| 8940 | | 06/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 06/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 06/12/2008 | DMD | 06/12/08 13:11:09 HANGUP IN Q | DAVOX INCOMING FILE |
| 8940 | | 06/12/2008 | DM | B1 CI ASKNG WHY HE'S OWING FOR 2MOS.,ESCROW WAS | FANNIE YAP FAN |
| 8940 | | 06/12/2008 | DM | EXPLND,ADVCD W/ HIS UNAP BALANCE &MADE PBP 137.02 | FANNIE YAP FAN |
| 8940 | | 06/12/2008 | DM | FOR MAYS DUE &PROMISE TO PAY AFTR 2DAYS HIS WIFE | FANNIE YAP FAN |
| 8940 | | 06/12/2008 | DM | WD CALL BCK TO MAKE THA ACC CURRNT, HE'S IRATE BCS | FANNIE YAP FAN |
| 8940 | | 06/12/2008 | DM | OF THE ESCROW INCRS | FANNIE YAP FAN |
| 8940 | | 06/12/2008 | DM | DFLT REASON 1 CHANGED TO: PAYMENT ADJUSTMENT | FANNIE YAP FAN |
| 8940 | | 06/12/2008 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | FANNIE YAP FAN |
| 8940 | | 06/12/2008 | DM | B1 CI ASKNG WHY HE'S OWING FOR 2MOS.,ESCROW WAS | FANNIE YAP FAN |
| 8940 | | 06/12/2008 | DM | EXPLND,ADVCD W/ HIS UNAP BALANCE &MADE PBP 137.02 | FANNIE YAP FAN |
| 8940 | | 06/12/2008 | DM | FOR MAYS DUE &PROMISE TO PAY AFTR 2DAYS HIS WIFE | FANNIE YAP FAN |
| 8940 | | 06/12/2008 | DM | WD CALL BCK TO MAKE THA ACC CURRNT, HE'S IRATE BCS | FANNIE YAP FAN |
| 8940 | | 06/12/2008 | DM | OF THE ESCROW INCRS | FANNIE YAP FAN |
| 8940 | | 06/12/2008 | DM | DFLT REASON 1 CHANGED TO: PAYMENT ADJUSTMENT | FANNIE YAP FAN |
| 8940 | | 06/12/2008 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRSS | FANNIE YAP FAN |
| 8940 | | 06/12/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 8940 | | 06/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 06/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 06/11/2008 | DMD | 06/11/08 18:55:23 NO ANS | DAVOX INCOMING FILE |
| 8940 | CSH | 06/11/2008 | NT | B1 ci wanted to know when was the last pmt | LAUREN DONATELL |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | CSH | 06/11/2008 | NT | received adz also wanted to know how to auth his | LAUREN DONATELL |
| 8940 | CSH | 06/11/2008 | NT | wife on the loan gave options rqst the autho | LAUREN DONATELL |
| 8940 | CSH | 06/11/2008 | NT | letter Joaquin/77613 | LAUREN DONATELL |
| 8940 | INQ | 06/11/2008 | NT | Letter mailed to customer. | LAUREN DONATELL |
| 8940 | INQ | 06/11/2008 | NT | Letter: 2:68 | LAUREN DONATELL |
| 8940 | | 06/11/2008 | OL | WDOYCUS - RELEASE OF INFO COVER LTR & AU | LAUREN DONATELL |
| 8940 | CSH | 06/11/2008 | NT | 3p/halloran/wife ci re lst pmt adv need to have a | MELVIN MARTIN |
| 8940 | CSH | 06/11/2008 | NT | verbal auth from the borr melvin m 83191 | MELVIN MARTIN |
| 8940 | | 06/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 06/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 06/10/2008 | DMD | 06/10/08 15:59:25 ANS MACH | DAVOX INCOMING FILE |
| 8940 | | 06/06/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 8940 | | 06/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 06/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 06/04/2008 | DMD | 06/04/08 17:16:49 NO ANS | DAVOX INCOMING FILE |
| 8940 | | 06/03/2008 | DM | EARLY IND: SCORE 397 MODEL EI30C | SYSTEM ID |
| 8940 | | 05/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 05/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 05/30/2008 | DMD | 05/30/08 12:35:28 HANGUP IN Q | DAVOX INCOMING FILE |
| 8940 | | 05/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 05/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 05/29/2008 | DMD | 05/29/08 16:56:54 NO ANS | DAVOX INCOMING FILE |
| 8940 | | 05/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 05/27/2008 | DMD | 05/27/08 11:48:27          PAR3 CONNECT | DAVOX INCOMING FILE |
| 8940 | | 05/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 05/20/2008 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 05/16/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR  05/19/08 | SYSTEM ID |
| 8940 | | 05/06/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 8940 | ESC | 05/02/2008 | NT | b1 asking to have escrow waived adv of bring | PENNI BEAUPRE |
| 8940 | ESC | 05/02/2008 | NT | escrow to 0 it is at -2095.85 and needs 24 | PENNI BEAUPRE |
| 8940 | ESC | 05/02/2008 | NT | month pymt history which would be dec. adv of | PENNI BEAUPRE |
| 8940 | ESC | 05/02/2008 | NT | address and fax# to send request peni2b364204 | PENNI BEAUPRE |
| 8940 | | 04/17/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR  04/18/08 | SYSTEM ID |
| 8940 | ESC | 04/16/2008 | NT | A3P ci to inq on escrow, adv. all info. alex | ALEJANDRA ROSAS |
| 8940 | ESC | 04/16/2008 | NT | r/77621 | ALEJANDRA ROSAS |

## Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | INQ | 04/16/2008 | NT | cont..adv xfr to splcst./nrlync73662 | NERLYN CAMA |
| 8940 | INQ | 04/16/2008 | NT | Auth3p cynthia- ins. broker,informed that b1  rcvd | NERLYN CAMA |
| 8940 | INQ | 04/16/2008 | NT | a letter that he needs to make a ballon pmnt of | NERLYN CAMA |
| 8940 | INQ | 04/16/2008 | NT | $4362.00 but b1 doesnt understand that & she was | NERLYN CAMA |
| 8940 | INQ | 04/16/2008 | NT | told to cal gmac to verify the letter | NERLYN CAMA |
| 8940 | INQ | 04/16/2008 | NT | /nerlync73662 | NERLYN CAMA |
| 8940 | | 04/02/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 03/18/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR  03/19/08 | SYSTEM ID |
| 8940 | | 03/12/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 03/05/2008 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| 8940 | | 02/15/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR  02/15/08 | SYSTEM ID |
| 8940 | | 02/05/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 01/18/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR  01/18/08 | SYSTEM ID |
| 8940 | | 01/02/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 12/18/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR  12/19/07 | SYSTEM ID |
| 8940 | | 12/04/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 11/16/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR  11/16/07 | SYSTEM ID |
| 8940 | | 11/12/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 11/06/2007 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| 8940 | | 10/18/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR  10/19/07 | SYSTEM ID |
| 8940 | | 10/02/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 09/17/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR  09/18/07 | SYSTEM ID |
| 8940 | | 09/04/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 08/17/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR  08/17/07 | SYSTEM ID |
| 8940 | | 08/02/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 07/18/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR  07/19/07 | SYSTEM ID |
| 8940 | | 07/04/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 06/22/2007 | CBR | PURCHASED LOAN:  SERVICING DATE =02/02/07 | SYSTEM ID |
| 8940 | | 06/22/2007 | CBR | CHANGE IN PRIMARY BORROWERS NAME, SSN | SYSTEM ID |
| 8940 | | 06/15/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR  06/18/07 | SYSTEM ID |
| 8940 | | 06/11/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 06/05/2007 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 8940 | | 05/31/2007 | NT | 0.00        REVERSED-MISAPPLIED | ROBERT GREEN |
| 8940 | | 05/25/2007 | CBR | PURCHASED<60 DAYS:SERVICE DT =  02/02/07 | SYSTEM ID |
| 8940 | | 05/18/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR  05/18/07 | SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 05/03/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 04/17/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR  04/18/07 | SYSTEM ID |
| 8940 | | 04/13/2007 | CBR | PURCHASED<60 DAYS:SERVICE DT =  02/02/07 | SYSTEM ID |
| 8940 | | 04/06/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 04/05/2007 | DM | EARLY IND: SCORE 068 MODEL EI16C | SYSTEM ID |
| 8940 | ALT | 04/04/2007 | NT | ran script to update pmt change dates | CHRISTA LEACH |
| 8940 | ALT | 04/04/2007 | NT | for hybrid option arms. | CHRISTA LEACH |
| 8940 | MLC | 04/02/2007 | NT | Removed from Manual lc processing | JESSICA MEIER |
| 8940 | MLC | 04/02/2007 | NT | Removed from Manual lc processing | JESSICA MEIER |
| 8940 | EOY50 | 03/30/2007 | CIT | 001 DONE 03/30/07 BY TLR 01492 | HEIDI VANDERWERF |
| 8940 | EOY50 | 03/30/2007 | CIT | TSK TYP 196-EOY-SSN CHANGE | HEIDI VANDERWERF |
| 8940 | EOY50 | 03/30/2007 | CIT | 001 new cit 196-- updated the ssn per loan ap. | HEIDI VANDERWERF |
| 8940 | EOY50 | 03/30/2007 | CIT | closing cit. heidi v 4055 | HEIDI VANDERWERF |
| 8940 | | 03/16/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR  03/19/07 | SYSTEM ID |
| 8940 | SKIP | 03/16/2007 | NT | No phone number returned from Innovis skip file | TRENT LITTLETON |
| 8940 | | 03/15/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 03/09/2007 | CBR | PURCHASED<60 DAYS:SERVICE DT =  02/02/07 | SYSTEM ID |
| 8940 | | 03/06/2007 | DM | EARLY IND: SCORE 068 MODEL EI16C | SYSTEM ID |
| 8940 | | 03/01/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR  02/16/07 | SYSTEM ID |
| 8940 | | 03/01/2007 | D28 | MANUAL BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 02/28/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR  01/19/07 | SYSTEM ID |
| 8940 | | 02/27/2007 | NT | ARM DATA PER NOTE | JILL SCHARES |
| 8940 | | 02/13/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 02/13/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 02/13/2007 | DMD | 02/13/07 14:27:50 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| 8940 | | 02/13/2007 | DM | TT B1 VERIFIED ACCNT, B1 WAS DRIVING AND COULD NOT | STEPHANY HOF |
| 8940 | | 02/13/2007 | DM | VERIFY ALL INFO, ADVISED OF 60 DAY GRACE PERIOD, | STEPHANY HOF |
| 8940 | | 02/13/2007 | DM | B1 STATED HE WOULD LIKE ALL INFO MAILED TO HIM, | STEPHANY HOF |
| 8940 | | 02/13/2007 | DM | ACTION/RESULT CD CHANGED FROM BRIN TO BRUN | STEPHANY HOF |
| 8940 | | 02/12/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 02/12/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8940 | | 02/12/2007 | DMD | 02/10/07 11:47:06 INCOMPLETE | DAVOX INCOMING FILE |
| 8940 | | 02/10/2007 | DM | ACQ CALL, NO CONTACT | ANN-MARIE RIDGWAY |
| 8940 | | 02/10/2007 | DM | DFLT REASON 1 CHANGED TO: UNABLE TO CONTACT BORR | ANN-MARIE RIDGWAY |
| 8940 | | 02/10/2007 | DM | ACTION/RESULT CD CHANGED FROM OASK TO BRIN | ANN-MARIE RIDGWAY |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8940 | | 02/09/2007 | CBR | PURCHASED<60 DAYS:SERVICE DT =  02/02/07 | SYSTEM ID |
| 8940 | | 02/09/2007 | DM | ACTION/RESULT CD CHANGED FROM     TO OASK | JASON BUTLER |
| 8940 | SKIP | 02/09/2007 | NT | Phone number update from Innovis skip file | JASON BUTLER |
| 8940 | | 02/06/2007 | DM | EARLY IND: SCORE 069 MODEL EI16N | SYSTEM ID |
| 8940 | | 02/05/2007 | DM | EARLY IND: SCORE 394 MODEL EI30N | SYSTEM ID |
| 8940 | PF2 | 02/05/2007 | NT | In is currently in arm contract O100 | CHRISTA LEACH |
| 8940 | ALT | 02/05/2007 | NT | mail code 5  arm loan contract 0100. | ANN MCCAHEN |
| 8940 | | 02/05/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8940 | | 02/05/2007 | D19 | WELCOME LETTER ELIGIBLE | SYSTEM ID |
| 8940 | | 02/02/2007 | CLS | 0000O/B 000905000.00 P/B 000907727.14 12/01/06 | APRILLE NATIOLA |
| 8940 | | 02/02/2007 | DM | BREACH HOLD PLACED-EXPIRATION DATE 03/07/07 | SUJITH SOMANATHAN |