**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
**One Bowling Green**
**New York, NY 10004–1408**

---

IN RE: Residential Capital, LLC                    CASE NO.: 12–12020–mg
  aka   Residential Capital Corporation

Social Security/Taxpayer ID/Employer ID/Other Nos.:        CHAPTER:  11
20–1770738

---

### NOTICE OF TRANSMITTAL OF
### RECORD OF APPEAL

All documents regarding the notice of appeal filed in the above referenced proceeding on February 22, 2016, document number 9647, have been transmitted to the United States District Court for the Southern District of New York.

The record of appeal is complete and available electronically under civil case number 16–cv–1561 assigned to the Honorable Analisa Torres.

Check the District Court Docket Sheet for the Briefing Schedule.

Please note that the United States District Court may request copies of all of the documents listed in the designation.


Dated: July 29, 2016                         Vito Genna
                                             Clerk of the Court

United States Bankruptcy Court
Southern District of New York

In re:                                                                  Case No. 12-12020-mg
Residential Capital, LLC                                                Chapter 11
        Debtor

# CERTIFICATE OF NOTICE

District/off: 0208-1          User: arouzeau          Page 1 of 13          Date Rcvd: Jul 29, 2016
                              Form ID: tranapl        Total Noticed: 1

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Jul 31, 2016.
cr              +Tia Smith,    4011 Hubert Avenue,    Los Angeles, CA 90008-2621

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                              TOTAL: 0

        ***** BYPASSED RECIPIENTS *****
NONE.                                                                              TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.


**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jul 31, 2016                          Signature:   /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on July 29, 2016 at the address(es) listed below:
          Aaron R. Cahn    on behalf of Interested Party    Ad Hoc Consortium of RMBS holders cahn@clm.com
          Aaron R. Cahn    on behalf of Unknown    Branch Banking & Trust Co. cahn@clm.com
          Abid Qureshi    on behalf of Creditor    Aurelius Capital Management, LP aqureshi@akingump.com,
           dkrasa-berstell@akingump.com;sbrauner@akingump.com;rwirakesuma@akingump.com;falvarez@akingump.com
          Abigail Snow    on behalf of Creditor    Los Angeles County Treasurer and Tax Collector
           asnow@ssbb.com
          Adam Craig Harris    on behalf of Unknown    Cerberus Capital Management, L.P. adam.harris@srz.com
          Adam J Berger    on behalf of Creditor Alan    Gardner berger@sgb-law.com, whalen@sgb-law.com
          Adam S. Hakki    on behalf of Defendant    Bank of America Corporation d/b/a Country Wide Home
           Loans, Inc. ahakki@shearman.com, rschwed@shearman.com
          Alan D. Halperin    on behalf of Interested Party    Shellpoint Partners LLC f/k/a Shellpoint
           Mortgage LLC and New Penn Financial, LLC lgu@halperinlaw.net
          Alan E. Marder    on behalf of Creditor    Digital Lewisville, LLC lgomez@msek.com
          Alan F. Kaufman    on behalf of Creditor    IMPAC Funding Corporation akaufman@hinshawlaw.com
          Alex J.B. Rossmiller    on behalf of Plaintiff    Rescap Liquidating Trust
           alexrossmiller@quinnemanuel.com
          Alex R. Rovira    on behalf of Interested Party    Nationstar Mortgage LLC emcdonnell@sidley.com
          Alexander Prieto    on behalf of Unknown    The People of the State of California, by and through
           its Department of Transportation alexander_prieto@dot.ca.gov
          Alexander J. Merton    on behalf of Unknown    Rescap Liquidating Trust ajmerton@quinnemanuel.com
          Ali Ryan Amin    on behalf of Defendant Jay J. Pitner aamin@hinshawlaw.com
          Alissa M. Nann    on behalf of Defendant    CMG Mortgage, Inc. anann@foley.com
          Allan Otis Cate, Jr.    on behalf of Attorney Allan Otis Cate allan@acatelaw.com
          Amanda F. Parsels    on behalf of Unknown    Triaxx Prime CDO 2006-1, LLC aparsels@mw-law.com,
           dockets@mw-law.com
          Amanda Raines Lawrence    on behalf of Creditor    PNC Bank, National Association
           alawrence@buckleysandler.com,   docket@buckleysandler.com
          Amish R. Doshi    on behalf of Creditor    Oracle America, Inc. adoshi@magnozzikye.com
          Amy Williams-Derry    on behalf of Creditor    FHLB Boston awilliams-derry@kellerrohrback.com,
           kmak@kellerrohrback.com
          Amy Williams-Derry    on behalf of Defendant    Federal Home Loan Bank of Boston
           awilliams-derry@kellerrohrback.com,   kmak@kellerrohrback.com
          Andrea Sheehan    on behalf of Creditor    Carrollton Farmers Branch ISD, et. al.
           sheehan@txschoollaw.com,   coston@txschoollaw.com
          Andrew Behlmann    on behalf of Creditor Donna    Moore abehlmann@lowenstein.com
          Andrew B. Helfand    on behalf of Defendant    21st Mortgage Corporation
           andrewbhelfand@helfandlaw.com,   mdaries@helfandlaw.com,ecfbkfilings@helfandlaw.com
          Andrew J. Petrie    on behalf of Creditor    CITIMORTGAGE, INC. petriea@ballardspahr.com,
           andersonre@ballardspahr.com
          Andrew K. Glenn    on behalf of Defendant    Federal Housing Finance Agency, as conservator for the
           Federal Home Loan Mortgage Corporation aglenn@kasowitz.com,   courtnotices@kasowitz.com
          Andrew W. Muller    on behalf of Creditor    Bank of the West andrew.muller@stinsonleonard.com

District/off: 0208-1          User: arouzeau              Page 2 of 13              Date Rcvd: Jul 29, 2016
                             Form ID: tranapl            Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Angela L. Baglanzis    on behalf of Creditor    Obermayer Rebmann Maxwell & Hippel
               angela.baglanzis@obermayer.com, kristen.markert@obermayer.com
              Anthony  Princi    on behalf of Debtor    Residential Capital, LLC aprinci@mofo.com
              Anthony D. Boccanfuso    on behalf of Defendant    NORTH AMERICAN SPECIALTY INSURANCE COMPANY
               Anthony_Boccanfuso@aporter.com
              Anthony F. Baer    on behalf of Unknown    Krekeler Strother, S.C. tbaer@ks-lawfirm.com
              Anthony P. Alden    on behalf of Unknown    Rescap Liquidating Trust anthonyalden@quinnemanuel.com
              Arlene Rene Alves    on behalf of Interested Party    U.S. Bank National Association, as Trustee of
               Certain Mortgage Backed Securities Trusts alves@sewkis.com
              Avery  Samet    on behalf of Plaintiff    American Residential Equities, LLC asamet@samlegal.com,
               jhoyte@samlegal.com
              Ben  Schatz    on behalf of Defendant    SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL BUSINESS
               INSURANCE COMPANY LTD.) bschatz@cahill.com, mmcloughlin@cahill.com
              Benay L. Josselson    on behalf of Interested Party    Law Debenture Trust Company of New York as
               Separate Trustee josselson@sewkis.com
              Benjamin P. Deutsch    on behalf of Creditor    Liberty Property Limited Partnership
               bdeutsch@schnader.com
              Benjamin Samuel Noren    on behalf of Defendant Jay J. Pitner bnoren@hinshawlaw.com
              Bennette D. Kramer    on behalf of Interested Party    Homeowners Claimants bdk@schlamstone.com
              Bernard A. Eskandari    on behalf of Creditor    California Department of Justice
               bernard.eskandari@doj.ca.gov
              Bernard Jaron Kornberg    on behalf of Defendant    OCWEN LOAN SERVICING, LLC bjk@severson.com
              Beth E. Levine    on behalf of Unknown    ResCap Liquidating Trust blevine@pszyjw.com,
               dharris@pszyjw.com
              Bijan  Amini    on behalf of Interested Party    Steven Archibald, et al., on behalf of themselves
               and others similarly situated bamini@samlegal.com, jhoyte@samlegal.com
              Bonnie R. Golub    on behalf of Debtor    Residential Capital, LLC bgolub@weirpartners.com
              Bradley  Schneider    on behalf of Interested Party    Berkshire Hathaway Inc.
               bradley.schneider@mto.com
              Brandon  Johnson    on behalf of Unknown    2255 Partners, L.P. brandon.johnson@pillsburylaw.com
              Brendan M. Scott    on behalf of Interested Party    Community South Bank bscott@klestadt.com
              Brent D. Hitson    on behalf of Defendant    Synovus Mortgage Corp. bhitson@burr.com,
               cabbott@burr.com;jwilson@burr.com
              Brett D. Goodman    on behalf of Unknown    U.S. BANK NATIONAL ASSOCIATION
               brett.goodman@troutmansanders.com, harriet.cohen@troutmansanders.com;nymc@troutmansanders.com
              Brett L. Messinger    on behalf of Interested Party    HSBC Bank USA, National Association as
               Trustee for the Deutsche Alt-A Securities Mortgage Loan Trust, Series 2007-OA5 and Ocwen Loan
               Servicing LLC blmessinger@duanemorris.com
              Brian D. Glueckstein    on behalf of Interested Party    JPMorgan Chase Bank, N.A.
               gluecksb@sullcrom.com, s&cmanagingclerk@sullcrom.com
              Brian Jeffrey Wegrzyn    on behalf of Creditor    RB Mortgage Company bwegrzyn@buckleysandler.com
              Brian Thomas Carney    on behalf of Defendant    UMB Bank, N.A. bcarney@akingump.com,
               nymco@akingump.com;bankruptcy-admin-2410@ecf.pacerpro.com
              Bruce  Dopke    on behalf of Creditor    Stewart Title Guaranty Company bruce@dopkelaw.com
              Bruce  Weiner    on behalf of Creditor Albert    Passaretti courts@nybankruptcy.net
              Bruce S. Luckman    on behalf of Defendant    Trans Union LLC bluckman@shermansilverstein.com
              Bryan F Duggan    on behalf of Creditor Greentree    Trustees of Greentree Condominium Trust,
               Hanover, MA bduggan@kellemandkellem.com
              Cameron S. Matheson    on behalf of Defendant    Summit Community Bank, Inc. cmatheson@mmlawus.com
              Carlos A. Mattioli    on behalf of Defendant    Cadence Bank, N.A. cmattioli@smfadlaw.com,
               dboyd@smfadlaw.com
              Carol  Chow    on behalf of Defendant    AEGIS USA, Inc. Carol.Chow@ffslaw.com
              Carol E. Momjian    on behalf of Creditor    Commonwealth of Pennsylvania, Bureau of Compliance
               cmomjian@attorneygeneral.gov
              Carolyn E. Coffey    on behalf of Unknown Masayo  Richardson ccoffey@mfy.org, cecoffey@gmail.com
              Carrie M Brosius    on behalf of 3rd Party Plaintiff    Nuance Communications, Inc. f/k/a Varolii
               Corporation cmbrosius@vorys.com
              Casey B. Howard    on behalf of Unknown    Locke Lord LLP choward@lockelord.com
              Charles A Higgs    on behalf of Creditor    HSBC BANK USA, N.A. nyecfmail@mwc-law.com
              Christopher A. Albanese    on behalf of Creditor    WELLS FARGO BANK, N.A. calbanese@gibbonslaw.com
              Christopher C. Costello    on behalf of Interested Party    WFNBA cccostello@winston.com,
               docketny@winston.com
              Christopher E Green    on behalf of Unknown Mary Perkins White chris@myfaircredit.com,
               Margaret@myfaircredit.com
              Christopher F. Graham    on behalf of Creditor    IMPAC Funding Corporation
               cgraham@eckertseamans.com
              Christopher L. Hawkins    on behalf of Defendant    Mortgage Electronic Registration System (MERS)
               chawkins@bradleyarant.com
              Christopher L. Hawkins    on behalf of Defendant    Mortgage Electronic Registration Systems Inc.
               chawkins@bradleyarant.com
              Ciro A. Mestres    on behalf of Creditor    PennyMac Loan Services, LLC bkecfinbox@aldridgepite.com,
               cmestres@ecf.inforuptcy.com
              Claire L. Huene    on behalf of Unknown    Triaxx Prime CDO 2006-1, LLC jmoon@mw-law.com
              Clifford A. Katz    on behalf of Creditor    Kroll Ontrack Inc. ckatz@platzerlaw.com
              Cristine Irvin Phillips    on behalf of Unknown    United States of America
               cristine.phillips@usdoj.gov
              Cynthia Anne Nierer    on behalf of Creditor    Bank of America, N.A.
               foreclosure@pitnickmargolin.com

District/off: 0208-1          User: arouzeau          Page 3 of 13          Date Rcvd: Jul 29, 2016
                              Form ID: tranapl         Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          D. Ross Martin   on behalf of Interested Party   Ad Hoc RMBS Holder Group
          ross.martin@ropesgray.com
          D. Ross Martin   on behalf of Interested Party   Steering Committee Group of RMBS Holders
          ross.martin@ropesgray.com
          Dale C. Christensen, Jr.   on behalf of Interested Party   Law Debenture Trust Company of New
          York as Separate Trustee christensen@sewkis.com
          Dale C. Christensen, Jr.   on behalf of Interested Party   Law Debenture Trust Company of New
          York, as Separate Trustee of Certain Residential Mortgage Backed Securities Trusts
          christensen@sewkis.com
          Dan M. Blumenthal   on behalf of Unknown   THE BOARD OF MANAGERS OF PLYMOUTH VILLAGE CONDOMINIUM
          DBlumenthal@schneiderMitola.com
          Daniel Abrams   on behalf of Defendant   Brokerpriceopinion.com, Inc. dan@lawyerquality.com
          Daniel A. Fliman   on behalf of Interested Party   Federal Housing Finance Agency, as Conservator
          of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage
          Corporation (Freddie Mac") dfliman@kasowitz.com,  courtnotices@kasowitz.com
          Daniel E Bryer   on behalf of Defendant   CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
          daniel.bryer@sedgwicklaw.com
          Daniel F. Markham   on behalf of Creditor   PHH Mortgage Corporation dmarkham@gibbonslaw.com
          Daniel H. Golden   on behalf of Creditor   UMB Bank, N.A.
          sschultz@akinGump.com;dkrasa-berstell@akingump.com;kmanoukian@akingump.com
          Daniel J Standish   on behalf of Defendant   TWIN CITY FIRE INSURANCE COMPANY
          dstandish@wileyrein.com
          Daniel J. Flanigan   on behalf of Attorney   Carlson Lynch, Ltd. dflanigan@polsinelli.com,
          tbackus@polsinelli.com;docket@polsinelli.com
          Daniel S Weinberger   on behalf of Creditor   PHH Mortgage Corporation dweinberger@gibbonslaw.com
          Darrell W. Clark   on behalf of Creditor   Verizon Business Network Services Inc.
          darrell.clark@stinsonleonard.com,  catherine.scott@stinsonleonard.com
          David Neier   on behalf of Interested Party   FEDERAL NATIONAL MORTGAGE ASSOCIATION
          dneier@winston.com,  dcunsolo@winston.com
          David A. Abrams   on behalf of Defendant   Flaherty, Sesabaugh, Bonasso PLLC
          dabrams@sralawfirm.com
          David Alan Beck   on behalf of Unknown   ResCap Liquidating Trust beck@carpenterlipps.com,
          poulsen@carpenterlipps.com
          David Alan Beck   on behalf of Spec. Counsel   Carpenter Lipps & Leland LLP
          beck@carpenterlipps.com,  poulsen@carpenterlipps.com
          David B. Gelfarb   on behalf of Interested Party   Freddie Mac gelfarb@mosskalish.com
          David B. Shaev   on behalf of Creditor Sylvia Essie Dadzie
          david@sflawny.com;adam@sflawny.com;shaevlaw1@gmail.com
          David E. Potter   on behalf of Plaintiff   Residential Funding Company, LLC dpotter@lpgk.com
          David F Garber   on behalf of Unknown David F. Garber davidfgarberpa@gmail.com,
          cjk.davidfgarberpa@gmail.com
          David G. Aelvoet   on behalf of Creditor   Bexar County sanantonio.bankruptcy@publicans.com
          David J. Brown   on behalf of Attorney David J Brown djbrown2008@gmail.com
          David L Wales   on behalf of Plaintiff   Bayerische Landesbank dwales@blbglaw.com,
          errol.hall@blbglaw.com
          David L. Tillem   on behalf of Unknown   County of Putnam tillemd@wemed.com
          David M Skeens   on behalf of Plaintiff   ROWENA DRENNEN, individually and as representative of
          the KESSLER SETTLEMENT CLASS dskeens@wbsvlaw.com,  mnolte@wbsvlaw.com
          David M. LeMay   on behalf of Examiner   Arthur J. Gonzalez, Examiner dlemay@chadbourne.com
          David M. Powlen   on behalf of Creditor   USAA Federal Savings Bank david.powlen@btlaw.com,
          pgroff@btlaw.com;Kathy.lytle@btlaw.com
          David S. Catuogno   on behalf of Defendant   ACS Lending, Inc. dcatuogno@formanlaw.com,
          dmennona@formanlaw.com
          David W. Dykhouse   on behalf of Interested Party   Ambac Assurance Corporation
          dwdykhouse@pbwt.com,  mcobankruptcy@pbwt.com
          Deborah Kovsky-Apap   on behalf of Spec. Counsel   Pepper Hamilton LLP kovskyd@pepperlaw.com,
          kressk@pepperlaw.com
          Deborah Newman   on behalf of Defendant   UMB Bank, N.A. djnewman@akingump.com,
          nymco@akingump.com
          Debra Weinstein Minoff   on behalf of Unknown   Wilmington Trust, National Association
          dminoff@loeb.com,  tcummins@loeb.com
          Devon Eggert   on behalf of Other Prof.   Mercer (US) Inc. deggert@freeborn.com,
          bkdocketing@freeborn.com
          Diane Bradshaw   on behalf of Defendant   21st Mortgage dbradshaw@helfandlaw.com
          Diane W. Sanders   on behalf of Creditor   Cameron County austin.bankruptcy@lgbs.com
          Donald H. Cram   on behalf of Debtor   Residential Capital, LLC dcram@severson.com,
          jc@severson.com
          Donald H. Cram   on behalf of Interested Party   Severson & Werson, PC dcram@severson.com,
          jc@severson.com
          Douglas Mannal   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
          dmannal@kramerlevin.com,
          docketing@kramerlevin.com;rringer@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com;nallard@k
          ramerlevin.com
          Douglas Mannal   on behalf of Unknown   ResCap Liquidating Trust dmannal@kramerlevin.com,
          docketing@kramerlevin.com;rringer@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com;nallard@k
          ramerlevin.com
          Douglas Wolfe   on behalf of Creditor   ASM Capital, L.P. dwolfe@asmcapital.com
          Douglas Wolfe   on behalf of Creditor   ASM Capital IV, L.P. dwolfe@asmcapital.com

District/off: 0208-1          User: arouzeau          Page 4 of 13          Date Rcvd: Jul 29, 2016
                             Form ID: tranapl        Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Douglas Allen Wilson    on behalf of Creditor    J. Dennis Semler, Tulsa County Treasurer
               douglas.wilson@tulsacounty.org
              Douglas C. Wigley,    on behalf of Creditor Gregory  Balensiefer dwigley@dessauleslaw.com,
               hpeters@dessauleslaw.com
              Douglas P. Baumstein    on behalf of Counter-Claimant    Ad Hoc Group dbaumstein@whitecase.com,
               mcosbny@whitecase.com;jdisanti@whitecase.com
              Duane R. Lyons    on behalf of Unknown    Rescap Liquidating Trust duanelyons@quinnemanuel.com,
               pamdavis@quinnemanuel.com;graceandrade@quinnemanuel.com
              Edwin J Kilpela, Jr    on behalf of Plaintiff    CHRISTIE TURNER, individually and as
               representative of the KESSLER SETTLEMENT CLASS ekilpela@carlsonlynch.com,  dhart@carlsonlynch.com
              Edwin J. Kilpela, Jr    on behalf of Plaintiff    ROWENA DRENNEN, individually and as
               representative of the KESSLER SETTLEMENT CLASS ekilpela@carlsonlynch.com,  dhart@carlsonlynch.com
              Ehud  Gersten    on behalf of Creditor Francine  Silver egersten@gerstenlaw.com
              Elizabeth  Banda Calvo    on behalf of Creditor    Johnson County et al, Richardson ISD
               rgleason@pbfcm.com,  ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
              Elizabeth  Weller    on behalf of Creditor    Cameron County dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Elizabeth L Doyaga    on behalf of Creditor    The Bank of New York Mellon erubino@rasflaw.com,
               bkyecf@rasflaw.com
              Ellen K. Wolf    on behalf of Creditor    IBM Corporation ewolf@wolfgroupla.com,
               kmanning@wolfgroupla.com
              Eric  Lopez Schnabel    on behalf of Unknown    Dorsey and Whitney LLP
               mikhailevich.jessica@dorsey.com;de.ecf@dorsey.com
              Eric A Schaffer    on behalf of Defendant    WELLS FARGO BANK, N.A. eschaffer@reedsmith.com,
               slucas@reedsmith.com
              Eric A Schaffer    on behalf of Creditor    Wells Fargo Bank, N.A. eschaffer@reedsmith.com,
               slucas@reedsmith.com
              Eric Alwin Boden    on behalf of Creditor    Liberty Property Limited Partnership
               tclancy@schnader.com
              Eric B. Levine    on behalf of Examiner    Arthur J. Gonzalez, Examiner levine@whafh.com
              Eric D. Winston    on behalf of Creditor    Commerce Street Investments, LLC
               ericwinston@quinnemanuel.com
              Eric R. Wilson    on behalf of Creditor    U.S. Bank National Association, as Indenture Trustee
               KDWBankruptcyDepartment@Kelleydrye.com;MVicinanza@ecf.inforuptcy.com
              Erik  Haas    on behalf of Creditor    MBIA Insurance Corporation ehaas@pbwt.com,
               mcolitigation@pbwt.com
              Erin P. Severini    on behalf of Creditor    Residential Credit Solutions, Inc. es@dgandl.com
              Erlene W. Krigel    on behalf of Creditor Becky A. Spence ekrigel@krigelandkrigel.com,
               erlenekrigel@gmail.com
              Etan  Mark    on behalf of Defendant    Lender Processing Services, Inc. emark@bergersingerman.com
              Fletcher W. Strong    on behalf of Creditor    Syncora Guarantee Inc. fstrong@wmd-law.com
              Fred  Stevens    on behalf of Creditor    Tata America International Corporation
               fstevens@klestadt.com
              Frederick E. Schmidt    on behalf of Unknown    Sierra Pacific Mortgage Company, Inc.
               eschmidt@cozen.com
              Fredrick S Levin    on behalf of Interested Party    BMO Harris Bank, N.A.
               flevin@buckleysandler.com,
               docket@buckleysandler.com;tthomas@buckleysandler.com;ccaunca@buckleysandler.com
              Garrett M Hodes    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of
               the KESSLER SETTLEMENT CLASS ghodes@wbsvlaw.com,  mnolte@wbsvlaw.com;garretthodes@gmail.com
              Garry M. Graber    on behalf of Creditor    Manufacturers and Traders Trust Company
               ggraber@hodgsonruss.com,
               mkazmier@hodgsonruss.com;jmccrear@hodgsonruss.com;swells@hodgsonruss.com;clutterbein@hodgsonruss.com
              Garvan F. McDaniel    on behalf of Interested Party    Landon Rothstein, Jennifer Davidson, Robert
               Davidson, Ihor Kobryn, individually and on behalf of all others similarly situated
               gfmcdaniel@dkhogan.com,  karen@dkhogan.com
              Gary  Kaplan    on behalf of Attorney    Fried, Frank, Harris, Shriver & Jacobson LLP
               gary.kaplan@ffhsj.com,  peter.siroka@friedfrank.com
              Gary A. Gotto    on behalf of Creditor    FHLB Boston ggotto@krplc.com
              Geoffrey J. Peters    on behalf of Creditor    GMAC MORTGAGE, LLC colnyecf@weltman.com
              George A Zelcs    on behalf of Creditor    National Credit Union Administration Board
               gzelcs@koreintillery.com,  dhutton@koreintillery.com
              George A. Shannon, Jr.    on behalf of Defendant    Cadence Bank, N.A. gshannon@smfadlaw.com
              George M. Geeslin    on behalf of Creditor Bonnie Bonita Rose geeslingm@aol.com,
               pegandchat@aol.com
              Gerard  Uzzi    on behalf of Counter-Claimant    The Ad Hoc Group of Junior Secured Noteholders
               guzzi@milbank.com,
               mbrod@milbank.com;jostrzega@milbank.com;jbrewster@milbank.com;mthm.bankr@ecf.inforuptcy.com
              Gerard Sylvester Catalanello    on behalf of Creditor    Green Planet Servicing, LLC
               gcatalanello@duanemorris.com,  gcatalanello@duanemorris.com
              Glenn E. Siegel    on behalf of Creditor    The Bank of New York Mellon Glenn.Siegel@morganlewis.com
              Glenn R. Meyers    on behalf of Attorney Glenn R Meyers themeyerslawfirm@gmail.com
              Gregory  Lahr    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
               gregory.lahr@sedgwicklaw.com
              Gregory A. Horowitz    on behalf of Plaintiff    Official Commitee of Unsecured Creditors
               ghorowitz@kramerlevin.com,  corporate-reorg-1449@ecf.pacerpro.com
              Gregory A. Stout    on behalf of Respondent    Green Tree Servicing gregg.stout@rslegal.com

District/off: 0208-1          User: arouzeau          Page 5 of 13          Date Rcvd: Jul 29, 2016
                             Form ID: tranapl         Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Gregory M. Petrick    on behalf of Creditor    MBIA Insurance Corporation gregory.petrick@cwt.com,
               nyecfnotice@cwt.com
              Hale Yazicioglu    on behalf of Creditor    Iron Mountain Information Management, Inc.
               hy@bostonbusinesslaw.com
              Hanh V. Huynh    on behalf of Defendant    Genpact International, Inc. hhuynh@herrick.com,
               courtnotices@herrick.com
              Heather McKeever    on behalf of Creditor Shane M. Haffey info@mckeeverlaw.org
              Herbert K. Ryder    on behalf of Creditor    Connecticut Housing Finance Authority
               hk3ryder@gmail.com, hk3ryder@ecf.inforuptcy.com
              Howard Seife    on behalf of Examiner    Arthur J. Gonzalez, Examiner arosenblatt@chadbourne.com
              Howard O. Godnick    on behalf of Unknown    Cerberus Capital Management, L.P.
               howard.godnick@srz.com, evan.melluzzo@srz.com
              Howard W. Rachlin    on behalf of Interested Party Lucienne  Lombard hwr@hwrachlinlaw.com
              Ileana M. Hernandez    on behalf of Unknown    Los Angeles County Employees Retirement Association
               ihernandez@manatt.com, astaltari@manatt.com
              Ingrid Bagby    on behalf of Creditor    MBIA Insurance Corporation ingrid.bagby@cwt.com,
               michele.maman@cwt.com;casey.servais@cwt.com;nyecfnotice@cwt.com;vincent.yiu@cwt.com
              Ira M. Levee    on behalf of Interested Party    New Jersey Carpenters Health Fund, New Jersey
               Carpenters Vacation Fund and Boilermakers Blacksmith National Pension Trust
               ilevee@lowenstein.com, mseymour@lowenstein.com
              Ira M. Levee    on behalf of Interested Party    Cambridge Place Investments Management Inc.
               ilevee@lowenstein.com, mseymour@lowenstein.com
              Irena M. Goldstein    on behalf of Creditor    Assured Guaranty Municipal Corp.
               igoldstein@proskauer.com
              Irene M Costello    on behalf of Creditor    Deutsche Bank Trust Company Americas as Trustee for
               Residential Accredit Loans, Inc Pass Through Certificates 2007-QH8 icostello@shipkevich.com,
               G31548@notify.cincompass.com;ddunkley@shipkevich.com;jjason@shipkevich.com
              Isaac Nesser    on behalf of Plaintiff    Rescap Liquidating Trust isaacnesser@quinnemanuel.com,
               patty.zellmann@rescapestate.com,andrewkennedy@quinnemanuel.com,johnsilva@quinnemanuel.com,
               geoffreygrundy@quinnemanuel.com
              J. Christopher Shore    on behalf of Attorney    White & Case LLP cshore@whitecase.com,
               jdisanti@whitecase.com;mcosbny@whitecase.com
              J. Christopher Shore    on behalf of Counter-Claimant    The Ad Hoc Group of Junior Secured
               Noteholders cshore@whitecase.com,  jdisanti@whitecase.com; mcosbny@whitecase.com
              J. Ted Donovan    on behalf of Creditor    Carrollton Farmers Branch ISD, et. al.
               TDonovan@GWFGlaw.com,  jstrauss@gwfglaw.com
              JOSEPH MICHAEL SAFFIOTI    on behalf of Interested Party Garry  Corts jms.salaw@verizon.net,
               CHRIS.SALAW@VERIZON.NET
              Jack M Bernard    on behalf of Creditor Mary R Biancavilla jackbernard@verizon.net
              Jacob M. Kaplan    on behalf of Defendant    WELLS FARGO BANK, N.A. jacob.kaplan@bakermckenzie.com
              Jacqueline R. Dungee    on behalf of Defendant    STEADFAST INSURANCE COMPANY jdungee@hangley.com,
               alg@hangley.com
              James Gadsden    on behalf of Unknown    Carter Ledyard & Milburn LLP bankruptcy@clm.com
              James Kirk    on behalf of Interested Party    Financial Guaranty Insurance Company
               jim@kirklawoffices.com
              James B. Blackburn, Jr.    on behalf of Creditor Maribeth  Evans jbbjratty@aol.com,
               wisemanblackburn@aol.com
              James J. Rufo    on behalf of Creditor    Ocwen Loan Servicing, LLC as servicer for creditor
               jrufo@thegtcfirm.com
              James J. Tancredi    on behalf of Creditor    Connecticut Housing Finance Authority
               jjtancredi@dbh.com
              James J. Vincequerra    on behalf of Creditor    Green Planet Servicing, LLC
               jvincequerra@duanemorris.com
              James M Lloyd    on behalf of Interested Party    Aurora Bank, FSB jlloyd@greenhall.com
              James N. Lawlor    on behalf of Unknown    The Western and Souther Life Insurance Company, et al
               jlawlor@wmd-law.com, jgiampolo@wmd-law.com
              James O Moore    on behalf of Creditor    Bank of New York Mellon as Master Servicer of Certain
               Trusts and Pools which hold Residential Mortgages or Residential Real Properties
               james.moore@morganlewis.com
              James P. Watkins    on behalf of Defendant    Mortgage Electronic Registration System (MERS)
               jwatkins@babc.com
              James S. Carr    on behalf of Creditor    UMB Bank, N.A.
               KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
              James S. Carr    on behalf of Creditor    U.S. Bank National Association, as Indenture Trustee
               KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
              James T. Sandnes    on behalf of Defendant    XL INSURANCE (BERMUDA) LTD jsandnes@skarzynski.com
              Janice Beth Grubin    on behalf of Defendant    CSC Credit Services, Inc.
               Janice.Grubin@leclairryan.com,  wendy.kane@leclairryan.com
              Jared B. Pearson    on behalf of Creditor Clifford  Lantz lea@evelandlawfirm.com
              Jason Leibowitz    on behalf of Creditor    Wachovia Bank National Association, as Trustee of the
               Security National Mortgage Loan Trust 2004-2 jleibowitz@kandfllp.com,
               rlau@kandfllp.com;litigation@kandfllp.com
              Jason Parish    on behalf of Interested Party    Ally Financial Inc. jason.parish@kirkland.com,
               bfriedman@kirkland.com;kristen.farnsworth@kirkland.com
              Jason A. Nagi    on behalf of Interested Party    Representative Plaintiffs, the Putative Class,
               and the Mitchell Class jnagi@polsinelli.com,  tbackus@polsinelli.com;docketing@polsinelli.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Jason E. Manning    on behalf of Attorney    Troutman Sanders LLP jason.manning@troutmansanders.com,
  lori.collins@troutmansanders.com;andrew.pittman@troutmansanders.com;karen.russell@troutmansanders
  .com;danyel.patrick@troutmansanders.com;jennifer.thompson@troutmansanders.com;erin.pettit@troutma
  nsanders.com;angie.mcdade@

Jay Teitelbaum    on behalf of Interested Party    JPMorgan Chase Bank, N. A.
  jteitelbaum@tblawllp.com,   dcampagne@tblawllp.com

Jeffrey Mispagel    on behalf of Creditor    The Bank of New York Mellon Trust Company, N.A.
  jeffrey.mispagel@dechert.com

Jeffrey L. Saltiel    on behalf of Unknown    Med&G Group, LP jsaltiel@ltattorneys.com

Jeffrey P. Nolan    on behalf of Defendant    ACS Lending, Inc. jnolan@pszyjw.com

Jeffrey S. Berkowitz    on behalf of Unknown    Wells Fargo Bank, N.A. jberkowitz@gwfglaw.com,
  jstrauss@gwfglaw.com

Jennifer A. Christian    on behalf of Creditor    CIBM Bank jennifer.christian@tklaw.com,
  justin.roberts@tklaw.com

Jennifer A.L. Battle    on behalf of Plaintiff    Residential Funding Company, LLC
  battle@carpenterlipps.com,
  gaunder@carpenterlipps.com;lipps@carpenterlipps.com;scaggs@carpenterlipps.com

Jennifer B Zourigui    on behalf of Defendant    Novitex Enterprise Solutions, Inc., f/k/a Pitney
  Bowes Management Services, Inc. jzourigui@ingramllp.com

Jennifer C. DeMarco    on behalf of Creditor    Ocwen Loan Servicing, LLC
  jennifer.demarco@cliffordchance.com, adam.lesman@cliffordchance.com

Jennifer C. DeMarco    on behalf of Interested Party    Ocwen Loan Servicing, LLC
  jennifer.demarco@cliffordchance.com, adam.lesman@cliffordchance.com

Jennifer Marie Hall    on behalf of Creditor Jason and Jennifer  Schermerhorn jhall@bffmlaw.com

Jeremy Edward Shulman    on behalf of Creditor    Wells Fargo Bank, N.A., successor by merger with
  Wells Fargo Bank Southwest, N.A., f/k/a Wachovia Mortgage, FSB, f/k/a World Savings Bank, FSB
  jshulman@afrct.com,  mpero@afrct.com;bcruz@afrct.com

Jessica Mikhailevich    on behalf of Unknown    Dorsey and Whitney LLP
  mikhailevich.jessica@dorsey.com

Jessica G. Berman    on behalf of Debtor    Residential Capital, LLC jberman@msek.com

Jessica Lynn Kuehn    on behalf of Creditor    County of Elmore jkuehn@elmorecounty.org

Jill B. Bienstock    on behalf of Defendant    Hewlett-Packard Financial Services Company
  jbienstock@coleschotz.com,  fpisano@coleschotz.com

Joel Shafferman    on behalf of Creditor    Nyctl 2011-A trust joel@shafeldlaw.com

Joel C Haims    on behalf of Debtor    Residential Capital, LLC JHaims@mofo.com,  docketny@mofo.com

Joel L. Perrell, Jr.    on behalf of Defendant    First Mariner Bank jperrell@milesstockbridge.com

Joel R. Glucksman    on behalf of Creditor    City of Union City, NJ
  jglucksman@scarincihollenbeck.com

Johanna Y Ong    on behalf of Unknown    Rescap Liquidating Trust johannaong@quinnemanuel.com,
  pamdavis@quinnemanuel.com;marthaherrera@quinnemanuel.com

John Brewer    on behalf of Plaintiff    American Residential Equities, LLC jbrewer@samlegal.com,
  jhoyte@samlegal.com

John Kibler    on behalf of Interested Party    HSBC Bank USA, National Association
  john.kibler@allenovery.com

John Rosario    on behalf of Creditor Martha S. Panaszewicz johnrosario@delroslaw.com

John A. Boyle    on behalf of Creditor    Morgan Stanley & Co. Incorporated n/k/a Morgan Stanley &
  Co. LLC jboyle@khmarino.com

John A. Morris    on behalf of Plaintiff    Official Commitee of Unsecured Creditors
  Jmorris@PSZJLaw.com

John C. Weitnauer    on behalf of Interested Party    Wells Fargo Bank, N.A.
  kit.weitnauer@alston.com

John C. Weitnauer    on behalf of Creditor    Wells Fargo Bank, N.A., as Custodian for Certain
  Mortgage Backed Securities Trusts kit.weitnauer@alston.com

John H. Bae    on behalf of Defendant    Cadence Bank, N.A. jhbae@mintz.com,  docketing@mintz.com

John H. Drucker    on behalf of Financial Advisor    FTI Consulting, Inc.
  jdrucker@coleschotz.com;jdrucker@aol.com;ssallie@coleschotz.com

John L. Pottenger, Jr.    on behalf of Unknown Leslie  Watley j.pottenger@yale.edu

John Mark Stern    on behalf of Creditor    Texas Comptroller of Public Accounts
  john.stern@texasattorneygeneral.gov,  sherri.simpson@texasattorneygeneral.gov

John P. Dillman    on behalf of Creditor    Cleveland ISD houston_bankruptcy@publicans.com

John R. Ashmead    on behalf of Creditor    Wells Fargo Bank, N.A. ashmead@sewkis.com

John W. Weiss    on behalf of Defendant    Streetlinks LLC d/b/a Streetlinks Lender Solutions
  john.weiss@alston.com

Jonathan D. Crowley    on behalf of Creditor Maurice M LoVuolo jcrowley-esq@hotmail.com

Jonathan L. Flaxer    on behalf of Mediator Jonathan L. Flaxer as Mediator jflaxer@golenbock.com,
  jsavitsky@golenbock.com;mweinstein@golenbock.com

Jonathan M. Hoff    on behalf of Creditor    MBIA Insurance Corporation jonathan.hoff@cwt.com,
  nyecfnotice@cwt.com

Jonathan Paul Friedland    on behalf of Creditor    Universal Restoration Services, Inc.
  jfriedland@lplegal.com,  ckrueger@lplegal.com

Jonathan Paul Friedland    on behalf of Plaintiff    Universal Restoration Services, Inc.
  jfriedland@lplegal.com,  ckrueger@lplegal.com

Jordan A. Wishnew    on behalf of Defendant    ResCap Borrower Claims Trust jwishnew@mofo.com,
  ecf@mofo.com

Jordan S. Katz    on behalf of Creditor    Bank of America, N.A. sdny@katz-law.com

Jorge M. Gutierrez, Jr.    on behalf of Unknown    NCMC Newco, Inc. jmgutierrez@wlrk.com,
  Calert@wlrk.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Jose Raul Alcantar Villagran   on behalf of Interested Party   Neighborhood Assistance
              Corporation of America raulalcantar@gmail.com
            Joseph  Corneau   on behalf of Interested Party   Tracy L. Klestadt, in his Capacity as Chapter 7
              Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp jcorneau@klestadt.com
            Joseph Corrigan   on behalf of Creditor   Iron Mountain Information Management, Inc.
              bankruptcy2@ironmountain.com
            Joseph A. Shifer   on behalf of Interested Party   ResCap Liquidating Trust
              jshifer@kramerlevin.com,
              rringer@kramerlevin.com;hcardoso@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com
            Joseph M. DuRant   on behalf of Creditor   City of Newport News, Virginia jdurant@nngov.com
            Joseph N. Cordaro   on behalf of Unknown   United States of America joseph.cordaro@usdoj.gov
            Joseph Thomas Moldovan   on behalf of Interested Party   The Independent Directors of the
              Residential Capital, LLC bankruptcy@morrisoncohen.com
            Joseph Thomas Moldovan   on behalf of Other Prof.   Morrison Cohen LLP
              bankruptcy@morrisoncohen.com
            Joshua  Sherer   on behalf of Creditor   RUSHMORE LOAN MANAGEMENT SERVICES, as servicer for WELLS
              FARGO BANK, N.A., NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY AS TRUSTEE FOR THE RMAC TRUST,
              SERIES 2011-1T jsherer@feinsuch.com,
              jspiegelman@flwlaw.com;ksheehan@flwlaw.com;mmarans@flwlaw.com
            Joshua S. Bauchner   on behalf of Creditor   Palm Beach County Tax Collector jb@ansellgrimm.com
            Joshua W. Cohen   on behalf of Creditor   Connecticut Housing Finance Authority
              jwcohen@daypitney.com, arametta@daypitney.com
            Juandisha Harris   on behalf of Creditor   State Of Michigan, Department Of Treasury
              harrisj12@michigan.gov
            Judith P Kenney   on behalf of Interested Party Philip Roger Flinn, II judith@judithkenneylaw.com
            Judith P Kenney   on behalf of Unknown Philip Roger Flinn, II judith@judithkenneylaw.com
            Judson D Brown   on behalf of Interested Party   Ally Financial Inc. judson.brown@kirkland.com,
              bfriedman@kirkland.com
            Julia A. Chincheck   on behalf of Defendant   Summit Community Bank, Inc.
              jchincheck@bowlesrice.com
            Julia M Winters   on behalf of Defendant   The Ad Hoc Group of Junior Secured Noteholders
              jdisanti@whitecase.com;mcosbny@whitecase.com;rkebrdle@miami.whitecase.com
            Justin Jonathan Lowe   on behalf of Creditor   Commonwealth of Massachusetts
              justin.lowe@state.ma.us
            Justin R Bernbrock   on behalf of 3rd Pty Defendant   Ally Financial, Inc.
              justin.bernbrock@kirkland.com,  bfriedman@kirkland.com
            Kai H. Richter   on behalf of Creditor Christina  Ulbrich krichter@nka.com,  assistant@nka.com
            Kaitlin R. Walsh   on behalf of Defendant   Cadence Bank, N.A. KRWalsh@mintz.com,
              docketing@mintz.com
            Karamvir  Dahiya   on behalf of Creditor   Inmer Campos Carranza, etc. karam@bankruptcypundit.com,
              nazish@dahiyalaw.com
            Karen K. Stromeyer   on behalf of Unknown Bernard  Ward kstromeyer@mpbf.com,
              gjames@mpbf.com;hlincecum@mpbf.com
            Karen W Renwick   on behalf of Plaintiff   ROWENA DRENNEN, individually and as representative of
              the KESSLER SETTLEMENT CLASS krenwick@wbsvlaw.com,  jmclaury@wbsvlaw.com
            Katherine Stadler   on behalf of Unknown   ResCap Liquidating Trust kstadler@gklaw.com,
              kboucher@gklaw.com;shuntema@gklaw.com
            Katherine S. Parker-Lowe   on behalf of Creditor Daniela L. Gilbert katherine@ocracokelaw.com
            Kathleen A. Cashman-Kramer   on behalf of Creditor Jason and Jennifer  Schermerhorn
              kcashman@psdslaw.com,  theresam@psdslaw.com
            Kathleen G. Cully   on behalf of Interested Party Lorraine  McNeal kgcully@kgcully.com
            Kay Diebel Brock   on behalf of Creditor c/o Kay D. Brock  Travis County bkecf@co.travis.tx.us
            Kayvan B. Sadeghi   on behalf of Debtor   Residential Capital, LLC ksadeghi@mofo.com,
              docketny@mofo.com
            Kenneth A. Reynolds   on behalf of Plaintiff   Invest Vegas, LLC kreynolds@mklawnyc.com,
              jwalsh@mklawnyc.com;tcard@mklawnyc.com
            Kenneth H. Eckstein   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
              keckstein@kramerlevin.com,  corporate-reorg-1449@ecf.pacerpro.com
            Kenneth H. Eckstein   on behalf of Plaintiff   Official Commitee of Unsecured Creditors
              keckstein@kramerlevin.com,  corporate-reorg-1449@ecf.pacerpro.com
            Kenneth M. Lewis   on behalf of Creditor Maurice  Sharpe klewis@lewispllc.com
            Kevin M Mattessich   on behalf of Defendant   CONTINENTAL CASUALTY COMPANY kmattessich@kdvlaw.com
            Kevin Michael Newman   on behalf of Defendant   BASS & MOGLOWSKY, S.C. knewman@menterlaw.com,
              kmnbk@menterlaw.com
            Kevin S. Allred   on behalf of Interested Party   Berkshire Hathaway Inc. kevin.allred@mto.com
            Kim Christian DSouza   on behalf of Creditor Phillip  Scott misterdsouza@aol.com
            Kimberly Ann Hamm,   on behalf of Defendant   Ace Securities Corp. khamm@stblaw.com
            Kiyam J. Poulson   on behalf of Defendant   Seneca Trustees, Inc. kpoulson@dlgnylaw.com
            Kristen  Bird   on behalf of Unknown   Rescap Liquidating Trust kristenbird@quinnemanuel.com,
              pamdavis@quinnemanuel.com;monicasalas@quinnemanuel.com
            Kristen M. Siracusa   on behalf of Defendant   First Mariner Bank ksiracusa@milesstockbridge.com
            Laird J. Heal   on behalf of Creditor Mary F Singleton lairdheal@lh-law-office.com,
              LJHeal@conversent.net,ECF@lh-law-office.com
            Lance  Miller   on behalf of Interested Party   Financial Guaranty Insurance Company
              lemiller@jonesday.com
            Laura E. Neish   on behalf of Unknown   National Credit Union Administration Board, Liquidating
              Agent of U.S. Central Federal Credit Union lneish@zuckerman.com

District/off: 0208-1          User: arouzeau          Page 8 of 13          Date Rcvd: Jul 29, 2016
                              Form ID: tranapl         Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Laura E. Neish    on behalf of Creditor    National Credit Union Administration Board
          lneish@zuckerman.com
          Lauren A McMillen    on behalf of Plaintiff    Bayerische Landesbank lauren@blbglaw.com,
          Katherine.Stefanou@blbglaw.com
          Lauren A Rode    on behalf of Interested Party Leanetha    Darby lauren@calgroup.org
          Laurie R. Binder    on behalf of Interested Party    U.S. Bank National Association as Master
          Servicer of Certain Mortgage Backed Securities Trusts binder@sewkis.com
          Lawrence J Klein    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
          lawrence.klein@sedgwicklaw.com
          Lawrence J. Kotler    on behalf of Creditor    The Bank of New York Mellon f/k/a The Bank of New
          York, as Trustee for the Holders of the Certificates, First Horizon Mortgage Pass-Through
          Certificates Series FH06-FA2, by First Horizon Home Loans, a ljkotler@duanemorris.com
          Lee E Riger    on behalf of Interested Party    HSBC BANK USA, N.A. as Trustee for the Registered
          Holders of Ace Securities Corp. Home Equity Loan Trust, Series 2005-HE3, Asset Backed
          Pass-Through Certificates lriger@balfeholland.com,  leeriger@yahoo.com
          Lee William Stremba    on behalf of Defendant    CHUBB ATLANTIC INDEMNITY LTD.
          lee.stremba@troutmansanders.com,  harriet.cohen@troutmansanders.com;nymc@troutmansanders.com
          Len M. Garza    on behalf of Creditor    HSBC BANK USA, N.A. lgarza@sterneisenberg.com
          Leon B Gordon    on behalf of Unknown    Texas Ad Valorem Taxing Jurisdictions
          sonya.ragsdale@mvbalaw.com,  vickie.covington@mvbalaw.com
          Leslie Ann Berkoff    on behalf of Creditor    Cal-Western Reconveyance Corporation
          lberkoff@moritthock.com
          Leslie C. Heilman    on behalf of Defendant    ISGN Fulfillment Services, Inc.
          heilmanl@ballardspahr.com
          Linda Worton Jackson    on behalf of Creditor    Law Offices of David J. Stern, P.A.
          jackson@salazarjackson.com,
          Aguilar@SalazarJackson.com;Davila@salazarjackson.com;lee-sin@salazarjackson.com;pacetti@salazarja
          ckson.com
          Lorenzo  Marinuzzi    on behalf of Auditor    Deloitte & Touche LLP lmarinuzzi@mofo.com
          Lori L. Winkelman    on behalf of Creditor    OneWest Bank lori.winkelman@quarles.com,
          sybil.aytch@quarles.com
          Lorraine S. McGowen    on behalf of Attorney    Orrick, Herrington & Sutcliffe LLP
          lmcgowen@orrick.com,  dfelder@orrick.com
          Louis A. Curcio    on behalf of Unknown    DLJ Consortium louis.curcio@troutmansanders.com,
          nymc@troutmansanders.com
          MARGUERITE ELLSWORTH GARDINER    on behalf of Unknown    Cerberus Capital Management, L.P.
          marguerite.gardiner@srz.com,  evan.melluzzo@srz.com;courtfilings@srz.com
          Marc  Abrams    on behalf of Interested Party    Monarch Alternative Capital LP maosbny@willkie.com,
          mabrams@willkie.com
          Margaret J. Cascino    on behalf of Creditor    HSBC BANK USA, N.A. mcascino@sterneisenberg.com,
          ckohn@sterneisenberg.com
          Maria A. Bove    on behalf of Plaintiff    Official Commitee of Unsecured Creditors
          mbove@pszjlaw.com,  dharris@pszjlaw.com;mbove@pszjlaw.com
          Mark  Minuti    on behalf of Plaintiff    American Residential Equities, LLC mminuti@saul.com,
          rwarren@saul.com
          Mark A Nialis    on behalf of Creditor Robert    Wieland mnialis@nialislaw.com
          Mark A. Strauss    on behalf of Interested Party    Landon Rothstein, Jennifer Davidson, Robert
          Davidson, Ihor Kobryn, individually and on behalf of all others similarly situated
          mstrauss@kmllp.com,  telrod@kmllp.com
          Mark C. Ellenberg    on behalf of Creditor    MBIA Insurance Corporation mark.ellenberg@cwt.com,
          nyecfnotice@cwt.com
          Mark D. Kotwick    on behalf of Interested Party    U.S. Bank National Association, as
          Securitization Trustee kotwick@sewkis.com
          Mark D. Kotwick    on behalf of Interested Party    U.S. Bank National Association, as Trustee of
          Certain Mortgage Backed Securities Trusts kotwick@sewkis.com
          Mark K. Broyles    on behalf of Creditor    Aurora Loan Services, Inc. broylesmk@rgcattys.com,
          ramoffatt@rgcattys.com
          Mark R. Knuckles    on behalf of Other Prof.    Wilmington Savings Fund Society, FSB, doing
          business as Christiana Trust, not in its individual capacity, but solely as trustee for BCAT
          2015-13BTT mrk@kkelaw.com,  nmm@kkelaw.com
          Mark S. Finkelstein,    on behalf of Defendant    Cadence Bank, N.A. mfinkelstein@smfadlaw.com,
          cdemott@smfadlaw.com
          Martha E. Romero    on behalf of Creditor    San Bernardino County romero@mromerolawfirm.com
          Martha E. Romero    on behalf of Unknown    The County of San Bernardino, California
          romero@mromerolawfirm.com
          Martin G. Bunin    on behalf of Creditor    Wells Fargo Bank, N.A., as Custodian for Certain
          Mortgage Backed Securities Trusts marty.bunin@alston.com
          Marvin E. Clements, Jr.    on behalf of Creditor    Tennessee Department of Revenue
          agbanknewyork@ag.tn.gov
          Mary  Eaton    on behalf of Interested Party    Bayview Fund Management LLC maosbny@willkie.com,
          meaton@willkie.com
          Mary Catherine Martin    on behalf of Defendant    TWIN CITY FIRE INSURANCE COMPANY
          mmartin@wileyrein.com
          Maryann  Gallagher    on behalf of Plaintiff    Residential Capital, LLC, et al.
          mgallagher@curtis.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Maryann  Taylor    on behalf of Defendant   AMERICAN INTERNATIONAL REINSURANCE COMPANY (F/K/A
              STARR EXCESS LIABILITY INSURANCE INTERNATIONAL LIMITED) mtaylor@damato-lynch.com,
              managingclerk@damato-lynch.com;ecf@damato-lynch.com,gcurley@damato-lynch.com,
              mjbarry@damato-lynch.com
            Matthew C. Helland    on behalf of Creditor Bryan  Bubnick helland@nka.com
            Matthew D. Lee    on behalf of Other Prof.   Ernst & Young LLP mdlee@foley.com
            Matthew J. Dyer    on behalf of Creditor   PennyMac Loan Services, LLC ecfmail@aclawllp.com
            Matthew P. Morris    on behalf of Defendant   Huntington Bancshares Inc. mpmorris@gelaw.com,
              aysupova@gelaw.com
            Matthew Phineas Previn    on behalf of Defendant   RBC Mortgage Company mprevin@buckleysandler.com
            Matthew V Johnson    on behalf of Defendant   HSBC MORTGAGE CORPORATION (USA) mjohnson@wc.com
            Mauricio A. Espana    on behalf of Creditor   The Bank of New York Mellon Trust Company, N.A.
              mauricio.espana@dechert.com,  nycmanagingclerks@dechert.com
            Max  Weinstein    on behalf of Creditor Karla  Brown mmweinstein@law.harvard.edu
            Mayer  Morganroth    on behalf of Creditor Mary  Critchley mmorganroth@morganrothlaw.com,
              dantovski@morganrothlaw.com;shall@morganrothlaw.com
            Meghan A Ferguson    on behalf of Witness Audrey  Zabriskie mferguson@wc.com
            Melanie A. Sweeney    on behalf of Creditor   CITIMORTGAGE, INC. msweeney@msgrb.com,
              blink@msgrb.com,ajenkins@msgrb.com,rfelix@msgrb.com
            Melissa N Licker    on behalf of Creditor   GMAC MORTGAGE, LLC bankruptcy@feinsuch.com
            Menachem  M. Bensinger    on behalf of Unknown   Andrew Davidson & Co., Inc.
              mbensinger@mcgrailbensinger.com
            Meredith I. Friedman    on behalf of Creditor   PNC Bank, National Association mfriedman@meyner.com
            Michael  Chester    on behalf of Defendant   XL INSURANCE (BERMUDA) LTD mchester@skarzynski.com
            Michael  Jankowski    on behalf of Creditor   CIBM Bank mjankows@reinhartlaw.com
            Michael  Tsang    on behalf of Defendant   Citizens First Wholesale Mortgage Co.
              mtsang@tsanglawfirm.com
            Michael A. Rollin    on behalf of Creditor   Lehman Brothers Holdings Inc. mrollin@rbf.law,
              scoggins@rbf.law;mjohns@rbf.law;lcasanova@rbf.law
            Michael B Sichter    on behalf of Plaintiff   ROWENA DRENNEN, individually and as representative
              of the KESSLER SETTLEMENT CLASS msichter@wbsvlaw.com
            Michael C. Dunbar    on behalf of Attorney Michael Collins Dunbar mdunbar@cfu.net,
              mcdunbar@cfu.net
            Michael C. Manniello    on behalf of Creditor   Bank of America, N.A., Successor by Merger to BAC
              Home Loans Servicing, LP michael.manniello@roachlawfirm.com,  kimberly.mcgrail@roachlawfirm.com
            Michael D. Warner    on behalf of Creditor   HP Enterprise Services, LLC mwarner@coleschotz.com,
              klabrada@coleschotz.com
            Michael E. Holt    on behalf of Creditor Hitoshi & Wakana  Inoue mholt@formanlaw.com
            Michael E. Norton    on behalf of 3rd Party Plaintiff   Emerson Network Power
              mnorton@nortonlawassociates.com
            Michael G. Cutini    on behalf of Unknown   Cerberus Capital Management, L.P.
              michael.cutini@srz.com,  evan.melluzzo@srz.com;courtfilings@srz.com
            Michael J. Madigan    on behalf of Unknown   Rescap Liquidating Trust
              michaelmadigan@quinnemanuel.com,  pamdavis@quinnemanuel.com
            Michael L. Schein    on behalf of Defendant   Quantitative Risk Management Incorporated
              mschein@vedderprice.com,  ecfnydocket@vedderprice.com
            Michael P. Roland    on  behalf of Unknown   Jacques and Deirdre Raphael mprolandpa@gmail.com
            Michael Robert Carney    on behalf of Interested Party   Freddie Mac mcarney@carneypllc.com
            Michael S. Etkin    on behalf of Defendant   Boilermaker Blacksmith National Pension Trust
              metkin@lowenstein.com,  mseymour@lowenstein.com
            Michael S. Etkin    on behalf of Creditor   Bankruptcy Counsel for Cambridge Place Investment
              Management Inc. metkin@lowenstein.com,  mseymour@lowenstein.com
            Michelle W. Cohen    on behalf of Creditor   MBIA Insurance Corporation mcohen@pbwt.com,
              mcolitigation@pbwt.com
            Minyao  Wang    on behalf of Creditor   Massachusetts Mutual Life Insurance Company
              minyaowang@quinnemanuel.com
            Molly  Stephens    on behalf of Unknown   Rescap Liquidating Trust mollystephens@quinnemanuel.com,
              pamdavis@quinnemanuel.com;lorettasoto@quinnemanuel.com
            N. Mahmood  Ahmad    on behalf of Defendant   HSBC MORTGAGE CORPORATION (USA) mahmad@wc.com
            Nathan  Lebioda    on behalf of Interested Party   WFNBA nlebioda@winston.com
            Nicholas Heath Wooten    on behalf of Creditor WJ  Smith nick@nickwooten.com,
              notices@nickwooten.com;linnea@nickwooten.com
            Nicholas W. Armstrong    on behalf of Unknown State Court  Plaintiffs narmstrong@mmlaw.net,
              sreynolds@mmlaw.net
            Nickolas  Karavolas    on behalf of Creditor   Tower Capital Management, L.P. as Servicer to Tower
              DBW II Trust 2013-1 nkaravolas@phillipslytle.com
            Noam M. Besdin    on behalf of Interested Party Simona  Robinson nbesdin@samlegal.com,
              jhoyte@samlegal.com
            Norman Scott Rosenbaum    on behalf of Creditor   GMAC MORTGAGE, LLC nrosenbaum@mofo.com
            Norman Scott Rosenbaum    on behalf of Defendant   GMAC MORTGAGE, LLC nrosenbaum@mofo.com
            Pablo  Bustos    on behalf of Creditor Conrad P. Burnett pbustos@bustosassociates.com
            Patricia  Tomasco    on behalf of Creditor   The Frost National Bank ptomasco@jw.com,
              kgradney@jw.com;ccthomas@jw.com
            Patrick  Jones    on behalf of Unknown   Stewart Title Guaranty Company, subrogee of Trust Company
              of America c/f Herb Rikelman pjones@stahlcowen.com,  tdeacon@stahlcowen.com
            Patrick  Stoltz    on behalf of Defendant   ST. PAUL MERCURY INSURANCE COMPANY pstoltz@kbrlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Patrick D. Fleming   on behalf of Creditor    Deutsche Bank National Trust Company and Deutsche
          Bank Trust Company Americas, as Trustee of Certain Mortgage-Backed Securities Trusts
          patrick.fleming@newfleet.com
          Patrick L. Robson   on behalf of Interested Party   Ocwen Loan Servicing, LLC probson@hunton.com,
          acapo@hunton.com
          Patrick M. Kennell   on behalf of Defendant    CONTINENTAL CASUALTY COMPANY pkennell@kdvlaw.com,
          ktorres@kdvlaw.com,kmattessich@kdvlaw.com
          Patrick Reynolds Gallagher   on behalf of Creditor    Nassau County Treasurer
          pgallagher@nassaucountyny.gov
          Paul  Rubin   on behalf of Unknown    Canon USA, Inc. prubin@rubinlawllc.com
          Paul B. O'Neill   on behalf of Unknown    ResCap Liquidating Trust boneill@kramerlevin.com,
          corporate-reorg-1449@ecf.pacerpro.com
          Paul J. Pascuzzi   on behalf of Unknown    California Housing Finance Agency ppascuzzi@ffwplaw.com
          Paul J. Pascuzzi   on behalf of Creditor    California Housing Finance Agency ppascuzzi@ffwplaw.com
          Paul Nii-Amar Amamoo   on behalf of Defendant    Federal Housing Finance Agency, as conservator
          for the Federal Home Loan Mortgage Corporation namamoo@kasowitz.com,   courtnotices@kasowitz.com
          Paul R Koepff   on behalf of Defendant    ACE BERMUDA INSURANCE LTD. paul.koepff@clydeco.us,
          meisee.hon@clydeco.us
          Paul R. DeFilippo   on behalf of Creditor    Syncora Guarantee Inc. pdefilippo@wmd-law.com,
          gparascondola@wmd-law.com; jgiampolo@wmd-law.com
          Paul T. Curley   on behalf of Defendant    ST. PAUL MERCURY INSURANCE COMPANY pcurley@kbrlaw.com,
          Paul V. Shalhoub   on behalf of Interested Party    Bayview Fund Management LLC
          maosbny@willkie.com,  pshalhoub@willkie.com
          Peter B. Siroka   on behalf of Financial Advisor    Mesirow Financial Consulting, LLC
          peter.siroka@friedfrank.com,   aaron_rothman@friedfrank.com;alix.brozman@friedfrank.com
          Peter E Calamari   on behalf of Debtor    In re ResCap Liquidating Trust Mortgage Purchase
          Litigation petercalamari@quinnemanuel.com,   kellyortega@quinnemanuel.com
          Phillip  Mahony   on behalf of Creditor    Capital One, N.A. mahonylaw@outlook.com,
          Rfelix@rasboriskin.com
          Phillip R. Robinson   on behalf of Creditor Kevin J Matthews phillipreaserobinson@gmail.com
          Pranali  Datta   on behalf of Creditor    Suntrust Mortgage, Inc. pdatta@hhstein.com,
          carnold@hhstein.com;jbrocks@HHStein.com;nnapoli@hhstein.com
          Rachael L.B. McCracken   on behalf of Unknown    Rescap Liquidating Trust
          rachaelmccracken@quinnemanuel.com
          Rachel J. Mauceri   on behalf of Creditor    Deutsche Bank National Trust Company and Deutsche
          Bank Trust Company Americas, as Trustee of Certain Mortgage-Backed Securities Trusts
          rmauceri@morganlewis.com
          Rachel S. Blumenfeld   on behalf of Creditor Jacqueline  Warner rblmnf@aol.com,  rblmnf@aol.com
          Randa A. F. Osman   on behalf of Unknown    Rescap Liquidating Trust randaosman@quinnemanuel.com,
          pamdavis@quinnemanuel.com
          Ray C Schrock   on behalf of 3rd Pty Defendant    Ally Financial, Inc. ray.schrock@weil.com,
          matthew.goren@weil.com
          Ray C Schrock   on behalf of Defendant    Ally Financial Inc. ray.schrock@kirkland.com,
          matthew.goren@weil.com
          Rebecca E Boon   on behalf of Plaintiff    Bayerische Landesbank rebecca.boon@blbglaw.com
          Reginald  Jenkins, Jr.   on behalf of Defendant    Schenker, Inc. rjenkins@pricemeese.com
          Rhonda Steadman Hood   on behalf of Creditor Derrius  Silmon rhonda@whlfirm.com
          Richard  Levy, Jr.   on behalf of Unknown    Synovus Mortgage Corp. rlevy@pryorcashman.com
          Richard  Sax   on behalf of Interested Party    Additional Homeowners Claimants
          richard@rsaxlaw.com,  rsaxdiane@pacbell.net
          Richard  Sax   on behalf of Creditor Julio  Solano richard@rsaxlaw.com,  rsaxdiane@pacbell.net
          Richard J. Bernard   on behalf of Defendant    CMG Mortgage, Inc. rbernard@foley.com,
          rbressler@foley.com
          Richard L. Wynne   on behalf of Interested Party    Financial Guaranty Insurance Company
          rlwynne@jonesday.com,  enbrady@jonesday.com
          Richard P. Norton   on behalf of Interested Party    Newport Management Corporation
          rnorton@hunton.com
          Richard W. Clary   on behalf of Interested Party    Barclays Capital, Inc. rclary@cravath.com,
          mao@cravath.com
          Richardo I. Kilpatrick   on behalf of Creditor    Oakland County Treasurer ecf@kaalaw.com
          Robert  Boller   on behalf of Unknown    AllState Insurance Company, rboller@akingump.com,
          bankruptcy-admin-2410@ecf.pacerpro.com
          Robert  Fryd   on behalf of Defendant    Mortgage Investors Group, Inc. rfryd@wbcsk.com,
          lschindler@wbcsk.com
          Robert A. Rich   on behalf of Defendant    CoreLogic Default Information Services, LLC
          rrich2@hunton.com
          Robert A. Rich   on behalf of Creditor    CoreLogic, Inc. rrich2@hunton.com
          Robert Alan Johnson   on behalf of Creditor    Aurelius Capital Management, LP
          rajohnson@akingump.com,  nymco@akingump.com
          Robert D. Nosek   on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
          CTiso@SALLP.com
          Robert D. Wolford   on behalf of Interested Party    RMBS Settling Investors represented by
          Talcott Franklin, PC ecfwolfordr@millerjohnson.com
          Robert Edward Brown   on behalf of Interested Party    Additional Homeowners Claimants
          rbrown@robertbrownlaw.com
          Robert J. Feinstein   on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
          rfeinstein@pszyj.com,   dharris@pszyjw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Robert K. Dakis   on behalf of Other Prof.   Morrison Cohen LLP rdakis@morrisoncohen.com,
            bankruptcy@morrisoncohen.com,
            Robert L. Schug   on behalf of Creditor Bryan  Bubnick rschug@nka.com
            Robert N. H. Christmas   on behalf of Unknown   U.S. Bank National Association as Indenture
            Trustee for GreenPoint Mortgage Funding Trust 2006-HE1 rchristmas@nixonpeabody.com,
            nyc.managing.clerk@nixonpeabody.com
            Robert N. Michaelson   on behalf of Unknown Wendy Alison Nora rmichaelson@r3mlaw.com,
            wlancaster@r3mlaw.com
            Robert T Kugler   on behalf of Examiner   Arthur J. Gonzalez, Examiner
            robert.kugler@stinsonleonard.com,
            ed.caldie@stinsonleonard.com;laura.schumm@stinsonleonard.com;phillip.ashfield@stinsonleonard.com
            Robert W. Dremluk   on behalf of Creditor   CPN Pipeline Company rwdl517@gmail.com,
            rdremluk@culhanemeadows.com,  rwdl517@ecf.inforuptcy.com,lwarman@culhanemeadows.com
            Rodd C. Walton   on behalf of Plaintiff Michael A Farr rwalton@legacy-groups.com
            Roland P. Reynolds   on behalf of Defendant   American Real Estate Corporation
            rreynolds@pldlawyers.com,  cvora@pldlawyers.com;nmorales@pldlawyers.com;lgibbons@pldlawyers.com
            Ronak N Patel   on behalf of Creditor   Riverside County Treasure and Tax Collector
            rpatel@co.riverside.ca.us,  mdominguez@co.riverside.ca.us
            Ronald Bruce Carlson   on behalf of Plaintiff   ROWENA DRENNEN, individually and as
            representative of the KESSLER SETTLEMENT CLASS bcarlson@carlsonlynch.com,
            jdavis@carlsonlynch.com
            Ronald J. Friedman   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
            filings@spallp.com,
            RFriedman@SilvermanAcampora.com;jkrell@silvermanacampora.com;DMahoney@SilvermanAcampora.com;CTiso
            @SilvermanAcampora.com
            Ronald L. Cohen   on behalf of Interested Party   U.S. Bank National Association as Master
            Servicer of Certain Mortgage Backed Securities Trusts cohenr@sewkis.com
            Ronald L. Cohen   on behalf of Interested Party   U.S. Bank National Association, as Trustee of
            Certain Mortgage Backed Securities Trusts cohenr@sewkis.com
            Ronald P. Schiller   on behalf of Defendant   STEADFAST INSURANCE COMPANY rps@hangley.com,
            baw@hangley.com;vaw@hangley.com
            Ross E. Morrison   on behalf of Defendant   Balboa Insurance Company rmorrison@buckleysandler.com,
            docket@buckleysandler.com
            Rosy Anette Aponte   on behalf of Interested Party Marcia  Navarro fmartinez@lawofficeslaley.com
            Roy Frederick Walters   on behalf of Plaintiff   CHRISTIE TURNER, individually and as
            representative of the KESSLER SETTLEMENT CLASS fwalters@wbsvlaw.com,
            jhaake@wbsvlaw.com;jmclaury@wbsvlaw.com
            Ryan  Philp   on behalf of Defendant   Lender Processing Services, Inc. ryan.philp@bgllp.com
            Samuel G. Mann   on behalf of Defendant   SWISS RE INTERNATIONAL SE (F/K/A A SR INTERNATIONAL
            BUSINESS INSURANCE COMPANY LTD.) smann@cahill.com
            Sapna  Gupta   on behalf of Interested Party John  Garcia pantanogupta@gmail.com
            Sarah  Schindler-Williams   on behalf of Defendant   ISGN Fulfillment Services, Inc.
            schindlerwilliamss@ballardspahr.com
            Sarah  Schindler-Williams   on behalf of Creditor   PNC Bank, National Association
            schindlerwilliamss@ballardspahr.com
            Sarah Block Wallace   on behalf of Creditor   CITIMORTGAGE, INC. wallaces@ballardspahr.com,
            andersonre@ballardspahr.com
            Saul Oscar Leopold   on behalf of Creditor   Bank of America, N.A. sleopold@leopoldassociates.com,
            ecf@leopoldassociates.com
            Schuyler B. Kraus   on behalf of Defendant Jay J. Pitner skraus@hinshawlaw.com
            Scott A. Schechter   on behalf of Defendant   ST. PAUL MERCURY INSURANCE COMPANY
            sschechter@kbrlaw.com
            Scott A. Weiss   on behalf of Unknown   OceanFirst Bank, successor in interest to Columbia
            Equities, LTD scottsweissnweiss.com
            Scott C. Shelley   on behalf of Creditor   The Prudential Life Insurance Company, Ltd.
            scottshelley@quinnemanuel.com
            Scott C. Shelley   on behalf of Creditor   AIG Asset Management (US), LLC
            scottshelley@quinnemanuel.com
            Scott D. Musoff   on behalf of Defendant   UBS Real Estate Securities, Inc.
            scott.musoff@skadden.com,
            paris.abell@skadden.com;jason.skorupka@skadden.com;john.murphy@skadden.com;robert.fumerton@skadde
            n.com;alexander.drylewski@skadden.com
            Scott D. Rosen   on behalf of Interested Party   Farmington Woods Master Association, Inc.
            srosen@cb-shea.com
            Scott Edward Koerner   on behalf of Creditor   Bank of New York Mellon as Master Servicer of
            Certain Trusts and Pools which hold Residential Mortgages or Residential Real Properties
            scott.koerner@troutmansanders.com,  nymc@troutmansanders.com
            Scott James Leonhardt   on behalf of Creditor Scott James Leonhardt james@teamrosner.com
            Scott K. Rutsky   on behalf of Unknown   Dallas CPT Fee Owner, L.P. srutsky@proskauer.com,
            erodriguez@proskauer.com;mgiddens@proskauer.com;jzajac@proskauer.com
            Sean A. O'Neal   on behalf of Unknown   Wilmington Trust, National Association, as Indenture
            Trustee for the Senior Unsecured Notes Issued by Residential Capital, LLC soneal@cgsh.com,
            maofiling@cgsh.com
            Sean C. Southard   on behalf of Unknown   Roosevelt Depositor LLC ssouthard@klestadt.com
            Selena J. Linde   on behalf of Plaintiff   RESCAP LIQUIDATING TRUST slinde@perkinscoie.com,
            cbensen@perkinscoie.com
            Seth  Goldman   on behalf of Interested Party   Berkshire Hathaway Inc. seth.goldman@mto.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Seth H. Lieberman   on behalf of Defendant   Primary Capital Advisors LLC
              slieberman@pryorcashman.com
              Shari  Barak   on behalf of Creditor   Citibank NA as trustee for PHHMC 2005-6 sbarak@logs.com,
              NYBKCourt@logs.com
              Sharon F. McKee   on behalf of Defendant   STEADFAST INSURANCE COMPANY smckee@hangley.com,
              mzh@hangley.com
              Sherri D. Lydell   on behalf of Creditor   Pite Duncan, LLP slydell@platzerlaw.com,
              tsadutto@platzerlaw.com
              Soo Yeon Kim   on behalf of Defendant   CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
              soo.kim@sedgwicklaw.com
              Stanley B. Tarr   on behalf of Creditor   Infor Global Solutions (Michigan), Inc.
              tarr@blankrome.com
              Stephen Z. Starr   on behalf of Creditor Otis L. Collier, Jr. sstarr@starrandstarr.com,
              yortiz@starrandstarr.com
              Steven A. Ginther   on behalf of Creditor   Missouri Department of Revenue sdnyecf@dor.mo.gov
              Steven J. Reisman   on behalf of Counter-Defendant   Residential Capital, LLC sreisman@curtis.com,
              cgiglio@curtis.com;jdrew@curtis.com;mgallagher@curtis.com;pbuenger@curtis.com
              Steven J. Reisman   on behalf of Debtor   Residential Capital, LLC sreisman@curtis.com,
              cgiglio@curtis.com;jdrew@curtis.com;mgallagher@curtis.com;pbuenger@curtis.com
              Steven S. Fitzgerald   on behalf of Defendant   Columbus Life Insurance Company
              sfitzgerald@wmd-law.com
              Steven S. Sparling   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
              ssparling@kramerlevin.com,  docketing@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com
              Steven T. Hoort   on behalf of Interested Party   Ad Hoc RMBS Holder Group
              Steve.Hoort@ROPESGRAY.COM
              Stewart D Aaron   on behalf of Defendant   NORTH AMERICAN SPECIALTY INSURANCE COMPANY
              stewart.aaron@aporter.com
              Susan F. DiCicco   on behalf of Unknown   Banc of America Funding Corporation
              susan.dicicco@morganlewis.com,  nymanagingclerk@morganlewis.com
              Susan Jill Rice   on behalf of Defendant   Honor Bank jrice@nmichlaw.com
              Susan Marie Gray   on behalf of Creditor Patricia J McNerney smgray@smgraylaw.com,
              ecf@smgraylaw.com
              Susan N.K. Gummow   on behalf of Defendant   CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
              sgummow@fgppr.com,  jeggum@fgppr.com
              Suzanne  Marinkovich   on behalf of Defendant   SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL
              BUSINESS INSURANCE COMPANY LTD.) smarinkovich@cahill.com
              Tammy L. Terrell Benoza   on behalf of Creditor   GMAC MORTGAGE, LLC bankruptcy@feinsuch.com
              Tancred V. Schiavoni   on behalf of Defendant   ACE BERMUDA INSURANCE LTD. tschiavoni@omm.com,
              jmcdonald@omm.com
              Ted Eric May   on behalf of Creditor   Selene Finance as Servicing Agent for Movant DLJ Mortgage
              Capital, Inc. ted.may@maylawfirm.com
              Ted Eric May   on behalf of Creditor   Ditech Financial LLC fka Green Tree Servicing LLC
              ted.may@maylawfirm.com
              Teresa  Sadutto-Carley   on behalf of Creditor   Canon Financial Services, Inc.
              tsadutto@platzerlaw.com,  mkaplan@platzerlaw.com
              Terrence J McGuire   on behalf of Attorney   GTS CAPITAL HOLDINGS, IRA, LLC terry@tmcguirelaw.com
              Tessa K. Somers   on behalf of Creditor   PHH Mortgage Corporation somers@thewbkfirm.com,
              shirk@thewbkfirm.com;katz@thewbkfirm.com;souders@thewbkfirm.com
              Thomas A. Conrad   on behalf of Creditor   Petra Finance LLC taconrad@sbwlawfirm.com,
              lwood@sbwlawfirm.com
              Thomas A. Pitta   on behalf of Defendant   Allison Payment Systems, LLC tpitta@emmetmarvin.com,
              pdelrio@emmetmarvin.com
              Thomas C. Rice   on behalf of Defendant   Ace Securities Corp. trice@stblaw.com
              Thomas Christopher Stewart   on behalf of Interested Party   Honor Bank tchris@aj-law.com,
              mai@aj-law.com
              Thomas J Cunningham   on behalf of Unknown   Locke Lord LLP tcunningham@lockelord.com,
              kmorehouse@lockelord.com,ttill@lockelord.com
              Thomas J. Moloney   on behalf of Creditor   CO Moore, LP maofiling@cgsh.com,  tmoloney@cgsh.com
              Thomas J. Moloney   on behalf of Interested Party   Paulson & Co. Inc. maofiling@cgsh.com,
              tmoloney@cgsh.com
              Thomas M. Horan   on behalf of Interested Party   J.P. Morgan Mortgage Acquisition Corporation
              thoran@shawfishman.com
              Thomas M. Monahan   on behalf of Interested Party   Steven Archibald, et al., on behalf of
              themselves and others similarly situated TMonahan@sheppardmullin.com,
              NY-Docketing@Sheppardmullin.com
              Thomas M. Mullaney   on behalf of Interested Party   CQS ABS Alpha Master Fund Limited
              tmm@mullaw.org
              Thomas P. Sarb   on behalf of Interested Party   RMBS Settling Investors represented by Talcott
              Franklin, PC ecfsarbt@millerjohnson.com
              Thomas Peter Beko   on behalf of Unknown Jean  Gagnon tbeko@etsreno.com,  dmatthews@etsreno.com
              Thomas R. Fawkes   on behalf of Other Prof.   Mercer (US) Inc. tfawkes@freeborn.com
              Thomas Ross Hooper   on behalf of Interested Party   Law Debenture Trust Company of New York as
              Separate Trustee hooper@sewkis.com
              Thomas Russell Mason   on behalf of Plaintiff Bruce  DeMustchine attytmason@gmail.com
              Thorn Rosenthal   on behalf of Defendant   SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL
              BUSINESS INSURANCE COMPANY LTD.) trosenthal@cahill.com,  mmcloughlin@cahill.com
              Tiffany Strelow Cobb   on behalf of 3rd Party Plaintiff   Nuance Communications, Inc. f/k/a
              Varolii Corporation tscobb@vorys.com,  mdwalkuski@vorys.com;lnfromme@vorys.com

District/off: 0208-1          User: arouzeau           Page 13 of 13          Date Rcvd: Jul 29, 2016
                             Form ID: tranapl          Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Timothy J. Amos    on behalf of Unknown    Tim Amos, Individually, And Golden & Amos, PLLC
               timamos@goldenamos.com, kjackson@goldenamos.com;dcramlet@goldenamos.com
              Timothy J. Halloran    on behalf of Unknown Bernard  Ward thalloran@mpbf.com, gjames@mpbf.com
              Timothy P. Mcelduff, Jr.    on behalf of Creditor   CITIMORTGAGE, INC. tmcelduff@drakeloeb.com
              Todd M. Goren    on behalf of Defendant   The ResCap Liquidating Trust tgoren@mofo.com
              Todd M. Goren    on behalf of Debtor   Residential Capital, LLC tgoren@mofo.com
              Tracy L. Klestadt    on behalf of Interested Party   Community South Bank tklestadt@klestadt.com,
               tklestadt@yahoo.com
              Vicente Matias Murrell    on behalf of Creditor   Pension Benefit Guaranty Corporation
               murrell.vicente@pbgc.gov, efile@pbgc.gov
              Victor L. Hayslip    on behalf of Defendant   Synovus Mortgage Corp. vhayslip@burr.com,
               cabbott@burr.com;jwilson@burr.com
              Victoria D. Garry    on behalf of Creditor   State of Ohio vgarry@ag.state.oh.us
              Vito Torchia, Jr.    on behalf of Unknown   Plaintiffs fcanale@brookstonelaw.com,
               torchiav@brookstonelaw.com
              Vivek Chopra    on behalf of Plaintiff   RESCAP LIQUIDATING TRUST vchopra@perkinscoie.com,
               kgibbs@perkinscoie.com
              Walter H. Curchack    on behalf of Unknown   Wilmington Trust, National Association
               wcurchack@loeb.com, vrubinstein@loeb.com
              Walter H. Curchack    on behalf of Unknown   Wilmington Trust, National Association, as Indenture
               Trustee for the Senior Unsecured Notes Issued by Residential Capital, LLC wcurchack@loeb.com,
               vrubinstein@loeb.com
              Walter J. Ashbrook    on behalf of Creditor   OneWest Bank and Deutsche Bank National Trust
               Company sybil.aytch@quarles.com
              Walter J. Ashbrook    on behalf of Creditor   OneWest Bank sybil.aytch@quarles.com
              Wendy Alison Nora    on behalf of Creditor Paul  Papas accesslegalservices.bkyny@gmail.com,
               accesslegalservices@gmail.com
              William Hao    on behalf of Unknown   Wells Fargo Bank, N.A. william.hao@alston.com
              William A. Hazeltine    on behalf of Interested Party   Mortgage Electronic Registration Systems,
               Inc. and MERSCORP, Inc. whazeltine@sha-llc.com
              William B. Schiller    on behalf of Creditor   Associate Partners, LLC wschiller@schillerknapp.com,
               wschiller@ecf.courtdrive.com;mpilinko@schillerknapp.com;mpilinko@ecf.courtdrive.com;kcollins@ecf.
               courtdrive.com
              William D May    on behalf of Creditor Marlow  Hooper derek@srwadelaw.com
              William H. Hoch, III    on behalf of Creditor   MidFirst Bank will.hoch@crowedunlevy.com,
               ecf.crowedunlevy@crowedunlevy.com;christopher.staine@crowedunlevy.com;lysbeth.george@crowedunlevy.com;karen.ma
               rtin@crowedunlevy.com
              William J. Brown    on behalf of Interested Party   HSBC Bank USA, National Association
               wbrown@phillipslytle.com, khatch@phillipslytle.com
              William J.F. Roll, III    on behalf of Creditor   CITIBANK, N.A. wroll@shearman.com
              William T. Russell, Jr.    on behalf of Unknown   DB Structured Products, Inc. wrussell@stblaw.com
              Yelena Konanova    on behalf of Plaintiff   Rescap Liquidating Trust
               yelenakonanova@quinnemanuel.com
              peter c tashjian    on behalf of Creditor Tracey J Marshall tashjianlegal@cox.net
                                                                                        TOTAL: 526