## **Exhibit C**

# Loan History

Date Data as-of:

| Account Number | Name Primary Borrower | Name Secondary Borrower |
|---|---|---|

**Investor Info**
Investor Acct No - Prim
Investor Number
Investor Name Full
Investor Id

**Previous Servicer Info**
Seller Company Name

| Loan Info | Dates | Current Balances | Uncollected | Year-To-Date |
|---|---|---|---|---|
| Arm Flag | Int Collected To | Principal | Late Charges | Interest |
| Loan Type | Next Due | Escrow | Interest | Taxes |
| Lien Position | Last Payment | Unapplied | Fees | |
| Interest Rate | Last Activity | Buydown | Opt | |
| Collection Status | Setup Date | | | |
| | Maturity Date | | | |

**Financial**

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3416 | 06/17/2011 | 03/01/2009 | $0.00 | Write-Off | 164 | WFL | ($1,059.00) | $0.00 | $0.00 | $0.00 | ($1,059.00) | $0.00 | $0.00 | $0.00 |
| 3416 | 11/17/2010 | 03/01/2009 | $0.00 | FEE | 056 | FP | $39.60 | $0.00 | $0.00 | $0.00 | $39.60 | $0.00 | $0.00 | $0.00 |
| 3416 | 11/17/2010 | 03/01/2009 | $0.00 | PAYMENT | | SR0 | ($39.60) | $0.00 | $0.00 | ($39.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 11/17/2010 | 03/01/2009 | $0.00 | Write-Off | 011 | WFL | ($62.75) | $0.00 | $0.00 | $0.00 | ($62.75) | $0.00 | $0.00 | $0.00 |
| 3416 | 09/28/2010 | 03/01/2009 | $0.00 | Write-Off | | WRL | $0.00 | $60,684.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 09/18/2010 | 03/01/2009 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 09/10/2010 | 03/01/2009 | $0.00 | FEE | 028 | FWV | ($20.00) | $0.00 | $0.00 | $0.00 | ($20.00) | $0.00 | $0.00 | $0.00 |
| 3416 | 08/26/2010 | 03/01/2009 | $0.00 | FEE | 164 | FB | $1,059.00 | $0.00 | $0.00 | $0.00 | $1,059.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 08/18/2010 | 03/01/2009 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 08/05/2010 | 03/01/2009 | $0.00 | FEE | 011 | FE | $16.00 | $0.00 | $0.00 | $0.00 | $16.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 08/05/2010 | 03/01/2009 | $60,684.22 | PAYMENT | | SR | $3,009.63 | $0.00 | $0.00 | $3,009.63 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 07/30/2010 | 03/01/2009 | $0.00 | FEE | 040 | FE | $1,623.26 | $0.00 | $0.00 | $0.00 | $1,623.26 | $0.00 | $0.00 | $0.00 |
| 3416 | 07/23/2010 | 03/01/2009 | $60,684.22 | Escrow Refund-REO Fire | | R23 | $76.00 | $0.00 | $0.00 | $76.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of:

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3416 | 07/21/2010 | 03/01/2009 | $60,684.22 | Escrow Disb-Tax City | | E91 | ($2,159.61) | $0.00 | $0.00 | ($2,159.61) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 07/20/2010 | 03/01/2009 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 07/13/2010 | 03/01/2009 | $60,684.22 | Escrow Disb-REO Fire | | E23 | ($84.00) | $0.00 | $0.00 | ($84.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 06/18/2010 | 03/01/2009 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 05/18/2010 | 03/01/2009 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 04/20/2010 | 03/01/2009 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 03/18/2010 | 03/01/2009 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 02/22/2010 | 03/01/2009 | $0.00 | FEE | 028 | FB | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 02/18/2010 | 03/01/2009 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 01/19/2010 | 03/01/2009 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 01/07/2010 | 03/01/2009 | $0.00 | FEE | 040 | FB | $1,623.26 | $0.00 | $0.00 | $0.00 | $1,623.26 | $0.00 | $0.00 | $0.00 |
| 3416 | 01/05/2010 | 03/01/2009 | $60,684.22 | PAYMENT | | PT | ($802.42) | $0.00 | $0.00 | ($802.42) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 01/05/2010 | 03/01/2009 | $60,684.22 | PAYMENT | | RT | $802.42 | $0.00 | $0.00 | $802.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 12/28/2009 | 03/01/2009 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3416 | 12/18/2009 | 03/01/2009 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 12/02/2009 | 03/01/2009 | $60,684.22 | Escrow Disb-Tax City | | E91 | ($73.76) | $0.00 | $0.00 | ($73.76) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 11/24/2009 | 03/01/2009 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3416 | 11/18/2009 | 03/01/2009 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 10/28/2009 | 03/01/2009 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3416 | 10/20/2009 | 03/01/2009 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 09/23/2009 | 03/01/2009 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3416 | 09/18/2009 | 03/01/2009 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 08/18/2009 | 03/01/2009 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 07/27/2009 | 03/01/2009 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3416 | 07/20/2009 | 03/01/2009 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 07/09/2009 | 03/01/2009 | $60,684.22 | Escrow Disb-Tax City | | E91 | ($2,200.11) | $0.00 | $0.00 | ($2,200.11) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 06/30/2009 | 03/01/2009 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3416 | 06/08/2009 | 03/01/2009 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3416 | 03/09/2009 | 03/01/2009 | $60,684.22 | PAYMENT | | AP | $987.52 | $244.09 | $444.27 | $273.22 | $0.00 | $0.00 | $25.94 | $0.00 |
| 3416 | 03/09/2009 | 03/01/2009 | $0.00 | PAYMENT | | O63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.94 | $0.00 |
| 3416 | 02/11/2009 | 02/01/2009 | $60,928.31 | PAYMENT | | AP | $987.52 | $242.32 | $446.04 | $273.22 | $0.00 | $0.00 | $25.94 | $0.00 |
| 3416 | 02/11/2009 | 02/01/2009 | $0.00 | PAYMENT | | O63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.94 | $0.00 |
| 3416 | 01/08/2009 | 01/01/2009 | $61,170.63 | PAYMENT | | AP | $987.52 | $240.57 | $447.79 | $273.22 | $0.00 | $0.00 | $25.94 | $0.00 |
| 3416 | 01/08/2009 | 01/01/2009 | $0.00 | PAYMENT | | O63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.94 | $0.00 |
| 3416 | 12/09/2008 | 12/01/2008 | $61,411.20 | PAYMENT | | AP | $987.52 | $238.83 | $449.53 | $273.22 | $0.00 | $0.00 | $25.94 | $0.00 |

# Loan History

Date Data as-of:

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3416 | 12/09/2008 | 12/01/2008 | $0.00 | PAYMENT | | O63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.94 | $0.00 |
| 3416 | 11/27/2008 | 11/01/2008 | $61,650.03 | Escrow Disb-Tax City | | E91 | ($70.64) | $0.00 | $0.00 | ($70.64) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 11/21/2008 | 11/01/2008 | $61,650.03 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $68.82 |
| 3416 | 11/21/2008 | 11/01/2008 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $68.82 |
| 3416 | 11/21/2008 | 11/01/2008 | $0.00 | Waiver | 07 | LCW | $68.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 11/20/2008 | 10/01/2008 | $61,887.13 | PAYMENT | | AP | $961.58 | $235.38 | $452.98 | $273.22 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 11/20/2008 | 10/01/2008 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($34.41) |
| 3416 | 11/20/2008 | 11/01/2008 | $61,650.03 | PAYMENT | | AP | $961.58 | $237.10 | $451.26 | $273.22 | $0.00 | $0.00 | $0.00 | ($34.41) |
| 3416 | 11/20/2008 | 11/01/2008 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($34.41) |
| 3416 | 11/19/2008 | 09/01/2008 | $62,122.51 | PAYMENT | | PR3 | ($961.58) | ($235.38) | ($452.98) | ($273.22) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 11/19/2008 | 09/01/2008 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.41 |
| 3416 | 11/19/2008 | 10/01/2008 | $61,887.13 | PAYMENT | | PR3 | ($961.58) | ($237.10) | ($451.26) | ($273.22) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 11/19/2008 | 11/01/2008 | $61,650.03 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($34.41) |
| 3416 | 11/19/2008 | 11/01/2008 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($34.41) |
| 3416 | 11/07/2008 | 11/01/2008 | $61,650.03 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.41 |
| 3416 | 11/07/2008 | 11/01/2008 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.41 |
| 3416 | 11/07/2008 | 11/01/2008 | $0.00 | Waiver | 03 | LCW | $34.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 11/06/2008 | 10/01/2008 | $61,887.13 | PAYMENT | | AP | $961.58 | $235.38 | $452.98 | $273.22 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 11/06/2008 | 10/01/2008 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($34.41) |
| 3416 | 11/06/2008 | 11/01/2008 | $61,650.03 | PAYMENT | | AP | $961.58 | $237.10 | $451.26 | $273.22 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 11/05/2008 | 09/01/2008 | $62,122.51 | PAYMENT | | PR3 | ($961.58) | ($235.38) | ($452.98) | ($273.22) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 11/05/2008 | 09/01/2008 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.41 |
| 3416 | 11/05/2008 | 10/01/2008 | $61,887.13 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($34.41) |
| 3416 | 11/05/2008 | 10/01/2008 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($34.41) |
| 3416 | 11/04/2008 | 10/01/2008 | $61,887.13 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.41 |
| 3416 | 11/04/2008 | 10/01/2008 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.41 |
| 3416 | 11/04/2008 | 10/01/2008 | $0.00 | Waiver | 07 | LCW | $34.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 10/28/2008 | 10/01/2008 | $61,887.13 | PAYMENT | | AP | $961.58 | $235.38 | $452.98 | $273.22 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 10/28/2008 | 10/01/2008 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($34.41) |
| 3416 | 10/18/2008 | 09/01/2008 | $62,122.51 | PAYMENT | | PR3 | ($961.58) | ($235.38) | ($452.98) | ($273.22) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 10/07/2008 | 10/01/2008 | $61,887.13 | PAYMENT | | AP | $961.58 | $235.38 | $452.98 | $273.22 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 09/15/2008 | 09/01/2008 | $62,122.51 | PAYMENT | | AP | $961.58 | $233.68 | $454.68 | $273.22 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 08/11/2008 | 08/01/2008 | $62,356.19 | PAYMENT | | AP | $961.58 | $231.99 | $456.37 | $273.22 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 07/14/2008 | 07/01/2008 | $62,588.18 | Escrow Disb-Tax City | | E91 | ($2,095.52) | $0.00 | $0.00 | ($2,095.52) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 07/11/2008 | 07/01/2008 | $62,588.18 | PAYMENT | | AP | $961.58 | $230.31 | $458.05 | $273.22 | $0.00 | $0.00 | $0.00 | $0.00 |

## Loan History

Date Data as-of:

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3416 | 06/12/2008 | 06/01/2008 | $62,818.49 | PAYMENT | | AP | $961.58 | $228.64 | $459.72 | $273.22 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 05/07/2008 | 05/01/2008 | $63,047.13 | PAYMENT | | AP | $847.78 | $226.99 | $461.37 | $159.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 04/11/2008 | 04/01/2008 | $63,274.12 | PAYMENT | | AP | $847.78 | $225.34 | $463.02 | $159.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 03/10/2008 | 03/01/2008 | $63,499.46 | PAYMENT | | AP | $847.78 | $223.71 | $464.65 | $159.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 02/12/2008 | 02/01/2008 | $63,723.17 | PAYMENT | | AP | $847.78 | $222.09 | $466.27 | $159.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 02/08/2008 | 01/01/2008 | $63,945.26 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.41 |
| 3416 | 02/08/2008 | 01/01/2008 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.41 |
| 3416 | 02/08/2008 | 01/01/2008 | $0.00 | Waiver | 01 | LCW | $34.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 01/19/2008 | 01/01/2008 | $63,945.26 | PAYMENT | | AP | $847.78 | $220.48 | $467.88 | $159.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 12/14/2007 | 12/01/2007 | $64,165.74 | PAYMENT | | AP | $847.78 | $218.89 | $469.47 | $159.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 11/30/2007 | 11/01/2007 | $64,384.63 | PAYMENT | | PR3 | ($847.78) | ($218.89) | ($469.47) | ($159.42) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 11/27/2007 | 12/01/2007 | $64,165.74 | Escrow Disb-Tax City | | E91 | ($63.04) | $0.00 | $0.00 | ($63.04) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 11/26/2007 | 11/01/2007 | $64,384.63 | PAYMENT | | AP | $847.78 | $217.30 | $471.06 | $159.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 11/26/2007 | 11/01/2007 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($34.41) |
| 3416 | 11/26/2007 | 12/01/2007 | $64,165.74 | PAYMENT | | AP | $847.78 | $218.89 | $469.47 | $159.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 11/13/2007 | 10/01/2007 | $64,601.93 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.41 |
| 3416 | 11/13/2007 | 10/01/2007 | $64,601.93 | PAYMENT | | AP | $847.78 | $215.73 | $472.63 | $159.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 11/13/2007 | 10/01/2007 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 11/13/2007 | 10/01/2007 | $0.00 | Waiver | 07 | LCW | $34.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 11/06/2007 | 09/01/2007 | $64,817.66 | PAYMENT | | PR3 | ($847.78) | ($215.73) | ($472.63) | ($159.42) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 11/06/2007 | 09/01/2007 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.41 |
| 3416 | 10/30/2007 | 10/01/2007 | $64,601.93 | PAYMENT | | AP | $847.78 | $215.73 | $472.63 | $159.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 10/30/2007 | 10/01/2007 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($34.41) |
| 3416 | 10/24/2007 | 09/01/2007 | $64,817.66 | PAYMENT | | PR3 | ($847.78) | ($215.73) | ($472.63) | ($159.42) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 10/17/2007 | 10/01/2007 | $64,601.93 | PAYMENT | | AP | $847.78 | $215.73 | $472.63 | $159.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 09/18/2007 | 09/01/2007 | $64,817.66 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $68.82 |
| 3416 | 09/18/2007 | 09/01/2007 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $68.82 |
| 3416 | 09/18/2007 | 09/01/2007 | $0.00 | Waiver | 07 | LCW | $68.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 09/10/2007 | 09/01/2007 | $64,817.66 | PAYMENT | | AP | $847.78 | $214.17 | $474.19 | $159.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 08/13/2007 | 08/01/2007 | $65,031.83 | PAYMENT | | AP | $847.78 | $212.62 | $475.74 | $159.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 07/23/2007 | 07/01/2007 | $65,244.45 | PAYMENT | | AP | $141.30 | $211.08 | $477.28 | $159.42 | $0.00 | ($706.48) | $0.00 | $0.00 |
| 3416 | 07/23/2007 | 07/01/2007 | $0.00 | Unapplied | | UFU | ($706.48) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 07/23/2007 | 07/01/2007 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($34.41) |
| 3416 | 07/16/2007 | 06/01/2007 | $65,455.53 | Escrow Disb-Tax City | | E91 | ($2,060.53) | $0.00 | $0.00 | ($2,060.53) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 07/16/2007 | 06/01/2007 | $65,455.53 | PAYMENT | | AP | $777.13 | $209.55 | $478.81 | $159.42 | $0.00 | ($70.65) | $0.00 | $0.00 |

**Loan History**

Date Data as-of:

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3416 | 07/16/2007 | 06/01/2007 | $0.00 | Unapplied | | UFU | ($70.65) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 07/16/2007 | 06/01/2007 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($34.41) |
| 3416 | 06/12/2007 | 05/01/2007 | $65,665.08 | PAYMENT | | SRA | $777.13 | $0.00 | $0.00 | $0.00 | $0.00 | $777.13 | $0.00 | $0.00 |
| 3416 | 06/12/2007 | 05/01/2007 | $0.00 | Unapplied | | UFU | $777.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 05/11/2007 | 05/01/2007 | $65,665.08 | PAYMENT | | AP | $777.13 | $208.04 | $480.32 | $88.77 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 04/11/2007 | 04/01/2007 | $65,873.12 | Escrow Disb | | E01 | ($461.66) | $0.00 | $0.00 | ($461.66) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 04/10/2007 | 04/01/2007 | $65,873.12 | PAYMENT | | AP | $777.13 | $206.53 | $481.83 | $88.77 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 03/15/2007 | 03/01/2007 | $66,079.65 | PAYMENT | | AP | $777.13 | $205.03 | $483.33 | $88.77 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 02/21/2007 | 02/01/2007 | $66,284.68 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | ($488.76) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 01/30/2007 | 11/01/2006 | $67,029.68 | PAYMENT | | PR0 | ($847.78) | ($199.60) | ($488.76) | ($159.42) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 01/30/2007 | 11/01/2006 | $67,029.68 | PAYMENT | | SR0 | ($1,236.62) | $0.00 | $0.00 | ($1,236.62) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 01/30/2007 | 11/01/2006 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.41 |
| 3416 | 01/30/2007 | 12/01/2006 | $66,830.08 | PAYMENT | | PA | $1,236.62 | $199.60 | $488.76 | $548.26 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 01/30/2007 | 12/01/2006 | $66,830.08 | PAYMENT | | PR0 | ($845.95) | ($201.06) | ($487.30) | ($88.77) | $0.00 | $0.00 | $0.00 | ($68.82) |
| 3416 | 01/30/2007 | 12/01/2006 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($34.41) |
| 3416 | 01/30/2007 | 01/01/2007 | $66,629.02 | Curtailment | | CTR | ($1.83) | ($1.83) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 01/30/2007 | 01/01/2007 | $66,558.37 | Curtailment | | CWP | $70.65 | $70.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 01/30/2007 | 01/01/2007 | $66,629.02 | PAYMENT | | PA | $777.13 | $201.06 | $487.30 | $88.77 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 01/30/2007 | 02/01/2007 | $66,284.68 | Curtailment | | CWP | $70.65 | $70.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 01/30/2007 | 02/01/2007 | $66,355.33 | PAYMENT | | PA | $777.13 | $203.04 | $485.32 | $88.77 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 01/19/2007 | 01/01/2007 | $66,627.19 | Curtailment | | CWA | $1.83 | $1.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 01/19/2007 | 01/01/2007 | $66,629.02 | PAYMENT | | AP | $845.95 | $201.06 | $487.30 | $88.77 | $0.00 | $0.00 | $0.00 | $68.82 |
| 3416 | 01/19/2007 | 01/01/2007 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.41 |
| 3416 | 01/17/2007 | 12/01/2006 | $66,830.08 | PAYMENT | | AP | $847.78 | $199.60 | $488.76 | $159.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 01/17/2007 | 12/01/2006 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($34.41) |
| 3416 | 01/16/2007 | 11/01/2006 | $67,029.68 | PAYMENT | | PT | $1,822.11 | $0.00 | $0.00 | $1,822.11 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 01/16/2007 | 11/01/2006 | $67,029.68 | PAYMENT | | RT | ($1,822.11) | $0.00 | $0.00 | ($1,822.11) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 12/11/2006 | 11/01/2006 | $67,029.68 | PAYMENT | | SRA | $1,236.62 | $0.00 | $0.00 | $1,236.62 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 11/29/2006 | 11/01/2006 | $67,029.68 | Escrow Disb-Tax City | | E91 | ($141.61) | $0.00 | $0.00 | ($141.61) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 11/10/2006 | 11/01/2006 | $67,029.68 | PAYMENT | | AP | $847.78 | $198.16 | $490.20 | $159.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 10/16/2006 | 10/01/2006 | $67,227.84 | Curtailment | | CWA | $14.95 | $14.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 10/16/2006 | 10/01/2006 | $67,242.79 | PAYMENT | | AP | $847.78 | $196.61 | $491.75 | $159.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 09/15/2006 | 09/01/2006 | $67,439.40 | Curtailment | | CWA | $14.95 | $14.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 09/15/2006 | 09/01/2006 | $67,454.35 | PAYMENT | | AP | $847.78 | $195.08 | $493.28 | $159.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3416 | 09/11/2006 | 08/01/2006 | $67,649.43 | PAYMENT | | SR | $248.84 | $0.00 | $0.00 | $248.84 | $0.00 | $0.00 | $0.00 | $0.00 |

## Loan History

Comments:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮3416 | COL16 | 12/18/2012 | CIT | 037 DONE 12/18/12 BY TLR 02689 | ROBERTO MONTOYA |
| ▮3416 | COL16 | 12/18/2012 | CIT | TSK TYP 542-GMAC REP REQUIR | ROBERTO MONTOYA |
| ▮3416 | COL16 | 12/18/2012 | CIT | 037 CIT 542: GMAC Rep Required for Court | ROBERTO MONTOYA |
| ▮3416 | COL16 | 12/18/2012 | CIT | Appearance | ROBERTO MONTOYA |
| ▮3416 | COL16 | 12/18/2012 | CIT | Date: 11/30/2012 | ROBERTO MONTOYA |
| ▮3416 | COL16 | 12/18/2012 | CIT | Time: 8:30am | ROBERTO MONTOYA |
| ▮3416 | COL16 | 12/18/2012 | CIT | Location: Birmingham, MI | ROBERTO MONTOYA |
| ▮3416 | COL16 | 12/18/2012 | CIT | Attendee: Roberto Montoya | ROBERTO MONTOYA |
| ▮3416 | COL16 | 12/18/2012 | CIT | 037 CIT 542: GMAC Rep Required for Court | ROBERTO MONTOYA |
| ▮3416 | COL16 | 12/18/2012 | CIT | Appearance | ROBERTO MONTOYA |
| ▮3416 | COL16 | 12/18/2012 | CIT | Date: 11/30/2012 | ROBERTO MONTOYA |
| ▮3416 | COL16 | 12/18/2012 | CIT | Time: 8:30am | ROBERTO MONTOYA |
| ▮3416 | COL16 | 12/18/2012 | CIT | Location: Birmingham, MI | ROBERTO MONTOYA |
| ▮3416 | COL16 | 12/18/2012 | CIT | Attendee: Roberto Montoya | ROBERTO MONTOYA |
| ▮3416 | CCOMP | 12/18/2012 | NT | Court Appearance Completed | ROBERTO MONTOYA |
| ▮3416 | CDEPO | 12/18/2012 | NT | Deposition Scheduled | ROBERTO MONTOYA |
| ▮3416 | COL16 | 10/04/2012 | CIT | 036 DONE 10/04/12 BY TLR 02689 | ROBERTO MONTOYA |
| ▮3416 | COL16 | 10/04/2012 | CIT | TSK TYP 542-GMAC REP REQUIR | ROBERTO MONTOYA |
| ▮3416 | COL16 | 10/04/2012 | CIT | 036 CIT 542: GMAC Rep Required for Court | ROBERTO MONTOYA |
| ▮3416 | COL16 | 10/04/2012 | CIT | Appearance | ROBERTO MONTOYA |
| ▮3416 | COL16 | 10/04/2012 | CIT | Date: 09/20/2012 | ROBERTO MONTOYA |
| ▮3416 | COL16 | 10/04/2012 | CIT | Time: 8am | ROBERTO MONTOYA |
| ▮3416 | COL16 | 10/04/2012 | CIT | Location: Birmingham, MI | ROBERTO MONTOYA |
| ▮3416 | COL16 | 10/04/2012 | CIT | Attendee: Roberto Montoya | ROBERTO MONTOYA |
| ▮3416 | COL16 | 10/04/2012 | CIT | 036 CIT 542: GMAC Rep Required for Court | ROBERTO MONTOYA |
| ▮3416 | COL16 | 10/04/2012 | CIT | Appearance | ROBERTO MONTOYA |
| ▮3416 | COL16 | 10/04/2012 | CIT | Date: 09/20/2012 | ROBERTO MONTOYA |
| ▮3416 | COL16 | 10/04/2012 | CIT | Time: 8am | ROBERTO MONTOYA |
| ▮3416 | COL16 | 10/04/2012 | CIT | Location: Birmingham, MI | ROBERTO MONTOYA |
| ▮3416 | COL16 | 10/04/2012 | CIT | Attendee: Roberto Montoya | ROBERTO MONTOYA |
| ▮3416 | CCNCL | 10/04/2012 | NT | Deposition cancelled | ROBERTO MONTOYA |
| ▮3416 | CDEPO | 10/04/2012 | NT | Deposition Scheduled | ROBERTO MONTOYA |

**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | DODV | 10/20/2011 | NT | "Per DOD website review the week of August 8, 2011 | API CSRV |
| 3416 | DODV | 10/20/2011 | NT | borrower(s) are not active duty.  Copy of website | API CSRV |
| 3416 | DODV | 10/20/2011 | NT | will be imaged in Looking Glass." | API CSRV |
| 3416 | | 09/28/2011 | LIT | forwarded cd instructions to legal manager | TAMMY GIBSON |
| 3416 | | 09/28/2011 | LIT | provided requested information to legal manager | TAMMY GIBSON |
| 3416 | | 09/23/2011 | FOR | 09/23/11 - 13:43 - 58333 | NEW TRAK SYSTEM ID |
| 3416 | | 09/23/2011 | FOR | m Type: General Update / Subject: | NEW TRAK SYSTEM ID |
| 3416 | | 09/23/2011 | FOR | Re: TRO Hearing Results / | NEW TRAK SYSTEM ID |
| 3416 | | 09/23/2011 | FOR | 09/23/11 - 13:43 - 58333 | NEW TRAK SYSTEM ID |
| 3416 | | 09/23/2011 | FOR | Intercom Message: / Read: 9/23/2011 | NEW TRAK SYSTEM ID |
| 3416 | | 09/23/2011 | FOR | 1:43:15 PM / From: Keeley, | NEW TRAK SYSTEM ID |
| 3416 | | 09/23/2011 | FOR | Jacqueline / To: Scully, Patricia; | NEW TRAK SYSTEM ID |
| 3416 | | 09/23/2011 | FOR | Babinski, Melissa; / CC: / Interco | NEW TRAK SYSTEM ID |
| 3416 | | 09/23/2011 | LIT | requested documentation for legal maanger | TAMMY GIBSON |
| 3416 | | 09/23/2011 | LIT | sent fact package | JENNIFER BACHMANN |
| 3416 | INQ20 | 09/23/2011 | NT | ENHANCED HISTORY LETTER FAXED TO: | HEIDI HONKOLA |
| 3416 | INQ20 | 09/23/2011 | NT | FP - JB                       , FAX NBR: | HEIDI HONKOLA |
| 3416 | INQ20 | 09/23/2011 | NT | 8663403568 | HEIDI HONKOLA |
| 3416 | | 09/22/2011 | LIT | provided fact pkg | LEIGH FRAME |
| 3416 | | 09/22/2011 | LIT | requested fact package | JENNIFER BACHMANN |
| 3416 | | 09/21/2011 | LIT | requested info for legal manager | TAMMY GIBSON |
| 3416 | | 06/17/2011 | CLM | FILE CLOSED        (1300) COMPLETED 06/17/11 | MARY MAGUIRE |
| 3416 | | 06/17/2011 | FOR | FILE CLOSED        (1000) COMPLETED 06/17/11 | MARY MAGUIRE |
| 3416 | CLM | 06/13/2011 | NT | NO further claims needed. Requested w/o in lc | MARY MAGUIRE |
| 3416 | CLM | 06/13/2011 | NT | database. | MARY MAGUIRE |
| 3416 | REO90 | 06/13/2011 | CIT | 035 DONE 06/13/11 BY TLR 26929 | MARY MAGUIRE |
| 3416 | REO90 | 06/13/2011 | CIT | TSK TYP 975-FNDS RCVD-REVIE | MARY MAGUIRE |
| 3416 | REO85 | 06/09/2011 | CIT | 035 new cit 975 - no further claims needed | BRANDI YARBROUGH |
| 3416 | REO85 | 06/09/2011 | CIT | remaining bals are for HOA dues iao 1059.00 pd | BRANDI YARBROUGH |
| 3416 | REO85 | 06/09/2011 | CIT | at closing per GMAC write off for this expense | BRANDI YARBROUGH |
| 3416 | REO85 | 06/09/2011 | CIT | has been requested as of 06/09/11 | BRANDI YARBROUGH |
| 3416 | HOA | 05/17/2011 | NT | **Rec'd response from bward@meisner-associates.com | JOANNE MCCOLLUM |
| 3416 | HOA | 05/17/2011 | NT | re overpayment on acct. She sent copy of ledger | JOANNE MCCOLLUM |
| 3416 | HOA | 05/17/2011 | NT | showing they applied our pymt of $1,059.00 to | JOANNE MCCOLLUM |
| 3416 | HOA | 05/17/2011 | NT | Interest, late charges and attorney fees. When | JOANNE MCCOLLUM |

**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | HOA | 05/17/2011 | NT | they submitted the payoff for the HUD they | JOANNE MCCOLLUM |
| 3416 | HOA | 05/17/2011 | NT | credited the amt already paid/img under hoad/jm xt | JOANNE MCCOLLUM |
| 3416 | HOA | 05/17/2011 | NT | 1655 hoa | JOANNE MCCOLLUM |
| 3416 | HOA | 05/16/2011 | NT | **Called atty office @ 248 644 4433 & s/w Betty | JOANNE MCCOLLUM |
| 3416 | HOA | 05/16/2011 | NT | Ward. They rec'd our pymt of $1,059.00 for HOA | JOANNE MCCOLLUM |
| 3416 | HOA | 05/16/2011 | NT | Dues & applied pymt to Atty Fees. Then they | JOANNE MCCOLLUM |
| 3416 | HOA | 05/16/2011 | NT | rec'd pymt on the HUD & the money is applied based | JOANNE MCCOLLUM |
| 3416 | HOA | 05/16/2011 | NT | on their by-laws (1st interest, late fees, | JOANNE MCCOLLUM |
| 3416 | HOA | 05/16/2011 | NT | attorney fees & then HOA dues). According to them | JOANNE MCCOLLUM |
| 3416 | HOA | 05/16/2011 | NT | they do not owe us any money as acct is pif. She | JOANNE MCCOLLUM |
| 3416 | HOA | 05/16/2011 | NT | is sending ledger to show how pymt was applied/jm | JOANNE MCCOLLUM |
| 3416 | HOA | 05/16/2011 | NT | xt 1655 hoa | JOANNE MCCOLLUM |
| 3416 | | 03/29/2011 | CLM | LIQUIDATION DATE: 09/20/10 | DEBRA CHIEFFE |
| 3416 | HOA | 03/25/2011 | NT | **Rec'd call from Jim Haglund (atty for assoc) who | JOANNE MCCOLLUM |
| 3416 | HOA | 03/25/2011 | NT | needed to veri the hoa dues pd on 8/26/10 iao | JOANNE MCCOLLUM |
| 3416 | HOA | 03/25/2011 | NT | $1,059.00/Rec'd copy of Hud settlement form & copy | JOANNE MCCOLLUM |
| 3416 | HOA | 03/25/2011 | NT | of f & b of ck #322639 iao $3,467.72 which was for | JOANNE MCCOLLUM |
| 3416 | HOA | 03/25/2011 | NT | HOA Dues/He req copy of our ck & will review all | JOANNE MCCOLLUM |
| 3416 | HOA | 03/25/2011 | NT | info & c/b next week with response/jm xt 1655 hoa | JOANNE MCCOLLUM |
| 3416 | HOA | 03/23/2011 | NT | **Called Dawn @ 248 502 3069 & inq about copy of f | JOANNE MCCOLLUM |
| 3416 | HOA | 03/23/2011 | NT | & b of cks & if dues were paid on the HUD./YES/She | JOANNE MCCOLLUM |
| 3416 | HOA | 03/23/2011 | NT | veri 2 cks 322638 iao 50.00 & 322639 iao | JOANNE MCCOLLUM |
| 3416 | HOA | 03/23/2011 | NT | $3,467.72. These were originally issued in Sept | JOANNE MCCOLLUM |
| 3416 | HOA | 03/23/2011 | NT | but they were voided as atty lost & | JOANNE MCCOLLUM |
| 3416 | HOA | 03/23/2011 | NT | reissued 1/25/11 & cashed 2/28/11./Called assoc @ | JOANNE MCCOLLUM |
| 3416 | HOA | 03/23/2011 | NT | 248 280 0595 & s/w Lorie. She will give the info | JOANNE MCCOLLUM |
| 3416 | HOA | 03/23/2011 | NT | to the atty & have them review the info on pymts | JOANNE MCCOLLUM |
| 3416 | HOA | 03/23/2011 | NT | made/jm xt 1655 hoa | JOANNE MCCOLLUM |
| 3416 | | 03/18/2011 | NT | still no update from hoa group, pending result of | JAMES PORTER |
| 3416 | | 03/18/2011 | NT | payment verification | JAMES PORTER |
| 3416 | | 03/09/2011 | NT | loanserv is showing they are still trying to | JAMES PORTER |
| 3416 | | 03/09/2011 | NT | verify hoa payemnts on hud, pending results for | JAMES PORTER |
| 3416 | | 03/09/2011 | NT | next action | JAMES PORTER |
| 3416 | HOA | 03/09/2011 | NT | **Per c/o to RCaramagno @ 248 502 3071 was ref to | JOANNE MCCOLLUM |
| 3416 | HOA | 03/09/2011 | NT | JFukui @ 248 502 3069 or back up Dawn @ xt 3124. | JOANNE MCCOLLUM |

**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | HOA | 03/09/2011 | NT | File # 5.6283.2/Called Jamie & lmom as need copy | JOANNE MCCOLLUM |
| 3416 | HOA | 03/09/2011 | NT | of f & b of cks issued on the HUD & what each pymt | JOANNE MCCOLLUM |
| 3416 | HOA | 03/09/2011 | NT | & date it was paid for./Gave fx & email add. | JOANNE MCCOLLUM |
| 3416 | HOA | 03/09/2011 | NT | Waiting on response/jm xt 1655 hoa | JOANNE MCCOLLUM |
| 3416 | HOA | 01/20/2011 | NT | **Rec'd c/b from Lorie who said that they never | JOANNE MCCOLLUM |
| 3416 | HOA | 01/20/2011 | NT | rec'd a ck at closing. She is calling her atty & | JOANNE MCCOLLUM |
| 3416 | HOA | 01/20/2011 | NT | questioning why pymt was never rec'd. She will | JOANNE MCCOLLUM |
| 3416 | HOA | 01/20/2011 | NT | c/b/jm xt 1655 | JOANNE MCCOLLUM |
| 3416 | HOA | 01/18/2011 | NT | **Called Coventry Parkhomes Assoc @ 248 280 0595 & | JOANNE MCCOLLUM |
| 3416 | HOA | 01/18/2011 | NT | s/w Lorie. I advised her that hoa dues were pd | JOANNE MCCOLLUM |
| 3416 | HOA | 01/18/2011 | NT | twice, one by dues servicing & 1 on the HUD. | JOANNE MCCOLLUM |
| 3416 | HOA | 01/18/2011 | NT | Requested ref of 1.059.00 be issued on acct for | JOANNE MCCOLLUM |
| 3416 | HOA | 01/18/2011 | NT | dues period of 7/1/10 to 9/30/10/She said she will | JOANNE MCCOLLUM |
| 3416 | HOA | 01/18/2011 | NT | give the info to the auditor & someone will call | JOANNE MCCOLLUM |
| 3416 | HOA | 01/18/2011 | NT | back/Waiting on response/jm xt 1655 hoa | JOANNE MCCOLLUM |
| 3416 | CLM | 12/27/2010 | NT | 104 group response to HOA dues: "Hello, | BRANDI YARBROUGH |
| 3416 | CLM | 12/27/2010 | NT | This was paid at closing and can not be rekeyed. | BRANDI YARBROUGH |
| 3416 | CLM | 12/27/2010 | NT | Thank you Candy" | BRANDI YARBROUGH |
| 3416 | CLM | 12/21/2010 | NT | 12/20/10 - Mary sent second email request to 104 | BRANDI YARBROUGH |
| 3416 | CLM | 12/21/2010 | NT | group " Good Afternoon, Please see request below. | BRANDI YARBROUGH |
| 3416 | CLM | 12/21/2010 | NT | FHLMC denied HOA dues on claim. GMAC paid HOA | BRANDI YARBROUGH |
| 3416 | CLM | 12/21/2010 | NT | dues on 08/26/10. Please advise if FHLMC paid HOA | BRANDI YARBROUGH |
| 3416 | CLM | 12/21/2010 | NT | dues on the HUD." With copy of original email | BRANDI YARBROUGH |
| 3416 | CLM | 12/21/2010 | NT | included | BRANDI YARBROUGH |
| 3416 | FCLRE | 12/20/2010 | NT | QC COMPLETE | CHARLES VINCENT |
| 3416 | REO90 | 11/17/2010 | CIT | 033 DONE 11/17/10 BY TLR 26929 | MARY MAGUIRE |
| 3416 | REO90 | 11/17/2010 | CIT | TSK TYP 970-DISPUTE INVESTO | MARY MAGUIRE |
| 3416 | REO90 | 11/17/2010 | CIT | 034 DONE 11/17/10 BY TLR 26929 | MARY MAGUIRE |
| 3416 | REO90 | 11/17/2010 | CIT | TSK TYP 972-ADDITIONAL PROC | MARY MAGUIRE |
| 3416 | CLM | 11/17/2010 | NT | REO refund iao $39.60 posted to 56. | MARY MAGUIRE |
| 3416 | | 11/17/2010 | NT | 39.60        REVERSED-MISAPPLIED | MARY MAGUIRE |
| 3416 | CLM | 11/17/2010 | NT | Contacted 104 Expense -- 104 Expense, Please | MARY MAGUIRE |
| 3416 | CLM | 11/17/2010 | NT | verify FHLMC was approved to pay HOA dues on the | MARY MAGUIRE |
| 3416 | CLM | 11/17/2010 | NT | HUD. Thank you! | MARY MAGUIRE |
| 3416 | CLM | 11/17/2010 | NT | Completed w/o iao $62.75 o/a prop inspec fees. | MARY MAGUIRE |

**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | CSH05 | 11/12/2010 | CIT | 034 new cit 972 - funds in esc are excess claim | ANN-MARIE RIDGWAY |
| 3416 | CSH05 | 11/12/2010 | CIT | funds. pls review. | ANN-MARIE RIDGWAY |
| 3416 | REO85 | 10/29/2010 | CIT | 033 New CIT 970: HOA Dues 07/01/10-09/30/10 (fhlmc | SHUKOOR MOHAMMED |
| 3416 | REO85 | 10/29/2010 | CIT | denied code 21 - Paid on HUD iao $1059.00 | SHUKOOR MOHAMMED |
| 3416 | REO85 | 10/29/2010 | CIT | paid date 08/26/10. | SHUKOOR MOHAMMED |
| 3416 | | 10/05/2010 | CLM | FILE FINAL INV CLM  (1689) COMPLETED 10/05/10 | DANIELLE VENEZIANO |
| 3416 | CLM | 10/05/2010 | NT | 104fsf submitted 10/05/10 iao 1059 with disallowed | DANIELLE VENEZIANO |
| 3416 | CLM | 10/05/2010 | NT | expenses for prop inspections iao 62.75, reo ins | DANIELLE VENEZIANO |
| 3416 | CLM | 10/05/2010 | NT | denied code 92 iao 36.40, and reo ref iao 76 | DANIELLE VENEZIANO |
| 3416 | | 09/24/2010 | CLM | REO SALE DATE       (1089) COMPLETED 09/20/10 | TAMMY GARNER |
| 3416 | CLAIM | 09/24/2010 | NT | Property went to REO sale. One or all of the | NANCY NGUYEN |
| 3416 | CLAIM | 09/24/2010 | NT | following steps were completed with a script: | NANCY NGUYEN |
| 3416 | CLAIM | 09/24/2010 | NT | Escrow type changed to non-escrow, Tax Contract | NANCY NGUYEN |
| 3416 | CLAIM | 09/24/2010 | NT | canceled and/or Stop Code 3-1 added. | NANCY NGUYEN |
| 3416 | | 09/24/2010 | TX | TAX COMMENTS: REO SOLD-CHNGD TO NON-PAY W/SCRIPT | NANCY NGUYEN |
| 3416 | | 09/02/2010 | DM | EARLY IND: SCORE 128 MODEL EIFRC | SYSTEM ID |
| 3416 | HOA | 08/26/2010 | NT | **Rec'd notice of delq fees of 3,467.16 from | JOANNE MCCOLLUM |
| 3416 | HOA | 08/26/2010 | NT | Coventry Parkhomes Condo Assoc/Monthly | JOANNE MCCOLLUM |
| 3416 | HOA | 08/26/2010 | NT | assessments: 3 @ 353.00 (July thru Sept) iao | JOANNE MCCOLLUM |
| 3416 | HOA | 08/26/2010 | NT | 1059.00/Issued ck # 34561592 iao $1,059.00/ sent | JOANNE MCCOLLUM |
| 3416 | HOA | 08/26/2010 | NT | Fed Ex 2 day 798986646625 to Meisner & Associates, | JOANNE MCCOLLUM |
| 3416 | HOA | 08/26/2010 | NT | att: Teresa Duddles/img und claims/jm xt 1655 | JOANNE MCCOLLUM |
| 3416 | HOA | 08/26/2010 | NT | hoa/PER FREDDIE MAC GUIDELINES | JOANNE MCCOLLUM |
| 3416 | HOA | 08/11/2010 | NT | **Sent email request to Freddie Mac for payment on | JOANNE MCCOLLUM |
| 3416 | HOA | 08/11/2010 | NT | 8/11/10/Waiting on response./ Total due $3467.17/ | JOANNE MCCOLLUM |
| 3416 | HOA | 08/11/2010 | NT | jm xt 1655 hoa/ | JOANNE MCCOLLUM |
| 3416 | COL40 | 08/11/2010 | CIT | 032 DONE 08/11/10 BY TLR 15280 | NATHANIEL THORPE |
| 3416 | COL40 | 08/11/2010 | CIT | TSK TYP 823-VENDOR SET-UP O | NATHANIEL THORPE |
| 3416 | COL40 | 08/11/2010 | CIT | 032 done payee code #51836 inv #40407 | NATHANIEL THORPE |
| 3416 | HAZ60 | 08/11/2010 | CIT | 032 Type of Request:ADD Vendor type:GLOBAL Type or | JOANNE MCCOLLUM |
| 3416 | HAZ60 | 08/11/2010 | CIT | Responsibility Code:PRP Name:Coventry | JOANNE MCCOLLUM |
| 3416 | HAZ60 | 08/11/2010 | CIT | Parkhomes Condominium Association Address | JOANNE MCCOLLUM |
| 3416 | HAZ60 | 08/11/2010 | CIT | 1:1990 Torquay Address 2:Royal Oak MI | JOANNE MCCOLLUM |
| 3416 | HAZ60 | 08/11/2010 | CIT | 48073 . Fax #: Contact:. 1099 Req:. Tax ID:38 | JOANNE MCCOLLUM |
| 3416 | HAZ60 | 08/11/2010 | CIT | 1957184 EIN:. Additional Information:RUSH** | JOANNE MCCOLLUM |

**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | HAZ60 | 08/11/2010 | CIT | Global Set up | JOANNE MCCOLLUM |
| 3416 | CSH | 07/23/2010 | NT | Funds posted via wire on 07/23/10 were | JAMI BERANEK-SCRIPT |
| 3416 | CSH | 07/23/2010 | NT | for an insurance refund; please contact | JAMI BERANEK-SCRIPT |
| 3416 | CSH | 07/23/2010 | NT | insurance dept with any questions. | JAMI BERANEK-SCRIPT |
| 3416 | CSH | 07/23/2010 | NT | Thanks! | JAMI BERANEK-SCRIPT |
| 3416 | | 07/23/2010 | CLM | FILE INITIAL INV CLM (489) COMPLETED 07/23/10 | GRISELDA ROSALES |
| 3416 | | 07/23/2010 | CLM | REDEMPTN PERIOD EXP (121) COMPLETED 07/05/10 | GRISELDA ROSALES |
| 3416 | | 07/23/2010 | CLM | RECEIVED IN CLAIMS (1) COMPLETED 07/07/10 | GRISELDA ROSALES |
| 3416 | CLM | 07/23/2010 | NT | Filed 104ISF iao $3062.03. DID NOT CLAIM prop insp | GRISELDA ROSALES |
| 3416 | CLM | 07/23/2010 | NT | 11/20/09 iao $62.75; Payoff Statement 02/22/10 iao | GRISELDA ROSALES |
| 3416 | CLM | 07/23/2010 | NT | $20.00. Filed 104DC iao $1623.26. Property vacant | GRISELDA ROSALES |
| 3416 | CLM | 07/23/2010 | NT | on 07/08/2010. | GRISELDA ROSALES |
| 3416 | | 07/19/2010 | LIT | reviewed acct | LEIGH FRAME |
| 3416 | | 07/16/2010 | FOR | 07/16/10 - 08:53 - 12083 | NEW TRAK SYSTEM ID |
| 3416 | | 07/16/2010 | FOR | y as Trustee  RECORDING DATE:: : | NEW TRAK SYSTEM ID |
| 3416 | | 07/16/2010 | FOR | 1/19/2010 BOOK:: : 41778 PAGE:: : | NEW TRAK SYSTEM ID |
| 3416 | | 07/16/2010 | FOR | 076 | NEW TRAK SYSTEM ID |
| 3416 | | 07/16/2010 | FOR | 07/16/10 - 08:53 - 12083 | NEW TRAK SYSTEM ID |
| 3416 | | 07/16/2010 | FOR | User has completed the F3_Deed | NEW TRAK SYSTEM ID |
| 3416 | | 07/16/2010 | FOR | data form with the following | NEW TRAK SYSTEM ID |
| 3416 | | 07/16/2010 | FOR | entries: COMMENTS:: :  DEED IN | NEW TRAK SYSTEM ID |
| 3416 | | 07/16/2010 | FOR | THE NAME OF:: : Bankers Trust Compan | NEW TRAK SYSTEM ID |
| 3416 | | 07/16/2010 | FOR | 07/16/10 - 08:53 - 12083 | NEW TRAK SYSTEM ID |
| 3416 | | 07/16/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3416 | | 07/16/2010 | FOR | following event: Sheriffs Deed | NEW TRAK SYSTEM ID |
| 3416 | | 07/16/2010 | FOR | Recorded, completed on 1/19/2010 | NEW TRAK SYSTEM ID |
| 3416 | | 07/16/2010 | FOR | SALE DEED RECORDED (610) COMPLETED 01/19/10 | NEW TRAK SYSTEM ID |
| 3416 | HAZ60 | 07/15/2010 | CIT | 031 DONE 07/15/10 BY TLR 11507 | DEREK DEMITER |
| 3416 | HAZ60 | 07/15/2010 | CIT | TSK TYP 504-CANCEL HAZ INS- | DEREK DEMITER |
| 3416 | HAZ60 | 07/15/2010 | CIT | 031 closing cit504 canceled reo foc eff 7-8-10 iao | DEREK DEMITER |
| 3416 | HAZ60 | 07/15/2010 | CIT | 76.00 | DEREK DEMITER |
| 3416 | HAZ60 | 07/12/2010 | CIT | 030 DONE 07/12/10 BY TLR 16693 | DAVINA WOJTOWICZ |
| 3416 | HAZ60 | 07/12/2010 | CIT | TSK TYP 507-CANC HAZ COV (P | DAVINA WOJTOWICZ |
| 3416 | HAZ60 | 07/12/2010 | CIT | 030 Closing cit 507 no ins cov to cancl issued reo | DAVINA WOJTOWICZ |
| 3416 | HAZ60 | 07/12/2010 | CIT | foc eff 07-05-10 | DAVINA WOJTOWICZ |

**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | COL30 | 07/12/2010 | CIT | 031 New CIT 504-Cancel Hazard Insurance effective | ROBIN BUSKIRK |
| 3416 | COL30 | 07/12/2010 | CIT | 7/8/10.  do not place any future policies. | ROBIN BUSKIRK |
| 3416 | | 07/12/2010 | CLM | VACANCY DATE      (493)  COMPLETED 07/08/10 | ROBIN BUSKIRK |
| 3416 | | 07/07/2010 | LIT | emailed investor to place REO on hold | LEIGH FRAME |
| 3416 | TAX20 | 07/07/2010 | CIT | 029 DONE 07/07/10 BY TLR 31416 | DUSTIN HAWKINS |
| 3416 | TAX20 | 07/07/2010 | CIT | TSK TYP 551-TAX REQUEST FRO | DUSTIN HAWKINS |
| 3416 | TAX20 | 07/07/2010 | CIT | 029 CLOSING CIT 551. CONVERTED ACCOUNT TO ESCROW. | DUSTIN HAWKINS |
| 3416 | TAX20 | 07/07/2010 | CIT | NO TAXES DUE. | DUSTIN HAWKINS |
| 3416 | | 07/07/2010 | TX | TAX COMMENTS: CIT 551 CHANGE TO YES PAY 07/07/10 | DUSTIN HAWKINS |
| 3416 | | 07/06/2010 | FOR | 07/06/10 - 07:34 - 11388 | NEW TRAK SYSTEM ID |
| 3416 | | 07/06/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3416 | | 07/06/2010 | FOR | following event: Post Redemption | NEW TRAK SYSTEM ID |
| 3416 | | 07/06/2010 | FOR | Codes Changed in Clients System, | NEW TRAK SYSTEM ID |
| 3416 | | 07/06/2010 | FOR | completed on 7/6/2010 | NEW TRAK SYSTEM ID |
| 3416 | | 07/06/2010 | FOR | 07/06/10 - 07:34 - 11388 | NEW TRAK SYSTEM ID |
| 3416 | | 07/06/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3416 | | 07/06/2010 | FOR | following event: Post Sale | NEW TRAK SYSTEM ID |
| 3416 | | 07/06/2010 | FOR | Redemption Expires, completed on | NEW TRAK SYSTEM ID |
| 3416 | | 07/06/2010 | FOR | 7/5/2010 | NEW TRAK SYSTEM ID |
| 3416 | FSV | 07/06/2010 | NT | closing cit 830 - cancel inspection and | HAZEL BAKER |
| 3416 | FSV | 07/06/2010 | NT | property preservation acct is in litigation | HAZEL BAKER |
| 3416 | FSV | 07/06/2010 | NT | and we can not have any contact with customer | HAZEL BAKER |
| 3416 | FSV | 07/06/2010 | NT | or the property | all insp are shut down per | HAZEL BAKER |
| 3416 | FSV | 07/06/2010 | NT | 605 rpt | HAZEL BAKER |
| 3416 | COL40 | 07/06/2010 | CIT | 027 DONE 07/06/10 BY TLR 31317 | HAZEL BAKER |
| 3416 | COL40 | 07/06/2010 | CIT | TSK TYP 830-CANCEL PRESERVA | HAZEL BAKER |
| 3416 | COL40 | 07/06/2010 | CIT | 027 closing cit 830 - cancel inspection and | HAZEL BAKER |
| 3416 | COL40 | 07/06/2010 | CIT | property preservation acct is in litigation | HAZEL BAKER |
| 3416 | COL40 | 07/06/2010 | CIT | and we can not have any contact with customer | HAZEL BAKER |
| 3416 | COL40 | 07/06/2010 | CIT | or the property | all insp are shut down per | HAZEL BAKER |
| 3416 | COL40 | 07/06/2010 | CIT | 605 rpt | HAZEL BAKER |
| 3416 | BKR20 | 07/06/2010 | CIT | 030 NEW CIT 507 - Cancel insurance, request refund | OPHELIA HATTEN |
| 3416 | BKR20 | 07/06/2010 | CIT | and place on REO coverage effective 07/05/10 | OPHELIA HATTEN |
| 3416 | BKR20 | 07/06/2010 | CIT | 029 NEW CIT 551 - Change to yes pay, and pay all | OPHELIA HATTEN |
| 3416 | BKR20 | 07/06/2010 | CIT | available taxes. | OPHELIA HATTEN |

**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | | 07/06/2010 | FOR | ACQUIRED        (606)  COMPLETED 07/05/10 | OPHELIA HATTEN |
| 3416 | | 07/06/2010 | FOR | POST-SALE REDEMPTION (603) COMPLETED 07/05/10 | OPHELIA HATTEN |
| 3416 | | 07/06/2010 | FOR | CK FOR EARLY REDEMPT (621)  COMPLETED 07/05/10 | OPHELIA HATTEN |
| 3416 | | 07/02/2010 | DM | EARLY IND: SCORE 150 MODEL EIFRC | SYSTEM ID |
| 3416 | PF2 | 07/02/2010 | NT | Payoff Flag 2 added.  Litigation account.  Contact | LEIGH FRAME |
| 3416 | PF2 | 07/02/2010 | NT | legal for any fee/costs before producing payoff | LEIGH FRAME |
| 3416 | PF2 | 07/02/2010 | NT | quote. | LEIGH FRAME |
| 3416 | INQ60 | 07/02/2010 | CIT | 028 new cit 951 - hold BPO the account is in | LEIGH FRAME |
| 3416 | INQ60 | 07/02/2010 | CIT | litigation | LEIGH FRAME |
| 3416 | INQ60 | 07/02/2010 | CIT | 027 new cit 830 - cancel inspection and property | LEIGH FRAME |
| 3416 | INQ60 | 07/02/2010 | CIT | preservation acct is in litigation and we can | LEIGH FRAME |
| 3416 | INQ60 | 07/02/2010 | CIT | not have any contact with customer or the | LEIGH FRAME |
| 3416 | INQ60 | 07/02/2010 | CIT | property | LEIGH FRAME |
| 3416 | ALERT | 07/02/2010 | NT | trans perm auth notes to gn to add litigation | LEIGH FRAME |
| 3416 | ALERT | 07/02/2010 | NT | info, auth rec for GERARD A WEINER (PERSONAL | LEIGH FRAME |
| 3416 | ALERT | 07/02/2010 | NT | REPRESENTATIVE) THE LAW FIRM OF WALTER POOKRUM; | LEIGH FRAME |
| 3416 | ALERT | 07/02/2010 | NT | 2/1/10 | LEIGH FRAME |
| 3416 | | 07/02/2010 | LIT | added litigation codes per Legal Manager | LEIGH FRAME |

**Loan History**

**Date Data as-of:**



| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

## Loan History

**Date Data as-of:**

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|



## Loan History

**Date Data as-of:**



| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|



**Loan History**

**Date Data as-of:**

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|



**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|



**Loan History**

**Date Data as-of:**



| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

**Loan History**

Date Data as-of:



**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|



**Loan History**

Date Data as-of:



| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|



# Loan History

**Date Data as-of:**



| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

**Loan History**

Date Data as-of:



| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|



**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|



**Loan History**

**Date Data as-of:**

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|



**Loan History**

Date Data as-of:



| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

**Loan History**

Date Data as-of:



| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

# Loan History

Date Data as-of:



| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|



**Loan History**

Date Data as-of:



| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

## Loan History

**Date Data as-of:**

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|



# Loan History

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|



**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|



**Loan History**

Date Data as-of:



| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

**Loan History**

**Date Data as-of:**



| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|



**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|



**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | | 06/22/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | | 06/02/2010 | DM | EARLY IND: SCORE 168 MODEL EIFRC | SYSTEM ID |
| 3416 | | 05/20/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | | 04/20/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | LMT | 04/19/2010 | NT | spke to A3p. Advised unable to honor b1 request | GORDON CLINKSCALE |
| 3416 | LMT | 04/19/2010 | NT | for $10k. Advised of f/c postponments and | GORDON CLINKSCALE |

**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | LMT | 04/19/2010 | NT | forbearance tht was not accepted. Advised agent | GORDON CLINKSCALE |
| 3416 | LMT | 04/19/2010 | NT | never rec'd information as well as documentation | GORDON CLINKSCALE |
| 3416 | LMT | 04/19/2010 | NT | was received for another postponement days before | GORDON CLINKSCALE |
| 3416 | LMT | 04/19/2010 | NT | the sale. gclinks/hope. | GORDON CLINKSCALE |
| 3416 | | 04/12/2010 | FOR | Per Management updating follow up | ALEJANDRA PEREZ |
| 3416 | | 04/12/2010 | FOR | date | ALEJANDRA PEREZ |
| 3416 | | 04/12/2010 | FOR | TASK:1000-FCL-CHANGD FUPDT 04/12/11 | ALEJANDRA PEREZ |
| 3416 | LMT | 04/12/2010 | NT | called and left message for b1 attny to advise | GORDON CLINKSCALE |
| 3416 | LMT | 04/12/2010 | NT | unable to honor request to rescind sale. | GORDON CLINKSCALE |
| 3416 | LMT | 04/12/2010 | NT | gclinks/hope. | GORDON CLINKSCALE |
| 3416 | | 04/02/2010 | DM | EARLY IND: SCORE 154 MODEL EIFRC | SYSTEM ID |
| 3416 | | 03/22/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | LMT | 03/17/2010 | NT | spke to A3p W.Pookrum. Sttd tht he is faxing | GORDON CLINKSCALE |
| 3416 | LMT | 03/17/2010 | NT | info regarding forb plan. gclinks/hope. | GORDON CLINKSCALE |
| 3416 | | 03/02/2010 | DM | EARLY IND: SCORE 174 MODEL EIFRC | SYSTEM ID |
| 3416 | CBR | 02/26/2010 | NT | Suppressed Credit due to (Foreclosure). | API CSRV |
| 3416 | CBR | 02/26/2010 | NT | Suppression will expire (00/00/00). | API CSRV |
| 3416 | LMT | 02/24/2010 | NT | spoke to A3p. sttd tht custmr believe he was on | GORDON CLINKSCALE |
| 3416 | LMT | 02/24/2010 | NT | forb agreement. Advied 3p forb was offered but | GORDON CLINKSCALE |
| 3416 | LMT | 02/24/2010 | NT | according to Det HOPE rep info on forb not | GORDON CLINKSCALE |
| 3416 | LMT | 02/24/2010 | NT | received. advised file went to sale due to this. | GORDON CLINKSCALE |
| 3416 | LMT | 02/24/2010 | NT | Advised 3p sale adjorned twice. 3p sttd tht sale | GORDON CLINKSCALE |
| 3416 | LMT | 02/24/2010 | NT | shld have been adjorned again due to forb although | GORDON CLINKSCALE |
| 3416 | LMT | 02/24/2010 | NT | cust didnt make pymt and no confirm on plan recd. | GORDON CLINKSCALE |
| 3416 | LMT | 02/24/2010 | NT | 3p sttd tht wld discuss customer intentions. | GORDON CLINKSCALE |
| 3416 | LMT | 02/24/2010 | NT | gclinks/hope. | GORDON CLINKSCALE |
| 3416 | | 02/23/2010 | CBR | FCL SALE | SYSTEM ID |
| 3416 | LMT | 02/22/2010 | NT | spke to A3p W. Pookrum. 3p sttd tht was in court | GORDON CLINKSCALE |
| 3416 | LMT | 02/22/2010 | NT | and wld need to cll me back. gclinks/hope. | GORDON CLINKSCALE |
| 3416 | | 02/22/2010 | NT | ACTUAL fcl f/c gt 2/19/2010 ONLY are $191.34 ; red | REBECA VIELMANN |
| 3416 | | 02/22/2010 | NT | exp 07/05/10 FEES $150.00 COSTS $41.34 | REBECA VIELMANN |
| 3416 | | 02/22/2010 | NT | Johnny Davis (x1599) JDavis@orlans.com | REBECA VIELMANN |
| 3416 | CSH30 | 02/22/2010 | CIT | 026 DONE 02/22/10 BY TLR 19338 | REBECA VIELMANN |
| 3416 | CSH30 | 02/22/2010 | CIT | TSK TYP 720-PO STMT SCRIPT | REBECA VIELMANN |
| 3416 | PAY | 02/22/2010 | NT | addl f/c $316.34 g/t 02-22-10 atty f/c $191.34, | REBECA VIELMANN |

**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | PAY | 02/22/2010 | NT | $95 for bpo and $30 for pir. | REBECA VIELMANN |
| 3416 | | 02/22/2010 | PAY | ORIG TO: ADDL F/C $316.34 G/T 02-22 | REBECA VIELMANN |
| 3416 | | 02/22/2010 | PAY | INT TO 022210 EXP DT 022210 AMT 0069076.39 | REBECA VIELMANN |
| 3416 | | 02/22/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | CSH30 | 02/19/2010 | CIT | 026 f/c have been requested by mail for payoff. | REBECA VIELMANN |
| 3416 | | 02/18/2010 | DM | TT A3P  GERARD A WEINER  VERIF INFO CALLS LETTER | JUSTIN KLEIN |
| 3416 | | 02/18/2010 | DM | CREDIT TAD LC ADV SLAE DATE ASKED ABOUT GETTTING A | JUSTIN KLEIN |
| 3416 | | 02/18/2010 | DM | PAY OFF ADV PASS FC SALE HAVE TO GET FOR ATT SAID | JUSTIN KLEIN |
| 3416 | | 02/18/2010 | DM | WAS SENT HERE TO GET WHEN WENT TO PUT ON HOLD HUNG | JUSTIN KLEIN |
| 3416 | | 02/18/2010 | DM | UP ON A3P BY MISSTAKE | JUSTIN KLEIN |
| 3416 | | 02/18/2010 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRUN | JUSTIN KLEIN |
| 3416 | COL04 | 02/18/2010 | CIT | 025 DONE 02/18/10 BY TLR 26519 | SPENCER COOPER |
| 3416 | COL04 | 02/18/2010 | CIT | TSK TYP 941-TEAM LEAD ELEVA | SPENCER COOPER |
| 3416 | COL04 | 02/18/2010 | CIT | 025 closing cit 941 - rcvd cll frm a3p walter | SPENCER COOPER |
| 3416 | COL04 | 02/18/2010 | CIT | pookrum, adv was unsccssfl in rchng hope rep, | SPENCER COOPER |
| 3416 | COL04 | 02/18/2010 | CIT | a3p adv nvr rcvd wrd bck either, adv wll hve | SPENCER COOPER |
| 3416 | COL04 | 02/18/2010 | CIT | to try diff route of cmmnctn, adv wll hve | SPENCER COOPER |
| 3416 | COL04 | 02/18/2010 | CIT | issue pursued frthr, a3p wntd to knw wht p/o | SPENCER COOPER |
| 3416 | COL04 | 02/18/2010 | CIT | wld be for post sale redemption, adv of unpd | SPENCER COOPER |
| 3416 | COL04 | 02/18/2010 | CIT | prncple bal uncllctd fees and escrw, ran p/o, | SPENCER COOPER |
| 3416 | COL04 | 02/18/2010 | CIT | adv of tat, adv of hope# and our pblc rltns # | SPENCER COOPER |
| 3416 | COL04 | 02/18/2010 | CIT | 026 Teller Id:26519 | SPENCER COOPER |
| 3416 | COL04 | 02/18/2010 | CIT | Fax Number:3139610610 | SPENCER COOPER |
| 3416 | COL04 | 02/18/2010 | CIT | Phone Number:3139637300 | SPENCER COOPER |
| 3416 | COL04 | 02/18/2010 | CIT | CITReson:warning code flag = 5 | SPENCER COOPER |
| 3416 | COL04 | 02/18/2010 | CIT | Requestor Name:Walter Pookram | SPENCER COOPER |
| 3416 | COL04 | 02/18/2010 | CIT | Int Thr Date:03/18/10 | SPENCER COOPER |
| 3416 | | 02/17/2010 | DM | RCVD VM FROM A3P WALTER POOKRUM, CLD 313-963-7300 | SPENCER COOPER |
| 3416 | | 02/17/2010 | DM | 4:01PM CNTRL, LFT MSSGE W/# AND MY EXTNSN | SPENCER COOPER |
| 3416 | | 02/17/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRLM | SPENCER COOPER |
| 3416 | | 02/17/2010 | DM | U3P CLD ON ACC FROM THE TITLE CMPNY ADV NOT ABLE | AARON DRISCOLL |
| 3416 | | 02/17/2010 | DM | TO GIVE ANY SPEC INFO 3P JUST WANTED TO KNOW WHO | AARON DRISCOLL |
| 3416 | | 02/17/2010 | DM | CAN GET A P/O RAN ADV HAVE AUTH PARTIES CALL IN TO | AARON DRISCOLL |
| 3416 | | 02/17/2010 | DM | GET THAT INFO | AARON DRISCOLL |
| 3416 | | 02/17/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | AARON DRISCOLL |

## Loan History

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███3416 | COL04 | 02/15/2010 | CIT | 025 update cit 941 - rcvd vm from a3p Walter | SPENCER COOPER |
| ███3416 | COL04 | 02/15/2010 | CIT | Pookrum, cld 313-963-7300 12:51pm cntrl to fnd | SPENCER COOPER |
| ███3416 | COL04 | 02/15/2010 | CIT | out if rcvd wrd bck yet, stll waiting on | SPENCER COOPER |
| ███3416 | COL04 | 02/15/2010 | CIT | response, wll mke 3rd attmpt later | SPENCER COOPER |
| ███3416 | COL04 | 02/12/2010 | CIT | 025 update cit 941 - cld a3p Walter Pookrum at | SPENCER COOPER |
| ███3416 | COL04 | 02/12/2010 | CIT | 313-963-7300 11:25am cntrl to fnd out | SPENCER COOPER |
| ███3416 | COL04 | 02/12/2010 | CIT | if rcvd wrd bck yet, stll waiting on response, | SPENCER COOPER |
| ███3416 | COL04 | 02/12/2010 | CIT | wll mke 2nd attmpt later | SPENCER COOPER |
| ███3416 | | 02/09/2010 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 12/24/09 | MICHELLE SWAIM |
| ███3416 | | 02/09/2010 | FOR | BIDDING INSTRUCTIONS (609)  UNCOMPLETED | MICHELLE SWAIM |
| ███3416 | COL04 | 02/09/2010 | CIT | 025 new cit 941 - waiting on response, wll cll a3p | SPENCER COOPER |
| ███3416 | COL04 | 02/09/2010 | CIT | Walter Pookrum at 313-963-7300 once rcvd | SPENCER COOPER |
| ███3416 | COL04 | 02/09/2010 | CIT | 024 DONE 02/09/10 BY TLR 26519 | SPENCER COOPER |
| ███3416 | COL04 | 02/09/2010 | CIT | TSK TYP 941-TEAM LEAD ELEVA | SPENCER COOPER |
| ███3416 | COL04 | 02/09/2010 | CIT | 024 closing cit 941 | SPENCER COOPER |
| ███3416 | | 02/02/2010 | DM | EARLY IND: SCORE 174 MODEL EIFRC | SYSTEM ID |
| ███3416 | COL04 | 02/02/2010 | CIT | 024 new cit 941 - waiting on respnse, wll cll a3p | SPENCER COOPER |
| ███3416 | COL04 | 02/02/2010 | CIT | Walter Pookrum at 313-963-7300 once I get a | SPENCER COOPER |
| ███3416 | COL04 | 02/02/2010 | CIT | rspnse, best time to cll early afternoon | SPENCER COOPER |
| ███3416 | COL04 | 02/02/2010 | CIT | 023 DONE 02/02/10 BY TLR 26519 | SPENCER COOPER |
| ███3416 | COL04 | 02/02/2010 | CIT | TSK TYP 940-TEAM LEAD ELEVA | SPENCER COOPER |
| ███3416 | COL04 | 02/02/2010 | CIT | 023 closing cit - a3p back Walter Pookrum at | SPENCER COOPER |
| ███3416 | COL04 | 02/02/2010 | CIT | 313-963-7300, adv autho has bn added, a3p wntd | SPENCER COOPER |
| ███3416 | COL04 | 02/02/2010 | CIT | to knw how wnt to 4clsre if on 4brnce, adv no | SPENCER COOPER |
| ███3416 | COL04 | 02/02/2010 | CIT | 4brnce ws on accnt, a3p adv was wrkng | SPENCER COOPER |
| ███3416 | COL04 | 02/02/2010 | CIT | w/Scully, adv unsre of who, a3p adv has her | SPENCER COOPER |
| ███3416 | COL04 | 02/02/2010 | CIT | contact info, adv nthng we cn do since wnt to | SPENCER COOPER |
| ███3416 | COL04 | 02/02/2010 | CIT | sale, adv of rdmptn for spo and full payoff, | SPENCER COOPER |
| ███3416 | COL04 | 02/02/2010 | CIT | a3p wntd cll frm sklly, emld and rqstd | SPENCER COOPER |
| ███3416 | INQ30 | 02/02/2010 | CIT | 022 DONE 02/02/10 BY TLR 01250 | KAREN BASS |
| ███3416 | INQ30 | 02/02/2010 | CIT | TSK TYP 255-CC COR TRACKING | KAREN BASS |
| ███3416 | INQ30 | 02/02/2010 | CIT | 022 closing cit 255:  sent 2:18 ltr adv auth added | KAREN BASS |
| ███3416 | INQ30 | 02/02/2010 | CIT | for the law office of walter pookrum.  see | KAREN BASS |
| ███3416 | INQ30 | 02/02/2010 | CIT | auth gl nt dtd 2/1/10.  sent to imaging.  kb | KAREN BASS |
| ███3416 | INQ30 | 02/02/2010 | CIT | 7436 | KAREN BASS |

**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | | 02/01/2010 | OL | WDOYWDOYCUS - AUTHORIZATION CONFIRMATION | KAREN BASS |
| 3416 | AUTH | 02/01/2010 | NT | added auth for The Law Firm of Walter Pookrum.  kb | KAREN BASS |
| 3416 | AUTH | 02/01/2010 | NT | 7436 | KAREN BASS |
| 3416 | | 01/28/2010 | DM | U3P WALTER POOKRUM CI, ADV DOES NOT HAVE AUTH, | RACHEL DENICUS |
| 3416 | | 01/28/2010 | DM | LOOKED AT LOOKING, NOTHING THERE, ADV NEED TO | RACHEL DENICUS |
| 3416 | | 01/28/2010 | DM | REFAX, ADV FAX NUMBER FOR AUTH, ADV FAXES DO NOT | RACHEL DENICUS |
| 3416 | | 01/28/2010 | DM | DIRECTLY COME INTO OUT OFFICE, U3P WANTED TO SPEAK | RACHEL DENICUS |
| 3416 | | 01/28/2010 | DM | WITH SUPER, ADV NO ONE WAS AVAIL, CALL BACK 24-48 | RACHEL DENICUS |
| 3416 | | 01/28/2010 | DM | HOURS | RACHEL DENICUS |
| 3416 | | 01/28/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | RACHEL DENICUS |
| 3416 | COL04 | 01/28/2010 | CIT | 023 cit 940 please call u3p back Walter Pookrum at | RACHEL DENICUS |
| 3416 | COL04 | 01/28/2010 | CIT | 313-963-7300, wants to know how come not auth, | RACHEL DENICUS |
| 3416 | COL04 | 01/28/2010 | CIT | has sent in auth form few times | RACHEL DENICUS |
| 3416 | INQ30 | 01/25/2010 | CIT | 022 new cit 255 corr rcvd | SUSAN PARKER |
| 3416 | INQ | 01/21/2010 | NT | u3p, atty walter tookrum/personal rep of the | AILEEN TADEO |
| 3416 | INQ | 01/21/2010 | NT | estate ci reg auth adv fax number for auth. | AILEEN TADEO |
| 3416 | INQ | 01/21/2010 | NT | aileen t 8976818 | AILEEN TADEO |
| 3416 | | 01/20/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | | 01/15/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 3416 | | 01/15/2010 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 3416 | | 01/15/2010 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 3416 | | 01/08/2010 | DM | A3P CLD GERARD A WEINER(PERSONAL | TABASUM BEGUM |
| 3416 | | 01/08/2010 | DM | REPRESENTATIVE)ADVISED PROP SOLD 01-05-10 ADVISED | TABASUM BEGUM |
| 3416 | | 01/08/2010 | DM | OF REDEMPTION CLD HELP LINE DISCUSSED PP SAID WAS | TABASUM BEGUM |
| 3416 | | 01/08/2010 | DM | NOT FOR 30 DAYS. ADVISED B1 GAVE ATTY'S NO# | TABASUM BEGUM |
| 3416 | | 01/08/2010 | DM | DISCUSSED REDEMPTION AND HUNG UP ON ME. | TABASUM BEGUM |
| 3416 | | 01/08/2010 | DM | DFLT REASON 1 CHANGED TO: DEATH OF FAMILY MEM | TABASUM BEGUM |
| 3416 | | 01/08/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | TABASUM BEGUM |
| 3416 | COL04 | 01/08/2010 | CIT | 021 DONE 01/08/10 BY TLR 01727 | TABASUM BEGUM |
| 3416 | COL04 | 01/08/2010 | CIT | TSK TYP 808-DO NOT REFER TO | TABASUM BEGUM |
| 3416 | COL04 | 01/08/2010 | CIT | 021 New CIT #808 do not refer acct until | TABASUM BEGUM |
| 3416 | LMT | 01/08/2010 | NT | b1 ci re loan mod.Xferred to loss mit.\\tin8978215 | KRISITNE SUPSUP |
| 3416 | DM | 01/08/2010 | NT | FHLMC EDR 12/31/09      43   07/08/09 | LAILA BEGUM |
| 3416 | | 01/07/2010 | TX | TAX COMMENTS: CIT 551 CHANGE TO NO PAY 1/7/2010 | LAVANYA GUMMIREDDY |
| 3416 | TAX60 | 01/07/2010 | CIT | 020 DONE 01/07/10 BY TLR 30485 | LAVANYA GUMMIREDDY |

**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | TAX60 | 01/07/2010 | CIT | TSK TYP 551-TAX REQUEST FRO | LAVANYA GUMMIREDDY |
| 3416 | TAX60 | 01/07/2010 | CIT | 020 CLOSING CIT 551: CHANGING ACCOUNT TO | LAVANYA GUMMIREDDY |
| 3416 | TAX60 | 01/07/2010 | CIT | NON-ESCROW AND PLACING STOP CODES ON ACCOUNT | LAVANYA GUMMIREDDY |
| 3416 | TAX60 | 01/07/2010 | CIT | PER REQUEST. | LAVANYA GUMMIREDDY |
| 3416 | FSV | 01/06/2010 | NT | received on 605, cancel/stop all placed. All | STEPHEN STANEK |
| 3416 | FSV | 01/06/2010 | NT | inspections stopped. JN/TX | STEPHEN STANEK |
| 3416 | BKR20 | 01/06/2010 | CIT | 019 DONE 01/06/10 BY TLR 22942 | STEPHANIE ARNETT |
| 3416 | BKR20 | 01/06/2010 | CIT | TSK TYP 908-FHLMC SALE FNL | STEPHANIE ARNETT |
| 3416 | FSV | 01/06/2010 | NT | On 605 report, put stop on inspections | DIETRICH HAMPTON |
| 3416 | FSV | 01/06/2010 | NT | shut down prop tracking if open, | DIETRICH HAMPTON |
| 3416 | FSV | 01/06/2010 | NT | XLD all pres work, activated stop all | DIETRICH HAMPTON |
| 3416 | FSV | 01/06/2010 | NT | flag. | DIETRICH HAMPTON |
| 3416 | FSV | 01/06/2010 | NT | Lpannell tx 3968 | DIETRICH HAMPTON |
| 3416 | | 01/05/2010 | FOR | 01/05/10 - 11:19 - 49380 | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | /2010.. Status: Active, approval | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | not required. | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | 01/05/10 - 11:19 - 49380 | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | : red exp 07/05/10  Due date | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | pushed forward from weekend or | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | holiday to next available business | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | day. Date moved from 7/5/2010 to 7/6 | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | 01/05/10 - 11:19 - 49380 | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | step Post Sale Redemption Expires | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | to 7/5/2010. Reason: Other. Comments | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | 01/05/10 - 11:19 - 49380 | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | y Business Number: :  Sale | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | Comments: : Bankers Trust Company | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | as Trustee | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | 01/05/10 - 11:19 - 49380 | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | , title taken in the name of | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | clients beneficary?: :  3rd Party | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | Name: :  3rd Party Address: : | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | 3rd Party Phone Number: :  3rd Part | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | | 01/05/2010 | FOR | 01/05/10 - 11:19 - 49380 | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | ate: : 1/5/2010  Successful Bid | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | Amount: : 65000  Servicers Max Bid | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | Amount: : 65000  Total Debt: : | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | Sheriffs Appraisal Value: :  If REO | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | 01/05/10 - 11:19 - 49380 | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | F29_SaleResultsMI data form with | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | the following entries:  Property | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | Sold To: : Property Acquired  Sale D | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | 01/05/10 - 11:19 - 49380 | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | following event: Sale Held, | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | completed on 1/5/2010 | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | 01/05/10 - 11:19 - 49380 | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | following event: Client System | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | Updated, completed on 1/5/2010 | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | 01/05/10 - 11:19 - 49380 | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | Process opened 1/5/2010 by user | NEW TRAK SYSTEM ID |
| 3416 | | 01/05/2010 | FOR | Stephanie Arnett. | NEW TRAK SYSTEM ID |
| 3416 | FCL | 01/05/2010 | NT | transmitted on midanet | AIMEE BECKERICH |
| 3416 | FCL20 | 01/05/2010 | CIT | 018 DONE 01/05/10 BY TLR 05417 | AIMEE BECKERICH |
| 3416 | FCL20 | 01/05/2010 | CIT | TSK TYP 952-SALES RESULTS R | AIMEE BECKERICH |
| 3416 | INV | 01/05/2010 | CIT | 019 CIT 908 - Trans Completed | PRADEEP MIDATHALA |
| 3416 | BKR20 | 01/05/2010 | CIT | 020 Open CIT#551 Discontinue payment of taxes and | STEPHANIE ARNETT |
| 3416 | BKR20 | 01/05/2010 | CIT | change to B service | STEPHANIE ARNETT |
| 3416 | BKR20 | 01/05/2010 | CIT | 019 New CIT #908 property sold back to bene for | STEPHANIE ARNETT |
| 3416 | BKR20 | 01/05/2010 | CIT | $65,000 at foreclosure sale 01/05/10 | STEPHANIE ARNETT |
| 3416 | BKR20 | 01/05/2010 | CIT | 018 New CIT #952 property sold back to bene for | STEPHANIE ARNETT |
| 3416 | BKR20 | 01/05/2010 | CIT | $65,000 at foreclosure sale 01/05/10 | STEPHANIE ARNETT |
| 3416 | | 01/05/2010 | FOR | red exp 07/05/10 | STEPHANIE ARNETT |
| 3416 | | 01/05/2010 | FOR | TASK:0621-FCL-CHANGD FUPDT  07/05/10 | STEPHANIE ARNETT |
| 3416 | | 01/05/2010 | FOR | CK FOR EARLY REDEMPT (621)  UNCOMPLETED | STEPHANIE ARNETT |
| 3416 | | 01/05/2010 | FOR | FORECLOSURE SALE    (605)  COMPLETED 01/05/10 | STEPHANIE ARNETT |

## Loan History

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | | 01/05/2010 | FOR | Freddie Mac file | STEPHANIE ARNETT |
| 3416 | | 01/04/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 3416 | | 12/28/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=12/16/09 | SYSTEM ID |
| 3416 | | 12/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 12/24/2009 | DMD | 12/23/09 22:10:13 NO ANS | DAVOX INCOMING FILE |
| 3416 | | 12/24/2009 | DMD | 12/23/09 15:16:43 NO ANS | DAVOX INCOMING FILE |
| 3416 | | 12/24/2009 | FOR | 12/24/09 - 15:39 - 43661 | NEW TRAK SYSTEM ID |
| 3416 | | 12/24/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3416 | | 12/24/2009 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 3416 | | 12/24/2009 | FOR | Instructions To Attorney, completed | NEW TRAK SYSTEM ID |
| 3416 | | 12/24/2009 | FOR | on 12/24/2009 | NEW TRAK SYSTEM ID |
| 3416 | | 12/24/2009 | FOR | 12/24/09 - 15:39 - 43661 | NEW TRAK SYSTEM ID |
| 3416 | | 12/24/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3416 | | 12/24/2009 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 3416 | | 12/24/2009 | FOR | Instructions Received By Attorney, | NEW TRAK SYSTEM ID |
| 3416 | | 12/24/2009 | FOR | completed on 12/24/2009 | NEW TRAK SYSTEM ID |
| 3416 | | 12/24/2009 | FOR | 12/24/09 - 15:39 - 43661 | NEW TRAK SYSTEM ID |
| 3416 | | 12/24/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3416 | | 12/24/2009 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| 3416 | | 12/24/2009 | FOR | Completed, completed on 12/24/2009 | NEW TRAK SYSTEM ID |
| 3416 | | 12/24/2009 | FOR | 12/24/09 - 15:39 - 43661 | NEW TRAK SYSTEM ID |
| 3416 | | 12/24/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3416 | | 12/24/2009 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| 3416 | | 12/24/2009 | FOR | completed on 12/24/2009 | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 12/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 12/23/2009 | DMD | 12/22/09 22:05:11 NO ANS | DAVOX INCOMING FILE |
| 3416 | | 12/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 12/23/2009 | DMD | 12/23/09 15:16:43 NO ANS | DAVOX INCOMING FILE |
| 3416 | | 12/23/2009 | FOR | 12/23/09 - 15:18 - 31448 | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR | n: adj moratorium | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR | 12/23/09 - 15:18 - 31448 | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | | 12/23/2009 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR | from 12/29/2009 to incomplete. Reaso | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR | 12/23/09 - 15:18 - 31448 | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR | For, completed on 1/5/2010 | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR | 12/23/09 - 15:15 - 31448 | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR | following event: Confirmed Sale Has | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR | Been Postponed, completed on | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR | 12/23/2009 | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR | 12/23/09 - 15:17 - 31448 | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR | t | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR | 12/23/09 - 15:17 - 31448 | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR | Postponement Reason: : Client Reques | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR | 12/23/09 - 11:11 - 39086 | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR | Process opened 12/23/2009 by user | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR | Helen Huesser-McDermott. | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR | 12/23/09 - 11:12 - 39086 | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR |  until after 1/3/10 due to the | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR | moratorium declared by Fannie and | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR | Freddie  Timeframe: : 01/04/10 | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR | 12/23/09 - 11:12 - 39086 | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR | Postpone_Dtl data form with the | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR | following entries:  Instructions: : | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR | Please postpone the foreclosure sale | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR | 12/23/09 - 11:12 - 39086 | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR | following event: Notify Attorney of | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR | Postponement Request, completed on | NEW TRAK SYSTEM ID |
| 3416 | | 12/23/2009 | FOR | 12/23/2009 | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | | 12/23/2009 | FOR | TASK:0605-FCL-CHANGD FUPDT 01/05/10 | NEW TRAK SYSTEM ID |
| 3416 | INQ20 | 12/22/2009 | CIT | 017 DONE 12/22/09 BY TLR 01340 | MARCHELL HARMON |
| 3416 | INQ20 | 12/22/2009 | CIT | TSK TYP 103-DOCUMENT REQUES | MARCHELL HARMON |
| 3416 | INQ20 | 12/22/2009 | CIT | 017 closing cit 103 note snt thnks mh 4110 | MARCHELL HARMON |
| 3416 | | 12/22/2009 | OL | WDOYCUS - GENERAL INQUIRY INFO ENCLOSED | MARCHELL HARMON |
| 3416 | | 12/22/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | INQ20 | 12/18/2009 | CIT | 017 fyi to cit 103 note ordered thnks mh 4110 | MARCHELL HARMON |
| 3416 | | 12/17/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 12/17/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 12/17/2009 | DMD | 12/17/09 17:23:33 MSG ANS MACH | DAVOX INCOMING FILE |
| 3416 | | 12/16/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 3416 | INQ75 | 12/14/2009 | CIT | 017 new cit 103 a3p GERARD A WEINER ci would like | SATHYANARAYANA VISW. |
| 3416 | INQ75 | 12/14/2009 | CIT | to rcv copy of mtg note. carrel c 8978501 | SATHYANARAYANA VISW. |
| 3416 | INQ75 | 12/14/2009 | CIT | 016 DONE 12/14/09 BY TLR 13194 | SATHYANARAYANA VISW. |
| 3416 | INQ75 | 12/14/2009 | CIT | TSK TYP 010-HELOC DISCREPAN | SATHYANARAYANA VISW. |
| 3416 | INQ75 | 12/14/2009 | CIT | 016 closing cit 103.. task type in error 10, will | SATHYANARAYANA VISW. |
| 3416 | INQ75 | 12/14/2009 | CIT | open correct w/order carrel c 8978501 | SATHYANARAYANA VISW. |
| 3416 | INQ75 | 12/14/2009 | CIT | 016 new cit 103 a3p GERARD A WEINER ci would like | SATHYANARAYANA VISW. |
| 3416 | INQ75 | 12/14/2009 | CIT | to rcv copy of mtg note. carrel c 8978501 | SATHYANARAYANA VISW. |
| 3416 | | 12/11/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 3416 | | 12/11/2009 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 3416 | | 12/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 12/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 12/04/2009 | DMD | 12/04/09 16:08:50 MSG ANS MACH | DAVOX INCOMING FILE |
| 3416 | DM | 12/04/2009 | NT | FHLMC EDR 11/30/09-  43  7/8/2009 | LAILA BEGUM |
| 3416 | | 12/02/2009 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 3416 | | 11/30/2009 | FOR | per LPS | LORETTA CARTER |
| 3416 | | 11/30/2009 | FOR | TASK:0605-FCL-CHANGD FUPDT 12/29/09 | LORETTA CARTER |
| 3416 | | 11/30/2009 | FOR | SALE SCHEDULED      (604) COMPLETED 11/25/09 | LORETTA CARTER |
| 3416 | | 11/30/2009 | FOR | SALE SCHEDULED      (604) UNCOMPLETED | LORETTA CARTER |
| 3416 | | 11/30/2009 | PPT | FILE CLOSED       (2)   COMPLETED 11/30/09 | JAMES BRIAN SELLERS |
| 3416 | | 11/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 11/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 11/27/2009 | DMD | 11/27/09 14:32:02 MSG ANS MACH | DAVOX INCOMING FILE |
| 3416 | | 11/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | | 11/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 11/25/2009 | DMD | 11/25/09 16:04:20 MSG ANS MACH | DAVOX INCOMING FILE |
| 3416 | | 11/25/2009 | FOR | 11/25/09 - 16:05 - 31448 | NEW TRAK SYSTEM ID |
| 3416 | | 11/25/2009 | FOR | n: FNMA/FHLMC sales suspended to | NEW TRAK SYSTEM ID |
| 3416 | | 11/25/2009 | FOR | allow time for loss mit | NEW TRAK SYSTEM ID |
| 3416 | | 11/25/2009 | FOR | 11/25/09 - 16:05 - 31448 | NEW TRAK SYSTEM ID |
| 3416 | | 11/25/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3416 | | 11/25/2009 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 3416 | | 11/25/2009 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 3416 | | 11/25/2009 | FOR | from 11/24/2009 to incomplete. Reaso | NEW TRAK SYSTEM ID |
| 3416 | | 11/25/2009 | FOR | 11/25/09 - 16:05 - 31448 | NEW TRAK SYSTEM ID |
| 3416 | | 11/25/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3416 | | 11/25/2009 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 3416 | | 11/25/2009 | FOR | For, completed on 12/29/2009 | NEW TRAK SYSTEM ID |
| 3416 | | 11/25/2009 | FOR | 11/25/09 - 16:05 - 31448 | NEW TRAK SYSTEM ID |
| 3416 | | 11/25/2009 | FOR | on | NEW TRAK SYSTEM ID |
| 3416 | | 11/25/2009 | FOR | 11/25/09 - 16:05 - 31448 | NEW TRAK SYSTEM ID |
| 3416 | | 11/25/2009 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 3416 | | 11/25/2009 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 3416 | | 11/25/2009 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| 3416 | | 11/25/2009 | FOR | Postponement Reason: : Loss Mitigati | NEW TRAK SYSTEM ID |
| 3416 | | 11/25/2009 | FOR | TASK:0605-FCL-CHANGD FUPDT 12/29/09 | NEW TRAK SYSTEM ID |
| 3416 | | 11/24/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=11/16/09 | SYSTEM ID |
| 3416 | | 11/24/2009 | FOR | 11/24/09 - 07:03 - 49380 | NEW TRAK SYSTEM ID |
| 3416 | | 11/24/2009 | FOR | bid will be uploaded when complete | NEW TRAK SYSTEM ID |
| 3416 | | 11/24/2009 | FOR | . Status: Active, approval not | NEW TRAK SYSTEM ID |
| 3416 | | 11/24/2009 | FOR | required. | NEW TRAK SYSTEM ID |
| 3416 | | 11/24/2009 | FOR | 11/24/09 - 07:03 - 49380 | NEW TRAK SYSTEM ID |
| 3416 | | 11/24/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 3416 | | 11/24/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 3416 | | 11/24/2009 | FOR | step Bid Calculation Completed to | NEW TRAK SYSTEM ID |
| 3416 | | 11/24/2009 | FOR | 12/29/2009. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 3416 | | 11/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 11/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 11/20/2009 | DMD | 11/20/09 16:54:25 MSG ANS MACH | DAVOX INCOMING FILE |

## Loan History

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | | 11/20/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | | 11/17/2009 | FOR | TASK:0605-FCL-CHANGD FUPDT 11/24/09 | NEW TRAK SYSTEM ID |
| 3416 | | 11/17/2009 | FOR | 11/17/09 - 14:52 - 49380 | NEW TRAK SYSTEM ID |
| 3416 | | 11/17/2009 | FOR | bid will be uploaded when complete | NEW TRAK SYSTEM ID |
| 3416 | | 11/17/2009 | FOR | . Status: Active, approval not | NEW TRAK SYSTEM ID |
| 3416 | | 11/17/2009 | FOR | required. | NEW TRAK SYSTEM ID |
| 3416 | | 11/17/2009 | FOR | 11/17/09 - 14:52 - 49380 | NEW TRAK SYSTEM ID |
| 3416 | | 11/17/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 3416 | | 11/17/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 3416 | | 11/17/2009 | FOR | step Bid Calculation Completed to | NEW TRAK SYSTEM ID |
| 3416 | | 11/17/2009 | FOR | 11/24/2009. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 3416 | | 11/17/2009 | FOR | 11/17/09 - 11:44 - 49380 | NEW TRAK SYSTEM ID |
| 3416 | | 11/17/2009 | FOR | on | NEW TRAK SYSTEM ID |
| 3416 | | 11/17/2009 | FOR | 11/17/09 - 11:44 - 49380 | NEW TRAK SYSTEM ID |
| 3416 | | 11/17/2009 | FOR | User has completed the Sale | NEW TRAK SYSTEM ID |
| 3416 | | 11/17/2009 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 3416 | | 11/17/2009 | FOR | following entries: Sale | NEW TRAK SYSTEM ID |
| 3416 | | 11/17/2009 | FOR | Postponement Reason: : Loss Mitigati | NEW TRAK SYSTEM ID |
| 3416 | | 11/17/2009 | FOR | 11/17/09 - 11:44 - 49380 | NEW TRAK SYSTEM ID |
| 3416 | | 11/17/2009 | FOR | 4/2009. Reason: sale adjourned for | NEW TRAK SYSTEM ID |
| 3416 | | 11/17/2009 | FOR | loss mit | NEW TRAK SYSTEM ID |
| 3416 | | 11/17/2009 | FOR | 11/17/09 - 11:44 - 49380 | NEW TRAK SYSTEM ID |
| 3416 | | 11/17/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3416 | | 11/17/2009 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 3416 | | 11/17/2009 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 3416 | | 11/17/2009 | FOR | from 11/17/2009 to completed on 11/2 | NEW TRAK SYSTEM ID |
| 3416 | | 11/17/2009 | FOR | 11/17/09 - 11:44 - 49380 | NEW TRAK SYSTEM ID |
| 3416 | | 11/17/2009 | FOR | Process opened 11/17/2009 by user | NEW TRAK SYSTEM ID |
| 3416 | | 11/17/2009 | FOR | Stephanie Arnett. | NEW TRAK SYSTEM ID |
| 3416 | | 11/16/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 3416 | | 11/13/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 3416 | | 11/13/2009 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 3416 | | 11/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 11/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 11/13/2009 | DMD | 11/13/09 16:42:09 NO ANS | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | | 11/11/2009 | FOR | 11/11/09 - 15:02 - 43661 | NEW TRAK SYSTEM ID |
| 3416 | | 11/11/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3416 | | 11/11/2009 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| 3416 | | 11/11/2009 | FOR | Completed, completed on 11/11/2009 | NEW TRAK SYSTEM ID |
| 3416 | | 11/11/2009 | FOR | 11/11/09 - 15:02 - 43661 | NEW TRAK SYSTEM ID |
| 3416 | | 11/11/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3416 | | 11/11/2009 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| 3416 | | 11/11/2009 | FOR | completed on 11/11/2009 | NEW TRAK SYSTEM ID |
| 3416 | | 11/11/2009 | FOR | 11/11/09 - 15:02 - 43661 | NEW TRAK SYSTEM ID |
| 3416 | | 11/11/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3416 | | 11/11/2009 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 3416 | | 11/11/2009 | FOR | Instructions To Attorney, completed | NEW TRAK SYSTEM ID |
| 3416 | | 11/11/2009 | FOR | on 11/11/2009 | NEW TRAK SYSTEM ID |
| 3416 | | 11/11/2009 | FOR | 11/11/09 - 15:02 - 43661 | NEW TRAK SYSTEM ID |
| 3416 | | 11/11/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3416 | | 11/11/2009 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 3416 | | 11/11/2009 | FOR | Instructions Received By Attorney, | NEW TRAK SYSTEM ID |
| 3416 | | 11/11/2009 | FOR | completed on 11/11/2009 | NEW TRAK SYSTEM ID |
| 3416 | | 11/11/2009 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 11/11/09 | LINDSAY FENDRICH |
| 3416 | | 11/11/2009 | FOR | BIDDING INSTRUCTIONS (609)  UNCOMPLETED | LINDSAY FENDRICH |
| 3416 | | 11/03/2009 | DM | EARLY IND: SCORE 110 MODEL EIFRC | SYSTEM ID |
| 3416 | | 11/03/2009 | FOR | 11/03/09 - 08:43 - 49380 | NEW TRAK SYSTEM ID |
| 3416 | | 11/03/2009 | FOR | bid will be uploaded when complete | NEW TRAK SYSTEM ID |
| 3416 | | 11/03/2009 | FOR | . Status: Active, approval not | NEW TRAK SYSTEM ID |
| 3416 | | 11/03/2009 | FOR | required. | NEW TRAK SYSTEM ID |
| 3416 | | 11/03/2009 | FOR | 11/03/09 - 08:43 - 49380 | NEW TRAK SYSTEM ID |
| 3416 | | 11/03/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 3416 | | 11/03/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 3416 | | 11/03/2009 | FOR | step Bid Calculation Completed to | NEW TRAK SYSTEM ID |
| 3416 | | 11/03/2009 | FOR | 11/17/2009. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 3416 | | 10/30/2009 | PPT | FILE CLOSED      (2)  COMPLETED 10/30/09 | JAMES BRIAN SELLERS |
| 3416 | | 10/28/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=10/16/09 | SYSTEM ID |
| 3416 | | 10/20/2009 | FOR | 10/20/09 - 12:21 - 49380 | NEW TRAK SYSTEM ID |
| 3416 | | 10/20/2009 | FOR | 7/2009. Reason: sale scheduled for | NEW TRAK SYSTEM ID |
| 3416 | | 10/20/2009 | FOR | 11/17/09 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | | 10/20/2009 | FOR | 10/20/09 - 12:21 - 49380 | NEW TRAK SYSTEM ID |
| 3416 | | 10/20/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3416 | | 10/20/2009 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 3416 | | 10/20/2009 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 3416 | | 10/20/2009 | FOR | from 10/20/2009 to completed on 11/1 | NEW TRAK SYSTEM ID |
| 3416 | | 10/20/2009 | FOR | 10/20/09 - 12:21 - 49380 | NEW TRAK SYSTEM ID |
| 3416 | | 10/20/2009 | FOR | t | NEW TRAK SYSTEM ID |
| 3416 | | 10/20/2009 | FOR | 10/20/09 - 12:21 - 49380 | NEW TRAK SYSTEM ID |
| 3416 | | 10/20/2009 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 3416 | | 10/20/2009 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 3416 | | 10/20/2009 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| 3416 | | 10/20/2009 | FOR | Postponement Reason: : Client Reques | NEW TRAK SYSTEM ID |
| 3416 | | 10/20/2009 | FOR | 10/20/09 - 12:21 - 49380 | NEW TRAK SYSTEM ID |
| 3416 | | 10/20/2009 | FOR | Process opened 10/20/2009 by user | NEW TRAK SYSTEM ID |
| 3416 | | 10/20/2009 | FOR | Stephanie Arnett. | NEW TRAK SYSTEM ID |
| 3416 | | 10/20/2009 | FOR | TASK:0605-FCL-CHANGD FUPDT 11/17/09 | NEW TRAK SYSTEM ID |
| 3416 | | 10/20/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | | 10/16/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 3416 | | 10/16/2009 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 3416 | | 10/16/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 3416 | | 10/14/2009 | FOR | 10/14/09 - 15:14 - 58333 | NEW TRAK SYSTEM ID |
| 3416 | | 10/14/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3416 | | 10/14/2009 | FOR | following event: Notify Attorney of | NEW TRAK SYSTEM ID |
| 3416 | | 10/14/2009 | FOR | Postponement Request, completed on | NEW TRAK SYSTEM ID |
| 3416 | | 10/14/2009 | FOR | 10/14/2009 | NEW TRAK SYSTEM ID |
| 3416 | | 10/14/2009 | FOR | 10/14/09 - 16:12 - 31448 | NEW TRAK SYSTEM ID |
| 3416 | | 10/14/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3416 | | 10/14/2009 | FOR | following event: Confirmed Sale Has | NEW TRAK SYSTEM ID |
| 3416 | | 10/14/2009 | FOR | Been Postponed, completed on | NEW TRAK SYSTEM ID |
| 3416 | | 10/14/2009 | FOR | 10/14/2009 | NEW TRAK SYSTEM ID |
| 3416 | | 10/14/2009 | FOR | 10/14/09 - 15:36 - 43661 | NEW TRAK SYSTEM ID |
| 3416 | | 10/14/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3416 | | 10/14/2009 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| 3416 | | 10/14/2009 | FOR | completed on 10/14/2009 | NEW TRAK SYSTEM ID |
| 3416 | | 10/14/2009 | FOR | 10/14/09 - 15:36 - 43661 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▋3416 | | 10/14/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▋3416 | | 10/14/2009 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| ▋3416 | | 10/14/2009 | FOR | Instructions To Attorney, completed | NEW TRAK SYSTEM ID |
| ▋3416 | | 10/14/2009 | FOR | on 10/14/2009 | NEW TRAK SYSTEM ID |
| ▋3416 | | 10/14/2009 | FOR | 10/14/09 - 15:36 - 43661 | NEW TRAK SYSTEM ID |
| ▋3416 | | 10/14/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▋3416 | | 10/14/2009 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| ▋3416 | | 10/14/2009 | FOR | Instructions Received By Attorney, | NEW TRAK SYSTEM ID |
| ▋3416 | | 10/14/2009 | FOR | completed on 10/14/2009 | NEW TRAK SYSTEM ID |
| ▋3416 | | 10/14/2009 | FOR | 10/14/09 - 15:36 - 43661 | NEW TRAK SYSTEM ID |
| ▋3416 | | 10/14/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▋3416 | | 10/14/2009 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| ▋3416 | | 10/14/2009 | FOR | Completed, completed on 10/14/2009 | NEW TRAK SYSTEM ID |
| ▋3416 | | 10/14/2009 | FOR | 10/14/09 - 16:14 - 31448 | NEW TRAK SYSTEM ID |
| ▋3416 | | 10/14/2009 | FOR | adjournment, we've exhausted the | NEW TRAK SYSTEM ID |
| ▋3416 | | 10/14/2009 | FOR | allowed 30 day postponement. | NEW TRAK SYSTEM ID |
| ▋3416 | | 10/14/2009 | FOR | Thanks! | NEW TRAK SYSTEM ID |
| ▋3416 | | 10/14/2009 | FOR | 10/14/09 - 16:14 - 31448 | NEW TRAK SYSTEM ID |
| ▋3416 | | 10/14/2009 | FOR | Type: Response Needed / Subject: | NEW TRAK SYSTEM ID |
| ▋3416 | | 10/14/2009 | FOR | Postpone Request / Message: Hi | NEW TRAK SYSTEM ID |
| ▋3416 | | 10/14/2009 | FOR | Patty!  This is a Freddie Mac loan, | NEW TRAK SYSTEM ID |
| ▋3416 | | 10/14/2009 | FOR | we need approval from them for this | NEW TRAK SYSTEM ID |
| ▋3416 | | 10/14/2009 | FOR | 10/14/09 - 16:14 - 31448 | NEW TRAK SYSTEM ID |
| ▋3416 | | 10/14/2009 | FOR | Intercom Message: / Sent: | NEW TRAK SYSTEM ID |
| ▋3416 | | 10/14/2009 | FOR | 10/14/2009 4:14:10 PM / From: | NEW TRAK SYSTEM ID |
| ▋3416 | | 10/14/2009 | FOR | lindsay fendrich / To: | NEW TRAK SYSTEM ID |
| ▋3416 | | 10/14/2009 | FOR | Scully,Patricia; / CC: / Intercom | NEW TRAK SYSTEM ID |
| ▋3416 | | 10/14/2009 | FOR | 10/14/09 - 15:13 - 58333 | NEW TRAK SYSTEM ID |
| ▋3416 | | 10/14/2009 | FOR | nks, pscully/gmac/hope  Timeframe: | NEW TRAK SYSTEM ID |
| ▋3416 | | 10/14/2009 | FOR | : | NEW TRAK SYSTEM ID |
| ▋3416 | | 10/14/2009 | FOR | 10/14/09 - 15:13 - 58333 | NEW TRAK SYSTEM ID |
| ▋3416 | | 10/14/2009 | FOR | r 10/20/2009 thru 11/17/2009 to | NEW TRAK SYSTEM ID |
| ▋3416 | | 10/14/2009 | FOR | allow more time for loss mitt | NEW TRAK SYSTEM ID |
| ▋3416 | | 10/14/2009 | FOR | options. I approve all adjournment | NEW TRAK SYSTEM ID |
| ▋3416 | | 10/14/2009 | FOR | fees and costs. Please confirm. Tha | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | | 10/14/2009 | FOR | 10/14/09 - 15:13 - 58333 | NEW TRAK SYSTEM ID |
| 3416 | | 10/14/2009 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| 3416 | | 10/14/2009 | FOR | Postpone_Dtl data form with the | NEW TRAK SYSTEM ID |
| 3416 | | 10/14/2009 | FOR | following entries:  Instructions: : | NEW TRAK SYSTEM ID |
| 3416 | | 10/14/2009 | FOR | Please adjourn Sheriff's Sale set fo | NEW TRAK SYSTEM ID |
| 3416 | | 10/14/2009 | FOR | 10/14/09 - 15:13 - 58333 | NEW TRAK SYSTEM ID |
| 3416 | | 10/14/2009 | FOR | Process opened 10/14/2009 by user | NEW TRAK SYSTEM ID |
| 3416 | | 10/14/2009 | FOR | Patricia Scully. | NEW TRAK SYSTEM ID |
| 3416 | | 10/14/2009 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 10/14/09 | LINDSAY FENDRICH |
| 3416 | LMT | 10/13/2009 | NT | tt artp. atty pookrum, advsd him I need some sort | PATRICIA SCULLY |
| 3416 | LMT | 10/13/2009 | NT | of loss mitt in place to adjourn this sale any | PATRICIA SCULLY |
| 3416 | LMT | 10/13/2009 | NT | longer. He understood, and will get back with me. | PATRICIA SCULLY |
| 3416 | LMT | 10/13/2009 | NT | pscully/HOPE | PATRICIA SCULLY |
| 3416 | LMT | 10/08/2009 | NT | Upon receipt of the first installment on the | PATRICIA SCULLY |
| 3416 | LMT | 10/08/2009 | NT | Forbearance I can cancel the FC sale, then the | PATRICIA SCULLY |
| 3416 | LMT | 10/08/2009 | NT | Estate will have time to decide how they wish to | PATRICIA SCULLY |
| 3416 | LMT | 10/08/2009 | NT | proceed. Please advise. I have enclosed a copy of | PATRICIA SCULLY |
| 3416 | LMT | 10/08/2009 | NT | the Forbearance agreement for your review. Please | PATRICIA SCULLY |
| 3416 | LMT | 10/08/2009 | NT | advise ASAP. email sent to ARTP Walter Pookrum. | PATRICIA SCULLY |
| 3416 | LMT | 10/08/2009 | NT | pscully/HOPE | PATRICIA SCULLY |
| 3416 | LMT | 10/08/2009 | NT | I would like to set the WIENER account up on a 6 | PATRICIA SCULLY |
| 3416 | LMT | 10/08/2009 | NT | month forbearance. I would like the estate to | PATRICIA SCULLY |
| 3416 | LMT | 10/08/2009 | NT | start making payments in the amount of $480.79, | PATRICIA SCULLY |
| 3416 | LMT | 10/08/2009 | NT | beginning 11/01/2009. This is a Freddie Mac | PATRICIA SCULLY |
| 3416 | LMT | 10/08/2009 | NT | loan...I cant just keep adjourning this without | PATRICIA SCULLY |
| 3416 | LMT | 10/08/2009 | NT | some sort of plan in place. I have sent a family | PATRICIA SCULLY |
| 3416 | LMT | 10/08/2009 | NT | transfer pkg to Gerard, but with his health issue, | PATRICIA SCULLY |
| 3416 | LMT | 10/08/2009 | NT | we have been unable to get anything done. Do you | PATRICIA SCULLY |
| 3416 | LMT | 10/08/2009 | NT | think the 6 month forbearance is reasonable? The | PATRICIA SCULLY |
| 3416 | LMT | 10/08/2009 | NT | FC Sale is set for 10/20/2009. pscully/HOPE | PATRICIA SCULLY |
| 3416 | | 10/02/2009 | DM | EARLY IND: SCORE 135 MODEL EIFRC | SYSTEM ID |
| 3416 | | 09/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 09/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 09/24/2009 | DMD | 09/24/09 10:27:05 MSG ANS MACH | DAVOX INCOMING FILE |
| 3416 | | 09/23/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=09/16/09 | SYSTEM ID |

**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | | 09/22/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | | 09/16/2009 | FSV | INSP TYPE F ORDERED;    REQ CD = AUTO DELQ | SYSTEM ID |
| 3416 | ASM01 | 09/16/2009 | NT | RECIEVED REQUEST FOR A FAMILY TRANSFER SENDING | REBECCA WIRTZ |
| 3416 | ASM01 | 09/16/2009 | NT | FAMILY TRANSFER PKG TO 838 GREEN ST SAN FRANSICO, | REBECCA WIRTZ |
| 3416 | ASM01 | 09/16/2009 | NT | CA AS REQUESTED | REBECCA WIRTZ |
| 3416 | | 09/16/2009 | OL | WDOYASSMP-FAM PKG | REBECCA WIRTZ |
| 3416 | LMT | 09/15/2009 | NT | Please send a Family transfer package to: | PATRICIA SCULLY |
| 3416 | LMT | 09/15/2009 | NT | Gerard Wiener, son of Roland Wiener | PATRICIA SCULLY |
| 3416 | LMT | 09/15/2009 | NT | The family transfer would go into his name | PATRICIA SCULLY |
| 3416 | LMT | 09/15/2009 | NT | Please mail the package to the following address: | PATRICIA SCULLY |
| 3416 | LMT | 09/15/2009 | NT | 838 Green St. | PATRICIA SCULLY |
| 3416 | LMT | 09/15/2009 | NT | San Francisco, CA  94133 | PATRICIA SCULLY |
| 3416 | LMT | 09/15/2009 | NT | If I need to provide you wit further info please | PATRICIA SCULLY |
| 3416 | LMT | 09/15/2009 | NT | feel free to contact me, I have enclosed the death | PATRICIA SCULLY |
| 3416 | LMT | 09/15/2009 | NT | certificate for Roland Wiener & the Letter of | PATRICIA SCULLY |
| 3416 | LMT | 09/15/2009 | NT | Authority showing Gerard A. Wiener as Personal | PATRICIA SCULLY |
| 3416 | LMT | 09/15/2009 | NT | Rep. request sent via email to rmcdade & rwirtz. | PATRICIA SCULLY |
| 3416 | LMT | 09/15/2009 | NT | pscully/HOPE | PATRICIA SCULLY |
| 3416 | | 09/11/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 3416 | | 09/11/2009 | CBR | ASSUMED LOAN:    EFFECTIVE DATE =08/01/09 | SYSTEM ID |
| 3416 | | 09/11/2009 | CBR | DELINQUENT:  150  DAYS | SYSTEM ID |
| 3416 | | 09/11/2009 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 3416 | | 09/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 09/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 09/08/2009 | DMD | 09/08/09 14:30:27 NO ANS | DAVOX INCOMING FILE |
| 3416 | | 09/03/2009 | FOR | TASK:0605-FCL-CHANGD FUPDT 10/20/09 | NEW TRAK SYSTEM ID |
| 3416 | | 09/03/2009 | FOR | 09/03/09 - 09:33 - 43661 | NEW TRAK SYSTEM ID |
| 3416 | | 09/03/2009 | FOR | adjourned for loss mit | NEW TRAK SYSTEM ID |
| 3416 | | 09/03/2009 | FOR | 09/03/09 - 09:33 - 43661 | NEW TRAK SYSTEM ID |
| 3416 | | 09/03/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3416 | | 09/03/2009 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 3416 | | 09/03/2009 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 3416 | | 09/03/2009 | FOR | from 9/8/2009 to incomplete. Reason: | NEW TRAK SYSTEM ID |
| 3416 | | 09/03/2009 | FOR | 09/03/09 - 09:32 - 43661 | NEW TRAK SYSTEM ID |
| 3416 | | 09/03/2009 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | | 09/03/2009 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 3416 | | 09/03/2009 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| 3416 | | 09/03/2009 | FOR | Postponement Reason: : Loss Mitigati | NEW TRAK SYSTEM ID |
| 3416 | | 09/03/2009 | FOR | 09/03/09 - 09:33 - 43661 | NEW TRAK SYSTEM ID |
| 3416 | | 09/03/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3416 | | 09/03/2009 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 3416 | | 09/03/2009 | FOR | For, completed on 10/20/2009 | NEW TRAK SYSTEM ID |
| 3416 | | 09/03/2009 | FOR | 09/03/09 - 09:32 - 43661 | NEW TRAK SYSTEM ID |
| 3416 | | 09/03/2009 | FOR | on | NEW TRAK SYSTEM ID |
| 3416 | DM | 09/03/2009 | NT | FHLMC EDR 08/31/09- 68  8/6/2009  43  7/8/2009  AW | LAILA BEGUM |
| 3416 | DM | 09/03/2009 | NT | 8/11/2009  AX  8/21/2009 | LAILA BEGUM |
| 3416 | | 09/02/2009 | DM | EARLY IND: SCORE 149 MODEL EIFRC | SYSTEM ID |
| 3416 | | 09/01/2009 | FSV | INSP TP F RESULTS RCVD;   ORD DT=08/17/09 | SYSTEM ID |
| 3416 | LMT | 08/31/2009 | NT | Son ci to Detroit HOPE office, is going to meet | PATRICIA SCULLY |
| 3416 | LMT | 08/31/2009 | NT | with the other members of the estate to discuss | PATRICIA SCULLY |
| 3416 | LMT | 08/31/2009 | NT | what they want to do with the property. Options, | PATRICIA SCULLY |
| 3416 | LMT | 08/31/2009 | NT | son would move in, estate would pool miney and try | PATRICIA SCULLY |
| 3416 | LMT | 08/31/2009 | NT | and pif. advsd son would need full financial | PATRICIA SCULLY |
| 3416 | LMT | 08/31/2009 | NT | disclosure to submit with either request for loan | PATRICIA SCULLY |
| 3416 | LMT | 08/31/2009 | NT | mod or SPO. B1 understood. pscully/HOPE | PATRICIA SCULLY |
| 3416 | | 08/31/2009 | OL | WDOYASSMP-FAM PKG | REBECCA MCDADE |
| 3416 | | 08/26/2009 | FOR | 08/26/09 - 15:56 - 49380 | NEW TRAK SYSTEM ID |
| 3416 | | 08/26/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 3416 | | 08/26/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 3416 | | 08/26/2009 | FOR | step Bid Calculation Completed to | NEW TRAK SYSTEM ID |
| 3416 | | 08/26/2009 | FOR | 10/20/2009. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 3416 | | 08/26/2009 | FOR | 08/26/09 - 15:56 - 49380 | NEW TRAK SYSTEM ID |
| 3416 | | 08/26/2009 | FOR |  bid will be uploaded when complete | NEW TRAK SYSTEM ID |
| 3416 | | 08/26/2009 | FOR | . Status: Active, approval not | NEW TRAK SYSTEM ID |
| 3416 | | 08/26/2009 | FOR | required. | NEW TRAK SYSTEM ID |
| 3416 | | 08/26/2009 | FOR | 08/26/09 - 08:28 - 49380 | NEW TRAK SYSTEM ID |
| 3416 | | 08/26/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3416 | | 08/26/2009 | FOR | following event: Confirmed Sale Has | NEW TRAK SYSTEM ID |
| 3416 | | 08/26/2009 | FOR | Been Postponed, completed on | NEW TRAK SYSTEM ID |
| 3416 | | 08/26/2009 | FOR | 8/26/2009 | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | | 08/25/2009 | FOR | 08/25/09 - 12:29 - 58333 | NEW TRAK SYSTEM ID |
| 3416 | | 08/25/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3416 | | 08/25/2009 | FOR | following event: Notify Attorney of | NEW TRAK SYSTEM ID |
| 3416 | | 08/25/2009 | FOR | Postponement Request, completed on | NEW TRAK SYSTEM ID |
| 3416 | | 08/25/2009 | FOR | 8/25/2009 | NEW TRAK SYSTEM ID |
| 3416 | | 08/25/2009 | FOR | 08/25/09 - 12:03 - 58333 | NEW TRAK SYSTEM ID |
| 3416 | | 08/25/2009 | FOR | r 09/08/2009 thru 10/13/2009 to | NEW TRAK SYSTEM ID |
| 3416 | | 08/25/2009 | FOR | allow more time for loss mitt. I | NEW TRAK SYSTEM ID |
| 3416 | | 08/25/2009 | FOR | approve all attorney fees and | NEW TRAK SYSTEM ID |
| 3416 | | 08/25/2009 | FOR | costs. Please confirm.  Thanks. pscu | NEW TRAK SYSTEM ID |
| 3416 | | 08/25/2009 | FOR | 08/25/09 - 12:03 - 58333 | NEW TRAK SYSTEM ID |
| 3416 | | 08/25/2009 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| 3416 | | 08/25/2009 | FOR | Postpone_Dtl data form with the | NEW TRAK SYSTEM ID |
| 3416 | | 08/25/2009 | FOR | following entries:  Instructions: : | NEW TRAK SYSTEM ID |
| 3416 | | 08/25/2009 | FOR | Please adjourn Sheriff's Sale set fo | NEW TRAK SYSTEM ID |
| 3416 | | 08/25/2009 | FOR | 08/25/09 - 12:03 - 58333 | NEW TRAK SYSTEM ID |
| 3416 | | 08/25/2009 | FOR | lly/gmac/hope  Timeframe: : | NEW TRAK SYSTEM ID |
| 3416 | | 08/25/2009 | FOR | 08/25/09 - 12:02 - 58333 | NEW TRAK SYSTEM ID |
| 3416 | | 08/25/2009 | FOR | Process opened 8/25/2009 by user | NEW TRAK SYSTEM ID |
| 3416 | | 08/25/2009 | FOR | Patricia Scully. | NEW TRAK SYSTEM ID |
| 3416 | | 08/25/2009 | FOR | CK FOR EARLY REDEMPT (621)  COMPLETED 08/25/09 | BRYAN ZELNER |
| 3416 | LMT | 08/25/2009 | NT | referral from Orlans. Orlans received | PATRICIA SCULLY |
| 3416 | LMT | 08/25/2009 | NT | correspondence from Atty Walter Pookrum, he | PATRICIA SCULLY |
| 3416 | LMT | 08/25/2009 | NT | represents the estate. Atty Pookrum is stating | PATRICIA SCULLY |
| 3416 | LMT | 08/25/2009 | NT | that the estate was not given the proper notice in | PATRICIA SCULLY |
| 3416 | LMT | 08/25/2009 | NT | accordance with the new FC statute 4453 passed by | PATRICIA SCULLY |
| 3416 | LMT | 08/25/2009 | NT | the MI legislature effective 07/05/2009. I have | PATRICIA SCULLY |
| 3416 | LMT | 08/25/2009 | NT | adjourned the sale 30 days to allow time for loss | PATRICIA SCULLY |
| 3416 | LMT | 08/25/2009 | NT | mitt, and avoid a suit that would have been filed | PATRICIA SCULLY |
| 3416 | LMT | 08/25/2009 | NT | by Atty Pookrum. He is going to contact the estate | PATRICIA SCULLY |
| 3416 | LMT | 08/25/2009 | NT | and have them contact me so we can discuss what | PATRICIA SCULLY |
| 3416 | LMT | 08/25/2009 | NT | the method of remedy will be to cure this | PATRICIA SCULLY |
| 3416 | LMT | 08/25/2009 | NT | account.pscully/HOPE | PATRICIA SCULLY |
| 3416 | LMT | 08/25/2009 | NT | Please adjourn Sheriff's Sale set for 09/08/2009 | PATRICIA SCULLY |
| 3416 | LMT | 08/25/2009 | NT | thru 10/13/2009 to allow more time for loss mitt. | PATRICIA SCULLY |

**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | LMT | 08/25/2009 | NT | I approve all attorney fees and costs. Please | PATRICIA SCULLY |
| 3416 | LMT | 08/25/2009 | NT | confirm.Thanks, request sent via email & Newtrak | PATRICIA SCULLY |
| 3416 | LMT | 08/25/2009 | NT | to Orlans offfice. pscully/HOPE | PATRICIA SCULLY |
| 3416 | PARPK | 08/25/2009 | NT | rcvd letter requesting w/out, traditional w/out | JENNA CURRAN |
| 3416 | PARPK | 08/25/2009 | NT | only opt, will need fin pckg from executor of | JENNA CURRAN |
| 3416 | PARPK | 08/25/2009 | NT | estate...imaged | JENNA CURRAN |
| 3416 | HARR | 08/25/2009 | NT | referral from Orlans. pscully/HOPE | PATRICIA SCULLY |
| 3416 | | 08/21/2009 | FOR | DEED EXECT-RETRN ATT (622)  COMPLETED 08/21/09 | BRENDA STAEHLE |
| 3416 | | 08/21/2009 | DM | RESTRAINING ORDER AGAINST US AND MK SURE THIS IS | KRISTA ZAHNER |
| 3416 | | 08/21/2009 | DM | TAKEN CARE OF KEPT TALKING ABOUT GOING TO COURT | KRISTA ZAHNER |
| 3416 | | 08/21/2009 | DM | TRIED TO TKE FIN INFO TO SEE IF QUAL FOR MOD 3P | KRISTA ZAHNER |
| 3416 | | 08/21/2009 | DM | KPT TLKNG ABT MI LAWS ADV WE WLL FOLLOW ALL STATE | KRISTA ZAHNER |
| 3416 | | 08/21/2009 | DM | SPECIFIC LAWS ADV AT THIS POINT ND TO OCNTACT FCL | KRISTA ZAHNER |
| 3416 | | 08/21/2009 | DM | ATTY FOR ARRANGEMENTS | KRISTA ZAHNER |
| 3416 | | 08/21/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | KRISTA ZAHNER |
| 3416 | | 08/21/2009 | DM | A3P GERARD WIENER CI VI ADV MTH DUE APR-AUG LC | KRISTA ZAHNER |
| 3416 | | 08/21/2009 | DM | CRDT LTTRS CLLS FCL AND SALE DATE A3P STD HE HS BN | KRISTA ZAHNER |
| 3416 | | 08/21/2009 | DM | TRYING TO CONTACT US SINCE FEB AND HD SNT I | KRISTA ZAHNER |
| 3416 | | 08/21/2009 | DM | NUMEROUS AUTH FORMS W/DEATH CERT FOR B1 STD PER MI | KRISTA ZAHNER |
| 3416 | | 08/21/2009 | DM | LAW WE ARE REQUIRED TO MEET W/HIM AND TO PUT A 90 | KRISTA ZAHNER |
| 3416 | | 08/21/2009 | DM | DAY HOLD ON FCL OTHERWISE HE WILL FILE A | KRISTA ZAHNER |
| 3416 | | 08/21/2009 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRUN | KRISTA ZAHNER |
| 3416 | | 08/21/2009 | DM | A3P GERARD WEINER CI WANTED TO VERIFY IF DEATH | SUNSHINE DELA CRUZ |
| 3416 | | 08/21/2009 | DM | CERTIFICATE & AUTHO LTR,ADV TRANSFER THE CALL | SUNSHINE DELA CRUZ |
| 3416 | | 08/21/2009 | DM | DFLT REASON 2 CHANGED TO: BLANK | SUNSHINE DELA CRUZ |
| 3416 | | 08/21/2009 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRLM | SUNSHINE DELA CRUZ |
| 3416 | | 08/21/2009 | DM | U3P ATTY WALTER POOKRUM CALLED AND WANTED TO KNOW | SHERRY STAMBAUGH |
| 3416 | | 08/21/2009 | DM | IF WE RECD THE INFO TO SPK W/HIM OR PERSONAL REP | SHERRY STAMBAUGH |
| 3416 | | 08/21/2009 | DM | GERARD WEINER, ADV WE CAN SPK W/GERARD, HE IS | SHERRY STAMBAUGH |
| 3416 | | 08/21/2009 | DM | HAVING HIM CALL US BACK. | SHERRY STAMBAUGH |
| 3416 | | 08/21/2009 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | SHERRY STAMBAUGH |
| 3416 | OCC | 08/20/2009 | NT | Updated occupancy due to address change | RACHEL KRUGER |
| 3416 | | 08/20/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | ASM01 | 08/19/2009 | NT | Received death certificate for ROLAND WEINER, DOD | REBECCA WIRTZ |
| 3416 | ASM01 | 08/19/2009 | NT | 01.23.09 and received Letters of Authority naming | REBECCA WIRTZ |

# Loan History

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | ASM01 | 08/19/2009 | NT | GERARD A WEINER AS PERSONAL REPRESENTATIVE. | REBECCA WIRTZ |
| 3416 | ASM | 08/19/2009 | NT | Ua3p-Walter, the Attnory for the excutor/cin inq | AMANDA OSBORN |
| 3416 | ASM | 08/19/2009 | NT | about being on the acc/advd him that tat is 21 buz | AMANDA OSBORN |
| 3416 | ASM | 08/19/2009 | NT | days to wait can fax to the assumpt dept a req for | AMANDA OSBORN |
| 3416 | ASM | 08/19/2009 | NT | cll but will need to wait/amanda m 4237 | AMANDA OSBORN |
| 3416 | | 08/19/2009 | DM | U3P WALTER POOKRUM, ESTATE ATTY, CI ASKED ABOUT | MATT YSBRAND |
| 3416 | | 08/19/2009 | DM | FAXES THAT HE HAD SENT, ADV 30 DAY TAT FOR | MATT YSBRAND |
| 3416 | | 08/19/2009 | DM | ASSUMPTIONS, 3P LAST SENT OVER 30 DAYS, XFER TO | MATT YSBRAND |
| 3416 | | 08/19/2009 | DM | ASSUMPTIONS. | MATT YSBRAND |
| 3416 | | 08/19/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO NOTE | MATT YSBRAND |
| 3416 | | 08/17/2009 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 3416 | | 08/14/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 3416 | | 08/14/2009 | CBR | DELINQUENT: 120 DAYS | SYSTEM ID |
| 3416 | ASM | 08/14/2009 | NT | email- 3p, gerard weiner, son of b1, adv he | JULIET ODULIO |
| 3416 | ASM | 08/14/2009 | NT | already sent the death certificate and letter auth | JULIET ODULIO |
| 3416 | ASM | 08/14/2009 | NT | him as executor on the acct and asked where else | JULIET ODULIO |
| 3416 | ASM | 08/14/2009 | NT | to send the docs, adv tat approx 30d for the asm | JULIET ODULIO |
| 3416 | ASM | 08/14/2009 | NT | dept to update the acct../juliet o8976888 | JULIET ODULIO |
| 3416 | ASM | 08/11/2009 | NT | email--3p Gerard Wiener emling abt the status of | SHARINA WILLIAMS |
| 3416 | ASM | 08/11/2009 | NT | the info sent to assumptns dept advsd taking 30 | SHARINA WILLIAMS |
| 3416 | ASM | 08/11/2009 | NT | days to process so will need to allow more time | SHARINA WILLIAMS |
| 3416 | ASM | 08/11/2009 | NT | --apologized for c/s sharina w/4145 | SHARINA WILLIAMS |
| 3416 | | 08/11/2009 | FOR | JUDGMENT DATE     (602) COMPLETED 08/11/09 | AIMEE BECKERICH |
| 3416 | | 08/11/2009 | DM | CONT-MR ASKD TO ADD TO NOTES HIS CNTCT INFO: PHN# | BRITTANY EALY |
| 3416 | | 08/11/2009 | DM | 415-509-1221 AND EMAIL: GERARD.WIENER@GMAIL.COM. | BRITTANY EALY |
| 3416 | | 08/11/2009 | DM | MR ADV WLD SND THE INFO AGAIN AND CLBCK WKLY | BRITTANY EALY |
| 3416 | | 08/11/2009 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI | BRITTANY EALY |
| 3416 | | 08/11/2009 | DM | U3P, GERARD WIENER, SON OF B1, CLD IN, ADV NO | BRITTANY EALY |
| 3416 | | 08/11/2009 | DM | AUTH, MR ADV HS SNT IN THE DEATH CRTFCT AND | BRITTANY EALY |
| 3416 | | 08/11/2009 | DM | EXECUTORSHIP OF B1'S ESTATE TO ASSUMPTIONS DPT | BRITTANY EALY |
| 3416 | | 08/11/2009 | DM | SVRL TIMES AND WNTD TO KNW IF RCVD YET, ADV NO | BRITTANY EALY |
| 3416 | | 08/11/2009 | DM | AUTH AT THS TIME. CNFRMD THE FX# AND MAILING | BRITTANY EALY |
| 3416 | | 08/11/2009 | DM | ADDRESS, ADV TO RESEND AND TAT SHLD BE ABT 1 WK. | BRITTANY EALY |
| 3416 | | 08/11/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO NOTE | BRITTANY EALY |
| 3416 | | 08/06/2009 | FOR | FIRST LEGAL ACTION  (601) COMPLETED 08/06/09 | NEW TRAK SYSTEM ID |

**Loan History**

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | | 08/06/2009 | FOR | 08/06/09 - 05:59 - 32615 | NEW TRAK SYSTEM ID |
| 3416 | | 08/06/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3416 | | 08/06/2009 | FOR | following event: First Publication, | NEW TRAK SYSTEM ID |
| 3416 | | 08/06/2009 | FOR | completed on 8/6/2009 (DIS) | NEW TRAK SYSTEM ID |
| 3416 | | 08/05/2009 | FOR | SALE SCHEDULED    (604) COMPLETED 08/05/09 | NEW TRAK SYSTEM ID |
| 3416 | | 08/05/2009 | FOR | TASK:0605-FCL-CHANGD FUPDT 09/08/09 | NEW TRAK SYSTEM ID |
| 3416 | | 08/05/2009 | FOR | 08/05/09 - 15:44 - 32615 | NEW TRAK SYSTEM ID |
| 3416 | | 08/05/2009 | FOR | Process opened 8/5/2009 by user | NEW TRAK SYSTEM ID |
| 3416 | | 08/05/2009 | FOR | Stephanie Jagenow. | NEW TRAK SYSTEM ID |
| 3416 | | 08/05/2009 | FOR | 08/05/09 - 15:44 - 32615 | NEW TRAK SYSTEM ID |
| 3416 | | 08/05/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3416 | | 08/05/2009 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 3416 | | 08/05/2009 | FOR | For, completed on 9/8/2009 (DIS) | NEW TRAK SYSTEM ID |
| 3416 | | 08/04/2009 | DM | EARLY IND: SCORE 167 MODEL EIFRC | SYSTEM ID |
| 3416 | DM | 08/04/2009 | NT | FHLMC EDR 07/31/09- AW  7/7/2009  43  7/8/2009  AX | ERIC STURGIS |
| 3416 | DM | 08/04/2009 | NT | 7/27/2009 | ERIC STURGIS |
| 3416 | | 07/27/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=07/17/09 | SYSTEM ID |
| 3416 | | 07/27/2009 | DM | LIKE TO JUST GIVE UP AND LET FC SD DOESN'T KNOW | ASHLEY MARSH |
| 3416 | | 07/27/2009 | DM | WHAT TO DO, SD SENDS US THE INFO AND GETS LOST, | ASHLEY MARSH |
| 3416 | | 07/27/2009 | DM | ADV MAKE SURE LOAN # ON EACH PAGE TO ENSURE GETS | ASHLEY MARSH |
| 3416 | | 07/27/2009 | DM | TO CORRECT LOAN, INQ LOAN #, ADV CANNOT RELEASE | ASHLEY MARSH |
| 3416 | | 07/27/2009 | DM | ANY ACCOUNT INFO, SD OKAY WILL HAVE ATTNY RESEND | ASHLEY MARSH |
| 3416 | | 07/27/2009 | DM | THE INFO, SD IS TRYING SINCE FEB | ASHLEY MARSH |
| 3416 | | 07/27/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | ASHLEY MARSH |
| 3416 | | 07/27/2009 | DM | NOT SHOW THAT HAVE ANYTHING ON FILE, INQ HOW | ASHLEY MARSH |
| 3416 | | 07/27/2009 | DM | PEOPLE SPK WITH IN LOSS MIT DON'T HAVE IT BUT REPS | ASHLEY MARSH |
| 3416 | | 07/27/2009 | DM | IN ASM HAVE IT, ADV NOT RECD EXECUTORSHIP NOR | ASHLEY MARSH |
| 3416 | | 07/27/2009 | DM | DEATH CERT, SD SHOCKED AS TOLD HAVE THE INFO, ADV | ASHLEY MARSH |
| 3416 | | 07/27/2009 | DM | ASSUMPT FAX 9725380739, SD BEEN 5 MOS, SD HIRED | ASHLEY MARSH |
| 3416 | | 07/27/2009 | DM | ATTNY AND GOT THE ESTATE UP AND NO MONEY, SD WOULD | ASHLEY MARSH |
| 3416 | | 07/27/2009 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI | ASHLEY MARSH |
| 3416 | | 07/27/2009 | DM | TT U3P GERARD WIENER, INQ IF CAN GIVE #, ADV NO | ASHLEY MARSH |
| 3416 | | 07/27/2009 | DM | AUTH TO CALL BACK, ADV NO AUTH ON THE ACCOUNT, SD | ASHLEY MARSH |
| 3416 | | 07/27/2009 | DM | RECD LTR OF AUTHORITY THAT WAS RECD 7/8/09, INQ IF | ASHLEY MARSH |
| 3416 | | 07/27/2009 | DM | RECD THE LTR OF AUTH, INQ WHAT WANT NEED, ADV NEED | ASHLEY MARSH |

# Loan History

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | | 07/27/2009 | DM | DEATH CERT AND EXECUTORSHIP, SD ALREADY FAXED TO | ASHLEY MARSH |
| 3416 | | 07/27/2009 | DM | US 3 WEEKS AGO BY THE ATTNY, INQ IF HAVE, ADV DO | ASHLEY MARSH |
| 3416 | | 07/27/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO NOTE | ASHLEY MARSH |
| 3416 | LMT | 07/27/2009 | NT | 3p gerard wiener son of b1 ci to send an fyi | KEVIN CREWS |
| 3416 | LMT | 07/27/2009 | NT | regarding the death of b1. already submited the | KEVIN CREWS |
| 3416 | LMT | 07/27/2009 | NT | death cert  of b1 yet the  info is not yet showing | KEVIN CREWS |
| 3416 | LMT | 07/27/2009 | NT | on the system, u3p wanted to make a pmnt | KEVIN CREWS |
| 3416 | LMT | 07/27/2009 | NT | arrangement on the property xrf to lmt / eduardo | KEVIN CREWS |
| 3416 | LMT | 07/27/2009 | NT | 8978146 | KEVIN CREWS |
| 3416 | ASM | 07/27/2009 | NT | 3p gerard wiener ci re letter of authority sent by | REY MONTILLA |
| 3416 | ASM | 07/27/2009 | NT | atty on 070709 and wants to know status of | REY MONTILLA |
| 3416 | ASM | 07/27/2009 | NT | assumption adv xfr call to assumption specialist. | REY MONTILLA |
| 3416 | ASM | 07/27/2009 | NT | rey m 8978504 | REY MONTILLA |

**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | | 07/21/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | | 07/17/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 3416 | | 07/17/2009 | FOR | 07/17/09 - 13:34 - 43261 | NEW TRAK SYSTEM ID |
| 3416 | | 07/17/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3416 | | 07/17/2009 | FOR | following event: Title Report | NEW TRAK SYSTEM ID |
| 3416 | | 07/17/2009 | FOR | Received, completed on 7/17/2009 | NEW TRAK SYSTEM ID |
| 3416 | | 07/17/2009 | FOR | 07/19/09 - 13:34 - 43261 | NEW TRAK SYSTEM ID |
| 3416 | | 07/17/2009 | FOR | -086  2009 State Equalized Value: | NEW TRAK SYSTEM ID |
| 3416 | | 07/17/2009 | FOR | $65,330.00   no prior or irs liens | NEW TRAK SYSTEM ID |
| 3416 | | 07/17/2009 | FOR | 07/19/09 - 13:34 - 43261 | NEW TRAK SYSTEM ID |
| 3416 | | 07/17/2009 | FOR |  of $70.64  NOTE: On the above tax | NEW TRAK SYSTEM ID |
| 3416 | | 07/17/2009 | FOR | amount(s) there may also be due an | NEW TRAK SYSTEM ID |
| 3416 | | 07/17/2009 | FOR | amount for interest, penalty and | NEW TRAK SYSTEM ID |
| 3416 | | 07/17/2009 | FOR | collection.  Tax ID Number 20-32-476 | NEW TRAK SYSTEM ID |
| 3416 | | 07/17/2009 | FOR | 07/19/09 - 13:34 - 43261 | NEW TRAK SYSTEM ID |
| 3416 | | 07/17/2009 | FOR | on:  Taxes paid through and | NEW TRAK SYSTEM ID |
| 3416 | | 07/17/2009 | FOR | including 2008  2009 Summer Taxes | NEW TRAK SYSTEM ID |
| 3416 | | 07/17/2009 | FOR | Due in the Amount of $2,200.11 | NEW TRAK SYSTEM ID |
| 3416 | | 07/17/2009 | FOR | 2008 Winter Taxes Paid in the Amount | NEW TRAK SYSTEM ID |
| 3416 | | 07/17/2009 | FOR | 07/19/09 - 13:34 - 43261 | NEW TRAK SYSTEM ID |
| 3416 | | 07/17/2009 | FOR | Please be advised we received your | NEW TRAK SYSTEM ID |

**Loan History**

**Date Data as-of:**

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | | 07/17/2009 | FOR | title, you are in first lien | NEW TRAK SYSTEM ID |
| 3416 | | 07/17/2009 | FOR | position. Title is clear. | NEW TRAK SYSTEM ID |
| 3416 | | 07/17/2009 | FOR | Junior liens: none   Tax Informati | NEW TRAK SYSTEM ID |
| 3416 | | 07/10/2009 | CBR | DELINQUENT:  90  DAYS | SYSTEM ID |
| 3416 | | 07/10/2009 | FOR | REFERRED TO ATTORNEY (2)    COMPLETED 07/08/09 | NEW TRAK SYSTEM ID |
| 3416 | | 07/10/2009 | FOR | 07/08/09 - 18:46 - 00007 | NEW TRAK SYSTEM ID |
| 3416 | | 07/10/2009 | FOR | Foreclosure (NIE Id# 13067098) sent | NEW TRAK SYSTEM ID |
| 3416 | | 07/10/2009 | FOR | to Orlans Associates, P.C. at | NEW TRAK SYSTEM ID |
| 3416 | | 07/10/2009 | FOR | 7/8/2009 6:45:38 PM by Automated | NEW TRAK SYSTEM ID |
| 3416 | | 07/10/2009 | FOR | Tasks | NEW TRAK SYSTEM ID |
| 3416 | | 07/10/2009 | FOR | 07/09/09 - 00:57 - 33421 | NEW TRAK SYSTEM ID |
| 3416 | | 07/10/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3416 | | 07/10/2009 | FOR | following event: File Received By | NEW TRAK SYSTEM ID |
| 3416 | | 07/10/2009 | FOR | Attorney, completed on 7/9/2009 | NEW TRAK SYSTEM ID |
| 3416 | | 07/10/2009 | FOR | (DIS) | NEW TRAK SYSTEM ID |
| 3416 | | 07/10/2009 | FOR | 07/10/09 - 11:20 - 00007 | NEW TRAK SYSTEM ID |
| 3416 | | 07/10/2009 | FOR | Foreclosure (NIE Id# 13067098) | NEW TRAK SYSTEM ID |
| 3416 | | 07/10/2009 | FOR | picked up by firm Orlans | NEW TRAK SYSTEM ID |
| 3416 | | 07/10/2009 | FOR | Associates, P.C. at 7/10/2009 | NEW TRAK SYSTEM ID |
| 3416 | | 07/10/2009 | FOR | 11:20:26 AM by Cyrinda Hunt | NEW TRAK SYSTEM ID |
| 3416 | | 07/10/2009 | FOR | 07/08/09 - 19:25 - 00007 | NEW TRAK SYSTEM ID |
| 3416 | | 07/10/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3416 | | 07/10/2009 | FOR | following event: File Referred To | NEW TRAK SYSTEM ID |
| 3416 | | 07/10/2009 | FOR | Attorney, completed on 7/8/2009 | NEW TRAK SYSTEM ID |
| 3416 | | 07/08/2009 | FOR | 07/08/09 - 12:30 - 00007 | NEW TRAK SYSTEM ID |
| 3416 | | 07/08/2009 | FOR | Process opened 7/8/2009 by user | NEW TRAK SYSTEM ID |
| 3416 | | 07/08/2009 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| 3416 | | 07/07/2009 | FOR | FORECLOSURE APPROVAL (1)    COMPLETED 07/07/09 | API CSRV |
| 3416 | FCL | 07/07/2009 | NT | Foreclosure Referral Review Completed | API CSRV |
| 3416 | FCL | 07/07/2009 | NT | and Management Approved | API CSRV |
| 3416 | | 07/07/2009 | FOR | APPROVED FOR FCL 07/07/09 | API CSRV |
| 3416 | | 07/07/2009 | DM | TT U3P ADV NO AUTH 3P ADV HVE PPRWRK FOR | ELIZABETH MCDONALD |
| 3416 | | 07/07/2009 | DM | EXECUTORSHIP ADV NEED TO FAX PPRWRK TO ASSUMPTION | ELIZABETH MCDONALD |
| 3416 | | 07/07/2009 | DM | DEPT | ELIZABETH MCDONALD |
| 3416 | | 07/07/2009 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO LMDC | ELIZABETH MCDONALD |

**Loan History**

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | | 07/02/2009 | DM | EARLY IND: SCORE 346 MODEL EI90C | SYSTEM ID |
| 3416 | | 07/02/2009 | D19 | LM - LOSS MIT FCL REFERRAL - FNMA/FHLMC | SYSTEM ID |
| 3416 | | 07/01/2009 | D19 | PIN-NOTICE OF TERMINATION OF POLICY | SYSTEM ID |
| 3416 | | 07/01/2009 | D19 | PIN-NOTICE OF TERMINATION OF POLICY | SYSTEM ID |
| 3416 | | 06/30/2009 | FSV | INSP TP D RESULTS RCVD;  ORD DT=06/17/09 | SYSTEM ID |
| 3416 | HMPS | 06/24/2009 | NT | Home Affordable Modification program sent to | API CSRV |
| 3416 | HMPS | 06/24/2009 | NT | borrower | API CSRV |
| 3416 | | 06/22/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | | 06/17/2009 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 3416 | | 06/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 06/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 06/15/2009 | DMD | 06/15/09 14:34:12 LEFT MSG | DAVOX INCOMING FILE |
| 3416 | | 06/12/2009 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 3416 | | 06/12/2009 | DMD | 06/12/09 15:08:42 LEFT MSG | DAVOX INCOMING FILE |
| 3416 | | 06/12/2009 | DMD | 06/12/09 13:31:08 LEFT MSG | DAVOX INCOMING FILE |
| 3416 | | 06/12/2009 | DMD | 06/12/09 08:31:45 LEFT MSG | DAVOX INCOMING FILE |
| 3416 | | 06/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 06/11/2009 | DMD | 06/11/09 18:26:18 LEFT MSG | DAVOX INCOMING FILE |
| 3416 | | 06/11/2009 | DMD | 06/11/09 09:04:03 LEFT MSG | DAVOX INCOMING FILE |
| 3416 | | 06/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 06/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 06/10/2009 | DMD | 06/10/09 16:06:54 LEFT MSG | DAVOX INCOMING FILE |
| 3416 | | 06/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 06/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 06/09/2009 | DMD | 06/09/09 15:29:17 MSG ANS MACH | DAVOX INCOMING FILE |
| 3416 | | 06/08/2009 | FSV | INSP TP D RESULTS RCVD;  ORD DT=05/18/09 | SYSTEM ID |
| 3416 | | 06/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 06/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 06/05/2009 | DMD | 06/05/09 12:53:13 LEFT MSG | DAVOX INCOMING FILE |
| 3416 | | 06/03/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 06/03/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 06/03/2009 | DMD | 06/03/09 09:42:52 LEFT MSG | DAVOX INCOMING FILE |
| 3416 | | 06/02/2009 | DM | EARLY IND: SCORE 369 MODEL EI60C | SYSTEM ID |
| 3416 | DM | 06/02/2009 | NT | FHLMC EDR 05/29/09-No codes reported | LAILA BEGUM |
| 3416 | | 06/02/2009 | D19 | BREACH ROLAND C WIENER | SYSTEM ID |

# Loan History

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | | 05/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 05/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 05/29/2009 | DMD | 05/29/09 09:15:51 LEFT MSG | DAVOX INCOMING FILE |
| 3416 | | 05/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 05/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 05/27/2009 | DMD | 05/27/09 09:40:14 LEFT MSG | DAVOX INCOMING FILE |
| 3416 | | 05/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 05/22/2009 | DMD | 05/22/09 15:56:00 LEFT MSG | DAVOX INCOMING FILE |
| 3416 | | 05/22/2009 | DMD | 05/22/09 09:36:10 INCOMPLETE | DAVOX INCOMING FILE |
| 3416 | | 05/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 05/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 05/21/2009 | DMD | 05/21/09 16:53:11  2 | DAVOX INCOMING FILE |
| 3416 | | 05/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 05/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 05/20/2009 | DMD | 05/20/09 18:18:34  2 | DAVOX INCOMING FILE |
| 3416 | | 05/20/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | | 05/18/2009 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 3416 | | 05/18/2009 | DMD | 05/16/09 13:21:27 NO ANS | DAVOX INCOMING FILE |
| 3416 | | 05/18/2009 | DMD | 05/16/09 12:51:30 NO ANS | DAVOX INCOMING FILE |
| 3416 | | 05/18/2009 | DMD | 05/16/09 12:17:49 NO ANS | DAVOX INCOMING FILE |
| 3416 | | 05/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 05/15/2009 | DMD | 05/15/09 08:26:43 NO ANS | DAVOX INCOMING FILE |
| 3416 | | 05/15/2009 | DMD | 05/15/09 08:10:37 NO ANS | DAVOX INCOMING FILE |
| 3416 | | 05/14/2009 | DMD | 05/14/09 13:44:19 NO ANS | DAVOX INCOMING FILE |
| 3416 | | 05/14/2009 | DMD | 05/14/09 13:33:28 NO ANS | DAVOX INCOMING FILE |
| 3416 | | 05/14/2009 | DMD | 05/14/09 09:10:45 NO ANS | DAVOX INCOMING FILE |
| 3416 | | 05/13/2009 | DMD | 05/13/09 14:58:29 NO ANS | DAVOX INCOMING FILE |
| 3416 | | 05/13/2009 | DMD | 05/13/09 14:43:17 NO ANS | DAVOX INCOMING FILE |
| 3416 | | 05/13/2009 | DMD | 05/13/09 09:07:40 NO ANS | DAVOX INCOMING FILE |
| 3416 | | 05/13/2009 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 3416 | | 05/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 05/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 05/12/2009 | DMD | 05/12/09 17:12:23 NO ANS | DAVOX INCOMING FILE |
| 3416 | | 05/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 05/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | | 05/11/2009 | DMD | 05/11/09 15:50:59 NO ANS | DAVOX INCOMING FILE |
| 3416 | | 05/08/2009 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 3416 | | 05/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 05/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 05/08/2009 | DMD | 05/08/09 13:31:14 NO ANS | DAVOX INCOMING FILE |
| 3416 | | 05/07/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 05/07/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 05/07/2009 | DMD | 05/07/09 16:13:25 NO ANS | DAVOX INCOMING FILE |
| 3416 | | 05/04/2009 | DM | EARLY IND: SCORE 391 MODEL EI30C | SYSTEM ID |
| 3416 | | 05/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 05/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 05/04/2009 | DMD | 05/04/09 14:59:42 LEFT MSG | DAVOX INCOMING FILE |
| 3416 | | 05/01/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 05/01/2009 | DMD | 05/01/09 15:42:03 NO ANS | DAVOX INCOMING FILE |
| 3416 | | 05/01/2009 | DMD | 05/01/09 11:02:21 NO ANS | DAVOX INCOMING FILE |
| 3416 | | 04/30/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 04/30/2009 | DMD | 04/30/09 18:56:26 NO ANS | DAVOX INCOMING FILE |
| 3416 | | 04/30/2009 | DMD | 04/30/09 12:08:24 NO ANS | DAVOX INCOMING FILE |
| 3416 | | 04/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 04/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 04/29/2009 | DMD | 04/29/09 13:54:16 NO ANS | DAVOX INCOMING FILE |
| 3416 | | 04/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 04/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 04/28/2009 | DMD | 04/28/09 13:59:56 NO ANS | DAVOX INCOMING FILE |
| 3416 | | 04/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 04/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 04/27/2009 | DMD | 04/27/09 11:48:47 LEFT MSG | DAVOX INCOMING FILE |
| 3416 | | 04/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 04/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 04/23/2009 | DMD | 04/23/09 09:25:09 NO ANS | DAVOX INCOMING FILE |
| 3416 | | 04/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 04/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 04/21/2009 | DMD | 04/21/09 13:19:18 NO ANS | DAVOX INCOMING FILE |
| 3416 | | 04/21/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | ASM | 04/14/2009 | NT | u3p-gerard wiener/son ind tht b1 psd awy few of | DELORES EIKLENBORG |

**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | ASM | 04/14/2009 | NT | mnths ago, u3p hs been mkg pmts for cpl of mnths. | DELORES EIKLENBORG |
| 3416 | ASM | 04/14/2009 | NT | unable to mk them any lngr, rltvs unable to ast | DELORES EIKLENBORG |
| 3416 | ASM | 04/14/2009 | NT | him, no wll, cant afrd prbt attnry fees, so no crt | DELORES EIKLENBORG |
| 3416 | ASM | 04/14/2009 | NT | ordrd apntg exectr. adv him to send cpy of dth | DELORES EIKLENBORG |
| 3416 | ASM | 04/14/2009 | NT | cert to asm dept. gv fx # & ml adr. gv him 800# | DELORES EIKLENBORG |
| 3416 | ASM | 04/14/2009 | NT | for fncl ntwrk to see if they hv attrny in his | DELORES EIKLENBORG |
| 3416 | ASM | 04/14/2009 | NT | area to ast, also adv may want to lk @ doing dd in | DELORES EIKLENBORG |
| 3416 | ASM | 04/14/2009 | NT | lieu instd of letting prpty be fcld. delorese4026 | DELORES EIKLENBORG |
| 3416 | | 04/14/2009 | NT | 3P (GERARD WIENER-son of b1) ci re: | JUSTIN KALEAS |
| 3416 | | 04/14/2009 | NT | advisd b1 is deceaced. no executor for estate at | JUSTIN KALEAS |
| 3416 | | 04/14/2009 | NT | moment. untrained on assumption. xfrd to spec. q. | JUSTIN KALEAS |
| 3416 | | 04/14/2009 | NT | for further assist. justink4009 | JUSTIN KALEAS |
| 3416 | | 04/07/2009 | DM | EARLY IND: SCORE 026 MODEL EI16C | SYSTEM ID |
| 3416 | | 03/31/2009 | P63 | 12.99  PAYEE = 1507.00000 | |
| 3416 | | 03/31/2009 | P63 | 12.95  PAYEE = 1507.00000 | |
| 3416 | | 03/10/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | | 03/05/2009 | DM | EARLY IND: SCORE 026 MODEL EI16C | SYSTEM ID |
| 3416 | | 02/27/2009 | P63 | 12.99  PAYEE = 1507.00000 | |
| 3416 | | 02/27/2009 | P63 | 12.95  PAYEE = 1507.00000 | |
| 3416 | | 02/12/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | | 02/05/2009 | DM | EARLY IND: SCORE 004 MODEL EI16C | SYSTEM ID |
| 3416 | | 01/30/2009 | P63 | 12.99  PAYEE = 1507.00000 | |
| 3416 | | 01/30/2009 | P63 | 12.95  PAYEE = 1507.00000 | |
| 3416 | | 01/09/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | | 01/06/2009 | DM | EARLY IND: SCORE 004 MODEL EI16C | SYSTEM ID |
| 3416 | | 12/31/2008 | P63 | 12.99  PAYEE = 1507.00000 | |
| 3416 | | 12/31/2008 | P63 | 12.95  PAYEE = 1507.00000 | |
| 3416 | | 12/18/2008 | DM | 3P CI GERARD WIENER, SON OF B1, SD BEEN PAYING IT | JAYCRIS INFANTE |
| 3416 | | 12/18/2008 | DM | FOR 5 YEARS, SD NOT WORKING FOR A YEAR NOW.ADV | JAYCRIS INFANTE |
| 3416 | | 12/18/2008 | DM | CANT DISCLOSE ANY INFO REGARDING THE ACCT. | JAYCRIS INFANTE |
| 3416 | | 12/18/2008 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO NOTE | JAYCRIS INFANTE |
| 3416 | INQ | 12/18/2008 | NT | Letter mailed to customer. | JAYCRIS INFANTE |
| 3416 | INQ | 12/18/2008 | NT | Letter: 2:68 | JAYCRIS INFANTE |
| 3416 | | 12/18/2008 | OL | WDOYCUS - RELEASE OF INFO COVER LTR & AU | JAYCRIS INFANTE |
| 3416 | | 12/12/2008 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |

# Loan History

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | | 12/10/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | | 12/05/2008 | DM | EARLY IND: SCORE 004 MODEL EI16C | SYSTEM ID |
| 3416 | CSH | 11/21/2008 | NT | email-waived lc per request to due to issue having | JILL SLIFKA |
| 3416 | CSH | 11/21/2008 | NT | payment post to account. jills/4084 | JILL SLIFKA |
| 3416 | | 11/20/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 11/20/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 11/20/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 11/20/2008 | DMD | 11/20/08 15:34:05          No Answer | DAVOX INCOMING FILE |
| 3416 | | 11/20/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 11/20/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 11/20/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 11/20/2008 | DMD | 11/20/08 10:50:38          Left Message | DAVOX INCOMING FILE |
| 3416 | | 11/20/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 11/19/2008 | NT | CHECK NUMBER EBPP1  CHECK DATED 11/06/08 FOR | HEBER SIERRA |
| 3416 | | 11/19/2008 | NT | 1923.16     RETURNED-STOPPED PAYMENT | HEBER SIERRA |
| 3416 | | 11/14/2008 | CBR | DELINQUENT: 30 DAYS | SYSTEM ID |
| 3416 | CSH | 11/14/2008 | NT | b1 ci re pmnt not drafted on the acct, adv showing | VENKAIAH MACHKURI |
| 3416 | CSH | 11/14/2008 | NT | in the acct nov has been pd, adv to allow time for | VENKAIAH MACHKURI |
| 3416 | CSH | 11/14/2008 | NT | pmnt to be debited //ruth b8978165 | VENKAIAH MACHKURI |
| 3416 | COL | 11/07/2008 | NT | 3p dianne/comerica bank w/ b1 ci re phone call adv | ABIGAIL LORILLA |
| 3416 | COL | 11/07/2008 | NT | that nothing about us calling borrower about acct | ABIGAIL LORILLA |
| 3416 | COL | 11/07/2008 | NT | status adv nov pmt already posted next due abigail | ABIGAIL LORILLA |
| 3416 | COL | 11/07/2008 | NT | l73798 | ABIGAIL LORILLA |
| 3416 | CSH | 11/07/2008 | NT | email - Electronic Pmts called Comerica Bank | LISA KRUSE |
| 3416 | CSH | 11/07/2008 | NT | today; per Comerica's ACH Dept, customer does have | LISA KRUSE |
| 3416 | CSH | 11/07/2008 | NT | a stop on the account; customer must call Comerica | LISA KRUSE |
| 3416 | CSH | 11/07/2008 | NT | and speak to ACH Dept (not a teller) regarding | LISA KRUSE |
| 3416 | CSH | 11/07/2008 | NT | correcting this issue; needs to do soon or may | LISA KRUSE |
| 3416 | CSH | 11/07/2008 | NT | have last 2 pmts returned again. lisa d/5238 | LISA KRUSE |
| 3416 | CSH | 11/07/2008 | NT | email - advised b1 will not know for appx 10 bus | LISA KRUSE |
| 3416 | CSH | 11/07/2008 | NT | days if 10/08 & 11/08 pmts are returned or remain | LISA KRUSE |
| 3416 | CSH | 11/07/2008 | NT | posted; waived 10/08 late fee and amended 10/08 | LISA KRUSE |
| 3416 | CSH | 11/07/2008 | NT | credit, as customer did not place stops on pmts. | LISA KRUSE |
| 3416 | CSH | 11/07/2008 | NT | lisa d/5238 | LISA KRUSE |
| 3416 | | 11/07/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | | 11/06/2008 | DM | EARLY IND: SCORE 389 MODEL EI30C | SYSTEM ID |
| 3416 | | 11/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 11/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 11/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 11/06/2008 | DMD | 11/06/08 13:46:10          No Answer | DAVOX INCOMING FILE |
| 3416 | | 11/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 11/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 11/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 11/06/2008 | DMD | 11/06/08 09:16:36          No Answer | DAVOX INCOMING FILE |
| 3416 | | 11/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 11/06/2008 | D19 | CSH - NSF/REVERSAL LETTER (10160) | SYSTEM ID |
| 3416 | INQ30 | 11/06/2008 | CIT | 015 DONE 11/06/08 BY TLR 01439 | MARIANNE REITER |
| 3416 | INQ30 | 11/06/2008 | CIT | TSK TYP 165-LATE CHARGE/NSF | MARIANNE REITER |
| 3416 | INQ30 | 11/06/2008 | CIT | 015 clsng - orig ltr snt advsng stop pmt from bank | MARIANNE REITER |
| 3416 | INQ30 | 11/06/2008 | CIT | originated with bank so needs to be discussed | MARIANNE REITER |
| 3416 | INQ30 | 11/06/2008 | CIT | with them - we rcvd ltr from bank saying no | MARIANNE REITER |
| 3416 | INQ30 | 11/06/2008 | CIT | stop pmt on acct- need ltr from bank saying | MARIANNE REITER |
| 3416 | INQ30 | 11/06/2008 | CIT | their error and we'll amnd 0ct08 and move | MARIANNE REITER |
| 3416 | INQ30 | 11/06/2008 | CIT | $34.xx lt chrg to a/p since alrdy pd - | MARIANNE REITER |
| 3416 | INQ30 | 11/06/2008 | CIT | nxt due 10/08 & 11/08 now   mr4606 | MARIANNE REITER |
| 3416 | INQ30 | 11/06/2008 | CIT | 015 clsng - orig ltr snt advsng stop pmt from bank | MARIANNE REITER |
| 3416 | INQ30 | 11/06/2008 | CIT | originated with bank so needs to be discussed | MARIANNE REITER |
| 3416 | INQ30 | 11/06/2008 | CIT | with them - we rcvd ltr from bank saying no | MARIANNE REITER |
| 3416 | INQ30 | 11/06/2008 | CIT | stop pmt on acct- need ltr from bank saying | MARIANNE REITER |
| 3416 | INQ30 | 11/06/2008 | CIT | their error and we'll amnd 0ct08 and move | MARIANNE REITER |
| 3416 | INQ30 | 11/06/2008 | CIT | $34.xx lt chrg to a/p since alrdy pd - | MARIANNE REITER |
| 3416 | INQ30 | 11/06/2008 | CIT | nxt due 10/08 & 11/08 now   mr4606 | MARIANNE REITER |
| 3416 | | 11/05/2008 | DM | EARLY IND: SCORE 030 MODEL EI16C | SYSTEM ID |
| 3416 | | 11/05/2008 | NT | CHECK NUMBER EBPP2  CHECK DATED 10/28/08 FOR | HEBER SIERRA |
| 3416 | | 11/05/2008 | NT | 961.58          RETURNED-STOPPED PAYMENT | HEBER SIERRA |
| 3416 | | 11/05/2008 | ET | 10160 REVERSE REASON LETTERS        11/05 | HEBER SIERRA |
| 3416 | CSH | 11/05/2008 | NT | email- adv b1 the most recent pmt dated 10/28/08 | NELLIE MILLAN-HERNAN |
| 3416 | CSH | 11/05/2008 | NT | was returned again due to stop pmt, adv of other | NELLIE MILLAN-HERNAN |
| 3416 | CSH | 11/05/2008 | NT | pmt options as alternative, acct will be due for | NELLIE MILLAN-HERNAN |
| 3416 | CSH | 11/05/2008 | NT | oct and nov 2008 pmts   girlier\73838 | NELLIE MILLAN-HERNAN |

**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| 3416 | INQ30 | 11/03/2008 | CIT | 015 new cit 165 - corr rec | | LEIGH FRAME |
| 3416 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3416 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3416 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3416 | | 10/29/2008 | DMD | 10/23/08 15:28:14 | No Answer | DAVOX INCOMING FILE |
| 3416 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3416 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3416 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3416 | | 10/29/2008 | DMD | 10/23/08 08:19:13 | No Answer | DAVOX INCOMING FILE |
| 3416 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3416 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3416 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3416 | | 10/29/2008 | DMD | 10/25/08 14:41:55 | No Answer | DAVOX INCOMING FILE |
| 3416 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3416 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3416 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3416 | | 10/29/2008 | DMD | 10/25/08 09:44:32 | No Answer | DAVOX INCOMING FILE |
| 3416 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3416 | CSH | 10/29/2008 | NT | email - advised b1 bank returned 10/7/08 pmt | | LISA KRUSE |
| 3416 | CSH | 10/29/2008 | NT | w/reason code 'stop pmt.' if that is incorrect, | | LISA KRUSE |
| 3416 | CSH | 10/29/2008 | NT | work w/bank as we do not determine that | | LISA KRUSE |
| 3416 | CSH | 10/29/2008 | NT | information, it is submitted by bank. next due | | LISA KRUSE |
| 3416 | CSH | 10/29/2008 | NT | 11/08. lisa d/5238 | | LISA KRUSE |
| 3416 | | 10/29/2008 | OL | WDOYCSH - PAY-BY-PHONE LETTER | | API CSRV |
| 3416 | CSH | 10/28/2008 | NT | $961.58 | | ARMANDO MASCOTT |
| 3416 | CSH | 10/28/2008 | NT | Transaction Confirmation Number: 2008102857316839 | | ARMANDO MASCOTT |
| 3416 | CSH | 10/28/2008 | NT | armando m/71621 | | ARMANDO MASCOTT |
| 3416 | CSH | 10/28/2008 | NT | email--avsd alrdy spke w/rep regrding oct pmt | | SHARINA WILLIAMS |
| 3416 | CSH | 10/28/2008 | NT | confrmed pmt retrnd due to stop pmt req sharina | | SHARINA WILLIAMS |
| 3416 | CSH | 10/28/2008 | NT | w/4145 | | SHARINA WILLIAMS |
| 3416 | | 10/26/2008 | DM | TT B1 VI ADV TAD INC LC, B1 STD THAT HE HAS HAD | | TAMMIE JOHNSON |
| 3416 | | 10/26/2008 | DM | PROPB WITH COMPANY, ADV THAT PMT WAS STOPPED FOR | | TAMMIE JOHNSON |
| 3416 | | 10/26/2008 | DM | SEPT AND RETURNED. B1 ADV THAT HE DID NOT STOP PMT | | TAMMIE JOHNSON |
| 3416 | | 10/26/2008 | DM | AND THAT HE DOES NOT UNDERSTAND WHY HIS CHKS KEEP | | TAMMIE JOHNSON |

**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | | 10/26/2008 | DM | RETURNING ADV TO GATHER NFO TO FAX IN A SPK WITH | TAMMIE JOHNSON |
| 3416 | | 10/26/2008 | DM | BNK AND CUS CARE TOGETHER. | TAMMIE JOHNSON |
| 3416 | | 10/26/2008 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRUN | TAMMIE JOHNSON |
| 3416 | | 10/21/2008 | D19 | CSH - NSF/REVERSAL LETTER (10160) | SYSTEM ID |
| 3416 | | 10/18/2008 | NT | CHECK DATED 10/07/08 FOR 961.58 | HEBER SIERRA |
| 3416 | | 10/18/2008 | NT | RETURNED-STOPPED PAYMENT | HEBER SIERRA |
| 3416 | | 10/18/2008 | ET | 10160 REVERSE REASON LETTERS        10/18 | HEBER SIERRA |
| 3416 | CSH | 10/16/2008 | NT | email- reinstated paper mas. kaylynh7553 | KAYLYN HUNT |
| 3416 | | 10/08/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | | 10/07/2008 | DM | EARLY IND: SCORE 067 MODEL EI16C | SYSTEM ID |
| 3416 | | 09/16/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | | 09/15/2008 | DM | PROMISE KEPT 09/15/08 PROMISE DT 09/20/08 | SYSTEM ID |
| 3416 | CSH | 09/10/2008 | NT | b1  ci re ach adv options send ach adv tat ver m/a | LIZA MUNGCAL |
| 3416 | CSH | 09/10/2008 | NT | asked where to mail pmt adv AZ add ,//nowilyn | LIZA MUNGCAL |
| 3416 | CSH | 09/10/2008 | NT | c73702 | LIZA MUNGCAL |
| 3416 | | 09/10/2008 | DM | B1 CI WILL MAIL PMT ADV GRC PERIOD ,//NOWILYNC | LIZA MUNGCAL |
| 3416 | | 09/10/2008 | DM | 73702 | LIZA MUNGCAL |
| 3416 | | 09/10/2008 | DM | DFLT REASON 1 CHANGED TO: OTHER | LIZA MUNGCAL |
| 3416 | | 09/10/2008 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRSS | LIZA MUNGCAL |
| 3416 | INQ | 09/10/2008 | NT | Letter mailed to customer. | LIZA MUNGCAL |
| 3416 | INQ | 09/10/2008 | NT | Letter: 2:30 | LIZA MUNGCAL |
| 3416 | | 09/10/2008 | OL | WDOYCUS - ACH REQUEST | LIZA MUNGCAL |
| 3416 | PRD | 09/10/2008 | NT | b1 ci re refi xfrd to DL dept edgars73871 | EDGARDO SARMIENTO |
| 3416 | PRD | 09/10/2008 | NT | b1 ci asking if he csan refi the loan with a | MARVIN CACHO |
| 3416 | PRD | 09/10/2008 | NT | lower interest rate. adv to be xferd to dl dept. | MARVIN CACHO |
| 3416 | PRD | 09/10/2008 | NT | adv of the # to ci. xferd to dl dept /marvin c | MARVIN CACHO |
| 3416 | PRD | 09/10/2008 | NT | 73607 | MARVIN CACHO |
| 3416 | | 09/05/2008 | DM | EARLY IND: SCORE 067 MODEL EI16C | SYSTEM ID |
| 3416 | | 08/12/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | | 08/05/2008 | DM | EARLY IND: SCORE 067 MODEL EI16C | SYSTEM ID |
| 3416 | | 07/14/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | | 07/07/2008 | DM | EARLY IND: SCORE 067 MODEL EI16C | SYSTEM ID |
| 3416 | | 06/13/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | CSH | 06/06/2008 | NT | b1 clled inqd about if we accept paypal for pymt | DUKE PLUMLEY |
| 3416 | CSH | 06/06/2008 | NT | advsed that we do not. Checking/Saving for pbp. | DUKE PLUMLEY |

# Loan History

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | CSH | 06/06/2008 | NT | Also advsed website, wire, and mailing pymt. Inqd | DUKE PLUMLEY |
| 3416 | CSH | 06/06/2008 | NT | about pymt amt. advsed 961.58. Also inqd about if | DUKE PLUMLEY |
| 3416 | CSH | 06/06/2008 | NT | he could still pay his shrtge advsed yes. | DUKE PLUMLEY |
| 3416 | CSH | 06/06/2008 | NT | dukep8350 | DUKE PLUMLEY |
| 3416 | | 06/05/2008 | DM | EARLY IND: SCORE 010 MODEL EI16C | SYSTEM ID |
| 3416 | | 05/08/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | | 05/06/2008 | DM | EARLY IND: SCORE 010 MODEL EI16C | SYSTEM ID |
| 3416 | | 04/14/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | | 04/07/2008 | DM | EARLY IND: SCORE 008 MODEL EI16C | SYSTEM ID |
| 3416 | | 03/11/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | | 03/05/2008 | DM | EARLY IND: SCORE 010 MODEL EI16C | SYSTEM ID |
| 3416 | | 02/13/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | REQ | 02/08/2008 | NT | b1 cll to ask to waive a fee of late charge cause | ALEJANDRO ESPEJO |
| 3416 | REQ | 02/08/2008 | NT | mail problems adv i waived fee alex e /7116 | ALEJANDRO ESPEJO |
| 3416 | | 02/05/2008 | DM | EARLY IND: SCORE 066 MODEL EI16C | SYSTEM ID |
| 3416 | | 01/22/2008 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | CSH | 01/10/2008 | NT | b1 calling re ach set up & mailing addrs for pmnt | DUSTIN SULLIVAN |
| 3416 | CSH | 01/10/2008 | NT | DustinS/4096 | DUSTIN SULLIVAN |
| 3416 | INQ | 01/10/2008 | NT | Letter mailed to customer. | DUSTIN SULLIVAN |
| 3416 | INQ | 01/10/2008 | NT | Letter: 2:30 | DUSTIN SULLIVAN |
| 3416 | | 01/10/2008 | OL | WDOYCUS - ACH REQUEST | DUSTIN SULLIVAN |
| 3416 | | 01/07/2008 | DM | EARLY IND: SCORE 026 MODEL EI16C | SYSTEM ID |
| 3416 | | 12/17/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | | 12/14/2007 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| 3416 | | 12/06/2007 | DM | TT B1, V/I..SD THAT HAVENT RCV THE BILL FOR DEC | RAMON DIAZ |
| 3416 | | 12/06/2007 | DM | AND WILL MKE THE DEC DUE BEFORE 12/15, ADV HOW IS | RAMON DIAZ |
| 3416 | | 12/06/2007 | DM | HE GOING TO MKE THE PMT FOR DEC DUE FOR AMT OF | RAMON DIAZ |
| 3416 | | 12/06/2007 | DM | 874.78, REFUSE TO TELL TO REP HOW TO MKE THE PMT, | RAMON DIAZ |
| 3416 | | 12/06/2007 | DM | RMND ABT CC,CL. | RAMON DIAZ |
| 3416 | | 12/06/2007 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRUN | RAMON DIAZ |
| 3416 | | 12/05/2007 | DM | EARLY IND: SCORE 026 MODEL EI16C | SYSTEM ID |
| 3416 | | 12/03/2007 | D19 | CSH - NSF/REVERSAL LETTER (10160) | SYSTEM ID |
| 3416 | | 11/30/2007 | NT | CHECK DATED 11/26/07 FOR 847.78 | HEBER SIERRA |
| 3416 | | 11/30/2007 | NT | RETURNED-STOPPED PAYMENT | HEBER SIERRA |
| 3416 | | 11/30/2007 | ET | 10160 REVERSE REASON LETTERS    11/30 | HEBER SIERRA |

**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | | 11/26/2007 | DM | PROMISE KEPT 11/26/07 PROMISE DT 11/30/07 | SYSTEM ID |
| 3416 | | 11/26/2007 | DM | PROMISE KEPT 11/26/07 PROMISE DT 11/30/07 | SYSTEM ID |
| 3416 | | 11/21/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 11/21/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 11/21/2007 | DMD | 11/21/07 10:03:23 SUCCESSFUL | DAVOX INCOMING FILE |
| 3416 | | 11/21/2007 | DM | B1 VERIFIED ALL/LIVING AT PROPERTY/HE IS MAILING | RENE WILLIAMS |
| 3416 | | 11/21/2007 | DM | THE PAYMENT IN TODAY/HAD A STOP PAYMENT ON A CK | RENE WILLIAMS |
| 3416 | | 11/21/2007 | DM | THAT CAME BACK/SAID HE HAS HAD NOTHING BUT TROUBLE | RENE WILLIAMS |
| 3416 | | 11/21/2007 | DM | WITH US SINCE WE TOOK OVER HIS LOAN | RENE WILLIAMS |
| 3416 | | 11/21/2007 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | RENE WILLIAMS |
| 3416 | CSH | 11/15/2007 | NT | b1 rec a letter stating that oct is still unpd, | DIANA CARPELA |
| 3416 | CSH | 11/15/2007 | NT | told him oct is already pd pmt posted on 11/13/07 | DIANA CARPELA |
| 3416 | CSH | 11/15/2007 | NT | for $847.78, nov is not yet pd, cus sd he mailed | DIANA CARPELA |
| 3416 | CSH | 11/15/2007 | NT | pmt for nov but informed him its still unpd,dianac | DIANA CARPELA |
| 3416 | CSH | 11/15/2007 | NT | 73882 | DIANA CARPELA |
| 3416 | | 11/14/2007 | DM | EARLY IND: SCORE 026 MODEL EI16C | SYSTEM ID |
| 3416 | | 11/14/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | INQ95 | 11/13/2007 | CIT | 014 DONE 11/13/07 BY TLR 13740 | TRINIDAD CUNETA |
| 3416 | INQ95 | 11/13/2007 | CIT | TSK TYP 251-RUSH COACHLINE | TRINIDAD CUNETA |
| 3416 | INQ95 | 11/13/2007 | CIT | 014 CLOSING CIT 251: As per agreed with b1, lc | TRINIDAD CUNETA |
| 3416 | | 11/13/2007 | CIT | waived for $34.41 and oct credit | TRINIDAD CUNETA |
| 3416 | INQ95 | 11/13/2007 | CIT | amended..//trinidadc 7167044 | TRINIDAD CUNETA |
| 3416 | | 11/13/2007 | OL | WDOYCREDIT AMEND LTR FROM CR AMEND SCRIP | TRINIDAD CUNETA |
| 3416 | INQ | 11/13/2007 | NT | Via script, credit amend completed for GMAC ERROR | TRINIDAD CUNETA |
| 3416 | INQ | 11/13/2007 | NT | Year:2007 Month:10 Days:28 | TRINIDAD CUNETA |
| 3416 | | 11/12/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 11/12/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 11/12/2007 | DMD | 11/12/07 13:42:16 NO ANS | DAVOX INCOMING FILE |
| 3416 | | 11/12/2007 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 3416 | | 11/09/2007 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 3416 | | 11/08/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 11/08/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 11/08/2007 | DMD | 11/08/07 13:11:50 NO ANS | DAVOX INCOMING FILE |
| 3416 | INQ95 | 11/08/2007 | CIT | 014 new cit 251: will monitor until oct pmt is | TRINIDAD CUNETA |
| 3416 | INQ95 | 11/08/2007 | CIT | posted and will waive oct lc and amend | TRINIDAD CUNETA |

**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | INQ95 | 11/08/2007 | CIT | credit..//trinidadc 7167044 | TRINIDAD CUNETA |
| 3416 | INQ95 | 11/08/2007 | CIT | 013 DONE 11/08/07 BY TLR 13740 | TRINIDAD CUNETA |
| 3416 | INQ95 | 11/08/2007 | CIT | TSK TYP 251-RUSH COACHLINE | TRINIDAD CUNETA |
| 3416 | INQ95 | 11/08/2007 | CIT | 013 closing cit 251: will re-open //trinidadc | TRINIDAD CUNETA |
| 3416 | INQ95 | 11/08/2007 | CIT | 7167044 | TRINIDAD CUNETA |
| 3416 | | 11/07/2007 | DM | EARLY IND: SCORE 393 MODEL EI30C | SYSTEM ID |
| 3416 | | 11/07/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 11/07/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 11/07/2007 | DMD | 11/07/07 12:49:40 INCOMPLETE | DAVOX INCOMING FILE |
| 3416 | | 11/07/2007 | D19 | CSH - NSF/REVERSAL LETTER (10160) | SYSTEM ID |
| 3416 | | 11/06/2007 | DM | EARLY IND: SCORE 026 MODEL EI16C | SYSTEM ID |
| 3416 | | 11/06/2007 | NT | CHECK DATED 10/30/07 FOR 847.78 | CINTHYA QUIXTAN |
| 3416 | | 11/06/2007 | NT | RETURNED-STOPPED PAYMENT | CINTHYA QUIXTAN |
| 3416 | | 11/06/2007 | ET | 10160 REVERSE REASON LETTERS       11/06 | CINTHYA QUIXTAN |
| 3416 | | 10/31/2007 | OL | WDOYCSH - PAY-BY-PHONE LETTER | SCRIPT-JEN ETRINGER |
| 3416 | | 10/30/2007 | DM | PROMISE KEPT 10/30/07 PROMISE DT 10/31/07 | SYSTEM ID |
| 3416 | INQ95 | 10/30/2007 | CIT | 010 DONE 10/30/07 BY TLR 08082 | MYRA MUNOZ |
| 3416 | INQ95 | 10/30/2007 | CIT | TSK TYP 253-TEAM LEAD ONLY: | MYRA MUNOZ |
| 3416 | INQ95 | 10/30/2007 | CIT | 010 closing cit 253 as already handled by prev | MYRA MUNOZ |
| 3416 | INQ95 | 10/30/2007 | CIT | sup. myra m 73687 | MYRA MUNOZ |
| 3416 | INQ95 | 10/30/2007 | CIT | 013 new cit 251: will monitor until oct pmt is | TRINIDAD CUNETA |
| 3416 | INQ95 | 10/30/2007 | CIT | posted and will waive oct lc and amend | TRINIDAD CUNETA |
| 3416 | INQ95 | 10/30/2007 | CIT | credit..//trinidadc 7167044 | TRINIDAD CUNETA |
| 3416 | INQ95 | 10/30/2007 | CIT | 012 DONE 10/30/07 BY TLR 13740 | TRINIDAD CUNETA |
| 3416 | INQ95 | 10/30/2007 | CIT | TSK TYP 251-RUSH COACHLINE | TRINIDAD CUNETA |
| 3416 | INQ95 | 10/30/2007 | CIT | 012 closing cit 251: 1:30p/cst cb mohamed/comerica | TRINIDAD CUNETA |
| 3416 | INQ95 | 10/30/2007 | CIT | @248-280-1121 with b1. confirmed with mohamed | TRINIDAD CUNETA |
| 3416 | INQ95 | 10/30/2007 | CIT | that chk#8791 dated oct was on a stop pmt. | TRINIDAD CUNETA |
| 3416 | INQ95 | 10/30/2007 | CIT | advd that pbp was also not cashed bec of stop | TRINIDAD CUNETA |
| 3416 | INQ95 | 10/30/2007 | CIT | pmt order. 3p mohamed adv that there has no | TRINIDAD CUNETA |
| 3416 | INQ95 | 10/30/2007 | CIT | draft made on the acct..processed | TRINIDAD CUNETA |
| 3416 | INQ95 | 10/30/2007 | CIT | pbp 2007103041614554 $847.78 //trinidadc | TRINIDAD CUNETA |
| 3416 | INQ95 | 10/30/2007 | CIT | 7167044 | TRINIDAD CUNETA |
| 3416 | INQ95 | 10/30/2007 | CIT | 011 DONE 10/30/07 BY TLR 13740 | TRINIDAD CUNETA |
| 3416 | INQ95 | 10/30/2007 | CIT | TSK TYP 250-TEAM LEAD ONLY: | TRINIDAD CUNETA |

**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | | 10/29/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 10/29/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 10/29/2007 | DMD | 10/29/07 10:43:10          PAR3 CONNECT | DAVOX INCOMING FILE |
| 3416 | | 10/29/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 10/29/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 10/29/2007 | DMD | 10/27/07 10:50:13 MSG TO VOICE | DAVOX INCOMING FILE |
| 3416 | | 10/29/2007 | DM | WILL CONF CALL B1 & BANK TO FIND OUT WHICH CHECK | TRINIDAD CUNETA |
| 3416 | | 10/29/2007 | DM | WAS STOPPED AS IT LOOKS LIKE IT WAS CHK#8795 THRU | TRINIDAD CUNETA |
| 3416 | | 10/29/2007 | DM | PBP INSTEAD OF MISSING | TRINIDAD CUNETA |
| 3416 | | 10/29/2007 | DM | CHK#8791..//TRINIDADC7167044 | TRINIDAD CUNETA |
| 3416 | | 10/29/2007 | DM | DFLT REASON 2 CHANGED TO: PAYMENT DISPUTE | TRINIDAD CUNETA |
| 3416 | | 10/29/2007 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | TRINIDAD CUNETA |
| 3416 | INQ95 | 10/29/2007 | CIT | 012 new cit 251: will call Mohammed/Comerica | TRINIDAD CUNETA |
| 3416 | INQ95 | 10/29/2007 | CIT | 248-280-1121 with b1 @248-280-2715 to verify | TRINIDAD CUNETA |
| 3416 | INQ95 | 10/29/2007 | CIT | chk# that was stopped and will ask for | TRINIDAD CUNETA |
| 3416 | INQ95 | 10/29/2007 | CIT | replacement pmt for oct..//trinidadc 7167044 | TRINIDAD CUNETA |
| 3416 | INQ95 | 10/29/2007 | CIT | 011 closing cit 250: b1 advd that he made a | TRINIDAD CUNETA |
| 3416 | INQ95 | 10/29/2007 | CIT | stopped pmt on missing chk#8791 dated oct 4 | TRINIDAD CUNETA |
| 3416 | INQ95 | 10/29/2007 | CIT | and replaced it with chk#8795 thru pbp. advd | TRINIDAD CUNETA |
| 3416 | INQ95 | 10/29/2007 | CIT | that it looks like that chk#8795 was stopped | TRINIDAD CUNETA |
| 3416 | INQ95 | 10/29/2007 | CIT | dated oct 17  and not the missing check. advd | TRINIDAD CUNETA |
| 3416 | INQ95 | 10/29/2007 | CIT | will call the bank Mohammed/Comerica | TRINIDAD CUNETA |
| 3416 | INQ95 | 10/29/2007 | CIT | 248-280-1121 tomorrow with him to verify this | TRINIDAD CUNETA |
| 3416 | INQ95 | 10/29/2007 | CIT | info. //trinidadc 7167044 | TRINIDAD CUNETA |
| 3416 | INQ75 | 10/29/2007 | CIT | 011 new cit 250. b1 ci want a sup coz he called | ELENO CRUZ |
| 3416 | INQ75 | 10/29/2007 | CIT | many times but nobody can assist him dont want | ELENO CRUZ |
| 3416 | INQ75 | 10/29/2007 | CIT | to giv the concern anymore. eleno c 73833 | ELENO CRUZ |
| 3416 | INQ75 | 10/29/2007 | CIT | 010 new cit 253 b1 ci re the check that was | ERIANNE FERRER |
| 3416 | INQ75 | 10/29/2007 | CIT | returned cus he put a stop pmt on it as per | ERIANNE FERRER |
| 3416 | INQ75 | 10/29/2007 | CIT | adv bythe prev rep that he talked to, and took | ERIANNE FERRER |
| 3416 | INQ75 | 10/29/2007 | CIT | the pmt last 10/17, was advising the the check | ERIANNE FERRER |
| 3416 | INQ75 | 10/29/2007 | CIT | that was returned was last sept and the pmt | ERIANNE FERRER |
| 3416 | INQ75 | 10/29/2007 | CIT | that was processes was for oct as he said | ERIANNE FERRER |
| 3416 | INQ75 | 10/29/2007 | CIT | 10/17., line get disconnected, eriannef 73670 | ERIANNE FERRER |
| 3416 | | 10/29/2007 | DM | CONTINUED/HE PUT A STOP PMT ON THE CK THAT WAS | DIANA CLARK |

**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | | 10/29/2007 | DM | RECD ON 10/4. ADV DON'T SEE PMT RECD IN OCT BUT | DIANA CLARK |
| 3416 | | 10/29/2007 | DM | THE PBP THAT WAS DONE ON 10/17. HE KEPT STATING | DIANA CLARK |
| 3416 | | 10/29/2007 | DM | THIS IS OUR ERROR. SUGG HE GO BK TO THE BANK TO | DIANA CLARK |
| 3416 | | 10/29/2007 | DM | FIND OUT WHY THEY STOPPED THE PBP. IT IS BETWEEN | DIANA CLARK |
| 3416 | | 10/29/2007 | DM | HIM & THE BANK. ADV OWING FOR OCT PMT. WL CL BK. | DIANA CLARK |
| 3416 | | 10/29/2007 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | DIANA CLARK |
| 3416 | | 10/29/2007 | DM | MR/ROLAND CLD-HE V/I. LIVES IN HSE. HE ASKED WHY | DIANA CLARK |
| 3416 | | 10/29/2007 | DM | HE RECD ANOTHER CALL FRM US. HE SHLD BE CURRENT. | DIANA CLARK |
| 3416 | | 10/29/2007 | DM | ADV WAS CURRENT ON 10/17 WHEN OCT PMT WAS APPLIED. | DIANA CLARK |
| 3416 | | 10/29/2007 | DM | THEN PMT CAME BACK AS A STOP PMT ON FUNDS SO WAS | DIANA CLARK |
| 3416 | | 10/29/2007 | DM | REVERSED OFF HIS ACCT & STILL OWING FOR OCT PMT. | DIANA CLARK |
| 3416 | | 10/29/2007 | DM | HE SD THIS IS WRONG. THAT IS NOT THE 1 HE STOPPED. | DIANA CLARK |
| 3416 | | 10/29/2007 | DM | DFLT REASON 1 CHANGED TO: PAYMENT DISPUTE | DIANA CLARK |
| 3416 | | 10/29/2007 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRUN | DIANA CLARK |
| 3416 | | 10/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 10/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 10/26/2007 | DMD | 10/26/07 12:32:16          PAR3 CONNECT | DAVOX INCOMING FILE |
| 3416 | | 10/25/2007 | D19 | CSH - NSF/REVERSAL LETTER (10160) | SYSTEM ID |
| 3416 | | 10/24/2007 | NT | CHECK DATED 10/17/07 FOR 847.78 | HEBER SIERRA |
| 3416 | | 10/24/2007 | NT | RETURNED-STOPPED PAYMENT | HEBER SIERRA |
| 3416 | | 10/24/2007 | ET | 10160 REVERSE REASON LETTERS          10/24 | HEBER SIERRA |
| 3416 | | 10/18/2007 | OL | WDOYCSH - PAY-BY-PHONE LETTER | SCRIPT-JEN ETRINGER |
| 3416 | | 10/18/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | CSH | 10/17/2007 | NT | B1 ci to pbp, 2007101741206320. Alex g/77587 | ALEJANDRO GONZALEZ |
| 3416 | INQ | 10/16/2007 | NT | b1 ci cant verify acct info don e 73844 | DON ANTHONY EUSEBIO |
| 3416 | OPT | 10/16/2007 | NT | b1 ci for inqs on an opt. andrea b 77562 | ANDREA BERMEJO |
| 3416 | | 10/05/2007 | DM | EARLY IND: SCORE 004 MODEL EI16C | SYSTEM ID |
| 3416 | DM | 10/04/2007 | NT | FHLMC EDR 09/28/07- 20 9/10/2007 | KIM FERGUSON |
| 3416 | CSH | 09/18/2007 | NT | b1 ci reg lc, adv for june & july, req to be | ELAINE DELA CUESTA |
| 3416 | CSH | 09/18/2007 | NT | waived, done for one time courtesy. elainedc73632 | ELAINE DELA CUESTA |
| 3416 | DM | 09/14/2007 | NT | FHLMC EDR 09/13/07- 20 9/10/2007 | KIM FERGUSON |
| 3416 | | 09/11/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | | 09/05/2007 | DM | EARLY IND: SCORE 004 MODEL EI16C | SYSTEM ID |
| 3416 | | 08/10/2007 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| 3416 | | 08/10/2007 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |

**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | OCC | 08/08/2007 | NT | Updated occupancy due to address change | NANCY PENCA-SCRIPT I |
| 3416 | | 08/08/2007 | D28 | MANUAL BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | | 08/07/2007 | DM | EARLY IND: SCORE 004 MODEL EI16C | SYSTEM ID |
| 3416 | INQ | 08/07/2007 | NT | adv b1 nommas mailing add. vincenta73787 | VINCENT AZARCON |
| 3416 | INQ | 08/07/2007 | NT | b1 ci ask to receive mas evry month adv account is | VINCENT AZARCON |
| 3416 | INQ | 08/07/2007 | NT | enrolled on monthly billing. vincent a73787 | VINCENT AZARCON |
| 3416 | INQ20 | 07/27/2007 | CIT | 009 DONE 07/27/07 BY TLR 01443 | LATONYA ROBERTSON |
| 3416 | INQ20 | 07/27/2007 | CIT | TSK TYP 103-DOCUMENT REQUES | LATONYA ROBERTSON |
| 3416 | INQ20 | 07/27/2007 | CIT | 009 mailed anlys | LATONYA ROBERTSON |
| 3416 | INQ20 | 07/27/2007 | CIT | thnxs lr 4073 | LATONYA ROBERTSON |
| 3416 | | 07/27/2007 | OL | WDOYCUS - GENERAL INQUIRY INFO ENCLOSED | LATONYA ROBERTSON |
| 3416 | | 07/20/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 07/20/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 07/20/2007 | DMD | 07/20/07 09:24:23 MSG TO VOICE | DAVOX INCOMING FILE |
| 3416 | INQ | 07/19/2007 | NT | b1 ci inq about acct being del adv | MYDELE MAGBITANG |
| 3416 | INQ | 07/19/2007 | NT | pmt changed effective 06/01 as of esan and pmt | MYDELE MAGBITANG |
| 3416 | INQ | 07/19/2007 | NT | for june was not posted as a full pmt until | MYDELE MAGBITANG |
| 3416 | INQ | 07/19/2007 | NT | july pmt was rcvd and correspondence every | MYDELE MAGBITANG |
| 3416 | INQ | 07/19/2007 | NT | time i've explained to him every info but | MYDELE MAGBITANG |
| 3416 | INQ | 07/19/2007 | NT | still looked for a sup bec he claims that it | MYDELE MAGBITANG |
| 3416 | INQ | 07/19/2007 | NT | is harsh to send in fcl letrs \\mydele m73724 | MYDELE MAGBITANG |
| 3416 | INQ75 | 07/19/2007 | CIT | 009 new cit 103 pls send latest esan to his | MYDELE MAGBITANG |
| 3416 | INQ75 | 07/19/2007 | CIT | mailing add.tnx\\mydele m73724 | MYDELE MAGBITANG |
| 3416 | | 07/17/2007 | DM | EARLY IND: SCORE 006 MODEL EI16C | SYSTEM ID |
| 3416 | | 07/17/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | | 07/13/2007 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 3416 | | 07/12/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 07/12/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 07/12/2007 | DMD | 07/12/07 14:12:44 HANGUP IN Q | DAVOX INCOMING FILE |
| 3416 | | 07/12/2007 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 3416 | DM | 07/05/2007 | NT | FHLMC EDR 06/29/07-No codes reported | KIM FERGUSON |
| 3416 | | 07/03/2007 | DM | EARLY IND: SCORE 393 MODEL EI30C | SYSTEM ID |
| 3416 | | 07/03/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 07/03/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 07/03/2007 | DMD | 07/03/07 08:28:14 NO ANS | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | | 06/27/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 06/27/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 06/27/2007 | DMD | 06/27/07 09:44:29 MSG TO VOICE | DAVOX INCOMING FILE |
| 3416 | | 06/25/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 06/25/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 06/25/2007 | DMD | 06/25/07 14:43:47 NO ANS | DAVOX INCOMING FILE |
| 3416 | | 06/20/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | | 06/05/2007 | DM | EARLY IND: SCORE 067 MODEL EI16C | SYSTEM ID |
| 3416 | | 05/14/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | | 05/07/2007 | DM | EARLY IND: SCORE 067 MODEL EI16C | SYSTEM ID |
| 3416 | DM | 05/01/2007 | NT | FHLMC EDR 04/30/07- 20  3/15/2007 | KIM FERGUSON |
| 3416 | | 04/11/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | | 04/10/2007 | DM | PROMISE KEPT 04/10/07 PROMISE DT 04/15/07 | SYSTEM ID |
| 3416 | CSH | 04/06/2007 | NT | jendrie/mtg accel prog dept with b1 ci to ver acct | BERNADETTE OLAVE |
| 3416 | CSH | 04/06/2007 | NT | info to setup paymap. adv accordingly./ | BERNADETTE OLAVE |
| 3416 | CSH | 04/06/2007 | NT | BeRnAdEtTe O 73611 | BERNADETTE OLAVE |
| 3416 | CSH | 04/06/2007 | NT | b1 ci wants to set up biweekly pmts.xfer to | KAREN MATEO |
| 3416 | CSH | 04/06/2007 | NT | paymap.karenm83222 | KAREN MATEO |
| 3416 | | 04/06/2007 | DM | B1 CI TO INFORM US THAT HE DIDN'T RCVD THE | KAREN MATEO |
| 3416 | | 04/06/2007 | DM | STMT.WILL USE OLD STATEMENT.GIVE THE | KAREN MATEO |
| 3416 | | 04/06/2007 | DM | PMT AMT.KARENM83222 | KAREN MATEO |
| 3416 | | 04/06/2007 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | KAREN MATEO |
| 3416 | | 04/05/2007 | DM | EARLY IND: SCORE 067 MODEL EI16C | SYSTEM ID |
| 3416 | DM | 04/04/2007 | NT | FHLMC EDR 03/30/07- 20  3/15/2007 | KIM FERGUSON |
| 3416 | DM | 03/21/2007 | NT | FHLMC EDR 03/14/07- 20  1/30/2007 | KIM FERGUSON |
| 3416 | | 03/16/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | | 03/06/2007 | DM | EARLY IND: SCORE 008 MODEL EI16C | SYSTEM ID |
| 3416 | EOY50 | 02/21/2007 | CIT | 005 DONE 02/21/07 BY TLR 01371 | SHEILA JESSEN |
| 3416 | EOY50 | 02/21/2007 | CIT | TSK TYP 193-CORRECTED YEAR | SHEILA JESSEN |
| 3416 | EOY50 | 02/21/2007 | CIT | 005 closing cti 193-corr 1098 to include 12/1 pmt, | SHEILA JESSEN |
| 3416 | EOY50 | 02/21/2007 | CIT | adj 2007 int -488.76. sheila j 4154 | SHEILA JESSEN |
| 3416 | INQ90 | 02/12/2007 | CIT | 008 DONE 02/12/07 BY TLR 08289 | CARRIE TARPY |
| 3416 | INQ90 | 02/12/2007 | CIT | TSK TYP 250-TEAM LEAD ONLY: | CARRIE TARPY |
| 3416 | INQ90 | 02/12/2007 | CIT | 008 closing cit 250- lft 2nd msg for b1 @ home # | CARRIE TARPY |
| 3416 | INQ90 | 02/12/2007 | CIT | on system @9:36am cst to call me bk at | CARRIE TARPY |

**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | INQ90 | 02/12/2007 | CIT | 800-766-4622 opt 5 ext 54534. carrie t54534 | CARRIE TARPY |
| 3416 | | 02/09/2007 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 02/26/07 | SYSTEM ID |
| 3416 | INQ90 | 02/09/2007 | CIT | 008 fyi cit 250 c/b cust at home # 6:30pm cst, | DARRYL DORSEY |
| 3416 | INQ90 | 02/09/2007 | CIT | left message with 800-766-4622 ext 54534, | DARRYL DORSEY |
| 3416 | INQ90 | 02/09/2007 | CIT | scottw 4244 | DARRYL DORSEY |
| 3416 | INQ20 | 02/09/2007 | CIT | 001 DONE 02/09/07 BY TLR 01291 | GEORGE CORSON |
| 3416 | INQ20 | 02/09/2007 | CIT | TSK TYP 110-HISTORY REQUEST | GEORGE CORSON |
| 3416 | INQ20 | 02/09/2007 | CIT | 001 closing cit 110 mailed gmac and prev serv hsty | GEORGE CORSON |
| 3416 | INQ20 | 02/09/2007 | CIT | george c 4139 | GEORGE CORSON |
| 3416 | | 02/09/2007 | OL | WDOYCUS - COPY OF HISTORY ENCLOSED | GEORGE CORSON |
| 3416 | INQ95 | 02/09/2007 | CIT | 008 cont'd...since acct is curr. adv next pmt due. | MARVIN ALCANTARA |
| 3416 | INQ95 | 02/09/2007 | CIT | pls do call b1 @ hm ph #. thanks! marvin | MARVIN ALCANTARA |
| 3416 | INQ95 | 02/09/2007 | CIT | a./83165 | MARVIN ALCANTARA |
| 3416 | INQ95 | 02/09/2007 | CIT | 008 new cit 250-for manager call back. cust upset | MARVIN ALCANTARA |
| 3416 | INQ95 | 02/09/2007 | CIT | abt the fact that a prev sup promised a pmt to | MARVIN ALCANTARA |
| 3416 | INQ95 | 02/09/2007 | CIT | be skipped for feb and chcks will be appld for | MARVIN ALCANTARA |
| 3416 | INQ95 | 02/09/2007 | CIT | 01/07 and 03/07 due. apologized to b1 abt | MARVIN ALCANTARA |
| 3416 | INQ95 | 02/09/2007 | CIT | misinformation and adv that pmt will be | MARVIN ALCANTARA |
| 3416 | INQ95 | 02/09/2007 | CIT | automatically appld to what month is due. b1 | MARVIN ALCANTARA |
| 3416 | INQ95 | 02/09/2007 | CIT | also upset abt recvng fcl ltr when his ln is | MARVIN ALCANTARA |
| 3416 | INQ95 | 02/09/2007 | CIT | curr. apologized and adv to disregard ltr... | MARVIN ALCANTARA |
| 3416 | INQ95 | 02/09/2007 | CIT | 007 DONE 02/09/07 BY TLR 14861 | MARVIN ALCANTARA |
| 3416 | INQ95 | 02/09/2007 | CIT | TSK TYP 250-TEAM LEAD ONLY: | MARVIN ALCANTARA |
| 3416 | INQ95 | 02/09/2007 | CIT | 007 closing cit 250-adv b1 that his 2 chcks for | MARVIN ALCANTARA |
| 3416 | INQ95 | 02/09/2007 | CIT | his pmt was appld to 01/07 and 02/07 pmt due. | MARVIN ALCANTARA |
| 3416 | INQ95 | 02/09/2007 | CIT | skipping pmt for a month would not be possible | MARVIN ALCANTARA |
| 3416 | INQ95 | 02/09/2007 | CIT | since chcks will automatically be appld to | MARVIN ALCANTARA |
| 3416 | INQ95 | 02/09/2007 | CIT | what month was due. cust said a sup promised | MARVIN ALCANTARA |
| 3416 | INQ95 | 02/09/2007 | CIT | that feb pmt will be skipped and the other | MARVIN ALCANTARA |
| 3416 | INQ95 | 02/09/2007 | CIT | chck will be appld to march. cust req'd for | MARVIN ALCANTARA |
| 3416 | INQ95 | 02/09/2007 | CIT | manager call back. marvin a./83165 | MARVIN ALCANTARA |
| 3416 | INQ75 | 02/09/2007 | CIT | 007 new cit 250 b1 ci re pmt sd the pmt that has | JAMES WILLIAMS |
| 3416 | INQ75 | 02/09/2007 | CIT | been taken from his accnt and misapplied | JAMES WILLIAMS |
| 3416 | INQ75 | 02/09/2007 | CIT | incorrect should be corrected adv that it has | JAMES WILLIAMS |
| 3416 | INQ75 | 02/09/2007 | CIT | been corrected,also wants pmt for feb should | JAMES WILLIAMS |

**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | INQ75 | 02/09/2007 | CIT | be applied as march,req for sup//maryjane | JAMES WILLIAMS |
| 3416 | INQ75 | 02/09/2007 | CIT | f73721/ | JAMES WILLIAMS |
| 3416 | CSH | 02/05/2007 | NT | b1 ci re pmt should not be taken automatically | JAMES WILLIAMS |
| 3416 | CSH | 02/05/2007 | NT | from his accnt,adv that he is not enrolled in any | JAMES WILLIAMS |
| 3416 | CSH | 02/05/2007 | NT | pmt prog with us,and we will not withdraw money to | JAMES WILLIAMS |
| 3416 | CSH | 02/05/2007 | NT | his accnt without his consent,also wants to rcvd | JAMES WILLIAMS |
| 3416 | CSH | 02/05/2007 | NT | monthly bill,adv we are sending it//maryjane | JAMES WILLIAMS |
| 3416 | CSH | 02/05/2007 | NT | f73721/ | JAMES WILLIAMS |
| 3416 | | 02/02/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | INQ | 02/01/2007 | NT | Letter mailed to customer. | ELIZABETH KARSTEN |
| 3416 | INQ | 02/01/2007 | NT | Letter: 2:31 | ELIZABETH KARSTEN |
| 3416 | | 02/01/2007 | OL | WDOYCUS -  PRINCIPAL BALANCE | ELIZABETH KARSTEN |
| 3416 | INQ10 | 02/01/2007 | CIT | 006 DONE 02/01/07 BY TLR 01379 | ELIZABETH KARSTEN |
| 3416 | INQ10 | 02/01/2007 | CIT | TSK TYP 187-ORIGINAL LETTER | ELIZABETH KARSTEN |
| 3416 | INQ10 | 02/01/2007 | CIT | 006 close cit 187, mld prin bal ltr to cust vfyd | ELIZABETH KARSTEN |
| 3416 | INQ10 | 02/01/2007 | CIT | prin bal, int rate & nxt due 3/1/07. | ELIZABETH KARSTEN |
| 3416 | INQ10 | 02/01/2007 | CIT | elizabethk x5349 | ELIZABETH KARSTEN |
| 3416 | | 02/01/2007 | OL | WDOYCUS -  PRINCIPAL BALANCE | ELIZABETH KARSTEN |
| 3416 | INQ90 | 01/31/2007 | CIT | 006 Open CIT 187 to request an original letter | DORINE SCHIBNER |
| 3416 | INQ90 | 01/31/2007 | CIT | please send acct is current ltr but include | DORINE SCHIBNER |
| 3416 | INQ90 | 01/31/2007 | CIT | the words "through February" thanks | DORINE SCHIBNER |
| 3416 | INQ10 | 01/31/2007 | CIT | 003 DONE 01/31/07 BY TLR 01230 | TAMMY GIBSON |
| 3416 | INQ10 | 01/31/2007 | CIT | TSK TYP 187-ORIGINAL LETTER | TAMMY GIBSON |
| 3416 | INQ10 | 01/31/2007 | CIT | 003 closing cit #187--sent apology letter for | TAMMY GIBSON |
| 3416 | INQ10 | 01/31/2007 | CIT | misapplication of 12/1/06 pmt.  tg 4661 | TAMMY GIBSON |
| 3416 | INQ95 | 01/30/2007 | CIT | 004 DONE 01/30/07 BY TLR 04804 | ROBERT JOHNSON |
| 3416 | INQ95 | 01/30/2007 | CIT | TSK TYP 250-TEAM LEAD ONLY: | ROBERT JOHNSON |
| 3416 | INQ95 | 01/30/2007 | CIT | 004 closing cit 250..4:20pm/ct call handled by | ROBERT JOHNSON |
| 3416 | INQ95 | 01/30/2007 | CIT | previous rep../janeese t 73563 | ROBERT JOHNSON |
| 3416 | CSH15 | 01/30/2007 | CIT | 005 open new cit 193, pls send corrected 1098 | SHELDON SALMON |
| 3416 | CSH15 | 01/30/2007 | CIT | 002 DONE 01/30/07 BY TLR 15448 | SHELDON SALMON |
| 3416 | CSH15 | 01/30/2007 | CIT | TSK TYP 649-PMT URGENT CORR | SHELDON SALMON |
| 3416 | | 01/30/2007 | NT | 1236.62      REVERSED-MISAPPLIED | SHELDON SALMON |
| 3416 | | 01/30/2007 | NT | 1695.56      REVERSED-MISAPPLIED | SHELDON SALMON |
| 3416 | CSH | 01/30/2007 | NT | b1 ci re pmt with 3p mohammed of comerica bank ci | MARISSA SUAREZ |

# Loan History

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | CSH | 01/30/2007 | NT | re express refund adv allow more time since work | MARISSA SUAREZ |
| 3416 | CSH | 01/30/2007 | NT | order already open/ marissas 73653 | MARISSA SUAREZ |
| 3416 | INQ75 | 01/30/2007 | CIT | 004 new cit 250 3p mohammad/ comerica bank w/ | ALMA BOTOR |
| 3416 | INQ75 | 01/30/2007 | CIT | verbal auth frm b1 ci ff up for the refund | ALMA BOTOR |
| 3416 | INQ75 | 01/30/2007 | CIT | chk. b1 acct is overdrawn due to the mistake. | ALMA BOTOR |
| 3416 | INQ75 | 01/30/2007 | CIT | advs that there was an open rqst re: refund & | ALMA BOTOR |
| 3416 | INQ75 | 01/30/2007 | CIT | express mailing. b1 wants the specific date & | ALMA BOTOR |
| 3416 | INQ75 | 01/30/2007 | CIT | asap to get the chk & ask for a sup. on trf to | ALMA BOTOR |
| 3416 | INQ75 | 01/30/2007 | CIT | a sup, they hungs up. alma b/73754 | ALMA BOTOR |
| 3416 | INQ20 | 01/30/2007 | CIT | 001 fyi cit 110 ordered prev serv hsty george c | GEORGE CORSON |
| 3416 | INQ20 | 01/30/2007 | CIT | 4139 | GEORGE CORSON |
| 3416 | INQ90 | 01/29/2007 | CIT | 002 b1 also req. any lc be retuned for rev. with | SHIRLEY DOOLEY |
| 3416 | INQ90 | 01/29/2007 | CIT | ck amt. of 748.78. lc will drop off once rev. | SHIRLEY DOOLEY |
| 3416 | INQ90 | 01/29/2007 | CIT | completed. shirley d4127 | SHIRLEY DOOLEY |
| 3416 | INQ90 | 01/29/2007 | CIT | 003 Open CIT 187 to request an original letter | SHIRLEY DOOLEY |
| 3416 | INQ90 | 01/29/2007 | CIT | b1 req. letter of aplogy for misapplied py. in | SHIRLEY DOOLEY |
| 3416 | INQ90 | 01/29/2007 | CIT | Dec. to esc. act instead of  pymt. shirley | SHIRLEY DOOLEY |
| 3416 | INQ90 | 01/29/2007 | CIT | d4127 | SHIRLEY DOOLEY |
| 3416 | INQ90 | 01/29/2007 | CIT | 002 fyi to cit. please also rev. and send b1 back | SHIRLEY DOOLEY |
| 3416 | INQ90 | 01/29/2007 | CIT | addit. pymt. amt of 847.78. asap. bank ad. of | SHIRLEY DOOLEY |
| 3416 | INQ90 | 01/29/2007 | CIT | overdraft to b1 act. thank you | SHIRLEY DOOLEY |
| 3416 | INQ75 | 01/27/2007 | CIT | 002 New CIT # 649 | MICHELLE BOLA |
| 3416 | INQ75 | 01/27/2007 | CIT | Escrow Reversal | MICHELLE BOLA |
| 3416 | INQ75 | 01/27/2007 | CIT | Posted 12/11/2006 Amount Posted: 1236.62 | MICHELLE BOLA |
| 3416 | INQ75 | 01/27/2007 | CIT | Reapply funds pls credit $847.78 as a monthly | MICHELLE BOLA |
| 3416 | INQ75 | 01/27/2007 | CIT | pmt and $388.84 as additional escrow pmt | MICHELLE BOLA |
| 3416 | INQ75 | 01/27/2007 | CIT | Effective Date: 12/11/2006 | MICHELLE BOLA |
| 3416 | INQ75 | 01/27/2007 | CIT | 001 new cit 110 b1 ci requested a copy of pmt | MEGAN NEWBERRY |
| 3416 | INQ75 | 01/27/2007 | CIT | history since the beginning of the loan to be | MEGAN NEWBERRY |
| 3416 | INQ75 | 01/27/2007 | CIT | mailed at the same mailing address. thanks. | MEGAN NEWBERRY |
| 3416 | INQ75 | 01/27/2007 | CIT | anthony a. 73559 | MEGAN NEWBERRY |
| 3416 | CSH | 01/26/2007 | NT | b1 ci inq about pmts because he said he already | JEANNIE ROSARIO |
| 3416 | CSH | 01/26/2007 | NT | paid for dec. but it was still due. saying that we | JEANNIE ROSARIO |
| 3416 | CSH | 01/26/2007 | NT | billed him twice for 1 month. then hung up.said | JEANNIE ROSARIO |
| 3416 | CSH | 01/26/2007 | NT | already contacted his lawyer /marion a 73698 | JEANNIE ROSARIO |

**Loan History**

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | | 01/19/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 01/19/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 01/19/2007 | DMD | 01/19/07 16:39:27 DISCON | DAVOX INCOMING FILE |
| 3416 | | 01/18/2007 | DM | EARLY IND: SCORE 006 MODEL EI16N | SYSTEM ID |
| 3416 | | 01/18/2007 | OL | WDOYCSH - PAY-BY-PHONE LETTER | JAMI BERANEK-SCRIPT |
| 3416 | | 01/18/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | CSH | 01/17/2007 | NT | b1 ci to make pbp for dec pmt Total Debit: $847.78 | RUSSELL PATERSON |
| 3416 | CSH | 01/17/2007 | NT | Transaction Confirmation Number: 2007011731837727 | RUSSELL PATERSON |
| 3416 | CSH | 01/17/2007 | NT | rachelv73764 | RUSSELL PATERSON |
| 3416 | | 01/12/2007 | CBR | PURCHASED LOAN:  SERVICING DATE =09/11/06 | SYSTEM ID |
| 3416 | | 01/12/2007 | CBR | DELINQUENT:  30 DAYS | SYSTEM ID |
| 3416 | | 01/11/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 01/11/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 01/11/2007 | DMD | 01/11/07 18:54:44  MSG ANS MACH | DAVOX INCOMING FILE |
| 3416 | | 01/11/2007 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 3416 | | 01/10/2007 | DM | PROMISE BROKEN 01/10/07 PROMISE DT 01/10/07 | SYSTEM ID |
| 3416 | | 01/02/2007 | DM | EARLY IND: SCORE 397 MODEL EI30N | SYSTEM ID |
| 3416 | DM | 01/02/2007 | NT | FHLMC EDR 12/29/06-No codes reported | API CSRV |
| 3416 | | 12/29/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 12/29/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 12/29/2006 | DMD | 12/29/06 11:54:39  MSG ANS MACH | DAVOX INCOMING FILE |
| 3416 | | 12/29/2006 | DM | | ZARAH JANE SUMAGUE |
| 3416 | | 12/29/2006 | DM | DFLT REASON 1 CHANGED TO: OTHER | ZARAH JANE SUMAGUE |
| 3416 | | 12/29/2006 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | ZARAH JANE SUMAGUE |
| 3416 | COL | 12/29/2006 | NT | 3gp ci re inq abt pyment adv add w/o coupon but | ZARAH JANE SUMAGUE |
| 3416 | COL | 12/29/2006 | NT | doesn't know the acct # and amt to pay due to b1 | ZARAH JANE SUMAGUE |
| 3416 | COL | 12/29/2006 | NT | is in hades.~ZarahS//73802~ | ZARAH JANE SUMAGUE |
| 3416 | | 12/27/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 12/27/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3416 | | 12/27/2006 | DMD | 12/27/06 10:49:40  MSG ANS MACH | DAVOX INCOMING FILE |
| 3416 | | 12/20/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | | 12/08/2006 | CBR | PURCHASED<60 DAYS:SERVICE DT =  09/11/06 | SYSTEM ID |
| 3416 | INQ | 12/08/2006 | NT | b1 ci to ask abt refinancing. xferd call to direct | PETER HASSELMO |
| 3416 | INQ | 12/08/2006 | NT | lending.reymaliza s73684 | PETER HASSELMO |
| 3416 | OPT | 12/08/2006 | NT | b1 ci re opt ins he was enroled in w/ homecomings. | TEMP TELLER FOR QS |

**Loan History**

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | OPT | 12/08/2006 | NT | adv it was not forwrded to us & taht he has no opt | TEMP TELLER FOR QS |
| 3416 | OPT | 12/08/2006 | NT | ins w/ gmac. also inq re refi. gave direct #. also | TEMP TELLER FOR QS |
| 3416 | OPT | 12/08/2006 | NT | gave # for total protect. xfered to refi. vivian | TEMP TELLER FOR QS |
| 3416 | OPT | 12/08/2006 | NT | m/73629 | TEMP TELLER FOR QS |
| 3416 | | 12/05/2006 | DM | EARLY IND: SCORE 098 MODEL EI16N | SYSTEM ID |
| 3416 | | 11/17/2006 | CBR | PURCHASED<60 DAYS:SERVICE DT =  09/11/06 | SYSTEM ID |
| 3416 | | 11/13/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | | 11/07/2006 | DM | EARLY IND: SCORE 068 MODEL EI16N | SYSTEM ID |
| 3416 | INQ | 11/07/2006 | NT | b1 ci ot inform us that he didn't rcvd the | KAREN MATEO |
| 3416 | INQ | 11/07/2006 | NT | stmt.adv we already sent out the stmt on 10/06 | KAREN MATEO |
| 3416 | INQ | 11/07/2006 | NT | however thestmt is past due.will use that to send | KAREN MATEO |
| 3416 | INQ | 11/07/2006 | NT | the pmt.wants to enroll in home warranty.give # of | KAREN MATEO |
| 3416 | INQ | 11/07/2006 | NT | the vendors.karenm83222 | KAREN MATEO |
| 3416 | | 10/16/2006 | DM | PROMISE KEPT 10/13/06 PROMISE DT 10/20/06 | SYSTEM ID |
| 3416 | | 10/13/2006 | CBR | PURCHASED<60 DAYS:SERVICE DT =  09/11/06 | SYSTEM ID |
| 3416 | OPT | 10/10/2006 | NT | b1 ci for appliance ins. gave # also asked about | KATHERINE PETERS |
| 3416 | OPT | 10/10/2006 | NT | refi opts gave verbal p/o and dir lend # | KATHERINE PETERS |
| 3416 | OPT | 10/10/2006 | NT | brianaj4043 | KATHERINE PETERS |
| 3416 | | 10/10/2006 | NT | TellerID:16671 | KATHERINE PETERS |
| 3416 | | 10/10/2006 | NT | Fax Number: | KATHERINE PETERS |
| 3416 | | 10/10/2006 | NT | Phone Number:1 | KATHERINE PETERS |
| 3416 | | 10/10/2006 | NT | 68143.98: Final Payoff Amount | KATHERINE PETERS |
| 3416 | | 10/10/2006 | NT | Requestor Name: | KATHERINE PETERS |
| 3416 | | 10/10/2006 | PAY | ORIG TO: ROLAND C WIENER | KATHERINE PETERS |
| 3416 | | 10/10/2006 | PAY | INT TO 110906 EXP DT 110906 AMT 0068143.98 | KATHERINE PETERS |
| 3416 | INQ | 10/10/2006 | NT | b1 ci inq on refi..xfred to direct | KRISTINE NICOLAS |
| 3416 | INQ | 10/10/2006 | NT | lending\kristine n 83235 | KRISTINE NICOLAS |
| 3416 | OPT | 10/10/2006 | NT | fyi gave complete home #...liezle d83010 | ALDO REYES |
| 3416 | OPT | 10/10/2006 | NT | fyi remailed wel pack to mai address, inq reg | ALDO REYES |
| 3416 | OPT | 10/10/2006 | NT | membership fr appliance, liezle d83010 | ALDO REYES |
| 3416 | | 10/10/2006 | DM | B1 ADV WE MAILED WEL PACK LAST 09/12/06, HE DID | ALDO REYES |
| 3416 | | 10/10/2006 | DM | NOT REC ANYTHING YET FROM US, HE SENT OCT PMT TO | ALDO REYES |
| 3416 | | 10/10/2006 | DM | HOME COMINGS FINANCIAL..LIEZLE D83010 | ALDO REYES |
| 3416 | | 10/10/2006 | DM | DFLT REASON 1 CHANGED TO: SERVICING PROBLEMS | ALDO REYES |
| 3416 | | 10/10/2006 | DM | ACTION/RESULT CD CHANGED FROM      TO BRSS | ALDO REYES |

# Loan History

Date Data as-of:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3416 | | 10/09/2006 | D28 | MANUAL BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | OPT | 10/06/2006 | NT | b1 ci re membership for appliances if it was xfer | LISA MACIAS |
| 3416 | OPT | 10/06/2006 | NT | as well adv cust it was not gave vendor # to | LISA MACIAS |
| 3416 | OPT | 10/06/2006 | NT | call../benedict y 83241 | LISA MACIAS |
| 3416 | | 10/05/2006 | DM | EARLY IND: SCORE 068 MODEL EI16N | SYSTEM ID |
| 3416 | | 09/22/2006 | CBR | PURCHASED<60 DAYS:SERVICE DT = 09/11/06 | SYSTEM ID |
| 3416 | | 09/18/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3416 | | 09/12/2006 | DM | EARLY IND: SCORE 000 MODEL EI16N | SYSTEM ID |
| 3416 | | 09/12/2006 | D19 | WELCOME LETTER ELIGIBLE | SYSTEM ID |
| 3416 | | 09/12/2006 | D19 | TAX - ACCELERATED DUE DATE - MI & TN | SYSTEM ID |
| 3416 | | 09/11/2006 | CLS | 0000O/B 000087500.00 P/B 000067649.43 08/01/06 | LOI |