UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------x
                                     :

In re                           :          Chapter 11
                                       :

RESIDENTIAL CAPITAL, LLC, et al., [1] :          Case No. 12-12020 (MG)
                                     :
                                     :
                                     :          (Jointly Administered)
                  Debtors.          :
------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Clarissa D. Cu, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

A. On November 22, 2016, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the parties on the Monthly Service List attached hereto as **Exhibit A**, and via First Class Mail upon the parties on the service lists attached hereto as **Exhibit B**, **Exhibit C**, **Exhibit D** and **Exhibit E**:

- **Notice of Adjournment of Hearing Scheduled to be Heard on December 8, 2016** [Docket No. 10226]

B. Additionally, on November 22, 2016, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the parties on the service list attached hereto as **Exhibit F**, and via First Class Mail upon the parties on the service list attached hereto as **Exhibit G**:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274), EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

- **Order Granting Objection of the ResCap Borrower Claims Trust to Proofs of Claims # 6273 and 6274 Filed by Gwendolyn B. Hawthorne** [Docket No. 10227]

Dated: December 1, 2016

_____
Clarissa D. Cu

---

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy or validity of that document.

---

State of California

County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 1st of December, 2016, by Clarissa D. Cu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

LETICIA SANCHEZ
Commission # 2130730
Notary Public - California
Los Angeles County
My Comm. Expires Oct 18, 2019

# EXHIBIT A

Exhibit 1
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | Description |
|---|---|---|---|
| Akerman Senterfitt LLP | Andrea S Hartley | andrea.hartley@akerman.com | Counsel to EverBank |
| Akerman Senterfitt LLP | Susan F Balaschak & Hadi Khatib | susan.balaschak@akerman.com; | Counsel to EverBank |
| Akin Gump Strauss Hauer & Feld LLP | Daniel H. Golden & David M. Zensky & Abid Qureshi & Philip C Dublin & Rachel Ehrlich Albanese | dgolden@akingump.com; dzensky@akingump.com; aqureshi@akingump.com; pdublin@akingump.com; ralbanese@akingump.com; | Special Counsel to UMB Bank, N.A., as successor indenture trustee under that certain Indenture, dated as of June 6, 2008 |
| Akin Gump Strauss Hauer & Feld LLP | Fred S Hodara & Robert A Johnson & Christopher W Carty | rajohnson@akingump.com; ccarty@akingump.com; djnewman@akingump.com | Counsel to Aurelius Capital Management LP |
| Aldine Independent School District | Courtney F Harris, Pamela H Walters | brikatty@aldine.k12.tx.us | Attorneys for the Aldine Independent School District |
| Aldridge Connors LLP | Bankruptcy Department | ecfmail@aclawllp.com | PennyMac Loan Services, LLC |
| Allen & Overy LLP | Ken Coleman & John Kibler | ken.coleman@allenovery.com; john.kibler@allenovery.com | Counsel to HSBC Bank USA, NA as Trustee of Certain Mortgage Backed Securities |
| Ally Financial Inc | Jeffrey Brown Corporate Treasurer | jeff.brown@gmacfs.com; william.b.solomon@ally.com | Secured Lender under the Secured Revolver and Line of Credit |
| Alston & Bird LLP | John C Weitnauer Esq | kit.weitnauer@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | Martin G Bunin Esq & William Hao Esq | marty.bunin@alston.com; william.hao@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | William B Macurda | bill.macurda@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alvin Labostrie & Sandra Labostrie | | piccb_investigations@yahoo.com | Creditor |
| Assistant Attorney General | John Mark Stern bankruptcy & Collections Division | john.stern@texasattorneygeneral.gov | Counsel to the Texas Comptroller of Public Accounts |
| Ballard Spahr LLP | Andrew J. Petrie & Sarah B. Wallace | petriea@ballardspahr.com; wallaces@ballardspahr.com | Counsel to CitiMortgage Inc |
| Ballard Spahr LLP | Sarah Schindler-Williams & Vincent J Marriott III | Schindlerwilliamss@ballardspahr.com; marriott@ballardspahr.com | Counsel to PNC Bank NA; ISGN Solutions, Inc. |
| Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | Sarah.Stout@BNYMellon.com; Jennifer.Provenzano@BNYMellon.com; Mageshwaran.Ramasamy@BNYMellon.com | Securitization/HELOC Trustee |
| Barclays Bank PLC | Joe Tricamo & May Wong | xrausloanops5@barclays.com | Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility |
| Barnes & Thornburg LLP | David M Powlen | david.powlen@btlaw.com | Counsel to USAA Federal Savings Bank |
| Barry B Eskanos JD MPA & Ami B Eskanos | | bbeskanos@aol.com | Creditor |
| Bernstein Litowitz Berger & Grossmann LLP | David R Stickney & Jonathan D Uslaner | davids@blbglaw.com; jonathanu@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Bernstein Litowitz Berger & Grossmann LLP | Jai K Chandrasekhar | jai@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Blank Rome LLP | Michael B Schaedle | schaedle@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| Blank Rome LLP | Stanley B Tarr & Alan M Root | tarr@blankrome.com; root@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| BMMZ Holding LLC | c/o Ally Financial Inc, Attn Courtney Lowman | courtney.lowman@ally.com | Buyer under the Pre-Petition Ally Repo Facility |
| BRACEWELL & GIULIANI LLP | Ryan M. Philp | ryan.philp@bgllp.com | Counsel to Lender Processing Services Inc |
| BRACEWELL & GIULIANI LLP | Stan Chelney | stan.chelney@bgllp.com | Counsel to Lender Processing Services Inc |
| Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | jhaake@wbsvlaw.com | Top 50 Creditors |
| Brown Rudnick LLP | Sigmund S Wissner Gross | swissnergross@brownrudnick.com | Counsel to Paulson & Co. Inc. |
| Bustos & Associates | Pablo Bustos | pbustos@bustosassociates.com | Counsel to Creditor Conrad P Burnett Jr |
| Butler Fitzgerald Fiveson & McCarthy | David K Fiveson & Jennifer M Hall | dfiveson@bffmlaw.com; jmhall@bffmlaw.com | Counsel to Jason and Jennifer Schermerhorn |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick & Ingrid Bagby | gregory.petrick@cwt.com; ingrid.bagby@cwt.com | Counsel to MBIA Insurance Corporation |
| Cadwalader Wickersham & Taft LLP | Mark C Ellenberg Esq | mark.ellenberg@cwt.com | Counsel to MBIA Insurance Corporation |
| Caley Dekhkola & Quadri dba Wong Fleming | Dianna J Caley | dcaley@wongfleming.com | Counsel to Caley Dekhkola & Qadri |
| Carter Ledyard & Milburn LLP | Aaron R Cahn & Leonardo Trivigno | bankruptcy@clm.com | Counsel to  an Ad Hoc Consortium of RMBS holders |
| Citibank NA | Attn Bobbie Theivakumaran | bobbie.theivakumaran@citi.com | Secured lender under the Mortgage Servicing Rights Facility |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | maofiling@cgsh.com; tmoloney@cgsh.com; soneal@cgsh.com; | Counsel to Wilmington Trust National Association as Indenture Trustee for Various Series of Unsecured Notes |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | jennifer.demarco@cliffordchance.com; adam.lesman@cliffordchance.com | Counsel to Ocwen Loan Servicing LLC |
| Cohen Milstein Sellers & Toll PLLC | Joel P Laitman, Christopher Lometti, Michael B Eisenkraft, Daniel B Rehns & Kenneth M Rehns | jlaitman@cohenmilstein.com; clometti@cohenmilstein.com; meisenkraft@cohenmilstein.com; drehns@cohenmilstein.com; krehns@cohenmilstein.com | Counsel to Lead Plaintiff |
| Cohn Birnbaum & Shea PC | Scott D Rosen | srosen@cbshealaw.com | Counsel to Farmington Woods |
| Cole Schotz Meisel Forman & Leonard PA | Michael D Warner & Emily S Chou | mwarner@coleschotz.com; | Counsel to HP Enterprise Services LLC |
| Commonwealth of Pennsylvania, Department of Labor and Industry | Joseph Kots | ra-li-ucts-bankrupt@state.pa.us | Commonwealth of Pennsylvania, Department of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) |
| CONSUMER LITIGATION ASSOCIATES, P.C. | Susan M. Rotkis | srotkis@clalegal.com | Co-Counsel to Inmer E. Campos Carranza |
| Crowe & Dunlevy PC | William H. Hoch | will.hoch@crowedunlevy.com | Counsel to MidFirst Bank |
| Curtis Mallet-Prevost Colt & Mosle LLP | Maryann Gallagher Esq | mgallagher@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Michael A Cohen Esq | macohen@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Steven J Reisman Esq | sreisman@curtis.com | Conflicts Counsel to the Debtors |
| Dahiya Law Offices LLC | Karamvir Dahiya | karam@legalpundit.com | Co-Counsel to Inmer E. Campos Carranza |
| Day Pitney LLP | Herbert K Ryder | hryder@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | James J Tancredi | jjtancredi@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | Joshua W. Cohen | jwcohen@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Dechert LLP | Glenn E Siegel, Hector Gonzalez, Brian E Greer & Mauricio A Espana | glenn.siegel@dechert.com; hector.gonzalez@dechert.com; brian.greer@dechert.com; mauricio.espana@dechert.com; craig.druehl@dechert.com | Counsel to Bank of New York Mellon Trust Company NA |
| Deutsche Bank | Rosa Mendez | rosa.mendez@db.com | Securitization Trustee |
| Deutsche Bank Trust Company Americas | Attn Brendan Meyer | Brendan.meyer@db.com | Member of Official Committee of Unsecured Creditors |
| Diem T Nguyen | | diem.home@gmail.com | Interested Party, Diem T Nguyen |
| DUANE MORRIS LLP | Brett L. Messinger | blmessinger@duanemorris.com | Counsel for HSBC Bank USA, National Association as Trustee for the Deutsche Alt-A Securities Mortgage Loan Trust, Series 2007-OA5 and Ocwen Loan Servicing LLC |
| Duncan K. Robertson | | uncadunc1@aol.com | Interested Party |
| Fein Such & Crane LLP | Mark K Broyles Esq | broylesmk@rgcattys.com | Counsel to Bank of America NA, Aurora Loan Services & Residential Capital LLC, Residential Capital LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC; Counsel to Rushmore Loan Management Services, as servicer for Wells Fargo Bank, NA, Not in Its Individual Capacity but Solely as Trustee for the RMAC Trust, Series 2011-1T |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com | Counsel to California Housing Finance Agency |
| FDIC | Dennis J Early | dearly@fdic.gov | Counsel to the FDIC |

| NAME | NOTICE NAME | EMAIL | Description |
|---|---|---|---|
| Flores & Saucedo PLLC | Christina Flores | floressaucedopllc@gmail.com | Counsel to City of Laredo Tax Department |
| Foley & Mansfield PLLP | Thomas J Lallier | tlallier@foleymansfield.com | Counsel to TCF National Bank |
| Freddie Mac | Kenton W Hambrick Associate General Counsel | kenton_hambrick@freddiemac.com | Counsel to Freddie Mac |
| Freeborn & Peters LLP | Devon J Eggert Esq | deggert@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Freeborn & Peters LLP | Thomas R Fawkes Esq | tfawkes@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Fried Frank Harris Shriver & Jacobson | William G McGuinness & Gary L Kaplan | gary.kaplan@friedfrank.com | Counsel to the RALI Certificate Underwriters |
| Gibbons PC | Attn Karen A Giannelli Esq | kgiannelli@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbs & Bruns LLP | Kathy D Patrick Esq & Scott A Humphries Esq | kpatrick@gibbsbruns.com; shumphries@gibbsbruns.com | Counsel to Ad Hoc RMBS Holder Group |
| Gibbs & Bruns, L.L.P. | Kathy D. Patrick | kpatrick@gibbsbruns.com | Counsel to the Institutional Investors |
| Gibson Dunn Crutcher | David M Feldman & Joshua Weisser | DFeldman@gibsondunn.com; JWeisser@gibsondunn.com | Counsel to Amherst Advisory & Management |
| Ginnie Mae | Ted Tozer | theodore.w.tozer@hud.gov | GSE - Ginnie Mae |
| Godfrey & Kahn SC | Katherine Stadler | kstadler@gklaw.com | Counsel to ResCap Liquidating Trust |
| Grant & Eisenhofer PA | Geoffrey C Jarvis Matthew P Morris & Deborah A Elman | gjarvis@gelaw.com; mpmorris@gelaw.com; delman@gelaw.com | Counsel to Stichting Pensioenfunds ABP, huntington Bancshares Inc, John Hancock Life Insurance Company (U.S.A.), John Hancock Life Insurance Company (U.S.A.) Separate Account 6A & John Hancock Life Insurance Company (U.S.A.) Separate Account 131 |
| Guttleman Muhlstock Chewcaskie | Brian Chewcaskie | brian@gmcnjlaw.com | Counsel to the Township of Saddle Brook |
| Hinshaw & Culbertson | Ali Ryan Amin & Benjamin Noren | bnoren@hinshawlaw.com | Counsel to Gray & Associates, Duncan C Delhey, Jay Pitner, Michael Riley, and William Foshag Adv Case 13-01208 |
| HINSHAW & CULBERTSON LLP | Schuyler B. Kraus | skraus@hinshawlaw.com | Counsel to Gray & Associates, LLP, Duncan C. Delhey, Jay J. Pitner, Michael M. Riley, and William N. Foshag |
| HINSHAW & CULBERTSON, LLP | Benjamin Noren | bnoren@hinshawlaw.com | Adv. Case No. 13-01208 Counsel to Defendants, Gray & Associates, LLP, Duncan C. Delhey, Jay J. Pitner, Michael M. Riley, and William N. Foshag |
| HP Enterprise Services LLC | Ayala Hassell Esq | ayala.hassell@hp.com | Counsel to HP Enterprise Services LLC |
| Hunton & Williams LLP | Richard P Norton & Robert A Rich | rnorton@hunton.com; rrich2@hunton.com | Counsel to Newport Management Corporation |
| Imperial County Tax Collector | Joseph Corrigan | floraoropeza@co.imperial.ca.us | County of Imperial California |
| Iron Mountain Information  Management Inc | Joseph Corrigan | bankruptcy2@ironmountain.com | Counsel to Iron Mountain Information Management Inc |
| John Ciampoli County Attorney of Nassau County | Patrick R Gallagher | pgallagher@nassaucountyny.gov | Counsel to Attorney of Nassau County |
| Jones Day | Carl E Black | ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Jones Day | Corinne Ball, Richard L Wynne & Lance E Miller | cball@jonesday.com; rlwynne@jonesday.com; lemiller@jonesday.com; ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Julie Eriksen | | reriksen1@gmail.com | Creditor Julie Eriksen |
| Kasowitz, Benson, Torres & Friedman LLP | Andrew K Glenn, Matthew B Stein, Daniel A Fliman & Nii Amar Amamoo | aglenn@kasowitz.com; mstein@kasowitz.com; dfliman@kasowitz.com; namamoo@kasowitz.com | Counsel to the Federal Housing Finance Agency as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation |
| KATHLEEN G CULLY PLLC | Kathleen G Cully | kgcully@kgcully.com | Counsel to Lorraine McNeal |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | kdwbankruptcydepartment@kelleydrye.com | Counsel to UMB Bank N.A. as Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| Kessler Topaz Meltzer & Check LLP | Edward W. Ciolko Donna Siegel Moffa | eciolko@ktmc.com; dmoffa@ktmc.com | Counsel to Plaintiffs and the Putative Class |
| Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com | Counsel to Oakland County Treasurer; Counsel to Wayne County Treasurer |
| King & Spalding LLP | W. Austin Jowers & Paul K. Ferdinands & Thaddeus D. Wilson | thadwilson@kslaw.com; ajowers@kslaw.com; pferdinands@kslaw.com | Counsel to Lone Star U.S. Acquisitions, LLC |
| KIRBY McINERNEY LLP | Mark A Strauss & J Brandon Walker | mstrauss@kmllp.com; bwalker@kmllp.com | Counsel to Landon Rothstein, Jennifer Davidson, Robert Davidson, and Ihor Kobryn, Individually and on Behalf of All Others Similarly Situated |
| Kirkland & Ellis | Judson Brown | judson.brown@kirkland.com | Counsel to Ally Financial re Adv. Case No.12-01934 |
| Kirkland & Ellis | Richard M Cieri | richard.cieri@kirkland.com | Counsel to the Equity Security Holders (Ally Financial and Ally Bank) |
| Kirkland & Ellis LLP | Justin Bernbrock | justin.bernbrock@kirkland.com | Counsel to the Ally Financial Inc. & Ally Bank |
| Kirkland & Ellis LLP | Stephen E Hessler | ray.schrock@weil.com; richard.cieri@kirkland.com; stephen.hessler@kirkland.com; projectrodeo@kirkland.com; William.b.Solomon@ally.com; Timothy.Devine@ally.com | Counsel to the Ally Financial Inc. & Ally Bank |
| Klestadt & Winters LLP | Attn Tracy L Klestadt & Joseph C Corneau | tklestadt@klestadt.com; jcorneau@klestadt.com | Counsel to Tracy L Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp |
| Kozeny, McCubbin & Katz, LLP | Jordan S Katz | sdny@kmk-law.net | Counsel to Secured Creditor Select Portfolio Servicings Inc. as Servicers for Wells Fargo Bank NA as Trustee in Trust for SASCO 2007-MLN1 Trust Fund; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the holders of the Home Equity Asset Trust 2006-6 Home Equity Pass Through Certificates, Series 2006-6; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the First Franklin Mortgage Loan Trust Mortgage Pass Through Certificates, Series 2005-FF9; Counsel to Secured Creditor Caliber Home Loans Inc as Servicing Agent for U.S. Bank Trust, N.A., as Trustee for LSF8 Master Participation Trust; Counsel to Secured Creditor Caliber Home Loans Inc as Servicing Agent for U.S. Bank Trust, N.A., as Trustee for LSF8 Master Participation Trust |
| Kramer Levin Naftalis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | keckstein@kramerlevin.com; tmayer@kramerlevin.com; dmannal@kramerlevin.com; jtrachtman@kramerlevin.com; dmannal@kramerlevin.com; szide@kramerlevin.com | Counsel to the Official Committee of Unsecured Creditors |
| Kriss & Feuerstein LLP | Jason S Leibowitz | jleibowitz@kandfllp.com | Counsel to Wachovia Bank NA as Trustee for the Security National Mortgage Loan Trust 2004-2 |
| Kurtzman Carson Consultants | P Joe Morrow | rescapinfo@kccllc.com | Claims and Noticing Agent |
| Laird J. Heal, Esq | Laird J. Heal | lairdheal@lh-law-office.com | Counsel to Rhonda Gosselin |
| Lapp Libra Thomson Stoebner & Pusch | David A Libra Esq | dlibra@lapplibra.com | Counsel to Normandale Holdings LLC |
| Law Debenture Trust Company of New York | James D Heaney Managing Director | james.heaney@lawdeb.com | Law Debenture Trust Company of New York |

Exhibit 1
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | Description |
|------|-------------|-------|-------------|
| Leopold & Associates PLLC | Saul Leopold & Phillip Mahony & Michael Rozea | Mrozea@leopoldassociates.com; pmahony@leopoldassociates.com | Counsel to Bank of America NA; Deutsche Bank National Trust Company, as Trustee for Saxon Asset Securities Trust 2007-2 Mortgage Loan Asset Backed Certificates, Series 2007-2; and Deutsche Bank National Trust Company, as Trustee for Morgan Stanley ABS Capital I Inc. Trust 2007-HE3 Mortgage Pass through Certificates, Series 2007-H3; Deutsche Bank National Trust Company, as Trustee under Pooling and Servicing Agreement Dated 1/2006 Morgan Stanley ABS Capital I Inc. Trust 2006-NC1; U.S. Bank NA as Trustee under Pooling and Service Agreement dated 3/1/2007, GSAMP Trust 2007-HE2, Mortgage Pass-Through Certificates, Series 2007-HE2; Ocwen Loan Servicing, LLC; and Deutsche Bank Trust Company Americas as Indenture Trustee; Securitized Asset Backed Receivables LLC Trust 2005-FR2 Mortgage Pass-Through Certificates, Series 2005-FR2; Ocwen Loan Servicing, LLC, as servicer for HSBC Bank USA, N.A., as Trustee for the registered holders of ACE Securities Corp. Home Equity Loan Trust, Series 2004-HE4, Asset Backed Pass-Through Certificates |
| Linebarger Goggan Blair & Sampson LLP | Diana W Sanders | austin.bankruptcy@publicans.com | Counsel to City of McAllen, South Texas ISD, South Texas College & Cameron County |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com | Counsel to Dallas County |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman Esq | houston_bankruptcy@lgbs.com | Counsel to Texas Taxing Authorities - Katy ISD, Matagorda County, Cypress-Fairbanks ISD, Tyler County, Cleveland ISD, Fort Bend County, Montgomery County, Harris County, Galveston County, Orange County; Counsel to Taxing Authorities |
| Locke Lord LLP | Casey B Howard | choward@lockelord.com | Interested Party |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | wcurchack@loeb.com; vrubinstein@loeb.com; | Counsel to Wilmington Trust NA, as Indenture Trustee |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com; ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o Counsel to Plaintiffs and the Putative Class |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com; ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o Counsel to Plaintiffs and the Putative Class |
| Magnozzi & Kye LLP | Amish R Doshi Esq | adoshi@magnozzikye.com | Counsel to Oracle America Inc |
| Marino Tortorella & Boyle PC | Kevin H Marino & John A Boyle | kmarino@khmarino.com; jboyle@khmarino.com | Counsel to Morgan Stanley & Co. Incorporated, n/k/a Morgan Stanley & Co. LLC |
| McCabe Weisberg & Conway | James J Rufo & Irene Costello | jrufo@mwc-law.com; icostello@mwc-law.com | Counsel to Ocwen Loan Servicing LLC - Case No. 12-12063 |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | Lee Gordon | lgordon@mvbalaw.com | Counsel to Texas Ad Valorem Taxing Jurisdictions |
| McKool Smith | Attn: Paul D. Moak | pmoak@McKoolSmith.com | Counsel to GSE - Freddie Mac |
| McKool Smith PC | Michael R Carney | mcarney@mckoolsmith.com | Counsel to Freddie Mac |
| McKool Smith PC | Paul D Moak | pmoak@McKoolSmith.com | Counsel to Freddie Mac |
| Menter Rudin & Trivelpiece PC | Kevin M Newman | knewman@menterlaw.com | Counsel to Bass & Moglowsky SC, Arthur M. Moglowsky, David M. Potteiger, & Penny G Gentges |
| Missouri Department of Revenue | Attn Steven A Ginther Esq | sdnyecf@dor.mo.gov | Counsel to Missouri Department of Revenue |
| Morgan Lewis & Bockius LLP | James L Garrity Jr | jgarrity@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Michael S Kraut | mkraut@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Patrick D Fleming | pfleming@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan, Lewis & Bockius LLP | Susan F. DiCicco | susan.dicicco@morganlewis.com | Counsel to Bank of America, National Association; Banc of America Funding Corporation; Merrill Lynch, Pierce, Fenner & Smith Incorporated; Merrill Lynch Mortgage Lending, Inc.; and Merrill Lynch Mortgage Investors Inc. |
| Morganroth & Morganroth PLLC | Mayer Morganroth & Jeffrey B Morganroth | mmorganroth@morganrothlaw.com; jmorganroth@morganrothlaw.com | Counsel to Mary Critchley |
| Moritt Hock & Hamroff LLP | Leslie Ann Berkoff | lberkoff@moritthock.com | Counsel to Cal-Western Reconveyance Corporation |
| Morrison & Foerster LLP | Larren M Nashelsky, Gary S Lee & Lorenzo Marinuzzi & Kayvan B Sadeghi | lnashelsky@mofo.com; glee@mofo.com; lmarinuzzi@mofo.com; Ksadeghi@mofo.com | Counsel to the Debtors |
| Morrison Cohen LLP | Joseph T Moldovan Esq | jmoldovan@morrisoncohen.com; bankruptcy@morrisoncohen.com; rdakis@morrisoncohen.com | Counsel to the Independent Directors of the Residential Capital, LLC |
| Munger Tolles & Olson LLP | Seth Goldman | seth.goldman@mto.com | Counsel to Berkshire Hathaway Inc |
| Munger Tolles & Olson LLP | Thomas B Walper | Thomas.walper@mto.com | Counsel to Berkshire Hathaway Inc |
| OBERMAYER REBMANN MAXWELL & HIPPEL LLP | Angela L. Baglanzis & Edmond M. George | angela.baglanzis@obermayer.com; | Counsel to Obermayer Rebmann Maxwell & Hippel LLP |
| Office of Attorney General | Carol E. Momjian | cmomjian@attorneygeneral.gov | Counsel to Commonwealth of Pennsylvania, Department of Revenue, Bureau of Compliance |
| Office of Shabbir A Khan | Phonxay Keokham | almeyers@sjgov.org | County of San Joaquin |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | enid.stuart@OAG.State.NY.US | Counsel of the New York Attorney General |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | joseph.cordaro@usdoj.gov; cristine.phillips@usdoj.gov | Office of the United States Attorney for the Southern District of New York |
| Patterson Belknap Webb & Tyler LLP | David W Dykhouse & Brian P Guiney & Michelle W. Cohen | dwdykhouse@pbwt.com; bguiney@pbwt.com; | Counsel to Ambac Assurance Corporation; Counsel to MBIA Insurance Company |
| Paul N Papas II | Mylegalhelpusa.com | Paul_Papas@mylegalhelpusa.com | Counsel to Paul N Papas II |
| Perdue Brandon Fielder Collins & Mott LLP | c/o Elizabeth Banda Calvo | ebcalvo@pbfcm.com | Counsel to Johnson County et al, Richardson ISD |
| Peter T. Roach and Associates, P.C. | Michael C Manniello | michael.manniello@roachlawfirm.com; kimberly.mcgrail@roachlawfirm.com | Counsel to Bank of America, N.A., ("Bank of America"), successor by merger to BAC Home Loans Servicing, LP |
| Pillsbury Winthrop Shaw Pittman LLP | Brandon Johnson | brandon.johnson@pillsburylaw.com | Counsel to 2255 Partners LP |
| Placer County Office of the Treasurer-Tax Collector | Jenny McMurtry Deputy Tax Collector | jmcmurtr@placer.ca.gov | Placer County Tax Collector |
| POLSINELLI PC | Daniel J. Flanigan | dflanigan@polsinelli.com | Counsel to Peter S. Kravitz in his capacity as Trustee of the ResCap Borrower Trust |

Exhibit A
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | Description |
|---|---|---|---|
| Polsinelli Shughart PC | Daniel J Flanigan & Jason A Nagi | dflanigan@polsinelli.com;<br>jnagi@polsinelli.com | Counsel to Representative Plaintiffs and the Putative Class and Borrower Claims Trust |
| Proskauer Rose LLP | Irena M Goldstein | igoldstein@proskauer.com | Counsel to Assured Guaranty Municipal Corp |
| Proskauer Rose LLP | Scott K Rutsky & Jared D Zajac | srutsky@proskauer.com;<br>jzajac@proskauer.com | Counsel to Dallas CPT Fee Owner LP |
| QUARLES & BRADY LLP | John Maston O'Neal & Lori L. Winkelman & Walter J. Ashbrook | john.oneal@quarles.com;<br>lori.winkelman@quarles.com;<br>walter.ashbrook@quarles.com | Counsel to OneWest Bank and Deutsche Bank National Trust Company, as Trustee of the IndyMac INDX Mortgage Loan Trust 2005-AR23, Mortgage Pass-Through Certificates Series 2005-AR23 under the Pooling and Servicing Agreement dated Sept 1, 2005 ("OneWest"), the holder of Claim No. 4872 |
| Quinn Emanuel Urquhart & Sullivan LLP | Daniel L Brockett & David D Burnett | danbrockett@quinnemanuel.com;<br>daveburnett@quinnemanuel.com;<br>jeremyandersen@quinnemanuel.com | Counsel to The Prudential Insurance Compani of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Eric D Winston & Jeremy D Anderson | jeremyandersen@quinnemanuel.com;<br>ericwinston@quinnemanuel.com | Counsel to The Prudential Insurance Compani of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Susheel Kirpalani & Scott C Shelley | susheelkirpalani@quinnemanuel.com;<br>scottshelley@quinnemanuel.com | Counsel to AIG Asset Management (US) LLC |
| RAS BORISKIN, LLC | Daniel Sullivan | dsullivan@rasboriskin.com | Counsel to Nationsrar Mortgage LLC |
| Reilly Pozner LLP | Michael A Rollin | mrollin@rplaw.com | Counsel to Lehman Brothers Holdings Inc |
| ResCap Liquidating Trust | Attn Tammy Hamzephour | Tammy.Hamzehpour@rescapestate.com;<br>Jill.horner@rescapestate.com;<br>Colette.wahl@rescapestate.com;<br>Deanna.horst@rescapestate.com;<br>William.thompson@rescapestate.com;<br>William.tyson@rescapestate.com;<br>Eileen.oles@rescapestate.com;<br>Lauren.delehey@rescapestate.com;<br>Julie.busch@rescapestate.com;<br>kathy.priore@rescapestate.com;<br>patty.zellmann@rescapestate.com;<br>John.Ruckdaschel@rescapestate.com;<br>dflanigan@polsinelli.com | Residential Capital LLC |
| Robbins Gellar Rudman & Dowd LLP | Christopher M Wood | cwood@rgrdlaw.com | Counsel to Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robbins Gellar Rudman & Dowd LLP | Steven W Pepich | stevep@rgrdlaw.com | Counsel to Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robert E Brown PC | | rbrown@robertbrownlaw.com | Counsel to Certain Homeowners Claimants |
| ROBERTSON, ANSCHUTZ & SCHNEID, P.L. | BANKRUPTCY DEPARTMENT Elizabeth L. Doyaga | erubino@rasflaw.com | Counsel to DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE FOR AMERIQUEST MORTGAGE SECURITIES INC., ASSET-BACKED PASS-THROUGH CERTIFICATES, SERIES 2004-R3 and The Bank of New York Mellon F/K/A The Bank of New York, as Trustee for TBW Mortgage Pass-Through Trust 2007-1, Mortgage-Backed Pass-Through Certificates, Series 2007-1 |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com | Counsel to Secured Creditor County of San Bernardino, California, a California Taxing Authority |
| Ron Ericksen | | reriksen1@gmail.com | Creditor Ron Eriksen |
| Ropes & Gray LLP | D Ross Martin Esq & Keith H Wofford Esq | Ross.martin@ropesgray.com;<br>keith.wofford@ropesgray.com | Counsel to Ad Hoc RMBS Holder Group |
| Ropes & Gray LLP | D. Ross Martin | Ross.martin@ropesgray.com | Counsel to the Institutional Investors |
| ROSALES DEL ROSARIO, P.C. | John B. Rosario | johnrosario@delroslaw.com | Counsel to Martha S. Panaszewicz |
| Rosicki Rosicki & Associates PC | Andrew Goldberg | ECFNotice@rosicki.com | Counsel to Bayview Loan Servicing LLC |
| Rubin LLC | Paul A Rubin | prubin@rubinlawllc.com | Counsel to Canon USA Inc |
| Samuel I White PC | D Carol Sasser Esq | dsasser@siwpc.com | Counsel to Samuel I White PC |
| Samuel I White PC | Donna J Hall Esq | dhall@siwpc.com | Counsel to Samuel I White PC |
| SAUL EWING | Adam H Isenberg & Gregory G Schwab & Andrea P Brockway | aisenberg@saul.com; gschwab@saul.com;<br>abrockway@saul.com | Counsel to Defendant Jeffrey Stephan (Adv. Case No. 13-01208) |
| Scarinci & Hollenbeck LLC | Joel R Glucksman Esq | jglucksman@scarincihollenbeck.com | Counsel to the City of Union City, New Jersey; and Counsel to Township of Wall |
| Schlam Stone & Dolan LLP | Bennette D. Kramer | bdk@schlamstone.com | Counsel to Certain Homeowners Claimants |
| Schnader Harrison Segal & Lewis LLP | Barry Bressler & Richard A Barkasy | bbressler@schnader.com;<br>rbarkasy@schnader.com | Counsel to Liberty Property Limited Partnership |
| Schnader Harrison Segal & Lewis LLP | Eric A Boden | eboden@schnader.com | Counsel to Liberty Property Limited Partnership |
| SCHNEIDER MITOLA LLP | Dan Blumenthal | DBlumenthal@SchneiderMitola.com | Counsel to The Board of Managers of Plymouth Village Condominium |
| Schulte Roth & Zabel LLP | Adam C Harris | adam.harris@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Howard O Godnick | howard.godnick@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Marguerite Gardiner | marguerite.gardiner@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Michael G Cutini | michael.cutini@srz.com | Counsel to Cerberus Capital Management LP |
| Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov; | Securities and Exchange Commission - Headquarters |

| NAME | NOTICE NAME | EMAIL | Description |
|---|---|---|---|
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | secbankruptcy@sec.gov; bankruptcynoticeschr@sec.gov; NYROBankruptcy@SEC.GOV | Securities and Exchange Commission - New York Regional Office |
| Seward & Kissell LLP | Greg S Bateman & Dale C Christensen Jr & Sagar Patel & Thomas Ross Hopper | bateman@sewkis.com; christensen@sewkis.com; patel@sewkis.com; hooper@sewkis.com; josselson@sewkis.com | Wells Fargo Bank, N.A., as collateral agent for the Prepetition Junior Secured Notes, as collateral agent for the Prepetition Ally Revolver, and as collateral control agent under the Intercreditor Agreement, dated as June 6, 2008; Counsel to Law Debenture Trust Company of New York as Separate Trustee |
| Seward & Kissell LLP | Ronald L Cohen Kalyan Das Mark D Kotwick Arlene R Alves & Laurie R Binder | cohen@sewkis.com; das@sewkis.com; binder@sewkis.com; kotwick@sewkis.com; alves@sewkis.com | Counsel to US Bank National Association as Securitization Trustee; Counsel to US Bank as Master Servicer; & Counsel to US Bank NA as Trustee of Certain Mortgage Backed Securities Trusts |
| Shapiro Blasi Wasserman & Gora PA | Thomas A Conrad Esq | taconrad@sbwlawfirm.com | Counsel to Petra Finance LLC |
| Shearman & Sterling LLP | Fredric Sosnick & Susan A Fennessey | fsosnick@shearman.com; | Counsel to Citibank NA |
| Sherman Silverstein Kohl Rose & Podolsky PA | Bruce S Luckman | bluckman@shermansilverstein.com | Counsel to TransUnion |
| Stahl Cowen Crowley Addis LLC | Patrick M. Jones | pjones@stahlcowen.com | Counsel to Stewart Title Guaranty Company |
| Stein Wiener & Roth LLP | Attn Pranali Datta | pdatta@hhstein.com | Counsel to OneWest Bank FSB; US Bank NA as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp. Mortgage Pass-Through Certificates, Series 2006-1; Sun Trust Mortgage, Inc. |
| Stinson Morrison Hecker LLP | Andrew W. Muller | amuller@stinson.com | Counsel to Bank of the West |
| Sullivan Hazeltine Allinson LLC | William A Hazeltine Esq | whazeltine@sha-llc.com | Counsel to Mortgage Electronic Registration Systems Inc and MERSCOPR Inc ("MERS") |
| Susan M. Gray | Ohio Savings Bank Building, Suite 210 | smgray@smgraylaw.com | Counsel t0 Patricia McNerney and Claimant for Claim Nos. 4757, 4758, 4762, and 4764 |
| Sweeney Gallo Reich & Bolz | Melanie A Sweeney | msweeney@msgrb.com | Counsel to CitiMortgage Inc |
| Talcott Franklin P.C. | Attn: Talcott J. Franklin | tal@talcottfranklin.com | Counsel to Institutional Investors & an Ad Hoc Consortium of RMBS holders |
| TCF National Bank | janella J Miller Senior Vice President & Senior Counsel | jmiller@tcfbank.com | Counsel to TCF National Bank |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Esq | jteitelbaum@tblawllp.com | Counsel to JPMorgan Chase Bank, NA |
| Tennessee Depatment of Revenue | c o TN Attorney Generals Office | AGBankNewYork@ag.tn.gov | Tennessee Attorney Generals Office |
| The Bank of New York Mellon | Attn Robert H Major Vice President | robert.major@bnymellon.com | Member of Official Committee of Unsecured Creditors |
| The Canada Trust Company | Susan Khokher | Adam.Parkin@tdsecurities.com; Christopher.stevens@tdsecurities.com | Securitization Trustee |
| The Law Office of Rachel Blumenfeld | | rblmnf@aol.com | Counsel to Jacqueline A Warner |
| The Law Office of Thomas M Mullaney | Attn Thomas M Mullaney | tmm@mullaw.org | Counsel to CQS ABS Master Fund Ltd and CQS ABS Alpha Master Fund Ltd |
| The Meyers Law Firm | Glenn R Meyers | themeyerslawfirm@gmail.com | Counsel to Creditor David Vasquez |
| Thomas J. Sinnickson | | TJSinnickson@aol.com | Counsel to Creditor William Sinnickson |
| Tom Franklin | | frenklinart@aol.com | Appellant for USDC SDNY Case No. 13-03817 |
| Travis County Attorney | Kay D Brock Assistant Travis County Atty | kay.brock@co.travis.tx.us | Counsel to Tina Morton Travis County Tax Assessor Collector |
| U.S. Bank National Association | Attn: Mamta K Scott & David A Jason | mamta.scott@usbank.com | Member of Official Committee of Unsecured Creditors |
| U.S. Bank National Association | Michelle Moeller | michelle.moeller@usbank.com | Securitization/HELOC Trustee |
| U.S. Bank National Association | Tanver Ashraf, Corporate Trust Services | tanveer.ashraf@usbank.com | Securitization/HELOC Trustee |
| U.S. Department of Justice | US Attorney General, Loretta Lynch | AskDOJ@usdoj.gov | Office of the United States Attorney General |
| UMB Bank NA | Mark B Flannagan | Mark.Flannagan@umb.com | Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro & Cristine Irvin Phillips | joseph.cordaro@usdoj.gov; cristine.phillips@usdoj.gov | Counsel to the United State of America |
| US Bank Global Corporate Trust Services | James H Byrnes | james.byrnes@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Bank NA Corporate Trust Services Division | Laura L Moran | laura.moran@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | Tracy.Davis2@usdoj.gov; Linda.Riffkin@usdoj.gov; Brian.Masumoto@usdoj.gov | Office of the United States Trustee for the Southern District of New York |
| Walter Investment Management Corp | Stuart Boyd | SBOYD@walterinvestment.com | Counsel to Walter Investments |
| Walters Bender Stohbehn & Vaughan PC | J Michael Vaughan & David M Skeens | mvaughan@wbsvlaw.com; dskeens@wbsvlaw.com | Counsel to Representative Plaintiffs and the Putative Class and Borrower Claims Trust |
| WEIL, GOTSHAL & MANGES LLP | RAY SCHROCK | ray.schrock@weil.com | Counsel to the Ally Financial Inc. & Ally Bank |
| Wells Fargo Bank, N.A. | Kelly Rentz | kelly.j.rentz@wellsfargo.com; Sharon.Squillario@wellsfargo.com ; mary.l.sohlberg@wellsfargo.com | Securitization/HELOC Trustee |
| Wells Fargo Law Department | Kristi Garcia Esq Senior Counsel | kristi.garcia@wellsfargo.com | Counsel to Wells Fargo Bank, NA |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Claimant, Counsel to Prospective Claimant Ray Elliott & Claimant Paul Papas |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Co-counsel with Attorney Heather McKeever on Behalf of Shane M Haffrey; Counsel to Paul N Papas II; Counsel to Caren Wilson Claim No. 4754; Counsel to Michael Harvey, Suzanne & Melvin Simonovich, and Claimant holding Claim No 16 |
| White & Case LLP | J Christopher Shore & Ian J Silverbrand | cshore@whitecase.com; isilverbrand@whitecase.com; hdenman@whitecase.com | Counsel to Wells Fargo as collateral agent for the Prepetition Junior Secured Notes; Co-Counsel to the Ad Hoc Group of Junior Secured Noteholders |
| Williams & Connolly LLP | David Blatt, R. Hackney Wiegmann, Matthew V. Johnson & N. Mahmood Ahmad | DBlatt@wc.com; HWiegmann@wc.com; MJohnson@wc.com; MAhmad@wc.com | Counsel to Decision One Mortgage Company, LLC |
| Willkie Farr & Gallagher LLP | Marc Abrams & Richard Choi & Jennifer J Hardy | mabrams@willkie.com; rchoi1@willkie.com; jhardy2@willkie.com | Counsel to Monarch Alternative Capital LP |
| Wilmington Trust | Roseline Maney | rmaney@wilmingtontrust.com | Securitization Trustee |
| Wilson Elser Moskowitz Edelman & Dicker LLP | Attn David L Tillem | david.tillem@wilsonelser.com | Counsel to the County of Putnam, Department of Finance |
| Winston & Strawn LLP | Attn: David Neier | dneier@winston.com | Counsel to GSE - Fannie Mae |
| Winston & Strawn LLP | David Neier & Carey D Schreiber | dneier@winston.com; cschreiber@winston.com | Counsel to Federal National Mortgage Association |
| Wollmuth Maher & Deutsch LLP | Attn James N Lawlor | jlawlor@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Wollmuth Maher & Deutsch LLP | Attn Paul R DeFilippo & Steven S Fitzgerald | pdefilippo@wmd-law.com; sfitzgerald@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |

# EXHIBIT B

Exhibit B
Special Service List
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | CITY | STATE | ZIP |
|------|-------------|----------|------|-------|-----|
| Citibank NA | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | New York | NY | 10013 |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | One Liberty Plaza | New York | NY | 10006 |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | 31 West 52nd St | New York | NY | 10019 |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | Philadelphia | PA | 19101-7346 |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | Philadelphia | PA | 19104 |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | Baltimore | MD | 21201 |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | 101 Park Ave | New York | NY | 10178 |
| Kirkland & Ellis | Richard M Cieri | 601 Lexington Ave | New York | NY | 10022 |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | 601 Lexington Ave | New York | NY | 10022-4611 |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | 1177 Avenue of the Americas | New York | NY | 10036 |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | 345 Park Ave | New York | NY | 10154 |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | The Capitol | Albany | NY | 12224-0341 |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrews Plaza | New York | NY | 10007 |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | Washington | DC | 20549 |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | New York | NY | 10281-1022 |
| The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | New York | NY | 10286 |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 |
| US Attorney's Office for the SDNY Civil Division | Attn Joseph Cordaro | 86 Chambers St 3rd Fl | New York | NY | 10007 |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | 201 Varick Street, Suite 1006 | New York | NY | 10014 |
| Wells Fargo Bank NA | Attn Corporate Trust Services - GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | Columbia | MD | 21046 |

# EXHIBIT C

Exhibit 6
Claimants With Unresolved Claims
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Aida Alape | | 100 Lakeview Ave | | Piscataway | NJ | 08854-2726 |
| Alan Moss | | PO Box 721 | | Moss Beach | CA | 94038 |
| Alexis Smith | | 566 S Ocean Ave | | Freeport | NJ | 11520 |
| ASHLEY HOOKER VS GMAC MORTGAGE | Deas and Deas LLC | 353 N Green St PO Box 7282 | PO Box 7282 | Tupelo | MS | 38802 |
| Atilla Durmaz and Cicek Durmaz | c o Michael A Gort | 1070 E Indiantown Rd Ste 312 | Meyer Law Firm | Jupiter | FL | 33477 |
| AUBREY MANUEL vs GREENPOINT et al | | 1036 W 46TH ST | | LOS ANGELES | CA | 90037 |
| Barry F Mack and Cheryl M Mack | David F Garber Esq | 2800 Davis Blvd | | Naples | FL | 34104 |
| Belcher v West Virginia Mortgage | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | Charleston | WV | 25301 |
| Bernard Ward & C Halloran v GMAC | | 88 Kearny St 10th Fl | Murphy Pearson Bradley & Feeney | San Francisco | CA | 94108 |
| BofA v Angela H Cutler et al | Morris and Morris PC | PO Box 30 | | Richmond | VA | 23218 |
| Christina Reed | | 817 Matlack Dr | | Moorestown | NJ | 08057 |
| Claudette St Juste | | 36 Bellevue Ave | | Brockton | MA | 02302-1721 |
| DAWSON CAROL & TERRY CLARK V GMAC | | 1031 Quarrier St Ste 200 | Mountain State Justice Inc | Charleston | WV | 25301 |
| Emiabata Philip | PHILIP EMIABATA & SYLVIA EMIABATA | 508 Grosbeak Dr | | Pflugerville | TX | 78660 |
| Erlinda Abibas Aniel | | 75 Tobin Clark Dr | | Hillsborough | CA | 94010 |
| Erlinda Abibas Aniel et al | c o Law Offices of Marc Jason Aniel | 205 De Anza Blvd 144 | | San Mateo | CA | 94402 |
| Erlinda Abibas Aniel et al | Erlinda Abibas Aniel | 75 Tobin Clark Dr | 75 Tobin Clark Dr | Hillsborough | CA | 94402 |
| Estate of Roland Wiener | Gerard Wiener | 1135 Ulloa St | c o David J Brown Attorney | San Francisco | CA | 94127 |
| Felix O Abu | | 6999 Romanzo Way | | Elk Grove | CA | 95758 |
| Felix O Abu | Felix O Abu | PO Box 231171 | | Sacramento | CA | 95823 |
| FHA of the US HUD | Cristine Irvin Phillips Esq | 86 Chambers St 3rd Fl | US Attys Ofc SDNY | New York | NY | 10007 |
| FHA of the US HUD | FHAs Single Family Ins Ops Div | 451 7th St SW | Keely Stevenson | Washington | DC | 20410 |
| FHA of the US HUD | FHAs Single Family Ins Ops Div | 451 7th St SW | Keely Stevenson | Washington | DC | 20410 |
| FHA of the US HUD | US Department of HUD | 1250 Maryland Ave SW Bldg Ste 200 | Ms Ana I Fabregas | Washington | DC | 20024 |
| Financial Asset Securities Corp | fka Greenwich Capital Financial | 600 Washington Blvd | Attn Kay Lackey | Stamford | CT | 06901 |
| Financial Asset Securities Corp | Simpson Thacher and Bartlett LLP | 425 Lexington Ave | Attn Sandy Qusba & Jason S Friedman | New York | NY | 10017 |
| Francine Silver | Ehud Gersten Gersten Law Group | 3115 4th Ave | | San Diego | CA | 92103 |
| Francine Silver | Francine Silver | 8613 Franklin Ave | | Los Angeles | CA | 90069 |
| Frank Reed | | 817 Matlack Dr | | Moorestown | NJ | 08057 |
| GENE TROTTER ATTY AT LAW | | 1701 RICHLAND ST | | COLUMBIA | SC | 29201 |
| Gerard Wiener, for Himself and as Representative of the Estate of Roland Wiener | c/o David J. Brown, Attorney at Law | 1135 Ulloa Street | | San Francisco | CA | 94127 |
| Gmac v John C Grant III et al | ORourke and Associates LLC | 27 Pine St | | New Canaan | CT | 06840 |
| Greenwich Capital Derivatives Inc | Attn James Esposito | 600 Washington Blvd | | Stamford | CT | 06901 |
| Greenwich Capital Derivatives Inc | c o Simpson Thacher | 425 Lexington Ave | Attn Sandy Qusba & Jason S Friedman | New York | NY | 10017 |
| Greenwich Capital Derivatives Inc | fka Greenwich Capital Financial | 600 Washington Blvd | Attn Kay Lackey | Stamford | CT | 06901 |
| Greenwich Capital Derivatives Inc | Simpson Thacher and Bartlett LLP | 425 Lexington Ave | Attn Sandy Qusba & Jason S Friedman | New York | NY | 10017 |
| Gwendolyn B Hawthorne | | 2377 Scott Oaks Trail SW | | Marietta | GA | 30008 |
| Hermenegildo Firpi & Nelia Guzman | David Bierman Esquire | 45 E Sheridan St | Florida Advocates | Dania | FL | 33004 |
| Hermenegildo Firpi & Nelia Guzman (Jointly) | David Bierman. Esquire | Florida Advocates | 45 East Sheridan Street | Dania | FL | 33004 |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

Page 1 of 3

Exhibit 6
Claimants with Unresolved Claims
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|------|-------------|----------|----------|------|-------|-----|
| James Belcher and Willa Belcher Plaintiffs vs The West Virginia Mortgage Store Oriska Insurance Co Jack Skidmore et al | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | Charleston | WV | 25301 |
| James P Kennedy | | 700 E Sonora Rd | | Palm Springs | CA | 92264 |
| Jerry Rateau | | 36 Bellevue Ave | | Brockton | MA | 02302-1721 |
| Joseph L and Maxine C Dossett | c o William M Foster PLLC | PO Box 4716 | | Chattanooga | TN | 37405 |
| Joseph L and Maxine C Dossett | William M Foster PLLC | 901 Mountain Creek Rd Ste 201 | Mountain Creek Professional Ctr | Chattanooga | TN | 37405 |
| Latif Matt and Roxanne Bonser | David Dunn Law Offices PC | 1248 Hamilton St | | Allentown | PA | 18102-4338 |
| Lehman Brothers Holdings Inc | c o Michael A Rollin | 1900 16th St Ste 1700 | Reilly Pozner LLP | Denver | CO | 80202 |
| Letha M McAllister Debtor vs GMAC Mortgage LLC | Trotter and Maxfield | 1701 Richland St | | Columbia | SC | 29201 |
| Mary Perkins White | Law Offices of Christopher E Green | 601 Union St Ste 4285 | | Seattle | WA | 98101 |
| Mary Perkins White | Mary Perkins White | PO Box 489 | | Gig Harbor | WA | 98335 |
| McAllister vs GMAC | | 1701 Richland St | Trotter and Maxfield | Columbia | SC | 29201 |
| McAllister vs GMAC | GENE TROTTER ATTY AT LAW | 1701 RICHLAND ST | | COLUMBIA | SC | 29201 |
| Michael Alape | | 100 Lakeview Ave | | Piscataway | NJ | 08854-2726 |
| Michael Davalos | G Harris Warner Jr Esq | PO Box 21584 | Warner and Renick PLC | Roanoke | VA | 24018 |
| Michael Davalos | Warner and Renick PLC | 461 Lee Ave | Thomas D Domonoske | Harrisonburg | VA | 22802 |
| MICHAEL E BOYD v GMAC | | 5439 SOQUEL DR | | SOQUEL | CA | 95073 |
| MORSE VS ROBERT STANLEY et al | | 111 S TRAVIS ST | SANDERS OHANLON | SHERMAN | TX | 75090 |
| MORSE VS ROBERT STANLEY et al | G C Morse | 223 High Point Dr | | Murphy | TX | 75094 |
| Patricia J McNerney | Susan Marie Gray Attorney at Law | 22255 Ctr Ridge Rd Ste 201 | | Rocky River | OH | 44116 |
| PNC Mortgage | Blank Rome LLP | 1201 Market St Ste 800 | Attn Alan M Root | Wilmington | DE | 19801 |
| PNC Mortgage | Blank Rome LLP | 130 N 18th St | Michael B Schaedle | Philadelphia | PA | 19103 |
| PNC Mortgage | Christian S Martin | 3232 Newmark Dr B6 YM14 01 4 | | Miamisburg | OH | 45342 |
| RBS Acceptance Inc | Attn Kay Lackey | 600 Washington Blvd | | Stamford | CT | 06901 |
| RBS Acceptance Inc | Financial Asset Securities Corp | 600 Washington Blvd | Attn Kay Lackey | Stamford | CT | 06901 |
| RBS Acceptance Inc | fka Greenwich Capital Financial | 600 Washington Blvd | Attn Kay Lackey | Stamford | CT | 06901 |
| RBS Acceptance Inc | Greenwich Capital Derivatives Inc | 600 Washington Blvd | Attn James Esposito | Stamford | CT | 06901 |
| RBS Acceptance Inc | Simpson Thacher and Bartlett LLP | 425 Lexington Ave | Attn Sandy Qusba & Jason S Friedman | New York | NY | 10017 |
| RBS Acceptance Inc | The Royal Bank of Scotland PLC | 600 Washington Blvd | Attn Kay Lackey | Stamford | CT | 06901 |
| RBS Financial Products Inc | Attn Kay Lackey | 600 Washington Blvd | | Stamford | CT | 06901 |
| RBS Financial Products Inc | Financial Asset Securities Corp | 600 Washington Blvd | Attn Kay Lackey | Stamford | CT | 06901 |
| RBS Financial Products Inc | fka Greenwich Capital Financial | 600 Washington Blvd | Attn Kay Lackey | Stamford | CT | 06901 |
| RBS Financial Products Inc | fka Greenwich Capital Financial | 600 Washington Blvd | Attn Kay Lackey | Stamford | CT | 06901 |
| RBS Financial Products Inc | Greenwich Capital Derivatives Inc | 600 Washington Blvd | Attn James Esposito | Stamford | CT | 06901 |
| RBS Financial Products Inc | Simpson Thacher and Bartlett LLP | 425 Lexington Ave | Attn Sandy Qusba & Jason S Friedman | New York | NY | 10017 |
| RBS Financial Products Inc | The Royal Bank of Scotland PLC | 600 Washington Blvd | Attn Kay Lackey | Stamford | CT | 06901 |
| RBS Securities Inc | Attn Kay Lackey | 600 Washington Blvd | | Stamford | CT | 06901 |
| RBS Securities Inc | c o Simpson Thacher | 425 Lexington Ave | Attn Sandy Qusba & Jason S Friedman | New York | NY | 10017 |
| RBS Securities Inc | Financial Asset Securities Corp | 600 Washington Blvd | Attn Kay Lackey | Stamford | CT | 06901 |
| RBS Securities Inc | fka Greenwich Capital Financial | 600 Washington Blvd | Attn Kay Lackey | Stamford | CT | 06901 |

Exhibit C

Claimants with Unresolved Claims
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| RBS Securities Inc | fka Greenwich Capital Financial | 600 Washington Blvd | Attn Kay Lackey | Stamford | CT | 06901 |
| RBS Securities Inc | Greenwich Capital Derivatives Inc | 600 Washington Blvd | Attn James Esposito | Stamford | CT | 06901 |
| RBS Securities Inc | Simpson Thacher and Barlett LLP | 425 Lexington Ave | Attn Sandy Qusba & Jason S Friedman | New York | NY | 10017 |
| RBS Securities Inc | The Royal Bank of Scotland PLC | 600 Washington Blvd | Attn Kay Lackey | Stamford | CT | 06901 |
| Rhonda Gosselin | c o Laird J Heal Esq | 36 Central Square Ste 4 | | Boston | MA | 02128 |
| Ron and Sharon Angle | | Box A | | Portland | PA | 18351 |
| Susan Marie Gray Attorney at Law | | 22255 Ctr Ridge Rd Ste 201 | | Rocky River | OH | 44116 |
| The Royal Bank of Scotland PLC | Attn Kay Lackey | 600 Washington Blvd | | Stamford | CT | 06901 |
| The Royal Bank of Scotland PLC | fka Greenwich Capital Financial | 600 Washington Blvd | Attn Kay Lackey | Stamford | CT | 06901 |
| The Royal Bank of Scotland PLC | Greenwich Capital Derivatives Inc | 600 Washington Blvd | Attn James Esposito | Stamford | CT | 06901 |
| The Royal Bank of Scotland PLC | Simpson Thacher and Barlett LLP | 425 Lexington Ave | Attn Sandy Qusba & Jason S Friedman | New York | NY | 10017 |
| Thomas James La Casse | | 134 Normandy Rd | | Longmeadow | MA | 01106-1229 |
| Thomas James La Casse | Laird J Heal Esq | 120 Chandler St | | Worcester | MA | 01609 |
| Tia Smith | | 4011 Hubert Ave | | Los Angeles | CA | 90008 |
| UBS Real Estate Securities Inc | Gibson Dunn and Crutcher LLP | 200 Park Ave | Attn Aric Wu Partner | New York | NY | 10166 |
| UBS Real Estate Securities Inc | Gibson Dunn and Crutcher LLP | 200 Park Ave | Attn Aric Wu Partner | New York | NY | 10166-0193 |
| UBS Real Estate Securities Inc | William Chandler Chairman | 1285 Ave of the Americas 14th Fl | | New York | NY | 10019-6028 |
| United States of America | AUSA Joseph N Cordaro | 86 Chambers St | US Attys Ofc SDNY | New York | NY | 10007 |
| Wells Fargo Bank NA | Jordan S Cohen Esq Managing Counsel | 333 S Grand Ave Ste 1040 | Law Department MAC E2064 106 | Los Angeles | CA | 90071 |
| Wells Fargo Bank NA | Musick Peeler and Garrett LLP | 1 Wilshire Blvd., Suite 2000 | Attn Dan Woods | Los Angeles | CA | 90017-3383 |

# EXHIBIT D

Exhibit I9
RMBS Service List
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|------|-------------|----------|----------|------|-------|-----|
| ALSTON and BIRD | John P Doherty | 90 Park Ave | | New York | NY | 10016 |
| Anthony Ostlund Baer and Louwagie | Joseph W Anthony & Brooke Anthony | 90 S Seventh St | Ste 3600 | Minneapolis | MN | 55402 |
| Anthony Ostlund Baer and Louwagie | Steven M Pincus & Brooke D Anthony | 90 S Seventh St | Ste 3600 | Minneapolis | MN | 55402 |
| Beisel and Dunlevey PA | Michael E Kreun & Kevin J Dunlevy | 730 Second Ave S | Ste 282 730 Building | Minneapolis | MN | 55402 |
| Bilzin Sumberg Baena Price & Axelrod | Brandon Rose | 1450 Brickell Ave 23rd Fl | | Miami | FL | 33131 |
| Bilzin Sumberg Baena Price & Axelrod | James J Ward | 1450 Brickell Ave 23rd Fl | | Miami | FL | 33131 |
| Bilzin Sumberg Baena Price & Axelrod | Philip R Stein & Shalia Sakona | 1450 Brickell Ave 23rd Fl | | Miami | FL | 33131 |
| Bilzin Sumberg Baena Price & Axelrod | Philip Stein & Shalia Sakona | 1450 Brickell Ave 23rd Fl | | Miami | FL | 33131 |
| Briggs and Morgan PA | Daniel J Supalla & David A Schooler | 2200 IDS Ctr | 80 S Eighth St | Minneapolis | MN | 55402 |
| Briggs and Morgan PA | Mark G Schroeder & Daniel N Moak | 2200 IDS Ctr | 80 S Eighth St | Minneapolis | MN | 55402-2157 |
| Briggs and Morgan PA | Paul J Hemming & Benjamin Gurstelle | 2200 IDS Ctr | 80 S Eighth St | Miami | FL | 33131 |
| BuckleySandler | Amanda Raines Lawrence | 1250 24th St NW Ste 700 | and Jennifer Slagle Peck | Washington | DC | 20037 |
| BuckleySandler | Fredrick S Levin & Michael A Rome | 100 Wilshire Blvd | Ste 1000 | Santa Monica | CA | 90401 |
| Burr and Forman | Victor L Hayslip & Brent D Hitson | 420 N 20th St Ste 3400 | | Birmingham | AL | 35203 |
| Fox Rothschild | John C Ekman | 222 South Ninth Street Suite 2000 | Campbell Mithun Tower | Minneapolis | MN | 55402-3338 |
| Fredrikson and Byron PA | Todd Wind & Nicole M Moen | 200 S Sixth St Ste 4000 | | Minneapolis | MN | 55402 |
| Fredrikson and Byron PA | Todd Wind & Nicole M Moen | 200 S Sixth St Ste 4000 | | Minneapolis | MN | 55402 |
| Gardere Wynne Sewell | Peter L Loh & Rachel Kingrey | 3000 Thanksgiving Tower | 1601 Elm St | Dallas | TX | 75201 |
| Greene Espel | Jeanette M Bazis | 222 S Ninth St Ste 2200 | | Minneapolis | MN | 55402 |
| Greene Espel PLLP | Jenny GassmanPines & Erin S Porter | 222 S Ninth St | Ste 2200 | Minneapolis | MN | 55402 |
| Greene Espel PLLP | Mark L Johnson | 222 S Ninth St | Ste 2200 | Minneapolis | MN | 55402 |
| Guaranteed Rate Inc | Richard Cunningham | 3940 N Ravenswood | | Chicago | IL | 60613 |
| Katten Muchin Rosenman | David J Stagman | 525 W Monroe St | | Chicago | IL | 60661-3693 |
| Katten Muchin Rosenman | Stuart M Richter & Gregory S Korman | 2029 Century Park E | Ste 2600 | Los Angeles | CA | 90067-3012 |
| Lindquist and Vennum | Mark S Enslin | 4200 IDS Ctr | 80 S 8th St | Minneapolis | MN | 55402 |
| Manatt Phelps and Phillips | Diana L Eisner & John W McGuinness | 1050 Connecticut Ave NW | Ste 600 | Washington | DC | 20036 |
| Manatt Phelps and Phillips | Richard Gottlieb & Brett Natarelli | 115 S LaSalle St | Ste 2600 | Chicago | IL | 60603 |
| Maslon | Keiko L Sugisaka | 3300 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 |
| Matthew P McGuire | Farah W Sebti & Kendall Stensvad | 1 Atlantic Ctr | 1201 W Peachtree St | Atlanta | GA | 30309-3424 |
| Miles and Stockbridge PC | Michael Blumenfeld & Joel PerrellJr | 100 Light St | | Baltimore | MD | 21202 |
| Minenko and Hoff PA | Michael J Minenko & Gene A Hoff | 5200 Willson Rd Ste 150 | | Edina | MN | 55424 |
| Morganroth and Morganroth PLLC | Jeffrey B Morganroth & Jason Hirsch | 344 N Old Woodward Ste 200 | | Birmingham | MI | 48009 |
| MURPHY and McGONIGLE PC | Cameron S Matheson | 4870 Sadler Rd Ste 301 | | Glen Allen | VA | 23060 |
| Neil R OHanlon | | 10573 West Pico Boulevard | Ste 42 | Los Angeles | CA | 90064 |
| Reed Smith | David M Halbreich | 355 S Grand Ave | Ste 2900 | Los Angeles | CA | 90071 |
| Reed Smith | Jason E Hazlewood | 225 Fifth Ave | | Pittsburgh | PA | 15222 |
| Reed Smith | Lilit Asadourian & Brian Sutherland | 101 Second St Ste 1800 | | San Francisco | CA | 94105 |
| Reed Smith | Timothy L Moore & Jason E Hazlewood | 225 Fifth Ave | | Pittsburgh | PA | 15222 |
| Ropes and Gray | John C Ertman & Carly B Baratt | 1211 Ave of the Americas | | New York | NY | 10036 |
| Ropes and Gray | Nicholas C Perros | 2099 Pennsylvania Ave NW | | Washington | DC | 20006-6807 |
| Ross Orenstein and Baudry LLC | Sharda Kneen | 222 S Ninth St Ste 470 | | Minneapolis | MN | 55402 |
| SKADDEN ARPS | Robert Fumerton & Alex Drylewski | 4 Times Square | | New York | NY | 10036 |
| Stinson Leonard Street | Todd Noteboom & W Anders Folk | 150 S Fifth St Ste 2300 | | Minneapolis | MN | 55402 |
| Theodore Snyder | | 1185 Avenue of the Americas 21st Fl | | New York | NY | 10036 |
| Wachtell Lipton Rosen and Katz | Jonathan M Moses & Justin Rodriguez | 51 W 52nd St | | New York | NY | 10019 |
| WILLIAMS and CONNOLLY | Andrew W Rudge & Matthew V Johnson | 725 Twelfth St NW | | Washington | DC | 20005 |
| Williams and Connolly | RHackney Wiegmann & Matthew Johnson | 725 Twelfth St NW | | Washington | DC | 20005 |
| Zelle | Daniel Millea & Elizabeth V Kniffen | 500 Washington Ave S | Ste 4000 | Minneapolis | MN | 55415 |
| Zelle | Rory Zamansky | 500 Washington Ave S | Ste 4000 | Minneapolis | MINNESOTA | 55415 |

# EXHIBIT E

Exhibit E-
Adversary Insurance Notice Parties
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Arnold & Porter, LLP | Stewart D Aaron & Anthony D. Boccanfuso & Daniel Berstein | 399 Park Avenue | | | New York | NY | 10022 |
| Cahill Gordon & Reindel LLP | Samuel G. Mann, Suzanne Marinkovich, Thorn Rosenthal, | 80 Pine Street | Ben Schatz, Roxana G. Labatt | | New York | NY | 10005 |
| Carlson Lynch Sweet & Kilpela, LLP | Ronald Bruce Carlson & Jamisen A. Etzel | 115 Federal Street Suite 210 | | | Pittsburgh | PA | 15212 |
| Carlson Lynch Sweet & Kilpela, LLP | Edwin J. Kilpela, Jr & R. Bruce Carlson | 1133 Penn Ave 5th Floor | | | Pittsburgh | PA | 15222 |
| Clyde & Co | Paul R Koepff & Erica Kerstein | 405 Lexington Avenue | | | New York | NY | 10174 |
| Damato-Lynch LLP | David Kuffler & Maryann Taylor | Two World Financial Center | 225 Liberty Street | | New York | NY | 10281 |
| Foran Glennon Palandech Ponzi & Rudloff | Susan N.K. Gummow & John Eggum | 222 N. La Salle St. Ste. 1400 | | | Chicago | IL | 60601 |
| Hangley Aronchick Segal Pudlin & Schille | Sharon F. McKee, Jacqueline R. Robinson, Ronald P. Schiller | One Logan Square | 27th Floor | | Philadelphia | PA | 19103-6933 |
| Kaufman Borgeest & Ryan, LLP | Paul T. Curley, Scott A. Schechter, Patrick Stoltz | 200 Summit Lake Drive | | | Valhalla | NY | 10595 |
| Kaufman Dolowich & Voluck, LLP | Patrick M. Kennell & Kevin M Mattessich | 60 Broad Street - 36th Floor | | | New York | NY | 10038 |
| NIXON PEABODY LLP | Barbara Lukeman | 437 Madison Avenue | | | New York | NY | 10022 |
| O'Melveny & Myers LLP | Tancred V. Schiavoni | 7 Times Square | | | New York | NY | 10036 |
| Perkins Coie, LLP | Vivek Chopra & Selena J. Linde | 700 Thirteenth St., NW Suite 600 | | | Washington | DC | 20005 |
| Perkins Coie, LLP | Alexis Danneman | 2901 North Central Avenue Suite 2000 | | | Phoenix | AZ | 85001-0400 |
| Polsinelli | Daniel J. Flanigan & Jason A. Nagi | 900 Third Avenue 21st Floor | | | New York | NY | 10022 |
| Sedgwick LLP | Daniel E Bryer, Timothy Donald Kevane, Lawrence J Klein, | 225 Liberty St., 28th Fl. | Gregory Lahr & Soo Yeon Kim | | New York | NY | 10281 |
| Skarzynski Black LLC | Michael Chester & James T. Sandnes | 1 Battery Park Plaza | 32nd Floor | | New York | NY | 10004 |
| Troutman Sanders LLP | John W. Duchelle & Thomas Hay & Gabriela Richeimer | 401 9th Street NW | | | Washington | DC | 20004 |
| Troutman Sanders LLP | Jonathan A. Constine | 401 Ninth Street, NW, Suite 1000 | | | Washington | DC | 20004 |
| Troutman Sanders LLP | Lee William Stremba, Mitchell H. Perkiel | 875 Third Avenue | | | New York | NY | 10022 |
| Walters, Bender, Strohbehn & Vaughan, P.C. | Karen W Renwick, Michael B Sichter | 2500 City Center Square | 1100 Main Street | David M Skeens & Roy Frederick Walters | Kansas City | MO | 64105 |
| Wiley Rein LLP | Cara Tseng Duffield & Daniel J Standish | 1776 K Street NW | | | Washington | DC | 20006 |

# EXHIBIT F

Exhibit F
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Gwendolyn B. Hawthorne | | gwenhawthorne@yahoo.com |
| Judy Faber & Duane Thompson Asst Sec of MERS | c/o TROUTMAN SANDERS LLP | brett.goodman@troutmansanders.com; matthew.brooks@troutmansanders.com |
| Office of the United States Trustee for the Southern District of New York | Linda A. Riffkin and Brian S. Masumoto | Linda.Riffkin@usdoj.gov; Brian.Masumoto@usdoj.gov |
| ResCap Borrower Claims Trust | c/o Polsinelli Attn Daniel J Flanigan | dflanigan@polsinelli.com |
| ResCap Liquidating Trust | Jill Horner & Paul Grande | Jill.Horner@rescapestate.com; paul.grande@rescapestate.com |
| US Bank National Association | c/o TROUTMAN SANDERS LLP | brett.goodman@troutmansanders.com; matthew.brooks@troutmansanders.com |

# EXHIBIT G

Exhibit G
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|------|-------------|----------|----------|----------|------|-------|-----|
| Chambers of the Honorable Martin Glenn | United States Bankruptcy Court for the Southern District of New York | | Alexander Hamilton Custom House | One Bowling Green | New York | NY | 10004-1408 |
| GMAC Mortgage LLC | | 7389 Florida Blvd Suite 200A | | | Baton Rouge | LA | 70806 |
| GMFS LLC | Attn: Brenda Guidry | 7389 Florida Blvd Suite 200A | | | Baton Rouge | LA | 70806 |
| Gwendolyn B. Hawthorne | | 2377 Scott Oaks Trail SW | | | Marietta | GA | 30008 |
| Judy Faber & Duane Thompson Asst Sec of MERS | c/o TROUTMAN SANDERS LLP | Attn: Brett D. Goodman, Esq. | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 |
| Judy Faber & Duane Thompson Asst Sec of MERS | c/o TROUTMAN SANDERS LLP | Attn: Matthew Ray Brooks, Esq. | 600 Peachtree Street, NE | | Atlanta | GA | 30308-2216 |
| Mortgage Electronic Registration System Inc. ("MERS") | | 1818 Library St. | Ste. 300 | | Reston | VA | 20190 |
| Office of the United States Trustee for the Southern District of New York | Linda A. Riffkin and Brian S. Masumoto | U.S. Federal Office Building, 201 Varick Street, Suite 1006 | | | New York | NY | 10006 |
| Polsinelli PC, | Daniel J. Flanigan | 900 Third Avenue, 21st Floor | | | New York | NY | 10022 |
| ResCap Borrower Claims Trust | c/o Polsinelli Attn Daniel J Flanigan | 900 W. 48th Place Suite 900 | | | Kansas City | MO | 64112 |
| ResCap Liquidating Trust | Jill Horner & Paul Grande | P.O. Box 385220 | | | Bloomington | MN | 55438 |
| US Bank NA | c/o TROUTMAN SANDERS LLP | Attn: Brett D. Goodman, Esq. | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 |
| US Bank National Association | c/o TROUTMAN SANDERS LLP | Attn: Matthew Ray Brooks, Esq. | 600 Peachtree Street, NE | | Atlanta | GA | 30308-2216 |