<u>**Exhibit I**</u>

| Account Number | 1 |
| --- | --- |
| ████ 4900 | |

BCT000425

# Loan History

**Date Data as-of:** March 5, 2014

| Account Number | Name Primary Borrower | Name Secondary Borrower | Property Address | Mailing Address |
|---|---|---|---|---|
| ■4900 | ALAN IRVING MOSS | | 86 SAN LUCAS AVE | PO BOX 721 |
| | | | MOSS BEACH | MOSS BEACH |
| | | | CA | CA |
| | | | 94038-0000 | 94038-0000 |

**Investor Info**

| | |
|---|---|
| Investor Acct No - Prim | ■6028 |
| Investor Number | 41728 |
| Investor Name Full | THE BANK OF NEW YORK MELLON |
| Investor Id | |

**Previous Servicer Info**

| | |
|---|---|
| Previous Account Number | ■5698 |
| Seller Company Name | OPTION ONE MORTGAGE |

**Loan Info**

| | |
|---|---|
| Arm Flag | Y |
| Loan Type | Conventional |
| Lien Position | 01 |
| Interest Rate | 12.375% |
| Collection Status | PO |

**Dates**

| | |
|---|---|
| Int Collected To | 12/01/2007 |
| Next Due | 01/01/2008 |
| Last Payment | 06/13/2008 |
| Last Activity | 02/24/2014 |
| Setup Date | 03/13/2006 |
| Maturity Date | 07/01/2035 |

**Current Balances**

| | |
|---|---|
| Principal | $0.00 |
| Escrow | $0.00 |
| Unapplied | $0.00 |
| Buydown | $0.00 |

**Uncollected**

| | |
|---|---|
| Late Charges | $0.00 |
| Interest | $0.00 |
| Fees | $0.00 |
| Opt | $0.00 |

**Year-To-Date**

| | |
|---|---|
| Interest | $0.00 |
| Taxes | $0.00 |

**Financial**

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ■ | ■ | ■ | | ■ | ■ | ■ | ■ | ■ | | ■ | | ■ | ■ | ■ | ■ |
| ■ | ■ | ■ | | ■ | ■ | ■ | ■ | ■ | | ■ | | ■ | ■ | ■ | ■ |
| ■ | ■ | ■ | | ■ | | ■ | ■ | ■ | | ■ | | ■ | ■ | ■ | ■ |
| ■ | ■ | ■ | | ■ | | ■ | ■ | ■ | | ■ | | ■ | ■ | ■ | ■ |
| ■ | ■ | ■ | | ■ | ■ | ■ | | ■ | | ■ | | ■ | ■ | ■ | ■ |
| ■ | ■ | ■ | | ■ | | ■ | ■ | ■ | | ■ | | ■ | | ■ | ■ |
| ■ | ■ | ■ | | ■ | | ■ | ■ | ■ | ■ | | | ■ | | ■ | ■ |
| ■ | ■ | ■ | ■ | ■ | | ■ | ■ | ■ | | ■ | | | ■ | ■ | ■ |
| ■ | ■ | ■ | | ■ | | ■ | ■ | ■ | | ■ | | | ■ | ■ | ■ |
| ■ | ■ | ■ | ■ | ■ | | ■ | ■ | ■ | | ■ | | ■ | ■ | ■ | ■ |

BCT000426

**Loan History**

Date Data as-of: March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ■■■4900 | 02/07/2013 | 12/01/2007 | $604,642.14 | Escrow Refund | | R04 | 14337 | $5,139.18 | $0.00 | $0.00 | $5,139.18 | $0.00 | $0.00 | $0.00 | $0.00 |
| ■■■4900 | 02/07/2013 | 12/01/2007 | $604,642.14 | Escrow Refund | | R04 | 14339 | $5,731.03 | $0.00 | $0.00 | $5,731.03 | $0.00 | $0.00 | $0.00 | $0.00 |
| ■■■4900 | 01/17/2013 | 12/01/2007 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ■■■4900 | 01/04/2013 | 12/01/2007 | $0.00 | FEE | 040 | FB | 32551 | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 | $0.00 | $0.00 | $0.00 |
| ■■■4900 | 01/03/2013 | 12/01/2007 | $604,642.14 | Escrow Refund-REO Fir | | R23 | 13550 | $280.00 | $0.00 | $0.00 | $280.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ■■■4900 | 12/27/2012 | 12/01/2007 | $604,642.14 | Non-Cash | | AA | 13441 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,329.19 |
| ■■■4900 | 12/27/2012 | 12/01/2007 | $0.00 | Unapplied | | UI | 13441 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,329.19 |
| ■■■4900 | 12/26/2012 | 12/01/2007 | $604,642.14 | PAYMENT | | PT | 15352 | ($61,929.57) | $0.00 | $0.00 | ($67,633.17) | $0.00 | $5,703.60 | $0.00 | $0.00 |
| ■■■4900 | 12/26/2012 | 12/01/2007 | $604,642.14 | PAYMENT | | RT | 15352 | $61,929.57 | $0.00 | $0.00 | $67,633.17 | $0.00 | ($5,703.60) | $0.00 | $0.00 |
| ■■■4900 | 12/26/2012 | 12/01/2007 | $0.00 | Unapplied | | UFU | 15352 | $5,703.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ■■■4900 | 12/10/2012 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($579.00) | $0.00 | $0.00 | ($579.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| ■■■4900 | 11/09/2012 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($579.00) | $0.00 | $0.00 | ($579.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| ■■■4900 | 11/07/2012 | 12/01/2007 | $604,642.14 | Escrow Disb-Tax County | | E90 | 32687 | ($5,502.30) | $0.00 | $0.00 | ($5,502.30) | $0.00 | $0.00 | $0.00 | $0.00 |
| ■■■4900 | 10/09/2012 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($579.00) | $0.00 | $0.00 | ($579.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| ■■■4900 | 09/10/2012 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($579.00) | $0.00 | $0.00 | ($579.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| ■■■4900 | 08/09/2012 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($579.00) | $0.00 | $0.00 | ($579.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| ■■■4900 | 07/09/2012 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($579.00) | $0.00 | $0.00 | ($579.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| ■■■4900 | 06/11/2012 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($579.00) | $0.00 | $0.00 | ($579.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| ■■■4900 | 05/09/2012 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($579.00) | $0.00 | $0.00 | ($579.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| ■■■4900 | 04/09/2012 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($579.00) | $0.00 | $0.00 | ($579.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| ■■■4900 | 03/09/2012 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($579.00) | $0.00 | $0.00 | ($579.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| ■■■4900 | 03/07/2012 | 12/01/2007 | $604,642.14 | Escrow Disb-Tax County | | E90 | 32687 | ($5,353.96) | $0.00 | $0.00 | ($5,353.96) | $0.00 | $0.00 | $0.00 | $0.00 |
| ■■■4900 | 02/09/2012 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($579.00) | $0.00 | $0.00 | ($579.00) | $0.00 | $0.00 | $0.00 | $0.00 |

BCT000427

**Loan History**

Date Data as-of: March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4900 | 01/09/2012 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($579.00) | $0.00 | $0.00 | ($579.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 12/09/2011 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($579.00) | $0.00 | $0.00 | ($579.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 11/09/2011 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($579.00) | $0.00 | $0.00 | ($579.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 11/09/2011 | 12/01/2007 | $604,642.14 | Escrow Disb-Tax County | | E90 | 32687 | ($5,353.96) | $0.00 | $0.00 | ($5,353.96) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 10/10/2011 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($579.00) | $0.00 | $0.00 | ($579.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 09/09/2011 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($579.00) | $0.00 | $0.00 | ($579.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 08/09/2011 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($579.00) | $0.00 | $0.00 | ($579.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 07/11/2011 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($579.00) | $0.00 | $0.00 | ($579.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 06/09/2011 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($579.00) | $0.00 | $0.00 | ($579.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 05/09/2011 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($579.00) | $0.00 | $0.00 | ($579.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 04/11/2011 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($579.00) | $0.00 | $0.00 | ($579.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 03/09/2011 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($579.00) | $0.00 | $0.00 | ($579.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 03/09/2011 | 12/01/2007 | $604,642.14 | Escrow Disb-Tax County | | E90 | 32687 | ($5,088.01) | $0.00 | $0.00 | ($5,088.01) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 02/09/2011 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($579.00) | $0.00 | $0.00 | ($579.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 01/10/2011 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($579.00) | $0.00 | $0.00 | ($579.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 12/09/2010 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($579.00) | $0.00 | $0.00 | ($579.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 11/10/2010 | 12/01/2007 | $604,642.14 | Escrow Disb-Tax County | | E90 | 32687 | ($5,088.01) | $0.00 | $0.00 | ($5,088.01) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 11/09/2010 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($579.00) | $0.00 | $0.00 | ($579.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 10/11/2010 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($579.00) | $0.00 | $0.00 | ($579.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 09/09/2010 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($579.00) | $0.00 | $0.00 | ($579.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 08/09/2010 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($579.00) | $0.00 | $0.00 | ($579.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 07/09/2010 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($579.00) | $0.00 | $0.00 | ($579.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 06/24/2010 | 12/01/2007 | $0.00 | FEE | 040 | FB | 23511 | $6,198.60 | $0.00 | $0.00 | $0.00 | $6,198.60 | $0.00 | $0.00 | $0.00 |
| 4900 | 06/09/2010 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($579.00) | $0.00 | $0.00 | ($579.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 05/10/2010 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($579.00) | $0.00 | $0.00 | ($579.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 04/09/2010 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($579.00) | $0.00 | $0.00 | ($579.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 03/10/2010 | 12/01/2007 | $604,642.14 | Escrow Disb-Tax County | | E90 | 32687 | ($2,587.88) | $0.00 | $0.00 | ($2,587.88) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 03/09/2010 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($579.00) | $0.00 | $0.00 | ($579.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 02/09/2010 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($579.00) | $0.00 | $0.00 | ($579.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 01/25/2010 | 12/01/2007 | $0.00 | FEE | 164 | FB | 02726 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 01/11/2010 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($634.00) | $0.00 | $0.00 | ($634.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 12/09/2009 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($634.00) | $0.00 | $0.00 | ($634.00) | $0.00 | $0.00 | $0.00 | $0.00 |

BCT000428

**Loan History**

Date Data as-of: March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4900 | 11/11/2009 | 12/01/2007 | $604,642.14 | Escrow Disb-Tax County | | E90 | 32687 | ($2,587.88) | $0.00 | $0.00 | ($2,587.88) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 11/09/2009 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($634.00) | $0.00 | $0.00 | ($634.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 10/09/2009 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($634.00) | $0.00 | $0.00 | ($634.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 09/09/2009 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($634.00) | $0.00 | $0.00 | ($634.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 08/10/2009 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($663.00) | $0.00 | $0.00 | ($663.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 07/09/2009 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($663.00) | $0.00 | $0.00 | ($663.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 06/09/2009 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($663.00) | $0.00 | $0.00 | ($663.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 05/13/2009 | 12/01/2007 | $604,642.14 | Escrow Disb-REO Fire | | E23 | 32022 | ($663.00) | $0.00 | $0.00 | ($663.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 05/11/2009 | 12/01/2007 | $0.00 | FEE | 040 | FB | 32551 | $7.00 | $0.00 | $0.00 | $0.00 | $7.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 05/08/2009 | 12/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4900 | 04/22/2009 | 12/01/2007 | $0.00 | FEE | 164 | FB | 26663 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 04/13/2009 | 12/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4900 | 03/11/2009 | 12/01/2007 | $604,642.14 | Escrow Disb-Tax County | | E90 | 32687 | ($2,365.65) | $0.00 | $0.00 | ($2,365.65) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 03/11/2009 | 12/01/2007 | $0.00 | FEE | 040 | FB | 32551 | $7.00 | $0.00 | $0.00 | $0.00 | $7.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 03/10/2009 | 12/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4900 | 02/13/2009 | 12/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4900 | 01/13/2009 | 12/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4900 | 12/31/2008 | 12/01/2007 | $604,642.14 | Interest On Escrow | | EI | 25101 | $6.94 | $0.00 | $0.00 | $6.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 12/05/2008 | 12/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4900 | 11/11/2008 | 12/01/2007 | $604,642.14 | Escrow Disb-Tax County | | E90 | 32687 | ($2,365.65) | $0.00 | $0.00 | ($2,365.65) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 11/10/2008 | 12/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4900 | 10/29/2008 | 12/01/2007 | $0.00 | FEE | 164 | FB | 21386 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 10/07/2008 | 12/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4900 | 09/09/2008 | 12/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4900 | 06/16/2008 | 12/01/2007 | $0.00 | FEE | 040 | FB | 32551 | $2,517.90 | $0.00 | $0.00 | $0.00 | $2,517.90 | $0.00 | $0.00 | $0.00 |
| 4900 | 06/13/2008 | 07/01/2007 | $605,690.39 | PAYMENT | | RP | 01653 | $6,740.78 | $312.35 | $5,176.27 | $1,252.16 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 06/13/2008 | 08/01/2007 | $605,485.02 | PAYMENT | | RP | 01653 | $7,703.71 | $205.37 | $6,246.18 | $1,252.16 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 06/13/2008 | 09/01/2007 | $605,277.53 | PAYMENT | | RP | 01653 | $7,703.71 | $207.49 | $6,244.06 | $1,252.16 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 06/13/2008 | 10/01/2007 | $605,067.90 | PAYMENT | | RP | 01653 | $7,703.71 | $209.63 | $6,241.92 | $1,252.16 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 06/13/2008 | 11/01/2007 | $604,856.11 | PAYMENT | | RP | 01653 | $7,703.71 | $211.79 | $6,239.76 | $1,252.16 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 06/13/2008 | 12/01/2007 | $604,642.14 | PAYMENT | | RP | 01653 | $7,703.71 | $213.97 | $6,237.58 | $1,252.16 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 06/13/2008 | 12/01/2007 | $604,642.14 | PAYMENT | | SR | 01653 | $4,740.67 | $0.00 | $0.00 | $0.00 | $0.00 | $4,740.67 | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4900 | 06/13/2008 | 12/01/2007 | $0.00 | Unapplied | | UFF | 01653 | $4,740.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 06/13/2008 | 06/12/2008 | $0.00 | Comment | | RPL | 01653 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 06/11/2008 | 06/01/2007 | $606,002.74 | Non-Cash | | AA | 21629 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,857.37) |
| 4900 | 06/11/2008 | 06/01/2007 | $0.00 | Unapplied | | UFF | 00000 | $962.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 06/11/2008 | 06/01/2007 | $0.00 | Unapplied | | UFU | 21629 | ($962.93) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 06/11/2008 | 06/01/2007 | $0.00 | Unapplied | | UI | 21629 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,857.37) |
| 4900 | 06/05/2008 | 06/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4900 | 05/13/2008 | 06/01/2007 | $0.00 | FEE | 164 | FB | 23713 | $85.00 | $0.00 | $0.00 | $0.00 | $85.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 04/29/2008 | 06/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4900 | 04/02/2008 | 06/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4900 | 03/17/2008 | 06/01/2007 | $606,002.74 | Escrow Disb-Tax County | | E90 | 32687 | ($2,328.43) | $0.00 | $0.00 | ($2,328.43) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 02/21/2008 | 06/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4900 | 01/23/2008 | 06/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4900 | 01/14/2008 | 06/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4900 | 12/11/2007 | 06/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4900 | 12/07/2007 | 06/01/2007 | $0.00 | FEE | 040 | FB | 08464 | $1,792.61 | $0.00 | $0.00 | $0.00 | $1,792.61 | $0.00 | $0.00 | $0.00 |
| 4900 | 12/03/2007 | 06/01/2007 | $0.00 | FEE | 164 | FB | 13621 | $85.00 | $0.00 | $0.00 | $0.00 | $85.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 11/08/2007 | 06/01/2007 | $606,002.74 | Escrow Disb-Tax County | | E90 | 32687 | ($2,328.43) | $0.00 | $0.00 | ($2,328.43) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 10/26/2007 | 06/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4900 | 10/08/2007 | 06/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4900 | 09/06/2007 | 06/01/2007 | $0.00 | FEE | 028 | FB | 07956 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 08/29/2007 | 06/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4900 | 08/01/2007 | 06/01/2007 | $606,002.74 | PAYMENT | | AP | 00430 | $6,740.78 | $309.70 | $5,178.92 | $1,252.16 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 08/01/2007 | 06/01/2007 | $606,002.74 | PAYMENT | | SWA | 00430 | $962.93 | $0.00 | $0.00 | $0.00 | $0.00 | $962.93 | $0.00 | $0.00 |
| 4900 | 08/01/2007 | 06/01/2007 | $0.00 | Unapplied | | UFU | 00430 | $962.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 08/01/2007 | 06/01/2007 | $0.00 | Unapplied | | UI | 00430 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($274.43) |
| 4900 | 07/27/2007 | 05/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4900 | 06/28/2007 | 05/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4900 | 06/25/2007 | 05/01/2007 | $606,312.44 | PAYMENT | | AP | 00430 | $5,488.62 | $307.08 | $5,181.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 06/25/2007 | 05/01/2007 | $0.00 | Unapplied | | UI | 00430 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($548.86) |
| 4900 | 04/25/2007 | 04/01/2007 | $0.00 | FEE | 164 | FB | 07059 | $135.00 | $0.00 | $0.00 | $0.00 | $135.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 04/23/2007 | 03/01/2007 | $606,924.00 | PAYMENT | | RP | 01661 | $5,488.62 | $301.90 | $5,186.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

BCT000430

**Loan History**

Date Data as-of: March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4900 | 04/23/2007 | 03/01/2007 | $0.00 | Unapplied | | UI | 01661 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($274.43) |
| 4900 | 04/23/2007 | 04/01/2007 | $606,619.52 | PAYMENT | | RP | 01661 | $6,511.38 | $304.48 | $5,184.14 | $0.00 | $0.00 | ($942.41) | $0.00 | $1,965.17 |
| 4900 | 04/23/2007 | 04/01/2007 | $0.00 | Unapplied | | UFU | 01661 | ($942.41) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 04/23/2007 | 04/01/2007 | $0.00 | Unapplied | | UI | 01661 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,965.17 |
| 4900 | 04/16/2007 | 02/01/2007 | $0.00 | FEE | 040 | FE | 12133 | $4,546.21 | $0.00 | $0.00 | $0.00 | $4,546.21 | $0.00 | $0.00 | $0.00 |
| 4900 | 04/16/2007 | 02/01/2007 | $607,225.90 | PAYMENT | | PR0 | 12133 | $0.00 | ($301.90) | ($5,186.72) | $0.00 | $0.00 | $5,488.62 | $0.00 | $0.00 |
| 4900 | 04/16/2007 | 02/01/2007 | $607,225.90 | PAYMENT | | SR | 12133 | ($4,546.21) | $0.00 | $0.00 | $0.00 | $0.00 | ($4,546.21) | $0.00 | $0.00 |
| 4900 | 04/16/2007 | 02/01/2007 | $0.00 | Unapplied | | UFE | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 04/16/2007 | 02/01/2007 | $0.00 | Unapplied | | UFF | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 04/16/2007 | 02/01/2007 | $0.00 | Unapplied | | UFU | 12133 | $942.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 04/16/2007 | 03/01/2007 | $0.00 | FEE | 040 | FE | 12133 | $445.29 | $0.00 | $0.00 | $0.00 | $445.29 | $0.00 | $0.00 | $0.00 |
| 4900 | 04/16/2007 | 03/01/2007 | $606,924.00 | PAYMENT | | SR | 12133 | ($445.29) | $0.00 | $0.00 | $0.00 | $0.00 | ($445.29) | $0.00 | $0.00 |
| 4900 | 04/16/2007 | 03/01/2007 | $0.00 | Unapplied | | UFF | 12133 | ($445.29) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 03/22/2007 | 01/01/2007 | $607,525.24 | PAYMENT | | PA | 12396 | $0.00 | $296.81 | $5,191.81 | $0.00 | $0.00 | ($5,488.62) | $0.00 | $0.00 |
| 4900 | 03/22/2007 | 01/01/2007 | $0.00 | Unapplied | | UFU | 12396 | ($5,488.62) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 03/22/2007 | 01/01/2007 | $0.00 | Unapplied | | UI | 12396 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($274.43) |
| 4900 | 03/22/2007 | 02/01/2007 | $607,225.90 | PAYMENT | | PA | 12396 | $0.00 | $299.34 | $5,189.28 | $0.00 | $0.00 | ($5,488.62) | $0.00 | $0.00 |
| 4900 | 03/22/2007 | 02/01/2007 | $0.00 | Unapplied | | UFU | 12396 | ($5,488.62) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 03/22/2007 | 03/01/2007 | $606,924.00 | PAYMENT | | PA | 12396 | $0.00 | $301.90 | $5,186.72 | $0.00 | $0.00 | ($5,488.62) | $0.00 | $0.00 |
| 4900 | 03/22/2007 | 03/01/2007 | $0.00 | Unapplied | | UFE | 00000 | ($2,351.90) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 03/22/2007 | 03/01/2007 | $0.00 | Unapplied | | UFF | 00000 | ($2,113.96) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 03/22/2007 | 03/01/2007 | $0.00 | Unapplied | | UFU | 12396 | ($1,022.76) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 03/21/2007 | 12/01/2006 | $607,822.05 | PAYMENT | | SR | 01659 | $12,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12,000.00 | $0.00 | $0.00 |
| 4900 | 03/21/2007 | 12/01/2006 | $0.00 | Unapplied | | UFU | 01659 | $12,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 03/13/2007 | 12/01/2006 | $0.00 | FEE | 040 | FB | 32551 | $4,991.50 | $0.00 | $0.00 | $0.00 | $4,991.50 | $0.00 | $0.00 | $0.00 |
| 4900 | 03/09/2007 | 12/01/2006 | $607,822.05 | Escrow Disb-Tax County | | E90 | 32687 | ($2,263.14) | $0.00 | $0.00 | ($2,263.14) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 02/10/2007 | 11/01/2006 | $608,116.34 | PAYMENT | | RP | 01659 | $5,488.62 | $291.80 | $5,196.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 02/10/2007 | 12/01/2006 | $607,822.05 | PAYMENT | | RP | 01659 | $5,488.62 | $294.29 | $5,194.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 02/10/2007 | 12/01/2006 | $607,822.05 | PAYMENT | | SR | 01659 | $1,022.76 | $0.00 | $0.00 | $0.00 | $0.00 | $1,022.76 | $0.00 | $0.00 |
| 4900 | 02/10/2007 | 12/01/2006 | $0.00 | Unapplied | | UFF | 01659 | $1,022.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 02/10/2007 | 02/08/2007 | $0.00 | PAYMENT | | RPY | 01659 | $12,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 01/16/2007 | 09/01/2006 | $608,697.47 | PAYMENT | | RP | 01659 | $5,488.62 | $286.88 | $5,201.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

BCT000431

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4900 | 01/16/2007 | 10/01/2006 | $608,408.14 | PAYMENT | | RP | 01659 | $5,488.62 | $289.33 | $5,199.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 01/16/2007 | 10/01/2006 | $608,408.14 | PAYMENT | | SR | 01659 | $1,090.03 | $0.00 | $0.00 | $0.00 | $0.00 | $1,090.03 | $0.00 | $0.00 |
| 4900 | 01/16/2007 | 10/01/2006 | $0.00 | Unapplied | | UFF | 01659 | $1,090.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 01/16/2007 | 01/08/2007 | $0.00 | PAYMENT | | RPY | 01659 | $12,067.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 12/16/2006 | 08/01/2006 | $608,984.35 | PAYMENT | | SR | 01534 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 12/16/2006 | 08/01/2006 | $0.00 | Unapplied | | UFE | 00000 | $2,351.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 12/16/2006 | 08/01/2006 | $0.00 | Unapplied | | UFU | 01534 | ($2,351.90) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 12/11/2006 | 04/01/2006 | $610,107.77 | PAYMENT | | RP | 01659 | $5,488.62 | $274.93 | $5,213.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 12/11/2006 | 05/01/2006 | $609,830.49 | PAYMENT | | RP | 01659 | $5,488.62 | $277.28 | $5,211.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 12/11/2006 | 06/01/2006 | $609,550.84 | PAYMENT | | RP | 01659 | $5,488.62 | $279.65 | $5,208.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 12/11/2006 | 07/01/2006 | $609,268.80 | PAYMENT | | RP | 01659 | $5,488.62 | $282.04 | $5,206.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 12/11/2006 | 08/01/2006 | $0.00 | FEE | 011 | FE | 01659 | $105.00 | $0.00 | $0.00 | $0.00 | $105.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 12/11/2006 | 08/01/2006 | $0.00 | FEE | 164 | FE | 01659 | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 12/11/2006 | 08/01/2006 | $608,984.35 | PAYMENT | | RP | 01659 | $5,488.62 | $284.45 | $5,204.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 12/11/2006 | 08/01/2006 | $608,984.35 | PAYMENT | | SWP | 01659 | $2,351.90 | $0.00 | $0.00 | $0.00 | $0.00 | $2,351.90 | $0.00 | $0.00 |
| 4900 | 12/11/2006 | 08/01/2006 | $0.00 | Unapplied | | UFU | 01659 | $2,351.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 12/11/2006 | 12/08/2006 | $0.00 | PAYMENT | | RPY | 01659 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 12/05/2006 | 03/01/2006 | $0.00 | FEE | 011 | FB | 32506 | $15.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 12/04/2006 | 03/01/2006 | $610,382.70 | Non-Cash | | AA | 05461 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,646.58) |
| 4900 | 12/04/2006 | 03/01/2006 | $0.00 | Unapplied | | UI | 05461 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,646.58) |
| 4900 | 12/01/2006 | 03/01/2006 | $610,382.70 | PAYMENT | | SR | 05461 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 12/01/2006 | 03/01/2006 | $0.00 | Unapplied | | UFF | 00000 | $446.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 12/01/2006 | 03/01/2006 | $0.00 | Unapplied | | UFU | 05461 | ($446.46) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 11/09/2006 | 03/01/2006 | $0.00 | FEE | 011 | FB | 32506 | $15.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 11/08/2006 | 03/01/2006 | $610,382.70 | Escrow Disb-Tax County | | E90 | 32687 | ($2,263.14) | $0.00 | $0.00 | ($2,263.14) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 10/18/2006 | 03/01/2006 | $0.00 | FEE | 164 | FB | 07059 | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 09/26/2006 | 03/01/2006 | $0.00 | FEE | 011 | FB | 32506 | $15.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 09/19/2006 | 03/01/2006 | $610,382.70 | Escrow Disb-Tax County | | M90 | 01756 | ($102.05) | $0.00 | $0.00 | ($102.05) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 08/23/2006 | 03/01/2006 | $0.00 | FEE | 011 | FB | 32506 | $15.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 07/31/2006 | 03/01/2006 | $610,382.70 | PAYMENT | | PT | 15201 | ($4,293.28) | $0.00 | $0.00 | ($4,739.74) | $0.00 | $446.46 | $0.00 | $0.00 |
| 4900 | 07/31/2006 | 03/01/2006 | $610,382.70 | PAYMENT | | RT | 15201 | $4,293.28 | $0.00 | $0.00 | $4,739.74 | $0.00 | ($446.46) | $0.00 | $0.00 |
| 4900 | 07/31/2006 | 03/01/2006 | $0.00 | Unapplied | | UFU | 15201 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

BCT000432

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4900 | 07/24/2006 | 03/01/2006 | $0.00 | FEE | 011 | FB | 32506 | $15.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 07/17/2006 | 03/01/2006 | $610,382.70 | Escrow Disb-Tax County | | M90 | 02173 | ($4,739.74) | $0.00 | $0.00 | ($4,739.74) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 06/28/2006 | 03/01/2006 | $0.00 | FEE | 011 | FB | 32506 | $15.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 05/23/2006 | 03/01/2006 | $0.00 | FEE | 011 | FB | 32506 | $15.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 05/15/2006 | 03/01/2006 | $0.00 | FEE | 011 | FWA | 00401 | $15.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 05/15/2006 | 03/01/2006 | $610,382.70 | PAYMENT | | AP | 00401 | $5,488.62 | $272.61 | $5,216.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 05/15/2006 | 03/01/2006 | $610,382.70 | PAYMENT | | SWA | 00401 | ($15.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($15.00) | $0.00 | $0.00 |
| 4900 | 05/15/2006 | 03/01/2006 | $0.00 | Unapplied | | UFU | 00401 | ($15.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 04/25/2006 | 02/01/2006 | $0.00 | FEE | 011 | FB | 32506 | $15.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 04/13/2006 | 08/01/2005 | $612,243.15 | PAYMENT | | RP | 01659 | $5,488.62 | $256.85 | $5,231.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 04/13/2006 | 08/01/2005 | $0.00 | Unapplied | | UI | 01659 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,195.44) |
| 4900 | 04/13/2006 | 09/01/2005 | $611,984.11 | PAYMENT | | RP | 01659 | $5,488.62 | $259.04 | $5,229.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 04/13/2006 | 10/01/2005 | $611,722.85 | PAYMENT | | RP | 01659 | $5,488.62 | $261.26 | $5,227.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 04/13/2006 | 11/01/2005 | $611,459.36 | PAYMENT | | RP | 01659 | $5,488.62 | $263.49 | $5,225.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 04/13/2006 | 12/01/2005 | $611,193.62 | PAYMENT | | RP | 01659 | $5,488.62 | $265.74 | $5,222.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 04/13/2006 | 01/01/2006 | $610,925.61 | PAYMENT | | RP | 01659 | $5,488.62 | $268.01 | $5,220.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 04/13/2006 | 02/01/2006 | $0.00 | FEE | 011 | FWP | 01659 | $15.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 04/13/2006 | 02/01/2006 | $0.00 | FEE | 040 | FWP | 01659 | $723.40 | $0.00 | $0.00 | $0.00 | $723.40 | $0.00 | $0.00 | $0.00 |
| 4900 | 04/13/2006 | 02/01/2006 | $610,655.31 | PAYMENT | | RP | 01659 | $7,684.06 | $270.30 | $5,218.32 | $0.00 | $0.00 | $0.00 | $0.00 | $2,195.44 |
| 4900 | 04/13/2006 | 02/01/2006 | $610,655.31 | PAYMENT | | SWP | 01659 | $461.46 | $0.00 | $0.00 | $0.00 | $0.00 | $461.46 | $0.00 | $0.00 |
| 4900 | 04/13/2006 | 02/01/2006 | $0.00 | Unapplied | | UFU | 01659 | $461.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 04/13/2006 | 02/01/2006 | $0.00 | Unapplied | | UI | 01659 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,195.44 |
| 4900 | 03/21/2006 | 07/01/2005 | $0.00 | FEE | 011 | FB | 32506 | $15.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 |
| 4900 | 03/16/2006 | 07/01/2005 | $0.00 | FEE | 040 | FR | 13804 | ($723.40) | $0.00 | $0.00 | $0.00 | ($723.40) | $0.00 | $0.00 | $0.00 |

Comments:

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|



BCT000433

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

BCT000434

**Loan History**

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██ | ██ | ██ | ██ | ████████ | ██ |

BCT000435

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

BCT000436

**Loan History**

**Date Data as-of:** March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | ██ | ███ | █ | ████████████ | ████ |
| ███ | ██ | ███ | █ | ██████████████ | ████ |
| ███ | ██ | ███ | █ | ███████████████ | ████ |
| ███ | ██ | ███ | █ | ████████████ | ████ |
| ███ | ██ | ███ | █ | █████████████ | ████ |
| ███ | ██ | ███ | █ | ███████████████ | ████ |
| ███ | ██ | ███ | █ | ██████ | ████ |
| ███ | ██ | ███ | █ | ████████████████ | ████ |
| ███ | ██ | ███ | █ | █████████████ | ████ |
| ███ | ██ | ███ | █ | ████████████ | ████ |
| ███ | ██ | ███ | █ | ████████ ██████ | ████ |
| ███ | █ | ███ | █ | ██████ | ████ |
| ███ | | ███ | █ | ███████ | █████ |
| ███ | ██ | ███ | █ | ████████ | ████ |
| ███ | █ | ███ | █ | ██████████████ | ██ |
| ███ | | ███ | █ | ██████████ | ██████ |
| ███ | ██ | ███ | █ | █████████ | ██████ |
| ███ | ██ | ███ | █ | ████ | ██████ |
| ███ | ██ | ███ | █ | ██████████ | ██████ |
| ███ | ██ | ███ | █ | ██████ | ██████ |
| ███ | ██ | ███ | █ | ████████ | ██████ |
| ███ | ██ | ███ | █ | █ | ██████ |
| ███ | | ███ | █ | █████████ ██ | ████ |
| ███ | ██ | ███ | █ | ████████████████ | █████ |
| ███ | █ | ███ | █ | ██████ | █████ |
| ███ | | ███ | █ | ████████████ | ████ |
| ███ | █ | ███ | █ | ████████ | ████ |
| ███ | ██ | ███ | █ | ██████ | ████ |

BCT000437

**Loan History**

**Date Data as-of:**  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███████ | ████ | ██████ | ██ | ████████ | ████████ |
| ███████ | ████ | ██████ | ██ | ██████████ | ████████ |
| ███████ | ███ | ██████ | ██ | █ | ████████ |
| ███████ | | ██████ | ██ | █████████████ ████ | ████████ |
| ███████ | | ██████ | ██ | ████████████████ | ███████ |
| ███████ | | ██████ | ██ | ████████████████ | ██████ |
| ███████ | ████ | ██████ | ██ | ████████████ | ████████ |
| ███████ | ████ | ██████ | ██ | █████████████ | ████████ |
| ███████ | ████ | ██████ | ██ | ████████████ | ████████ |
| ███████ | ████ | ██████ | ██ | █████████████ | ████████ |
| ███████ | ████ | ██████ | ██ | ██████████████ | ████████ |
| ███████ | ████ | ██████ | ██ | █████████ | ████████ |
| ███████ | ████ | ██████ | ██ | ███████████████ | ████████ |
| ███████ | ████ | ██████ | ██ | ████████ | ████████ |
| ███████ | ████ | ██████ | ██ | █████████ | ████████ |
| ███████ | ████ | ██████ | ██ | ██████████████ | ████████ |
| ███████ | ████ | ██████ | ██ | ███████████ | ████████ |
| ███████ | ███ | ██████ | ██ | ███████████ | ████████ |
| ███████ | | ██████ | ██ | ██████████ | █████████████ |
| ███████ | | ██████ | ██ | ████████████ | ██████ |
| ███████ | ████ | ██████ | ██ | ██████████████ | ████████ |
| ███████ | ████ | ██████ | ██ | █████████ | ████████ |
| ███████ | ███ | ██████ | ██ | ██████████████ | ████████ |
| ███████ | | ██████ | ██ | █████████ | █████████████ |
| ███████ | | ██████ | ██ | ████████████ | █████████████ |
| ███████ | ████ | ██████ | ██ | ██████████████ | ████████ |

BCT000438

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| █4900 | TAX | 02/07/2013 | NT | Posted tax refund received from Core Logic | BRENDA ENGEL |
| █4900 | TAX | 02/07/2013 | NT | Posted tax refund received from Core Logic | BRENDA ENGEL |
| █4900 | TAX | 02/07/2013 | NT | Posted tax refund received from Core Logic | BRENDA ENGEL |
| █4900 | | 02/04/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| █4900 | TAX | 01/29/2013 | NT | Did not update tax line due to refund was prior | RAGHAVENDRA SHALGAF |
| █4900 | TAX | 01/29/2013 | NT | year taxes | RAGHAVENDRA SHALGAF |
| █4900 | TAX | 01/29/2013 | NT | Received refund check #2139123 iao $5139.18 from | RAGHAVENDRA SHALGAF |

# Loan History

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | TAX | 01/29/2013 | NT | SAN MATEO COUNTY for Assessment Decreased on 2011 | RAGHAVENDRA SHALGAR |
| 4900 | TAX | 01/29/2013 | NT | taxes. Will Deposit into Escrow. | RAGHAVENDRA SHALGAR |
| 4900 | TAX | 01/28/2013 | NT | Did not update tax line due to refund was prior | RAGHAVENDRA SHALGAR |
| 4900 | TAX | 01/28/2013 | NT | year taxes | RAGHAVENDRA SHALGAR |
| 4900 | TAX | 01/28/2013 | NT | Received refund check #2139124 iao $5180.48 from | RAGHAVENDRA SHALGAR |
| 4900 | TAX | 01/28/2013 | NT | SAN MATEO COUNTY for Assessment Decreased on 2nd | RAGHAVENDRA SHALGAR |
| 4900 | TAX | 01/28/2013 | NT | installment of 2011/2012 taxes. Will Deposit Into | RAGHAVENDRA SHALGAR |
| 4900 | TAX | 01/28/2013 | NT | Escrow. | RAGHAVENDRA SHALGAR |
| 4900 | TAX | 01/28/2013 | NT | Updated tax line to new lower amount from 5352.95 | RAGHAVENDRA SHALGAR |
| 4900 | TAX | 01/28/2013 | NT | to 4802.40 | RAGHAVENDRA SHALGAR |
| 4900 | TAX | 01/28/2013 | NT | Received refund check #2139122 iao $550.55 from | RAGHAVENDRA SHALGAR |
| 4900 | TAX | 01/28/2013 | NT | SAN MATEO COUNTY for Assessment Decreased on 1st | RAGHAVENDRA SHALGAR |
| 4900 | TAX | 01/28/2013 | NT | installment of 2012/2013 taxes. Will Deposit into | RAGHAVENDRA SHALGAR |
| 4900 | TAX | 01/28/2013 | NT | Escrow. | RAGHAVENDRA SHALGAR |
| 4900 | | 01/21/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4900 | LMAUD | 01/15/2013 | NT | Timeline uploaded to CITRIX 01-15-13 | NICK MACMAHON |
| 4900 | EOY50 | 01/07/2013 | CIT | 024 DONE 01/07/13 BY TLR 01371 | SHEILA JESSEN |
| 4900 | EOY50 | 01/07/2013 | CIT | TSK TYP 197-INTEREST ON ESC | SHEILA JESSEN |
| 4900 | EOY50 | 01/07/2013 | CIT | 024 New CIT197 open/close cit 197-working plan ck, | SHEILA JESSEN |
| 4900 | EOY50 | 01/07/2013 | CIT | In meets criteria for ioe, added to plan. | SHEILA JESSEN |
| 4900 | EOY50 | 01/07/2013 | CIT | sheila j 2364154 | SHEILA JESSEN |
| 4900 | FCLCO | 01/07/2013 | NT | complaint review no harm caused | STEPHANIE CHECCHIA |
| 4900 | | 01/04/2013 | BKR | BANKRUPTCY  TC CHANGED FROM 0007916 TO 0260245 | SUNIL RANA |
| 4900 | | 01/04/2013 | FOR | FORECLOSURE TC CHANGED FROM 0007916 TO 0260245 | SUNIL RANA |
| 4900 | CSH | 01/03/2013 | NT | Funds posted via wire on 01/03/2013 were | ELDA BARILLAS |
| 4900 | CSH | 01/03/2013 | NT | for an insurance refund;  please contact | ELDA BARILLAS |
| 4900 | CSH | 01/03/2013 | NT | insurance dept with any questions. | ELDA BARILLAS |
| 4900 | | 01/03/2013 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 4900 | | 01/02/2013 | ET | ARM CHANGE NOTICE SCHEDULED FOR   12/11/12 | SYSTEM ID |
| 4900 | | 01/02/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 4900 | | 01/02/2013 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 4900 | | 01/01/2013 | ET | ARM CHANGE NOTICE SCHEDULED FOR   06/11/12 | SYSTEM ID |
| 4900 | | 01/01/2013 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 4900 | | 12/31/2012 | ET | ARM CHANGE NOTICE SCHEDULED FOR   12/12/11 | SYSTEM ID |
| 4900 | | 12/31/2012 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |

BCT000440

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 12/28/2012 | ET | ARM CHANGE NOTICE SCHEDULED FOR  06/10/11 | SYSTEM ID |
| 4900 | | 12/28/2012 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 4900 | | 12/27/2012 | ET | ARM CHANGE NOTICE SCHEDULED FOR  12/13/10 | SYSTEM ID |
| 4900 | | 12/27/2012 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 4900 | | 12/27/2012 | FOR | TASK:0606-FCL-CHANGD FUPDT 05/07/13 | KIM STREETS |
| 4900 | | 12/27/2012 | FOR | ACQUIRED        (606)  UNCOMPLETED | KIM STREETS |
| 4900 | FCL20 | 12/27/2012 | CIT | 023 DONE 12/27/12 BY TLR 01831 | KIM STREETS |
| 4900 | FCL20 | 12/27/2012 | CIT | TSK TYP 886-FCL SALE INVALI | KIM STREETS |
| 4900 | | 12/26/2012 | ET | ARM CHANGE NOTICE SCHEDULED FOR  06/10/10 | SYSTEM ID |
| 4900 | | 12/26/2012 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 4900 | | 12/25/2012 | ET | ARM CHANGE NOTICE SCHEDULED FOR  12/11/09 | SYSTEM ID |
| 4900 | | 12/25/2012 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4900 | | 12/25/2012 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 4900 | | 12/24/2012 | ET | ARM CHANGE NOTICE SCHEDULED FOR  06/10/09 | SYSTEM ID |
| 4900 | | 12/24/2012 | REO | EXCLUDE | TRINA HARRINGTON |
| 4900 | | 12/24/2012 | REO | TASK:0000-REO-CANCLED ACCT 12/24/12 | TRINA HARRINGTON |
| 4900 | REO30 | 12/24/2012 | CIT | 023 CIT #886- MODULE REMOVED- PER KIM STREETS Per | TRINA HARRINGTON |
| 4900 | REO30 | 12/24/2012 | CIT | directives, Please remove loan from REO, | TRINA HARRINGTON |
| 4900 | REO30 | 12/24/2012 | CIT | attorney in process of reforeclosing | TRINA HARRINGTON |
| 4900 | FCL20 | 12/19/2012 | CIT | 023 cit 886: Per directives, Please remove loan | KIM STREETS |
| 4900 | FCL20 | 12/19/2012 | CIT | from REO, attorney in process of reforeclosing | KIM STREETS |
| 4900 | | 11/26/2012 | LMT | LMT BPO/APPRAISAL REC ADDED | RHONDA BOOTH |
| 4900 | | 10/26/2012 | FOR | 10/25/12 - 17:35 - 17553 | NEW TRAK SYSTEM ID |
| 4900 | | 10/26/2012 | FOR |  FILE UNDER REVIEW.   . Status: | NEW TRAK SYSTEM ID |
| 4900 | | 10/26/2012 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 4900 | | 10/26/2012 | FOR | 10/25/12 - 17:35 - 17553 | NEW TRAK SYSTEM ID |
| 4900 | | 10/26/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 10/26/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4900 | | 10/26/2012 | FOR | step Sale Rescission Completed to | NEW TRAK SYSTEM ID |
| 4900 | | 10/26/2012 | FOR | 11/27/2012. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 4900 | | 10/18/2012 | FOR | 10/18/12 - 16:08 - 38934 | NEW TRAK SYSTEM ID |
| 4900 | | 10/18/2012 | FOR | te / Subject: Re:  Issue Request / | NEW TRAK SYSTEM ID |
| 4900 | | 10/18/2012 | FOR | 10/18/12 - 16:08 - 38934 | NEW TRAK SYSTEM ID |
| 4900 | | 10/18/2012 | FOR | Intercom Message: / Read: | NEW TRAK SYSTEM ID |
| 4900 | | 10/18/2012 | FOR | 10/18/2012 4:08:24 PM / From: | NEW TRAK SYSTEM ID |

BCT000441

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■4900 | | 10/18/2012 | FOR | Macias, Denise / To: Torres, Aixa; | NEW TRAK SYSTEM ID |
| ■4900 | | 10/18/2012 | FOR | / CC:  / Intercom Type: General Upda | NEW TRAK SYSTEM ID |
| ■4900 | | 10/18/2012 | FOR | 10/18/12 - 11:43 - 55571 | NEW TRAK SYSTEM ID |
| ■4900 | | 10/18/2012 | FOR | te / Subject: Issue Request / | NEW TRAK SYSTEM ID |
| ■4900 | | 10/18/2012 | FOR | 10/18/12 - 11:43 - 55571 | NEW TRAK SYSTEM ID |
| ■4900 | | 10/18/2012 | FOR | Intercom Message: / Read: | NEW TRAK SYSTEM ID |
| ■4900 | | 10/18/2012 | FOR | 10/18/2012 11:43:27 AM / From: | NEW TRAK SYSTEM ID |
| ■4900 | | 10/18/2012 | FOR | Torres, Aixa / To: Macias, Denise; | NEW TRAK SYSTEM ID |
| ■4900 | | 10/18/2012 | FOR | / CC:  / Intercom Type: General Upda | NEW TRAK SYSTEM ID |
| ■4900 | | 10/18/2012 | FOR | 10/18/12 - 11:45 - 55571 | NEW TRAK SYSTEM ID |
| ■4900 | | 10/18/2012 | FOR | 7:20 AM  To: Macias, Denise - CA | NEW TRAK SYSTEM ID |
| ■4900 | | 10/18/2012 | FOR | Subject: RE: SB 1137 GM-117076-C | NEW TRAK SYSTEM ID |
| ■4900 | | 10/18/2012 | FOR | Hi Denise,   I spoke to L | NEW TRAK SYSTEM ID |
| ■4900 | | 10/18/2012 | FOR | 10/18/12 - 11:45 - 55571 | NEW TRAK SYSTEM ID |
| ■4900 | | 10/18/2012 | FOR | this loan will be needed to be | NEW TRAK SYSTEM ID |
| ■4900 | | 10/18/2012 | FOR | closed out:  See intercom memos | NEW TRAK SYSTEM ID |
| ■4900 | | 10/18/2012 | FOR | below-  From: Lankford, Adam - CA | NEW TRAK SYSTEM ID |
| ■4900 | | 10/18/2012 | FOR | Sent: Wednesday, October 17, 2012 | NEW TRAK SYSTEM ID |
| ■4900 | | 10/18/2012 | FOR | 10/18/12 - 11:45 - 55571 | NEW TRAK SYSTEM ID |
| ■4900 | | 10/18/2012 | FOR | for this file has been closed. | NEW TRAK SYSTEM ID |
| ■4900 | | 10/18/2012 | FOR | Issue Type/Reason:     Issue | NEW TRAK SYSTEM ID |
| ■4900 | | 10/18/2012 | FOR | Comments/Description:  Per Liz | NEW TRAK SYSTEM ID |
| ■4900 | | 10/18/2012 | FOR | Yeranosian we have been advised that | NEW TRAK SYSTEM ID |
| ■4900 | | 10/18/2012 | FOR | 10/18/12 - 11:45 - 55571 | NEW TRAK SYSTEM ID |
| ■4900 | | 10/18/2012 | FOR | Intercom From: Denise Macias - To: | NEW TRAK SYSTEM ID |
| ■4900 | | 10/18/2012 | FOR | Torres,Aixa; / Message:   Thank | NEW TRAK SYSTEM ID |
| ■4900 | | 10/18/2012 | FOR | you.     From: Aixa Torres | NEW TRAK SYSTEM ID |
| ■4900 | | 10/18/2012 | FOR | Subject: Issue Request  Your issue | NEW TRAK SYSTEM ID |
| ■4900 | | 10/18/2012 | FOR | s no declaration for this loan. I | NEW TRAK SYSTEM ID |
| ■4900 | | 10/18/2012 | FOR | show it was referred to foreclosure | NEW TRAK SYSTEM ID |
| ■4900 | | 10/18/2012 | FOR | 9/13/2007 so the lette | NEW TRAK SYSTEM ID |
| ■4900 | | 10/18/2012 | FOR | 10/18/12 - 11:45 - 55571 | NEW TRAK SYSTEM ID |
| ■4900 | | 10/18/2012 | FOR | .   From: Knutson, Melissa - IA | NEW TRAK SYSTEM ID |
| ■4900 | | 10/18/2012 | FOR | Sent: Monday, October 15, 2012 4:53 | NEW TRAK SYSTEM ID |

BCT000442

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4900 | | 10/18/2012 | FOR | PM  To: Macias, Denise - CA | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/18/2012 | FOR | Subject: RE:    Denise,    There i | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/18/2012 | FOR | 10/18/12 - 11:45 - 55571 | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/18/2012 | FOR | hen refer the file back.    Per | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/18/2012 | FOR | Melissa Knutson - this loan was | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/18/2012 | FOR | referred to us in 2007 prior to the | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/18/2012 | FOR | compliance of the CA NOD Declaration | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/18/2012 | FOR | 10/18/12 - 11:45 - 55571 | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/18/2012 | FOR | Denise Macias - (Cont) - iz | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/18/2012 | FOR | regarding this and she advised that | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/18/2012 | FOR | GMAC needs to close out their file | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/18/2012 | FOR | and complete the due diligence and t | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/18/2012 | FOR | 10/18/12 - 11:45 - 55571 | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/18/2012 | FOR | se a sale rescind issue once this | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/18/2012 | FOR | has been granted from the court. | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/18/2012 | FOR | 10/18/12 - 11:45 - 55571 | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/18/2012 | FOR | Denise Macias - (Cont) - rs would | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/18/2012 | FOR | not have been sent. | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/18/2012 | FOR | Issue Resolution: according to | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/18/2012 | FOR | previous issue addressed; Please rai | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/17/2012 | FOR | 10/17/12 - 11:58 - 55571 | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/17/2012 | FOR | I spoke to Liz regarding this | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/17/2012 | FOR | and she advised that GMAC needs to | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/17/2012 | FOR | close out their file and complete | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/17/2012 | FOR | 10/17/12 - 11:58 - 55571 | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/17/2012 | FOR | ankford, Adam - CA   Sent: | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/17/2012 | FOR | Wednesday, October 17, 2012 7:20 AM | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/17/2012 | FOR | To: Macias, Denise - CA  Subject: | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/17/2012 | FOR | RE: SB 1137 GM-117076-C  Hi Denise, | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/17/2012 | FOR | 10/17/12 - 11:58 - 55571 | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/17/2012 | FOR | sue Comments:  Per Liz Yeranosian | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/17/2012 | FOR | we have been advised that this loan | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/17/2012 | FOR | will be needed to be closed out: | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/17/2012 | FOR | See intercom memos below-  From: L | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/17/2012 | FOR | 10/17/12 - 11:58 - 55571 | NEW TRAK SYSTEM ID |

BCT000443

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | 4900 | 10/17/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ | 4900 | 10/17/2012 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ███ | 4900 | 10/17/2012 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ███ | 4900 | 10/17/2012 | FOR | loan.Issue Type: FC Stop - Other. Is | NEW TRAK SYSTEM ID |
| ███ | 4900 | 10/17/2012 | FOR | 10/17/12 - 11:58 - 55571 | NEW TRAK SYSTEM ID |
| ███ | 4900 | 10/17/2012 | FOR | the letters would not have been | NEW TRAK SYSTEM ID |
| ███ | 4900 | 10/17/2012 | FOR | sent.        Status: Active | NEW TRAK SYSTEM ID |
| ███ | 4900 | 10/17/2012 | FOR | 10/17/12 - 11:58 - 55571 | NEW TRAK SYSTEM ID |
| ███ | 4900 | 10/17/2012 | FOR | , Denise - CA  Subject: RE: | NEW TRAK SYSTEM ID |
| ███ | 4900 | 10/17/2012 | FOR | Denise,    There is no declaration | NEW TRAK SYSTEM ID |
| ███ | 4900 | 10/17/2012 | FOR | for this loan. I show it was | NEW TRAK SYSTEM ID |
| ███ | 4900 | 10/17/2012 | FOR | referred to foreclosure 9/13/2007 so | NEW TRAK SYSTEM ID |
| ███ | 4900 | 10/17/2012 | FOR | 10/17/12 - 11:58 - 55571 | NEW TRAK SYSTEM ID |
| ███ | 4900 | 10/17/2012 | FOR | r to the compliance of the CA NOD | NEW TRAK SYSTEM ID |
| ███ | 4900 | 10/17/2012 | FOR | Declaration.    From: Knutson, | NEW TRAK SYSTEM ID |
| ███ | 4900 | 10/17/2012 | FOR | Melissa - IA   Sent: Monday, | NEW TRAK SYSTEM ID |
| ███ | 4900 | 10/17/2012 | FOR | October 15, 2012 4:53 PM  To: Macias | NEW TRAK SYSTEM ID |
| ███ | 4900 | 10/17/2012 | FOR | 10/17/12 - 11:58 - 55571 | NEW TRAK SYSTEM ID |
| ███ | 4900 | 10/17/2012 | FOR | Denise Macias - (Cont) -  the due | NEW TRAK SYSTEM ID |
| ███ | 4900 | 10/17/2012 | FOR | diligence and then refer the file | NEW TRAK SYSTEM ID |
| ███ | 4900 | 10/17/2012 | FOR | back.    Per Melissa Knutson - this | NEW TRAK SYSTEM ID |
| ███ | 4900 | 10/17/2012 | FOR | loan was referred to us in 2007 prio | NEW TRAK SYSTEM ID |
| ███ | 4900 | 10/17/2012 | FOR | 10/17/12 - 14:03 - 38934 | NEW TRAK SYSTEM ID |
| ███ | 4900 | 10/17/2012 | FOR | ording to previous issue addressed; | NEW TRAK SYSTEM ID |
| ███ | 4900 | 10/17/2012 | FOR | Please raise a sale rescind issue | NEW TRAK SYSTEM ID |
| ███ | 4900 | 10/17/2012 | FOR | once this has been granted from the | NEW TRAK SYSTEM ID |
| ███ | 4900 | 10/17/2012 | FOR | court.. | NEW TRAK SYSTEM ID |
| ███ | 4900 | 10/17/2012 | FOR | 10/17/12 - 14:03 - 38934 | NEW TRAK SYSTEM ID |
| ███ | 4900 | 10/17/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ | 4900 | 10/17/2012 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ███ | 4900 | 10/17/2012 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ███ | 4900 | 10/17/2012 | FOR | Type: FC Stop - Other. Comments: acc | NEW TRAK SYSTEM ID |
| ███ | 4900 | 10/17/2012 | FOR | 10/17/12 - 13:24 - 46296 | NEW TRAK SYSTEM ID |
| ███ | 4900 | 10/17/2012 | FOR | ral Update / Subject: Issue Request | NEW TRAK SYSTEM ID |
| ███ | 4900 | 10/17/2012 | FOR | / | NEW TRAK SYSTEM ID |

BCT000444

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 10/17/2012 | FOR | 10/17/12 - 13:24 - 46296 | NEW TRAK SYSTEM ID |
| 4900 | | 10/17/2012 | FOR | Intercom Message: / Read: | NEW TRAK SYSTEM ID |
| 4900 | | 10/17/2012 | FOR | 10/17/2012 1:23:51 PM / From: | NEW TRAK SYSTEM ID |
| 4900 | | 10/17/2012 | FOR | Rosario, William / To: Ravelo, | NEW TRAK SYSTEM ID |
| 4900 | | 10/17/2012 | FOR | Myron;  / CC:  / Intercom Type: Gene | NEW TRAK SYSTEM ID |
| 4900 | | 10/15/2012 | FOR | 10/15/12 - 11:57 - 17553 | NEW TRAK SYSTEM ID |
| 4900 | | 10/15/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 10/15/2012 | FOR | following event: Attorney Received | NEW TRAK SYSTEM ID |
| 4900 | | 10/15/2012 | FOR | Instructions to Rescind Sale, | NEW TRAK SYSTEM ID |
| 4900 | | 10/15/2012 | FOR | completed on 10/15/2012 | NEW TRAK SYSTEM ID |
| 4900 | | 10/12/2012 | FOR | 10/12/12 - 16:03 - 18635 | NEW TRAK SYSTEM ID |
| 4900 | | 10/12/2012 | FOR | Process opened 10/12/2012 by user | NEW TRAK SYSTEM ID |
| 4900 | | 10/12/2012 | FOR | William Rosario. | NEW TRAK SYSTEM ID |
| 4900 | | 10/12/2012 | FOR | 10/12/12 - 16:03 - 18635 | NEW TRAK SYSTEM ID |
| 4900 | | 10/12/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 10/12/2012 | FOR | following event: FNFS Notified of | NEW TRAK SYSTEM ID |
| 4900 | | 10/12/2012 | FOR | Sale to be Rescinded, completed on | NEW TRAK SYSTEM ID |
| 4900 | | 10/12/2012 | FOR | 10/12/2012 | NEW TRAK SYSTEM ID |
| 4900 | | 10/12/2012 | FOR | 10/12/12 - 16:03 - 18635 | NEW TRAK SYSTEM ID |
| 4900 | | 10/12/2012 | FOR |  rescind process is launched.... | NEW TRAK SYSTEM ID |
| 4900 | | 10/12/2012 | FOR | Please raise a sale rescind issue | NEW TRAK SYSTEM ID |
| 4900 | | 10/12/2012 | FOR | once this has been granted from the | NEW TRAK SYSTEM ID |
| 4900 | | 10/12/2012 | FOR | court. . | NEW TRAK SYSTEM ID |
| 4900 | | 10/12/2012 | FOR | 10/12/12 - 16:03 - 18635 | NEW TRAK SYSTEM ID |
| 4900 | | 10/12/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 10/12/2012 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 4900 | | 10/12/2012 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 4900 | | 10/12/2012 | FOR | Type: Sale Rescinded. Comments: sale | NEW TRAK SYSTEM ID |
| 4900 | | 10/02/2012 | FOR | 10/01/12 - 17:29 - 46296 | NEW TRAK SYSTEM ID |
| 4900 | | 10/02/2012 | FOR | y Correspondence Status: Active | NEW TRAK SYSTEM ID |
| 4900 | | 10/02/2012 | FOR | 10/01/12 - 17:29 - 46296 | NEW TRAK SYSTEM ID |
| 4900 | | 10/02/2012 | FOR | o be rescinded due to a defect in | NEW TRAK SYSTEM ID |
| 4900 | | 10/02/2012 | FOR | the chain of title.   The recorded | NEW TRAK SYSTEM ID |
| 4900 | | 10/02/2012 | FOR | Rescission of Trustee's Deed Upon | NEW TRAK SYSTEM ID |
| 4900 | | 10/02/2012 | FOR | Sale has been uploaded under Attorne | NEW TRAK SYSTEM ID |

BCT000445

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4900 | | 10/02/2012 | FOR | 10/01/12 - 17:29 - 46296 | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/02/2012 | FOR | ue Comments: Please reverse all | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/02/2012 | FOR | sales results and re-open the | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/02/2012 | FOR | foreclosure process. With approval | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/02/2012 | FOR | from legal, the foreclosure needed t | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/02/2012 | FOR | 10/01/12 - 17:29 - 46296 | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/02/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/02/2012 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/02/2012 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ▮4900 | | 10/02/2012 | FOR | loan.Issue Type: Sale Rescinded. Iss | NEW TRAK SYSTEM ID |
| ▮4900 | | 09/24/2012 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |
| ▮4900 | | 07/27/2012 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |
| ▮4900 | TAX | 06/26/2012 | NT | WORKING ASC DELQ: PER SAN MATEO COUNTY* PARCEL | MARIBEL MARTINEZ |
| ▮4900 | TAX | 06/26/2012 | NT | 037275120, THERE ARE NO DELQ TAXES | MARIBEL MARTINEZ |
| ▮4900 | | 06/14/2012 | LIT | provided info to legal manager | JENNIFER BACHMANN |
| ▮4900 | | 06/13/2012 | LIT | req info for legal manager | JENNIFER BACHMANN |
| ▮4900 | | 05/31/2012 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |
| ▮4900 | | 05/25/2012 | LIT | provided r/i quotes | LEIGH FRAME |
| ▮4900 | | 05/24/2012 | NT | addl f/c are $0 atty f/c will be adde by Carol | NOVELETTE ROBINSON |
| ▮4900 | | 05/24/2012 | NT | Bonello g/t 06-01-12. | NOVELETTE ROBINSON |
| ▮4900 | | 05/24/2012 | PAY | ORIG TO: CAROL BONELLO | NOVELETTE ROBINSON |
| ▮4900 | | 05/24/2012 | PAY | INT TO 060112 EXP DT 060112 AMT 0973336.83 | NOVELETTE ROBINSON |
| ▮4900 | | 05/10/2012 | LIT | provided fact pkg | LEIGH FRAME |
| ▮4900 | | 05/09/2012 | LIT | ordered fact pkg | LEIGH FRAME |
| ▮4900 | | 04/24/2012 | REO | FILE CLOSED       (1104) DE-ARCHIVED | SYSTEM ID |
| ▮4900 | | 04/24/2012 | REO | LOSS/GAIN POSTED    (1103) DE-ARCHIVED | SYSTEM ID |
| ▮4900 | | 04/24/2012 | REO | FINAL EXPENSES PAID  (1102) DE-ARCHIVED | SYSTEM ID |
| ▮4900 | | 04/24/2012 | REO | PROCEEDS RECEIVED   (1101) DE-ARCHIVED | SYSTEM ID |
| ▮4900 | | 04/24/2012 | REO | PROPERTY SOLD      (630) DE-ARCHIVED | SYSTEM ID |
| ▮4900 | | 04/24/2012 | REO | LISTING EXPIRED     (601) DE-ARCHIVED | SYSTEM ID |
| ▮4900 | | 04/24/2012 | REO | LISTING EXPIRED     (601) DE-ARCHIVED | SYSTEM ID |
| ▮4900 | | 04/24/2012 | REO | STGY APPRVL  04-00 4 (5091) DE-ARCHIVED | SYSTEM ID |
| ▮4900 | | 04/24/2012 | REO | LST CHG APRVL02-00 1 (5092) DE-ARCHIVED | SYSTEM ID |
| ▮4900 | | 04/24/2012 | REO | PROPERTY LISTED     (231) DE-ARCHIVED | SYSTEM ID |
| ▮4900 | | 04/24/2012 | REO | LST CHG APRVL01-00 1 (5092) DE-ARCHIVED | SYSTEM ID |

BCT000446

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 04/24/2012 | REO | STGY APPRVL  03-00 4 (5091) DE-ARCHIVED | SYSTEM ID |
| 4900 | | 04/24/2012 | REO | STGY APPRVL  02-00 4 (5091) DE-ARCHIVED | SYSTEM ID |
| 4900 | | 04/24/2012 | REO | LOSS REVIEW4 02-00 4 (5045) DE-ARCHIVED | SYSTEM ID |
| 4900 | | 04/24/2012 | REO | EVICTION COMPLETED   (3603) DE-ARCHIVED | SYSTEM ID |
| 4900 | | 04/24/2012 | REO | PERFORM MAINT SVC   (644) DE-ARCHIVED | SYSTEM ID |
| 4900 | | 04/24/2012 | REO | SUBMIT NEW OFFER    (295) DE-ARCHIVED | SYSTEM ID |
| 4900 | | 04/24/2012 | REO | PROPERTY LISTED    (231) DE-ARCHIVED | SYSTEM ID |
| 4900 | | 04/24/2012 | REO | MKTG PLAN APPROVED  (38) DE-ARCHIVED | SYSTEM ID |
| 4900 | | 04/24/2012 | REO | SUBMIT MKTG        (37)  DE-ARCHIVED | SYSTEM ID |
| 4900 | | 04/24/2012 | REO | INT MAINT COMPLETE  (36) DE-ARCHIVED | SYSTEM ID |
| 4900 | | 04/24/2012 | REO | ALL VALUES        (35) DE-ARCHIVED | SYSTEM ID |
| 4900 | | 04/24/2012 | REO | WINTERIZE        (275) DE-ARCHIVED | SYSTEM ID |
| 4900 | | 04/24/2012 | REO | ASSIGN VAL REVIEWER  (289) DE-ARCHIVED | SYSTEM ID |
| 4900 | | 04/24/2012 | REO | PROPERTY AMENITIES  (266) DE-ARCHIVED | SYSTEM ID |
| 4900 | | 04/24/2012 | REO | SECURE PROPERTY    (265) DE-ARCHIVED | SYSTEM ID |
| 4900 | | 04/24/2012 | REO | SUBMIT BPO        (61) DE-ARCHIVED | SYSTEM ID |
| 4900 | | 04/24/2012 | REO | INITIAL MAINT ORDERE (34) DE-ARCHIVED | SYSTEM ID |
| 4900 | | 04/24/2012 | REO | ALL VALUES ORDERED  (33) DE-ARCHIVED | SYSTEM ID |
| 4900 | | 04/24/2012 | REO | VACANT OCC STAT RECD (32) DE-ARCHIVED | SYSTEM ID |
| 4900 | | 04/24/2012 | REO | OBTAIN TAX INFO    (39) DE-ARCHIVED | SYSTEM ID |
| 4900 | | 04/24/2012 | REO | RA OFFER DATE     (4101) DE-ARCHIVED | SYSTEM ID |
| 4900 | | 04/24/2012 | REO | EVICTION STARTED    (3501) DE-ARCHIVED | SYSTEM ID |
| 4900 | | 04/24/2012 | REO | UNDETERM OCC      (264) DE-ARCHIVED | SYSTEM ID |
| 4900 | | 04/24/2012 | REO | CHK OCCUPANCY     (261) DE-ARCHIVED | SYSTEM ID |
| 4900 | | 04/24/2012 | REO | NEW ASST ASSNED    (54) DE-ARCHIVED | SYSTEM ID |
| 4900 | | 04/24/2012 | REO | REFERRED TO BROKER  (3)  DE-ARCHIVED | SYSTEM ID |
| 4900 | | 04/24/2012 | REO | REVIEW ASSET ASSIGN  (42) DE-ARCHIVED | SYSTEM ID |
| 4900 | | 04/24/2012 | REO | NOTIFICATION OF REO  (2)  DE-ARCHIVED | SYSTEM ID |
| 4900 | | 04/24/2012 | REO | ACQUIRED        (1)  DE-ARCHIVED | SYSTEM ID |
| 4900 | LMT | 04/24/2012 | NT | emailed legal denial letter. llopez6896 | LETYCIA LOPEZ |
| 4900 | | 04/24/2012 | OL | WDOYDENIAL LETTER | LETYCIA LOPEZ |
| 4900 | | 04/24/2012 | OL | WDOYDENIAL LETTER | LETYCIA LOPEZ |
| 4900 | | 04/24/2012 | OL | WDOYDENIAL LETTER | LETYCIA LOPEZ |
| 4900 | LMT | 04/24/2012 | NT | cannot lower payment enough to qualify for a mod. | LETYCIA LOPEZ |
| 4900 | LMT | 04/24/2012 | NT | llopez6896 | LETYCIA LOPEZ |

BCT000447

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 04/24/2012 | HMP | LMT BORR FIN REC ADDED | LETYCIA LOPEZ |
| 4900 | | 04/24/2012 | LMT | FILE CLOSED        (7)    COMPLETED 04/24/12 | LETYCIA LOPEZ |
| 4900 | | 04/24/2012 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 04/24/12 | LETYCIA LOPEZ |
| 4900 | | 04/24/2012 | LMT | APPROVED FOR LMT 04/24/12 | LETYCIA LOPEZ |
| 4900 | LMT | 04/24/2012 | NT | ana pro screen uploaded | LETYCIA LOPEZ |
| 4900 | LMT | 04/24/2012 | NT | DOCTYPE FileName Status | LETYCIA LOPEZ |
| 4900 | LMT | 04/24/2012 | NT | -------------- ------------- ------------- | LETYCIA LOPEZ |
| 4900 | LMT | 04/24/2012 | NT | LSMIT  833004900 Ana Pro Screen.doc  Uploaded | LETYCIA LOPEZ |
| 4900 | LMT | 04/24/2012 | NT | ana pro 07/12-07/13 | LETYCIA LOPEZ |
| 4900 | LMT | 04/24/2012 | NT | cap amt:  58656.87 | LETYCIA LOPEZ |
| 4900 | LMT | 04/24/2012 | NT | shtg amt:  4727.36 | LETYCIA LOPEZ |
| 4900 | LMT | 04/24/2012 | NT | esc pmt (1/12th): 1471.32 | LETYCIA LOPEZ |
| 4900 | LMT | 04/24/2012 | NT | 1/60th amt of shtg:  78.78 | LETYCIA LOPEZ |
| 4900 | LMT | 04/24/2012 | NT | Monthly Hazard Insurance Amt  579 | LETYCIA LOPEZ |
| 4900 | LMT | 04/24/2012 | NT | Monthly Real Estate Tax Amt 892.32 | LETYCIA LOPEZ |
| 4900 | LMT | 04/24/2012 | NT | Monthly Mortgage Insurance Amt 0 | LETYCIA LOPEZ |
| 4900 | | 04/24/2012 | REO | FILE CLOSED        (1104) COMPLETED 04/24/12 | EMILY MAYNARD |
| 4900 | COL11 | 04/16/2012 | CIT | 022 DONE 04/16/12 BY TLR 23661 | MANDY RENFROW |
| 4900 | COL11 | 04/16/2012 | CIT | TSK TYP 634-BKY/LIT HMP RES | MANDY RENFROW |
| 4900 | COL11 | 04/16/2012 | CIT | 022 Closing cit 634, acct has REO alert and cannot | MANDY RENFROW |
| 4900 | COL11 | 04/16/2012 | CIT | review at this time. | MANDY RENFROW |
| 4900 | COL16 | 04/13/2012 | CIT | 022 new cit 634 | LETYCIA LOPEZ |
| 4900 | COL16 | 04/13/2012 | CIT | wout uploaded | LETYCIA LOPEZ |
| 4900 | COL16 | 04/13/2012 | CIT | DOCTYPE FileName Status | LETYCIA LOPEZ |
| 4900 | COL16 | 04/13/2012 | CIT | -------------- ------------- ------------- | LETYCIA LOPEZ |
| 4900 | COL16 | 04/13/2012 | CIT | WOUT  DOC041312-04132012113929.pdf  Uploaded | LETYCIA LOPEZ |
| 4900 | LMT | 04/13/2012 | NT | wout rec'd and uploaded | LETYCIA LOPEZ |
| 4900 | LMT | 04/13/2012 | NT | DOCTYPE FileName Status | LETYCIA LOPEZ |
| 4900 | LMT | 04/13/2012 | NT | -------------- ------------- ------------- | LETYCIA LOPEZ |
| 4900 | LMT | 04/13/2012 | NT | WOUT  DOC041312-04132012113929.pdf  Uploaded | LETYCIA LOPEZ |
| 4900 | LMT | 04/13/2012 | NT | llopez6896 | LETYCIA LOPEZ |
| 4900 | | 04/10/2012 | LIT | provided info to legal manager | JENNIFER BACHMANN |
| 4900 | | 04/10/2012 | LIT | requested info for legal manager | JENNIFER BACHMANN |
| 4900 | | 03/28/2012 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |
| 4900 | | 03/27/2012 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |

BCT000448

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██ 4900 | | 03/07/2012 | CLM | RECEIVED IN CLAIMS  (1)   COMPLETED 05/07/09 | PAM COREY |
| ██ 4900 | | 03/01/2012 | LIT | provided fact pkg | LEIGH FRAME |
| ██ 4900 | | 02/29/2012 | LIT | ordered fact pkg | LEIGH FRAME |
| ██ 4900 | | 02/27/2012 | LIT | reviewed acct for legal | NATHAN MARTIN |
| ██ 4900 | | 02/01/2012 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |
| ██ 4900 | | 01/09/2012 | REO | REO        OT CHANGED FROM 0114894 TO 0270722 | KYLE WEAR |
| ██ 4900 | | 12/06/2011 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |
| ██ 4900 | TAX | 11/08/2011 | NT | Corelogic reporting Payee -  040410000  PARCEL | SRINIVAS GALIDEVARA |
| ██ 4900 | TAX | 11/08/2011 | NT | 037275170 Verified on pls,website, etc that this | SRINIVAS GALIDEVARA |
| ██ 4900 | TAX | 11/08/2011 | NT | is correct Adding and paying on TAR for the | SRINIVAS GALIDEVARA |
| ██ 4900 | TAX | 11/08/2011 | NT | 12/10/11  installment. | SRINIVAS GALIDEVARA |
| ██ 4900 | DODV | 09/06/2011 | NT | Per DOD website review 8-01-11 borrower(s) are not | API CSRV |
| ██ 4900 | DODV | 09/06/2011 | NT | active duty. | API CSRV |
| ██ 4900 | | 08/06/2011 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |
| ██ 4900 | | 06/09/2011 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |
| ██ 4900 | | 05/31/2011 | LIT | provided fact package | LEIGH FRAME |
| ██ 4900 | | 04/19/2011 | REO | EVICTION COMPLETED   (3603) COMPLETED 04/14/11 | BECKY BATES |
| ██ 4900 | FSV | 04/14/2011 | NT | Closing cit 830cancel inspection and property | NAGA LAKSHMI THANKTH |
| ██ 4900 | FSV | 04/14/2011 | NT | Preservation.  Acct is in litigation and we | NAGA LAKSHMI THANKTH |
| ██ 4900 | FSV | 04/14/2011 | NT | can not have any contact with customer or the | NAGA LAKSHMI THANKTH |
| ██ 4900 | FSV | 04/14/2011 | NT | property, Acct in REO, shut down P/P, Cancel & | NAGA LAKSHMI THANKTH |
| ██ 4900 | FSV | 04/14/2011 | NT | Stop all works, No insp, no utils, Lakshmi, | NAGA LAKSHMI THANKTH |
| ██ 4900 | FSV | 04/14/2011 | NT | 26712 | NAGA LAKSHMI THANKTH |
| ██ 4900 | COL40 | 04/14/2011 | CIT | 021 DONE 04/14/11 BY TLR 26712 | NAGA LAKSHMI THANKTH |
| ██ 4900 | COL40 | 04/14/2011 | CIT | TSK TYP 830-CANCEL PRESERVA | NAGA LAKSHMI THANKTH |
| ██ 4900 | COL40 | 04/14/2011 | CIT | 021 Closing cit 830cancel inspection and property | NAGA LAKSHMI THANKTH |
| ██ 4900 | COL40 | 04/14/2011 | CIT | Preservation.  Acct is in litigation and we | NAGA LAKSHMI THANKTH |
| ██ 4900 | COL40 | 04/14/2011 | CIT | can not have any contact with customer or the | NAGA LAKSHMI THANKTH |
| ██ 4900 | COL40 | 04/14/2011 | CIT | property, Acct in REO, shut down P/P, Cancel & | NAGA LAKSHMI THANKTH |
| ██ 4900 | COL40 | 04/14/2011 | CIT | Stop all works, No insp, no utils, Lakshmi, | NAGA LAKSHMI THANKTH |
| ██ 4900 | COL40 | 04/14/2011 | CIT | 26712 | NAGA LAKSHMI THANKTH |
| ██ 4900 | INQ55 | 04/14/2011 | CIT | 021 cancel inspection and property | TAMMY GIBSON |
| ██ 4900 | INQ55 | 04/14/2011 | CIT | Preservation.  Acct is in litigation and we | TAMMY GIBSON |
| ██ 4900 | INQ55 | 04/14/2011 | CIT | can not have any contact with customer or the | TAMMY GIBSON |
| ██ 4900 | INQ55 | 04/14/2011 | CIT | property | TAMMY GIBSON |

BCT000449

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 04/14/2011 | LIT | Added litigation codes per legal manager's | TAMMY GIBSON |
| 4900 | | 04/14/2011 | LIT | request. | TAMMY GIBSON |
| 4900 | INQ20 | 04/14/2011 | NT | ENHANCED HISTORY LETTER FAXED TO: | GREG COYNER |
| 4900 | INQ20 | 04/14/2011 | NT | CORR - GC                , FAX NBR: | GREG COYNER |
| 4900 | INQ20 | 04/14/2011 | NT | 8663932331 | GREG COYNER |
| 4900 | | 04/14/2011 | LIT | Requested fact package | TAMMY GIBSON |
| 4900 | | 04/13/2011 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |
| 4900 | FOR | 03/10/2011 | NT | Sent regular mail to Alan Moss, P.O. Box 721, Moss | MARY LYNCH |
| 4900 | FOR | 03/10/2011 | NT | Beach, CA 94038 a certified copy of my notary log | MARY LYNCH |
| 4900 | FOR | 03/10/2011 | NT | from 4/29/08 - 4/30/08. Rec'd okay from legal | MARY LYNCH |
| 4900 | FOR | 03/10/2011 | NT | today that I could release that info. Concern | MARY LYNCH |
| 4900 | FOR | 03/10/2011 | NT | about privacy issue because other account numbers | MARY LYNCH |
| 4900 | FOR | 03/10/2011 | NT | are showing that didn't pertain to his loan. | MARY LYNCH |
| 4900 | FDODN | 03/01/2011 | NT | verified on dod website that borrower is not | ALEXANDER PETERS |
| 4900 | FDODN | 03/01/2011 | NT | active military | ALEXANDER PETERS |
| 4900 | | 02/19/2011 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |
| 4900 | | 02/18/2011 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |
| 4900 | | 12/24/2010 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |
| 4900 | | 12/23/2010 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |
| 4900 | TAX | 06/24/2010 | NT | CONVERTED REO LOAN TO ESCROW. AS PER EFILE | NAGARAJU BODIRADDY |
| 4900 | TAX | 06/24/2010 | NT | 06232010TAXES ARE DELQNT AS FOLLOWES: TAXES ARE | NAGARAJU BODIRADDY |
| 4900 | TAX | 06/24/2010 | NT | COLLECTED BY SAN MATEO COUNTY,  PARCEL# 037275120: | NAGARAJU BODIRADDY |
| 4900 | TAX | 06/24/2010 | NT | 2009 1ST SUPP B$2572.45+P/I$257.25=TTL$2829.70, | NAGARAJU BODIRADDY |
| 4900 | TAX | 06/24/2010 | NT | 09/10 2ND SUPP B$2572.45+P/I$297.25=TTL$2869.70, | NAGARAJU BODIRADDY |
| 4900 | TAX | 06/24/2010 | NT | 09/10 1ST SUPP$208.73+P/I$20.87=TTL$229.60, 09/10 | NAGARAJU BODIRADDY |
| 4900 | TAX | 06/24/2010 | NT | 2ND SUPP B$208.73+P/I$60.87=TTL$269.60, GRAND | NAGARAJU BODIRADDY |
| 4900 | TAX | 06/24/2010 | NT | TOTAL CK$ 6198.60. GTD 06/30/2010. | NAGARAJU BODIRADDY |
| 4900 | | 06/18/2010 | REE | EVICTION     01-00          SEQNO 26 | BEENA SANTHOSH |
| 4900 | | 06/18/2010 | REE | Status update: Motion to Dismiss the case set for | BEENA SANTHOSH |
| 4900 | | 06/18/2010 | REE | 6/24/10.  The judge denied our Motion to re-set | BEENA SANTHOSH |
| 4900 | | 06/18/2010 | REE | the eviction for trial. | BEENA SANTHOSH |
| 4900 | | 05/20/2010 | LIT | Sent fact package to legal manager. | TAMMY GIBSON |
| 4900 | | 05/20/2010 | LIT | Tgibson/2364661 | TAMMY GIBSON |
| 4900 | INQ20 | 05/20/2010 | NT | ENHANCED HISTORY LETTER FAXED TO: | LYNNE JOHNSON |
| 4900 | INQ20 | 05/20/2010 | NT | LEGAL-TG                , FAX NBR: | LYNNE JOHNSON |

BCT000450

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | INQ20 | 05/20/2010 | NT | 8668073106 | LYNNE JOHNSON |
| 4900 | | 05/19/2010 | LIT | requested fact package | TAMMY GIBSON |
| 4900 | | 05/17/2010 | REI | EXPENSE INFO  01-01          SEQNO 03 | BEENA SANTHOSH |
| 4900 | | 05/17/2010 | REI | Fees of $235.00 total are approved. Thanks. | BEENA SANTHOSH |
| 4900 | | 05/17/2010 | REI | EXPENSE INFO  01-01          SEQNO 02 | BEENA SANTHOSH |
| 4900 | | 05/17/2010 | REI | Fees of $975.00 total are approved. Thanks. | BEENA SANTHOSH |
| 4900 | | 03/24/2010 | FOR | Per Management updating follow up | YOLANDA GARRETT |
| 4900 | | 03/24/2010 | FOR | date | YOLANDA GARRETT |
| 4900 | | 03/24/2010 | FOR | TASK:1000-FCL-CHANGD FUPDT  03/18/11 | YOLANDA GARRETT |
| 4900 | | 02/25/2010 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |
| 4900 | | 02/20/2010 | REO | STGY APPRVL  04-00 4 (5091) COMPLETED 02/20/10 | REO TRANS API ID1 |
| 4900 | | 02/19/2010 | REO | LST CHG APRVL02-00 1 (5092) COMPLETED 02/19/10 | REO TRANS API ID1 |
| 4900 | | 02/19/2010 | REO | TASK:0601-REO-CHANGD FUPDT  05/20/10 | REO TRANS API ID1 |
| 4900 | | 02/19/2010 | REO | PROPERTY LISTED    (231) COMPLETED 02/19/10 | REO TRANS API ID1 |
| 4900 | | 02/19/2010 | REO | LISTING EXPIRED    (601) COMPLETED 02/19/10 | REO TRANS API ID1 |
| 4900 | | 02/02/2010 | REO | LST CHG APRVL01-00 1 (5092) COMPLETED 02/02/10 | REO TRANS API ID1 |
| 4900 | | 02/02/2010 | REO | TASK:0601-REO-CHANGD FUPDT  04/27/10 | REO TRANS API ID1 |
| 4900 | | 02/02/2010 | REO | PROPERTY LISTED    (231) COMPLETED 02/01/10 | REO TRANS API ID1 |
| 4900 | | 01/29/2010 | REO | STGY APPRVL  03-00 4 (5091) COMPLETED 01/29/10 | REO TRANS API ID1 |
| 4900 | | 01/28/2010 | REO | LOSS REVIEW4 02-00 4 (5045) COMPLETED 01/28/10 | REO TRANS API ID1 |
| 4900 | | 01/28/2010 | REO | STGY APPRVL  02-00 4 (5091) COMPLETED 01/28/10 | REO TRANS API ID1 |
| 4900 | | 01/28/2010 | REO | SUBMIT MKTG      (37) COMPLETED 01/27/10 | REO TRANS API ID1 |
| 4900 | | 01/28/2010 | REO | ALL VALUES      (35) COMPLETED 01/27/10 | REO TRANS API ID1 |
| 4900 | | 01/28/2010 | REO | ALL VALUES ORDERED  (33) COMPLETED 01/27/10 | REO TRANS API ID1 |
| 4900 | | 01/20/2010 | LMT | LMT BPO/APPRAISAL REC ADDED | CHRISTINE PRESTON |
| 4900 | | 11/12/2009 | REE | EVICTION    01-00          SEQNO 25 | CINDI DOWDELL |
| 4900 | | 11/12/2009 | REE | Our received a letter from the defendant | CINDI DOWDELL |
| 4900 | | 11/12/2009 | REE | contesting the order. We are currently researching | CINDI DOWDELL |
| 4900 | | 11/12/2009 | REE | this with our attorney | CINDI DOWDELL |
| 4900 | | 11/05/2009 | FSV | INSP TP R RESULTS RCVD;  ORD DT=04/15/09 | CORY STARR |
| 4900 | | 09/29/2009 | REE | EVICTION    01-00          SEQNO 24 | CINDI DOWDELL |
| 4900 | | 09/29/2009 | REE | Defendant's Motion to Quash was denied. We must | CINDI DOWDELL |
| 4900 | | 09/29/2009 | REE | draft an order and have it signed by the defendant | CINDI DOWDELL |
| 4900 | | 09/29/2009 | REE | and filed with the court and then we may proceed. | CINDI DOWDELL |
| 4900 | | 09/23/2009 | REE | EVICTION    01-00          SEQNO 23 | CINDI DOWDELL |

BCT000451

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▆ | 4900 | 09/23/2009 | REE | Property 86 SAN LUCAS AVE     MOSS BEACH CA, 94038 | CINDI DOWDELL |
| ▆ | 4900 | 09/23/2009 | REE | Subject RE: Defendant filed Motion to Quash - | CINDI DOWDELL |
| ▆ | 4900 | 09/23/2009 | REE | fee approval needed please   Body Fees of $150.00 | CINDI DOWDELL |
| ▆ | 4900 | 09/23/2009 | REE | per hour for 2.6 hours are approved. Thanks. | CINDI DOWDELL |
| ▆ | 4900 | 09/23/2009 | REE | Attachment(s) No Attachment     Created By/Date | CINDI DOWDELL |
| ▆ | 4900 | 09/23/2009 | REE | BROCK, RACHEL - 09/23/2009 14:41:55   Notification | CINDI DOWDELL |
| ▆ | 4900 | 09/23/2009 | REE | From RACHAEL.BROCK@HOMECOMINGS.COM   Notification | CINDI DOWDELL |
| ▆ | 4900 | 09/23/2009 | REE | To DAVID.ENDRES@DRE-APC.COM;sharonm. | CINDI DOWDELL |
| ▆ | 4900 | 09/23/2009 | REE | rodriguez@dre-apc.com;CINDI.DOWDELL@CBC-COMPANIES. | CINDI DOWDELL |
| ▆ | 4900 | 09/23/2009 | REE | COM; | CINDI DOWDELL |
| ▆ | 4900 | 09/21/2009 | REE | EVICTION     01-00             SEQNO 22 | CINDI DOWDELL |
| ▆ | 4900 | 09/21/2009 | REE | Occupants did not file an answer, judgment | CINDI DOWDELL |
| ▆ | 4900 | 09/21/2009 | REE | submitted 9/18/09 for entry with the court. | CINDI DOWDELL |
| ▆ | 4900 | 09/11/2009 | FOR | 09/11/09 - 13:55 - 39285 | NEW TRAK SYSTEM ID |
| ▆ | 4900 | 09/11/2009 | FOR | ng out tonight to ETS via fedex # | NEW TRAK SYSTEM ID |
| ▆ | 4900 | 09/11/2009 | FOR | 7979 2519 9270 | NEW TRAK SYSTEM ID |
| ▆ | 4900 | 09/11/2009 | FOR | 09/11/09 - 13:55 - 39285 | NEW TRAK SYSTEM ID |
| ▆ | 4900 | 09/11/2009 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| ▆ | 4900 | 09/11/2009 | FOR | Type Returned to Attorney data form | NEW TRAK SYSTEM ID |
| ▆ | 4900 | 09/11/2009 | FOR | with the following entries:  Type | NEW TRAK SYSTEM ID |
| ▆ | 4900 | 09/11/2009 | FOR | of Document: : The assignment is goi | NEW TRAK SYSTEM ID |
| ▆ | 4900 | 09/11/2009 | FOR | 09/11/09 - 13:55 - 39285 | NEW TRAK SYSTEM ID |
| ▆ | 4900 | 09/11/2009 | FOR | Close from DDF | NEW TRAK SYSTEM ID |
| ▆ | 4900 | 09/11/2009 | FOR | 09/11/09 - 13:55 - 39285 | NEW TRAK SYSTEM ID |
| ▆ | 4900 | 09/11/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▆ | 4900 | 09/11/2009 | FOR | following event: Doc | NEW TRAK SYSTEM ID |
| ▆ | 4900 | 09/11/2009 | FOR | Executed/Notarized and Sent to | NEW TRAK SYSTEM ID |
| ▆ | 4900 | 09/11/2009 | FOR | Attorney, completed on 9/11/2009Auto | NEW TRAK SYSTEM ID |
| ▆ | 4900 | 09/10/2009 | REE | EVICTION     01-00             SEQNO 21 | CINDI DOWDELL |
| ▆ | 4900 | 09/10/2009 | REE | Complaint was served by Order to Post 9/1/09. If | CINDI DOWDELL |
| ▆ | 4900 | 09/10/2009 | REE | no answer is filed, judgment will be submitted 9/ | CINDI DOWDELL |
| ▆ | 4900 | 09/10/2009 | REE | 18/09. | CINDI DOWDELL |
| ▆ | 4900 | 09/02/2009 | FOR | 09/02/09 - 16:03 - 46296 | NEW TRAK SYSTEM ID |
| ▆ | 4900 | 09/02/2009 | FOR | ect: Re:  Re:  Fw:  Re:  Assignment | NEW TRAK SYSTEM ID |
| ▆ | 4900 | 09/02/2009 | FOR | / | NEW TRAK SYSTEM ID |

BCT000452

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 09/02/2009 | FOR | 09/02/09 - 16:03 - 46296 | NEW TRAK SYSTEM ID |
| 4900 | | 09/02/2009 | FOR | Intercom Message: / Read: 9/2/2009 | NEW TRAK SYSTEM ID |
| 4900 | | 09/02/2009 | FOR | 4:03:09 PM / From: Smoot, Mira / | NEW TRAK SYSTEM ID |
| 4900 | | 09/02/2009 | FOR | To: Ravelo, Myron, / CC: / | NEW TRAK SYSTEM ID |
| 4900 | | 09/02/2009 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 4900 | | 09/01/2009 | FOR | 09/01/09 - 09:06 - 39285 | NEW TRAK SYSTEM ID |
| 4900 | | 09/01/2009 | FOR | Type of document: : Sand Canyon | NEW TRAK SYSTEM ID |
| 4900 | | 09/01/2009 | FOR | f/k/a Option One assignment | NEW TRAK SYSTEM ID |
| 4900 | | 09/01/2009 | FOR | Comment: : | NEW TRAK SYSTEM ID |
| 4900 | | 09/01/2009 | FOR | 09/01/09 - 09:06 - 39285 | NEW TRAK SYSTEM ID |
| 4900 | | 09/01/2009 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| 4900 | | 09/01/2009 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| 4900 | | 09/01/2009 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| 4900 | | 09/01/2009 | FOR | Execution: : Printed for Execution | NEW TRAK SYSTEM ID |
| 4900 | | 09/01/2009 | FOR | 09/01/09 - 09:06 - 39285 | NEW TRAK SYSTEM ID |
| 4900 | | 09/01/2009 | FOR | Process opened 9/1/2009 by user | NEW TRAK SYSTEM ID |
| 4900 | | 09/01/2009 | FOR | Mira Smoot. | NEW TRAK SYSTEM ID |
| 4900 | | 09/01/2009 | FOR | 09/01/09 - 09:06 - 39285 | NEW TRAK SYSTEM ID |
| 4900 | | 09/01/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 09/01/2009 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| 4900 | | 09/01/2009 | FOR | Execution, completed on 9/1/2009 | NEW TRAK SYSTEM ID |
| 4900 | | 09/01/2009 | FOR | 09/01/09 - 09:20 - 39285 | NEW TRAK SYSTEM ID |
| 4900 | | 09/01/2009 | FOR | t required. | NEW TRAK SYSTEM ID |
| 4900 | | 09/01/2009 | FOR | 09/01/09 - 09:20 - 39285 | NEW TRAK SYSTEM ID |
| 4900 | | 09/01/2009 | FOR | n: other delay. Comments: The | NEW TRAK SYSTEM ID |
| 4900 | | 09/01/2009 | FOR | assignment is going out tonight to | NEW TRAK SYSTEM ID |
| 4900 | | 09/01/2009 | FOR | Sand Canyon via FedEx #7969 0808 | NEW TRAK SYSTEM ID |
| 4900 | | 09/01/2009 | FOR | 0925   . Status: Active, approval no | NEW TRAK SYSTEM ID |
| 4900 | | 09/01/2009 | FOR | 09/01/09 - 09:20 - 39285 | NEW TRAK SYSTEM ID |
| 4900 | | 09/01/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 09/01/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4900 | | 09/01/2009 | FOR | step Doc Executed/Notarized and | NEW TRAK SYSTEM ID |
| 4900 | | 09/01/2009 | FOR | Sent to Attorney to 9/11/2009. Reaso | NEW TRAK SYSTEM ID |
| 4900 | | 09/01/2009 | FOR | 09/01/09 - 08:59 - 39285 | NEW TRAK SYSTEM ID |
| 4900 | | 09/01/2009 | FOR |  Fw:  Re:  Assignment / | NEW TRAK SYSTEM ID |

BCT000453

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉4900 | | 09/01/2009 | FOR | 09/01/09 - 08:59 - 39285 | NEW TRAK SYSTEM ID |
| ▉4900 | | 09/01/2009 | FOR | Intercom Message: / Read: 9/1/2009 | NEW TRAK SYSTEM ID |
| ▉4900 | | 09/01/2009 | FOR | 8:59:16 AM / From: Ravelo, Myron / | NEW TRAK SYSTEM ID |
| ▉4900 | | 09/01/2009 | FOR | To: Smoot, Mira;  / CC:  / Intercom | NEW TRAK SYSTEM ID |
| ▉4900 | | 09/01/2009 | FOR | Type: General Update / Subject: Re: | NEW TRAK SYSTEM ID |
| ▉4900 | | 09/01/2009 | FOR | 09/01/09 - 09:00 - 39285 | NEW TRAK SYSTEM ID |
| ▉4900 | | 09/01/2009 | FOR | that needs to be signed by Sand | NEW TRAK SYSTEM ID |
| ▉4900 | | 09/01/2009 | FOR | Canyon Corporation f/k/a Option One | NEW TRAK SYSTEM ID |
| ▉4900 | | 09/01/2009 | FOR | Mortgage Corporat | NEW TRAK SYSTEM ID |
| ▉4900 | | 09/01/2009 | FOR | 09/01/09 - 09:00 - 39285 | NEW TRAK SYSTEM ID |
| ▉4900 | | 09/01/2009 | FOR | ment has been uploaded.   Thanks. | NEW TRAK SYSTEM ID |
| ▉4900 | | 09/01/2009 | FOR | From: Mira Smoot  Subject: | NEW TRAK SYSTEM ID |
| ▉4900 | | 09/01/2009 | FOR | Fw:  Re:  Assignment  Please upload | NEW TRAK SYSTEM ID |
| ▉4900 | | 09/01/2009 | FOR | to Signature Required the assignment | NEW TRAK SYSTEM ID |
| ▉4900 | | 09/01/2009 | FOR | 09/01/09 - 09:00 - 39285 | NEW TRAK SYSTEM ID |
| ▉4900 | | 09/01/2009 | FOR | Re:  Fw:  Re:  Assignment / | NEW TRAK SYSTEM ID |
| ▉4900 | | 09/01/2009 | FOR | Message: thank you.      From: | NEW TRAK SYSTEM ID |
| ▉4900 | | 09/01/2009 | FOR | Myron Ravelo  Subject:  Re:  Fw: | NEW TRAK SYSTEM ID |
| ▉4900 | | 09/01/2009 | FOR | Re:  Assignment  Mira,    The assign | NEW TRAK SYSTEM ID |
| ▉4900 | | 09/01/2009 | FOR | 09/01/09 - 09:00 - 39285 | NEW TRAK SYSTEM ID |
| ▉4900 | | 09/01/2009 | FOR | Intercom Message: / Sent: 9/1/2009 | NEW TRAK SYSTEM ID |
| ▉4900 | | 09/01/2009 | FOR | 8:59:58 AM / From: Mira Smoot / To: | NEW TRAK SYSTEM ID |
| ▉4900 | | 09/01/2009 | FOR | Ravelo,Myron;  / CC:  / Intercom | NEW TRAK SYSTEM ID |
| ▉4900 | | 09/01/2009 | FOR | Type: General Update / Subject: Re: | NEW TRAK SYSTEM ID |
| ▉4900 | | 09/01/2009 | FOR | 09/01/09 - 09:00 - 39285 | NEW TRAK SYSTEM ID |
| ▉4900 | | 09/01/2009 | FOR | From: Mira Smoot  Subject: | NEW TRAK SYSTEM ID |
| ▉4900 | | 09/01/2009 | FOR | Assignment  Do you still need an | NEW TRAK SYSTEM ID |
| ▉4900 | | 09/01/2009 | FOR | assignment from | NEW TRAK SYSTEM ID |
| ▉4900 | | 09/01/2009 | FOR | 09/01/09 - 09:00 - 39285 | NEW TRAK SYSTEM ID |
| ▉4900 | | 09/01/2009 | FOR | assignment from Sand Canyon/f/k/a | NEW TRAK SYSTEM ID |
| ▉4900 | | 09/01/2009 | FOR | Option One to TCIF, LLC. This is an | NEW TRAK SYSTEM ID |
| ▉4900 | | 09/01/2009 | FOR | intervening assignment that is | NEW TRAK SYSTEM ID |
| ▉4900 | | 09/01/2009 | FOR | missing from the beneficial chain. | NEW TRAK SYSTEM ID |
| ▉4900 | | 09/01/2009 | FOR | 09/01/09 - 09:00 - 39285 | NEW TRAK SYSTEM ID |
| ▉4900 | | 09/01/2009 | FOR | rom: Elizabeth Ogbomon  To: Mira | NEW TRAK SYSTEM ID |

BCT000454

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4900 | | 09/01/2009 | FOR | Smoot CC:  Message Type: General | NEW TRAK SYSTEM ID |
| ▮4900 | | 09/01/2009 | FOR | Vendor: GM-117076-C  Subject:  Re: | NEW TRAK SYSTEM ID |
| ▮4900 | | 09/01/2009 | FOR | Assignment   Message:   We need an | NEW TRAK SYSTEM ID |
| ▮4900 | | 09/01/2009 | FOR | 09/01/09 - 09:00 - 39285 | NEW TRAK SYSTEM ID |
| ▮4900 | | 09/01/2009 | FOR | Mira Smoot - (Cont) - ion.  Please | NEW TRAK SYSTEM ID |
| ▮4900 | | 09/01/2009 | FOR | intercom me when the assignment is | NEW TRAK SYSTEM ID |
| ▮4900 | | 09/01/2009 | FOR | uploaded.   --- Forwarded Message | NEW TRAK SYSTEM ID |
| ▮4900 | | 09/01/2009 | FOR | ---   Sent: 6/5/2009 11:23:00 AM  F | NEW TRAK SYSTEM ID |
| ▮4900 | | 09/01/2009 | FOR | 09/01/09 - 09:00 - 39285 | NEW TRAK SYSTEM ID |
| ▮4900 | | 09/01/2009 | FOR | Mira Smoot - (Cont) -  Sand Canyon | NEW TRAK SYSTEM ID |
| ▮4900 | | 09/01/2009 | FOR | f/k/a Option One? | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/31/2009 | FOR | 08/31/09 - 13:19 - 46296 | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/31/2009 | FOR | Process opened 8/31/2009 by user | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/31/2009 | FOR | Myron Ravelo. | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/31/2009 | FOR | 08/31/09 - 13:20 - 46296 | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/31/2009 | FOR | t: : Please execute and return to | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/31/2009 | FOR | our office for recording. | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/31/2009 | FOR | 08/31/09 - 13:20 - 46296 | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/31/2009 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/31/2009 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/31/2009 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/31/2009 | FOR | ▮4900 (GM-117076-C).doc  Commen | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/31/2009 | FOR | 08/31/09 - 13:20 - 46296 | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/31/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/31/2009 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/31/2009 | FOR | completed on 8/31/2009 | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/31/2009 | FOR | 08/31/09 - 13:21 - 46296 | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/31/2009 | FOR | e Corporation.  Please intercom me | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/31/2009 | FOR | when the assignment is uploaded. | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/31/2009 | FOR | --- Forwarded Mess | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/31/2009 | FOR | 08/31/09 - 13:21 - 46296 | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/31/2009 | FOR | gnment  Please upload to Signature | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/31/2009 | FOR | Required the assignment that needs | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/31/2009 | FOR | to be signed by Sand Canyon | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/31/2009 | FOR | Corporation f/k/a Option One Mortgag | NEW TRAK SYSTEM ID |

BCT000455

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 08/31/2009 | FOR | 08/31/09 - 13:21 - 46296 | NEW TRAK SYSTEM ID |
| 4900 | | 08/31/2009 | FOR | Fw: Re: Assignment / Message: | NEW TRAK SYSTEM ID |
| 4900 | | 08/31/2009 | FOR | Mira,   The assignment has been | NEW TRAK SYSTEM ID |
| 4900 | | 08/31/2009 | FOR | uploaded.   Thanks.      From: | NEW TRAK SYSTEM ID |
| 4900 | | 08/31/2009 | FOR | Mira Smoot  Subject: Fw: Re: Assi | NEW TRAK SYSTEM ID |
| 4900 | | 08/31/2009 | FOR | 08/31/09 - 13:21 - 46296 | NEW TRAK SYSTEM ID |
| 4900 | | 08/31/2009 | FOR | Intercom Message: Sent: 8/31/2009 | NEW TRAK SYSTEM ID |
| 4900 | | 08/31/2009 | FOR | 1:20:56 PM / From: Myron Ravelo / | NEW TRAK SYSTEM ID |
| 4900 | | 08/31/2009 | FOR | To: Smoot,Mira;  / CC:  / Intercom | NEW TRAK SYSTEM ID |
| 4900 | | 08/31/2009 | FOR | Type: General Update / Subject: Re: | NEW TRAK SYSTEM ID |
| 4900 | | 08/31/2009 | FOR | 08/31/09 - 13:21 - 46296 | NEW TRAK SYSTEM ID |
| 4900 | | 08/31/2009 | FOR | ignment from Sand Canyon f/k/a | NEW TRAK SYSTEM ID |
| 4900 | | 08/31/2009 | FOR | Option One? | NEW TRAK SYSTEM ID |
| 4900 | | 08/31/2009 | FOR | 08/31/09 - 13:21 - 46296 | NEW TRAK SYSTEM ID |
| 4900 | | 08/31/2009 | FOR | intervening assignment that is | NEW TRAK SYSTEM ID |
| 4900 | | 08/31/2009 | FOR | missing from the beneficial chain. | NEW TRAK SYSTEM ID |
| 4900 | | 08/31/2009 | FOR | From: Mira Smoot  Subject: | NEW TRAK SYSTEM ID |
| 4900 | | 08/31/2009 | FOR | Assignment  Do you still need an ass | NEW TRAK SYSTEM ID |
| 4900 | | 08/31/2009 | FOR | 08/31/09 - 13:21 - 46296 | NEW TRAK SYSTEM ID |
| 4900 | | 08/31/2009 | FOR | GM-117076-C  Subject:  Re: | NEW TRAK SYSTEM ID |
| 4900 | | 08/31/2009 | FOR | Assignment   Message:   We need an | NEW TRAK SYSTEM ID |
| 4900 | | 08/31/2009 | FOR | assignment from Sand Canyon/f/k/a | NEW TRAK SYSTEM ID |
| 4900 | | 08/31/2009 | FOR | Option One to TCIF, LLC. This is an | NEW TRAK SYSTEM ID |
| 4900 | | 08/31/2009 | FOR | 08/31/09 - 13:21 - 46296 | NEW TRAK SYSTEM ID |
| 4900 | | 08/31/2009 | FOR | Myron Ravelo - (Cont) - age --- | NEW TRAK SYSTEM ID |
| 4900 | | 08/31/2009 | FOR | Sent: 6/5/2009 11:23:00 AM  From: | NEW TRAK SYSTEM ID |
| 4900 | | 08/31/2009 | FOR | Elizabeth Ogbomon  To: Mira Smoot | NEW TRAK SYSTEM ID |
| 4900 | | 08/31/2009 | FOR | CC:  Message Type: General Vendor: | NEW TRAK SYSTEM ID |
| 4900 | INQ | 08/27/2009 | NT | B1 cld re: Ltr fxd: a i moss | KIM RANDOLF GALLETO |
| 4900 | INQ | 08/27/2009 | NT | Fax number: 6507280738 | KIM RANDOLF GALLETO |
| 4900 | INQ | 08/27/2009 | NT | Letter: 2:37 | KIM RANDOLF GALLETO |
| 4900 | INQ | 08/27/2009 | NT | Copy not mailed to customer. | KIM RANDOLF GALLETO |
| 4900 | | 08/27/2009 | OL | WDOYSubstitute 1098 Form | KIM RANDOLF GALLETO |
| 4900 | LMT | 08/27/2009 | NT | tt b1 verfied info called about 1099 trfr to | TORREY CERTAIN |
| 4900 | LMT | 08/27/2009 | NT | customer care. tcertaine xt.6142 | TORREY CERTAIN |

BCT000456

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ | 4900 | 08/25/2009 | REE | EVICTION       01-00          SEQNO 20 | CINDI DOWDELL |
| ████ | 4900 | 08/25/2009 | REE | Property 86 SAN LUCAS AVE    MOSS BEACH CA, 94038 | CINDI DOWDELL |
| ████ | 4900 | 08/25/2009 | REE | Subject Fee approval   Body Per Rachael Brock @ | CINDI DOWDELL |
| ████ | 4900 | 08/25/2009 | REE | GMAC, Fees of $150.00 per hour for 1 hour are | CINDI DOWDELL |
| ████ | 4900 | 08/25/2009 | REE | approved for the Order to Post.   Attachment(s) No | CINDI DOWDELL |
| ████ | 4900 | 08/25/2009 | REE | Attachment    Created By/Date DOWDELL, CINDI - | CINDI DOWDELL |
| ████ | 4900 | 08/25/2009 | REE | 08/25/2009 14:07:06   Notification From CINDI. | CINDI DOWDELL |
| ████ | 4900 | 08/25/2009 | REE | DOWDELL@CBC-COMPANIES.COM   Notification To DAVID. | CINDI DOWDELL |
| ████ | 4900 | 08/25/2009 | REE | ENDRES@DRE-APC.COM;sharonm.rodriguez@dre-apc.com; | CINDI DOWDELL |
| ████ | 4900 | 08/25/2009 | REE | EVICTION       01-00          SEQNO 19 | CINDI DOWDELL |
| ████ | 4900 | 08/25/2009 | REE | Property 86 SAN LUCAS AVE    MOSS BEACH CA, 94038 | CINDI DOWDELL |
| ████ | 4900 | 08/25/2009 | REE | Subject Order to Post - fee approval please | CINDI DOWDELL |
| ████ | 4900 | 08/25/2009 | REE | Body Occupants at this property are actively | CINDI DOWDELL |
| ████ | 4900 | 08/25/2009 | REE | avoiding service of the Summons & Complaint.Please | CINDI DOWDELL |
| ████ | 4900 | 08/25/2009 | REE | authorize fee of $150 for Order to Post. | CINDI DOWDELL |
| ████ | 4900 | 08/25/2009 | REE | Attachment(s) No Attachment    Created By/Date | CINDI DOWDELL |
| ████ | 4900 | 08/25/2009 | REE | DOWDELL, CINDI - 08/25/2009 10:55:49 | CINDI DOWDELL |
| ████ | 4900 | 08/25/2009 | REE | Notification From CINDI.DOWDELL@CBC-COMPANIES.COM | CINDI DOWDELL |
| ████ | 4900 | 08/25/2009 | REE | Notification To RACHAEL.BROCK@HOMECOMINGS.COM; | CINDI DOWDELL |
| ████ | 4900 | 08/20/2009 | REE | EVICTION       01-00          SEQNO 18 | CINDI DOWDELL |
| ████ | 4900 | 08/20/2009 | REE | Property 86 SAN LUCAS AVE    MOSS BEACH CA, 94038 | CINDI DOWDELL |
| ████ | 4900 | 08/20/2009 | REE | Subject Fee approval   Body Per Rachael Brock @ | CINDI DOWDELL |
| ████ | 4900 | 08/20/2009 | REE | GMAC: Fees of $515.00 total are approved for the | CINDI DOWDELL |
| ████ | 4900 | 08/20/2009 | REE | continued Motion to Quash hearing.   Attachment(s) | CINDI DOWDELL |
| ████ | 4900 | 08/20/2009 | REE | No Attachment    Created By/Date DOWDELL, CINDI | CINDI DOWDELL |
| ████ | 4900 | 08/20/2009 | REE | - 08/20/2009 12:37:30   Notification From CINDI. | CINDI DOWDELL |
| ████ | 4900 | 08/20/2009 | REE | DOWDELL@CBC-COMPANIES.COM   Notification To DAVID. | CINDI DOWDELL |
| ████ | 4900 | 08/20/2009 | REE | ENDRES@DRE-APC.COM;sharonm.rodriguez@dre-apc.com; | CINDI DOWDELL |
| ████ | 4900 | 08/20/2009 | REE | EVICTION       01-00          SEQNO 17 | CINDI DOWDELL |
| ████ | 4900 | 08/20/2009 | REE | Printable Message   Property 86 SAN LUCAS AVE | CINDI DOWDELL |
| ████ | 4900 | 08/20/2009 | REE | MOSS BEACH CA, 94038   Subject Fee request | CINDI DOWDELL |
| ████ | 4900 | 08/20/2009 | REE | please   Body Motion to Quash hearing has been | CINDI DOWDELL |
| ████ | 4900 | 08/20/2009 | REE | continued to 8-24-09. Please authorize fee of 2.6 | CINDI DOWDELL |
| ████ | 4900 | 08/20/2009 | REE | hours at $150 per hour necessary for additional | CINDI DOWDELL |
| ████ | 4900 | 08/20/2009 | REE | preparation and appearance at hearing and fee of $ | CINDI DOWDELL |

BCT000457

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4900 | | 08/20/2009 | REE | 125 for Process Server to appear as witness at | CINDI DOWDELL |
| ▮4900 | | 08/20/2009 | REE | hearing.   Attachment(s) No Attachment | CINDI DOWDELL |
| ▮4900 | | 08/20/2009 | REE | Created By/Date DOWDELL, CINDI - 08/20/2009 11:33: | CINDI DOWDELL |
| ▮4900 | | 08/20/2009 | REE | 18  Notification From CINDI.DOWDELL@CBC- | CINDI DOWDELL |
| ▮4900 | | 08/20/2009 | REE | COMPANIES.COM  Notification To RACHAEL. | CINDI DOWDELL |
| ▮4900 | | 08/20/2009 | REE | BROCK@HOMECOMINGS.COM; | CINDI DOWDELL |
| ▮4900 | | 08/19/2009 | REE | EVICTION       01-00        SEQNO 16 | CINDI DOWDELL |
| ▮4900 | | 08/19/2009 | REE | Defendant's motion was continued to 8/24/09. | CINDI DOWDELL |
| ▮4900 | | 08/17/2009 | FOR | 08/16/09 - 11:03 - 39285 | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/17/2009 | FOR | signment  Do you still need an | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/17/2009 | FOR | assignment from Sand Canyon f/k/a | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/17/2009 | FOR | Option One? | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/17/2009 | FOR | 08/16/09 - 11:03 - 39285 | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/17/2009 | FOR | tion One to TCIF, LLC. This is an | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/17/2009 | FOR | intervening assignment that is | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/17/2009 | FOR | missing from the beneficial chain. | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/17/2009 | FOR |     From: Mira Smoot  Subject:  As | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/17/2009 | FOR | 08/16/09 - 11:03 - 39285 | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/17/2009 | FOR | Mira Smoot - (Cont) - ndor: | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/17/2009 | FOR | GM-117076-C  Subject:  Re: | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/17/2009 | FOR | Assignment   Message:   We need an | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/17/2009 | FOR | assignment from Sand Canyon/f/k/a Op | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/17/2009 | FOR | /5/2009 11:23:00 AM  From: | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/17/2009 | FOR | Elizabeth Ogbomon  To: Mira Smoot | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/17/2009 | FOR | CC:  Message Type: General Ve | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/17/2009 | FOR | 08/16/09 - 11:03 - 39285 | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/17/2009 | FOR | ion f/k/a Option One Mortgage | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/17/2009 | FOR | Corporation.  Please intercom me | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/17/2009 | FOR | when the assignment is uploaded. | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/17/2009 | FOR | --- Forwarded Message ---   Sent: 6 | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/17/2009 | FOR | 08/16/09 - 11:03 - 39285 | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/17/2009 | FOR | ect: Fw:  Re:  Assignment / | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/17/2009 | FOR | Message: Please upload to Signature | NEW TRAK SYSTEM ID |
| ▮4900 | | 08/17/2009 | FOR | Required the assignment that needs | NEW TRAK SYSTEM ID |

BCT000458

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███4900 | | 08/17/2009 | FOR | to be signed by Sand Canyon Corporat | NEW TRAK SYSTEM ID |
| ███4900 | | 08/17/2009 | FOR | 08/16/09 - 11:03 - 39285 | NEW TRAK SYSTEM ID |
| ███4900 | | 08/17/2009 | FOR | Intercom Message: / Sent: 8/16/2009 | NEW TRAK SYSTEM ID |
| ███4900 | | 08/17/2009 | FOR | 11:03:23 AM / From: Mira Smoot / | NEW TRAK SYSTEM ID |
| ███4900 | | 08/17/2009 | FOR | To: Ogbomon,Elizabeth, / CC: / | NEW TRAK SYSTEM ID |
| ███4900 | | 08/17/2009 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ███4900 | | 08/12/2009 | REE | EVICTION        01-00        SEQNO 15 | CINDI DOWDELL |
| ███4900 | | 08/12/2009 | REE | Property 86 SAN LUCAS AVE    MOSS BEACH CA, 94038 | CINDI DOWDELL |
| ███4900 | | 08/12/2009 | REE | Subject RE: Additional fee request   Body Per | CINDI DOWDELL |
| ███4900 | | 08/12/2009 | REE | Rachael Brock @ GMAC, Fees of $125.00 for witness | CINDI DOWDELL |
| ███4900 | | 08/12/2009 | REE | are approved.   Attachment(s) No Attachment | CINDI DOWDELL |
| ███4900 | | 08/12/2009 | REE | Created By/Date DOWDELL, CINDI - 08/12/2009 11:59: | CINDI DOWDELL |
| ███4900 | | 08/12/2009 | REE | 49   Notification From CINDI.DOWDELL@CBC- | CINDI DOWDELL |
| ███4900 | | 08/12/2009 | REE | COMPANIES.COM   Notification To DAVID.ENDRES@DRE- | CINDI DOWDELL |
| ███4900 | | 08/12/2009 | REE | APC.COM;sharonm.rodriguez@dre-apc.com; | CINDI DOWDELL |
| ███4900 | | 08/11/2009 | REI | EXPENSE INFO   01-01        SEQNO 01 | BEENA SANTHOSH |
| ███4900 | | 08/11/2009 | REI | Fees of $125.00 for witness are approved. Thanks. | BEENA SANTHOSH |
| ███4900 | | 08/07/2009 | REE | EVICTION        01-00          SEQNO 14 | CINDI DOWDELL |
| ███4900 | | 08/07/2009 | REE | Property 86 SAN LUCAS AVE    MOSS BEACH CA, 94038 | CINDI DOWDELL |
| ███4900 | | 08/07/2009 | REE | Subject RE: Fee request   Body Per Rachael Brock | CINDI DOWDELL |
| ███4900 | | 08/07/2009 | REE | @ GMAC, Fees of $150.00 per hour for 2.6 hours | CINDI DOWDELL |
| ███4900 | | 08/07/2009 | REE | are approved for the Motion to Quash. | CINDI DOWDELL |
| ███4900 | | 08/07/2009 | REE | Attachment(s) No Attachment      Created By/Date | CINDI DOWDELL |
| ███4900 | | 08/07/2009 | REE | DOWDELL, CINDI - 08/07/2009 14:17:31 | CINDI DOWDELL |
| ███4900 | | 08/07/2009 | REE | Notification From CINDI.DOWDELL@CBC-COMPANIES.COM | CINDI DOWDELL |
| ███4900 | | 08/07/2009 | REE | Notification To DAVID.ENDRES@DRE-APC. | CINDI DOWDELL |
| ███4900 | | 08/07/2009 | REE | COM;sharonm.rodriguez@dre-apc.com; | CINDI DOWDELL |
| ███4900 | | 08/06/2009 | REE | EVICTION        01-00        SEQNO 13 | CINDI DOWDELL |
| ███4900 | | 08/06/2009 | REE | Printable Message   Property 86 SAN LUCAS AVE | CINDI DOWDELL |
| ███4900 | | 08/06/2009 | REE | MOSS BEACH CA, 94038   Subject Fee request - | CINDI DOWDELL |
| ███4900 | | 08/06/2009 | REE | Motion to Quash   Body Per attorney: Defendant has | CINDI DOWDELL |
| ███4900 | | 08/06/2009 | REE | filed a Motion to Quash and hearing is set for 8- | CINDI DOWDELL |
| ███4900 | | 08/06/2009 | REE | 13-09. Please authorize fee of 2.6 hours at $150 | CINDI DOWDELL |
| ███4900 | | 08/06/2009 | REE | per hour necessary for preparation of opposition | CINDI DOWDELL |
| ███4900 | | 08/06/2009 | REE | and appearance at hearing.   Attachment(s) No | CINDI DOWDELL |

BCT000459

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 08/06/2009 | REE | Attachment    Created By/Date DOWDELL, CINDI - | CINDI DOWDELL |
| 4900 | | 08/06/2009 | REE | 08/06/2009 11:59:41  Notification From CINDI. | CINDI DOWDELL |
| 4900 | | 08/06/2009 | REE | DOWDELL@CBC-COMPANIES.COM  Notification To | CINDI DOWDELL |
| 4900 | | 08/06/2009 | REE | RACHAEL.BROCK@HOMECOMINGS.COM; | CINDI DOWDELL |
| 4900 | | 08/05/2009 | REE | EVICTION    01-00    SEQNO 12 | CINDI DOWDELL |
| 4900 | | 08/05/2009 | REE | Complaint filed 7/27/09 and served 7/30/09. If no | CINDI DOWDELL |
| 4900 | | 08/05/2009 | REE | answer is filed, judgment will be submitted 8/10/ | CINDI DOWDELL |
| 4900 | | 08/05/2009 | REE | 09 | CINDI DOWDELL |
| 4900 | | 07/23/2009 | REE | EVICTION    01-00    SEQNO 11 | CINDI DOWDELL |
| 4900 | | 07/23/2009 | REE | We have been unsuccessful at reaching the defense | CINDI DOWDELL |
| 4900 | | 07/23/2009 | REE | counsel. At this point we can refile the | CINDI DOWDELL |
| 4900 | | 07/23/2009 | REE | complaint and proceed. Please reset complaint | CINDI DOWDELL |
| 4900 | | 07/23/2009 | REE | tasks, the complaint will be submitted as soon as | CINDI DOWDELL |
| 4900 | | 07/23/2009 | REE | the original case is dismissed. | CINDI DOWDELL |
| 4900 | | 07/03/2009 | FOR | 07/02/09 - 07:24 - 39285 | NEW TRAK SYSTEM ID |
| 4900 | | 07/03/2009 | FOR | Intercom From: Ogbomon, Elizabeth - | NEW TRAK SYSTEM ID |
| 4900 | | 07/03/2009 | FOR | To: Smoot, Mira; / | NEW TRAK SYSTEM ID |
| 4900 | CBR | 06/30/2009 | NT | Suppressed Credit due to (Foreclosure). | API CSRV |
| 4900 | CBR | 06/30/2009 | NT | Suppression will expire (00/06/30). | API CSRV |
| 4900 | | 06/26/2009 | REE | EVICTION    01-00    SEQNO 10 | CINDI DOWDELL |
| 4900 | | 06/26/2009 | REE | The defendant's motion was granted. The judge | CINDI DOWDELL |
| 4900 | | 06/26/2009 | REE | suggested that both sides meet and confer. Atty | CINDI DOWDELL |
| 4900 | | 06/26/2009 | REE | has made effort but defense counsel has not | CINDI DOWDELL |
| 4900 | | 06/26/2009 | REE | responded. The complaint will need to be reserved | CINDI DOWDELL |
| 4900 | | 06/26/2009 | REE | & possibly refiled as well. The ocucpant is | CINDI DOWDELL |
| 4900 | | 06/26/2009 | REE | claiming their daughter as a tenant. | CINDI DOWDELL |
| 4900 | TAX20 | 06/17/2009 | CIT | 020 DONE 06/17/09 BY TLR 02043 | KEVIN BERGNER |
| 4900 | TAX20 | 06/17/2009 | CIT | TSK TYP 553-SHELTON RQST TA | KEVIN BERGNER |
| 4900 | TAX20 | 06/17/2009 | CIT | 020 close cit 553- per cty website taxes are | KEVIN BERGNER |
| 4900 | TAX20 | 06/17/2009 | CIT | current | KEVIN BERGNER |
| 4900 | | 06/15/2009 | REE | EVICTION    01-00    SEQNO 09 | CINDI DOWDELL |
| 4900 | | 06/15/2009 | REE | Property 86 SAN LUCAS AVE    MOSS BEACH CA, 94038 | CINDI DOWDELL |
| 4900 | | 06/15/2009 | REE | Subject RE: Fee Request  Body Per Rachael Brock | CINDI DOWDELL |
| 4900 | | 06/15/2009 | REE | @ GMAC, we were advised by Endres that all | CINDI DOWDELL |
| 4900 | | 06/15/2009 | REE | hearings would take a total of 2 hours. Fees of $ | CINDI DOWDELL |

BCT000460

# Loan History

Date Data as-of:   March 5, 2014

| Transaction's Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ 4900 | | 06/15/2009 | REE | 150.00 per hour for 2 hours are approved. | CINDI DOWDELL |
| ▮ 4900 | | 06/15/2009 | REE | Attachment(s) No Attachment    Created By/Date | CINDI DOWDELL |
| ▮ 4900 | | 06/15/2009 | REE | DOWDELL, CINDI - 06/15/2009 14:26:41 | CINDI DOWDELL |
| ▮ 4900 | | 06/15/2009 | REE | Notification From CINDI.DOWDELL@CBC-COMPANIES.COM | CINDI DOWDELL |
| ▮ 4900 | | 06/15/2009 | REE |  Notification To DAVID.ENDRES@DRE-APC. | CINDI DOWDELL |
| ▮ 4900 | | 06/15/2009 | REE | COM;sharonm.rodriguez@dre-apc.com; | CINDI DOWDELL |
| ▮ 4900 | | 06/12/2009 | CBR | FCL SALE | SYSTEM ID |
| ▮ 4900 | | 06/11/2009 | REE | EVICTION     01-00     SEQNO 08 | CINDI DOWDELL |
| ▮ 4900 | | 06/11/2009 | REE | Property 86 SAN LUCAS AVE    MOSS BEACH CA, 94038 | CINDI DOWDELL |
| ▮ 4900 | | 06/11/2009 | REE |  Subject Fee approval please   Body Per attorney: | CINDI DOWDELL |
| ▮ 4900 | | 06/11/2009 | REE | Occupant has filed Motion to Quash Service of | CINDI DOWDELL |
| ▮ 4900 | | 06/11/2009 | REE | Summons and Complaint. Hearing is set for 06-17- | CINDI DOWDELL |
| ▮ 4900 | | 06/11/2009 | REE | 09. Additional fees for 2.6 hours at $150 per hour | CINDI DOWDELL |
| ▮ 4900 | | 06/11/2009 | REE | necessary to prepare opposition and appearance at | CINDI DOWDELL |
| ▮ 4900 | | 06/11/2009 | REE | hearing. Please authorize.   Attachment(s) No | CINDI DOWDELL |
| ▮ 4900 | | 06/11/2009 | REE | Attachment    Created By/Date DOWDELL, CINDI - | CINDI DOWDELL |
| ▮ 4900 | | 06/11/2009 | REE | 06/11/2009 11:10:07   Notification From CINDI. | CINDI DOWDELL |
| ▮ 4900 | | 06/11/2009 | REE | DOWDELL@CBC-COMPANIES.COM   Notification To | CINDI DOWDELL |
| ▮ 4900 | | 06/11/2009 | REE | RACHAEL.BROCK@HOMECOMINGS.COM; | CINDI DOWDELL |
| ▮ 4900 | | 06/05/2009 | FOR | 06/05/09 - 11:23 - 46279 | NEW TRAK SYSTEM ID |
| ▮ 4900 | | 06/05/2009 | FOR | eed an assignment from Sand Canyon | NEW TRAK SYSTEM ID |
| ▮ 4900 | | 06/05/2009 | FOR | f/k/a Option One? | NEW TRAK SYSTEM ID |
| ▮ 4900 | | 06/05/2009 | FOR | 06/05/09 - 11:23 - 46279 | NEW TRAK SYSTEM ID |
| ▮ 4900 | | 06/05/2009 | FOR | . This is an intervening assignment | NEW TRAK SYSTEM ID |
| ▮ 4900 | | 06/05/2009 | FOR | that is missing from the beneficial | NEW TRAK SYSTEM ID |
| ▮ 4900 | | 06/05/2009 | FOR | chain.    From: Mira Smoot | NEW TRAK SYSTEM ID |
| ▮ 4900 | | 06/05/2009 | FOR | Subject:  Assignment  Do you still n | NEW TRAK SYSTEM ID |
| ▮ 4900 | | 06/05/2009 | FOR | 06/05/09 - 11:23 - 46279 | NEW TRAK SYSTEM ID |
| ▮ 4900 | | 06/05/2009 | FOR | Intercom From: Elizabeth Ogbomon - | NEW TRAK SYSTEM ID |
| ▮ 4900 | | 06/05/2009 | FOR | To: Smoot,Mira; / Message: We need | NEW TRAK SYSTEM ID |
| ▮ 4900 | | 06/05/2009 | FOR | an assignment from Sand | NEW TRAK SYSTEM ID |
| ▮ 4900 | | 06/05/2009 | FOR | Canyon/f/k/a Option One to TCIF, LLC | NEW TRAK SYSTEM ID |
| ▮ 4900 | | 06/05/2009 | FOR | 06/05/09 - 10:46 - 46279 | NEW TRAK SYSTEM ID |
| ▮ 4900 | | 06/05/2009 | FOR | Intercom From: Smoot, Mira - To: | NEW TRAK SYSTEM ID |
| ▮ 4900 | | 06/05/2009 | FOR | Ogbomon, Elizabeth; / | NEW TRAK SYSTEM ID |

BCT000461

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 06/04/2009 | FOR | 06/04/09 - 14:47 - 39285 | NEW TRAK SYSTEM ID |
| 4900 | | 06/04/2009 | FOR | Intercom From: Mira Smoot - To: | NEW TRAK SYSTEM ID |
| 4900 | | 06/04/2009 | FOR | Ogbomon,Elizabeth; / Message: Do | NEW TRAK SYSTEM ID |
| 4900 | | 06/04/2009 | FOR | you still need an assignment from | NEW TRAK SYSTEM ID |
| 4900 | | 06/04/2009 | FOR | Sand Canyon f/k/a Option One? | NEW TRAK SYSTEM ID |
| 4900 | | 06/02/2009 | REE | EVICTION    01-00       SEQNO 07 | MATIA DILTS |
| 4900 | | 06/02/2009 | REE | 05/29/2009 11:36:16   D. ENDRES    Attorney | MATIA DILTS |
| 4900 | | 06/02/2009 | REE |     RE: Eviction Status        Body: Message | MATIA DILTS |
| 4900 | | 06/02/2009 | REE | Inserted (05/29/2009 11:36 AM) On: 86 SAN LUCAS | MATIA DILTS |
| 4900 | | 06/02/2009 | REE | AVE, MOSS BEACH CA 94038. Hi Matia and Jeff, | MATIA DILTS |
| 4900 | | 06/02/2009 | REE | Complaint filed 5/21/09 and sub-served 5/26/09. If | MATIA DILTS |
| 4900 | | 06/02/2009 | REE | no answer is filed,judgment will be submitted 6/ | MATIA DILTS |
| 4900 | | 06/02/2009 | REE | 11/09. Thank you, Sharon (sharonm.rodriguez@dre- | MATIA DILTS |
| 4900 | | 06/02/2009 | REE | apc.com) | MATIA DILTS |
| 4900 | | 06/01/2009 | FOR | SALE DEED RECORDED   (610)  COMPLETED 05/30/09 | NEW TRAK SYSTEM ID |
| 4900 | | 06/01/2009 | FOR | 05/30/09 - 11:40 - 73223 | NEW TRAK SYSTEM ID |
| 4900 | | 06/01/2009 | FOR | MORTGAGE LOAN TRUST 2006-1 | NEW TRAK SYSTEM ID |
| 4900 | | 06/01/2009 | FOR | RECORDING DATE:: :  05/18/2009 | NEW TRAK SYSTEM ID |
| 4900 | | 06/01/2009 | FOR | BOOK:: : 2009061913  PAGE:: : 0 | NEW TRAK SYSTEM ID |
| 4900 | | 06/01/2009 | FOR | 05/30/09 - 11:40 - 73223 | NEW TRAK SYSTEM ID |
| 4900 | | 06/01/2009 | FOR |  Trust Company NA  as successor to | NEW TRAK SYSTEM ID |
| 4900 | | 06/01/2009 | FOR | JPMorgan Chase Bank, National | NEW TRAK SYSTEM ID |
| 4900 | | 06/01/2009 | FOR | Association, f/k/a JPMorgan Chase | NEW TRAK SYSTEM ID |
| 4900 | | 06/01/2009 | FOR | Bank, as TRUSTEE FOR TRUMAN CAPITAL | NEW TRAK SYSTEM ID |
| 4900 | | 06/01/2009 | FOR | 05/30/09 - 11:40 - 73223 | NEW TRAK SYSTEM ID |
| 4900 | | 06/01/2009 | FOR | User has completed the  F3_Deed | NEW TRAK SYSTEM ID |
| 4900 | | 06/01/2009 | FOR | data form with the following | NEW TRAK SYSTEM ID |
| 4900 | | 06/01/2009 | FOR | entries: COMMENTS:: :  DEED IN | NEW TRAK SYSTEM ID |
| 4900 | | 06/01/2009 | FOR | THE NAME OF:: : The Bank of New York | NEW TRAK SYSTEM ID |
| 4900 | | 06/01/2009 | FOR | 05/30/09 - 11:40 - 73223 | NEW TRAK SYSTEM ID |
| 4900 | | 06/01/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 06/01/2009 | FOR | following event: Trustee Deed | NEW TRAK SYSTEM ID |
| 4900 | | 06/01/2009 | FOR | Recorded, completed on 5/30/2009 | NEW TRAK SYSTEM ID |
| 4900 | REO10 | 05/29/2009 | CIT | 020 CIT 553 PLEASE PAY DELINQUENT TAXES. | ANA PORTO |
| 4900 | | 05/27/2009 | REE | EVICTION    01-00       SEQNO 06 | BEENA SANTHOSH |

BCT000462

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 05/27/2009 | REE | Property remains occupied | BEENA SANTHOSH |
| 4900 | | 05/27/2009 | REE | EVICTION     01-00          SEQNO 05 | BEENA SANTHOSH |
| 4900 | | 05/27/2009 | REE | Complaint submitted 5/19/09 for filing and | BEENA SANTHOSH |
| 4900 | | 05/27/2009 | REE | service. Please confirm that the property is still | BEENA SANTHOSH |
| 4900 | | 05/27/2009 | REE | occupied. | BEENA SANTHOSH |
| 4900 | TAX20 | 05/21/2009 | CIT | 018 DONE 05/21/09 BY TLR 13848 | ANITA HERKER |
| 4900 | TAX20 | 05/21/2009 | CIT | TSK TYP 553-SHELTON RQST TA | ANITA HERKER |
| 4900 | TAX20 | 05/21/2009 | CIT | 018 closing cit 553. loan is escrowed. verified | ANITA HERKER |
| 4900 | TAX20 | 05/21/2009 | CIT | per county website taxes paid. | ANITA HERKER |
| 4900 | EOY50 | 05/20/2009 | CIT | 019 DONE 05/20/09 BY TLR 01492 | HEIDI VANDERWERF |
| 4900 | EOY50 | 05/20/2009 | CIT | TSK TYP 197-INTEREST ON ESC | HEIDI VANDERWERF |
| 4900 | EOY50 | 05/20/2009 | CIT | 019 new cit 197- prop is REO and does not meet | HEIDI VANDERWERF |
| 4900 | EOY50 | 05/20/2009 | CIT | criteria for IOE, removed from table. clsng | HEIDI VANDERWERF |
| 4900 | EOY50 | 05/20/2009 | CIT | cit. heidi v 2364055 | HEIDI VANDERWERF |
| 4900 | | 05/19/2009 | FOR | 05/19/09 - 13:46 - 73223 | NEW TRAK SYSTEM ID |
| 4900 | | 05/19/2009 | FOR | We will complete event once title | NEW TRAK SYSTEM ID |
| 4900 | | 05/19/2009 | FOR | advises tdus recorded.   . Status: | NEW TRAK SYSTEM ID |
| 4900 | | 05/19/2009 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 4900 | | 05/19/2009 | FOR | 05/19/09 - 13:46 - 73223 | NEW TRAK SYSTEM ID |
| 4900 | | 05/19/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 05/19/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4900 | | 05/19/2009 | FOR | step Trustee Deed Recorded to | NEW TRAK SYSTEM ID |
| 4900 | | 05/19/2009 | FOR | 6/19/2009. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 4900 | REO10 | 05/19/2009 | CIT | 018 CIT 553 PLEASE PAY ALL AVAILABLE TAXES. | ANA PORTO |
| 4900 | | 05/14/2009 | REE | EVICTION     01-00          SEQNO 04 | MATIA DILTS |
| 4900 | | 05/14/2009 | REE | 05/14/2009 09:00:41  D. ENDRES   Attorney | MATIA DILTS |
| 4900 | | 05/14/2009 | REE |   RE: Eviction Status        Body: Message | MATIA DILTS |
| 4900 | | 05/14/2009 | REE | Inserted (05/14/2009 09:00 AM) On: 86 SAN LUCAS | MATIA DILTS |
| 4900 | | 05/14/2009 | REE | AVE, MOSS BEACH CA 94038. Matia, Notice to Vacate | MATIA DILTS |
| 4900 | | 05/14/2009 | REE | posted 5/12/09; complaint can be filed 5/18/09 as | MATIA DILTS |
| 4900 | | 05/14/2009 | REE | this is being considered Former Borrower occupied. | MATIA DILTS |
| 4900 | | 05/14/2009 | REE | Thank you, Sharon (sharonm.rodriguez@dre-apc.com) | MATIA DILTS |
| 4900 | INV | 05/13/2009 | CIT | 016 DONE 05/13/09 BY TLR 01787 | ELLEN LEVITHAN |
| 4900 | INV | 05/13/2009 | CIT | TSK TYP 909-PRIVINV SALE FN | ELLEN LEVITHAN |
| 4900 | | 05/12/2009 | REO | RA OFFER DATE      (4101) COMPLETED 05/12/09 | REO TRANS API ID2 |

BCT000463

**Loan History**

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 05/12/2009 | REO | EVICTION STARTED    (3501) COMPLETED 05/12/09 | REO TRANS API ID2 |
| 4900 | | 05/12/2009 | REO | INITIAL MAINT ORDERE (34)   COMPLETED 05/11/09 | REO TRANS API ID1 |
| 4900 | HAZ60 | 05/12/2009 | CIT | 017 DONE 05/12/09 BY TLR 07917 | AMANDA BELL |
| 4900 | HAZ60 | 05/12/2009 | CIT | TSK TYP 507-CANC HAZ COV (P | AMANDA BELL |
| 4900 | HAZ60 | 05/12/2009 | CIT | 017 closing cit 507 reo monthly process. | AMANDA BELL |
| 4900 | | 05/12/2009 | REE | EVICTION     01-00         SEQNO 03 | MATIA DILTS |
| 4900 | | 05/12/2009 | REE | 05/12/2009 08:08:38  M. DILTS  Eviction.Coor | MATIA DILTS |
| 4900 | | 05/12/2009 | REE | Possible Contact Info (for previous | MATIA DILTS |
| 4900 | | 05/12/2009 | REE | owner)      Body: Hi Jeff, whitepages.com | MATIA DILTS |
| 4900 | | 05/12/2009 | REE | reverse address search lists the occupant as the | MATIA DILTS |
| 4900 | | 05/12/2009 | REE | former owner Alan Moss with a phone number of(650) | MATIA DILTS |
| 4900 | | 05/12/2009 | REE | 728-3517. It matches the phone number he provided | MATIA DILTS |
| 4900 | | 05/12/2009 | REE | on his original loan docs, but in case you need | MATIA DILTS |
| 4900 | | 05/12/2009 | REE | it, here is what he provided for his work phone | MATIA DILTS |
| 4900 | | 05/12/2009 | REE | number...415-296-7500...hopefully one or both | MATIA DILTS |
| 4900 | | 05/12/2009 | REE | phone numbers are still good. Thank you, | MATIA DILTS |
| 4900 | | 05/12/2009 | REE | EVICTION     01-00         SEQNO 02 | MATIA DILTS |
| 4900 | | 05/12/2009 | REE | ATTORNEY-According to the agent notes, there is no | MATIA DILTS |
| 4900 | | 05/12/2009 | REE | occupant information available at this time. | MATIA DILTS |
| 4900 | | 05/12/2009 | REE | However, the address in the system matches the | MATIA DILTS |
| 4900 | | 05/12/2009 | REE | subject address, meaning this property could | MATIA DILTS |
| 4900 | | 05/12/2009 | REE | potentially be occupied by the former owner, | MATIA DILTS |
| 4900 | | 05/12/2009 | REE | however this is unconfirmed at this time.  AGENT- | MATIA DILTS |
| 4900 | | 05/12/2009 | REE | Once you have information on whether the occupant( | MATIA DILTS |
| 4900 | | 05/12/2009 | REE | s) are tenants or previous owner(s), please send a | MATIA DILTS |
| 4900 | | 05/12/2009 | REE | message to 'eviction attorney' and 'eviction | MATIA DILTS |
| 4900 | | 05/12/2009 | REE | coordinator' through REO trans asap. In many | MATIA DILTS |
| 4900 | | 05/12/2009 | REE | cases, having this information can shave | MATIA DILTS |
| 4900 | | 05/12/2009 | REE | considerable time off of the eviction process. | MATIA DILTS |
| 4900 | | 05/12/2009 | REE | Occupant names / contact information is always | MATIA DILTS |
| 4900 | | 05/12/2009 | REE | helpful also if you are able to obtain them. | MATIA DILTS |
| 4900 | | 05/12/2009 | REE | Thank you! | MATIA DILTS |
| 4900 | | 05/12/2009 | REE | EVICTION     01-00         SEQNO 01 | MATIA DILTS |
| 4900 | | 05/12/2009 | REE | REFERRED TO ENDRES FOR EVICTION | MATIA DILTS |
| 4900 | | 05/11/2009 | REO | REFERRED TO BROKER  (3)   COMPLETED 05/11/09 | REO TRANS API ID1 |

BCT000464

# Loan History

**Date Data as-of:**  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | FSV | 05/11/2009 | NT | RCVD NOTICE TO CANCEL ALL/STOP | TOSHA DIEHL MOWATT |
| 4900 | FSV | 05/11/2009 | NT | ALL VIA EMAIL/REPORT.TDM 5181 | TOSHA DIEHL MOWATT |
| 4900 | FSV | 05/11/2009 | NT | Loan on 606 rprt - ran scripts to: code to not | CLAIM TELLER - TEMP |
| 4900 | FSV | 05/11/2009 | NT | inspect & to cncl open inspctns. Placed stop on | CLAIM TELLER - TEMP |
| 4900 | FSV | 05/11/2009 | NT | PIMS & if open, shut down prop pres tracking. | CLAIM TELLER - TEMP |
| 4900 | | 05/11/2009 | REO | REVIEW ASSET ASSIGN  (42)  COMPLETED 05/09/09 | REO TRANS API ID1 |
| 4900 | | 05/11/2009 | REO | NOTIFICATION OF REO  (2)  COMPLETED 05/09/09 | REO TRANS API ID1 |
| 4900 | | 05/11/2009 | REO | ACQUIRED         (1)   COMPLETED 05/09/09 | REO TRANS API ID1 |
| 4900 | | 05/08/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=04/30/09 | SYSTEM ID |
| 4900 | | 05/08/2009 | FOR | 05/08/09 - 15:43 - 39355 | NEW TRAK SYSTEM ID |
| 4900 | | 05/08/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 05/08/2009 | FOR | following event: Client System | NEW TRAK SYSTEM ID |
| 4900 | | 05/08/2009 | FOR | Updated, completed on 5/8/2009 | NEW TRAK SYSTEM ID |
| 4900 | | 05/08/2009 | FOR | ACQUIRED         (606) COMPLETED 05/07/09 | ROHAN WRIGHT |
| 4900 | FCL20 | 05/08/2009 | CIT | 017 new cit 507: cancel haz ins request refund and | ROHAN WRIGHT |
| 4900 | FCL20 | 05/08/2009 | CIT | place on REO coverage effective 05/07/09 | ROHAN WRIGHT |
| 4900 | FCL20 | 05/08/2009 | CIT | 016 new cit 909: btb on 5/7/09 for $650,000.00 | ROHAN WRIGHT |
| 4900 | | 05/07/2009 | FOR | FORECLOSURE SALE   (605)  COMPLETED 05/07/09 | NEW TRAK SYSTEM ID |
| 4900 | | 05/07/2009 | FOR | 05/07/09 - 16:09 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 05/07/2009 | FOR | Process opened 5/7/2009 by user | NEW TRAK SYSTEM ID |
| 4900 | | 05/07/2009 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| 4900 | | 05/07/2009 | FOR | 05/07/09 - 16:09 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 05/07/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 05/07/2009 | FOR | following event: Sale Held, | NEW TRAK SYSTEM ID |
| 4900 | | 05/07/2009 | FOR | completed on 5/7/2009 | NEW TRAK SYSTEM ID |
| 4900 | | 05/07/2009 | FOR | 05/07/09 - 16:09 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 05/07/2009 | FOR | Bid Amount: $650,000.00  Property | NEW TRAK SYSTEM ID |
| 4900 | | 05/07/2009 | FOR | Sold To: Property Acquired | NEW TRAK SYSTEM ID |
| 4900 | | 05/07/2009 | FOR | 05/07/09 - 16:09 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 05/07/2009 | FOR | Address:  3rd Party Name:  3rd | NEW TRAK SYSTEM ID |
| 4900 | | 05/07/2009 | FOR | Party Phone Number:  Sale Date: | NEW TRAK SYSTEM ID |
| 4900 | | 05/07/2009 | FOR | 5/7/2009 1:00:00 PM  Servicers Max | NEW TRAK SYSTEM ID |
| 4900 | | 05/07/2009 | FOR | Bid Amount: $650,000.00  Successful | NEW TRAK SYSTEM ID |
| 4900 | | 05/07/2009 | FOR | 05/07/09 - 16:09 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 05/07/2009 | FOR | PM,SoldPrice=$650,000.00  Property | NEW TRAK SYSTEM ID |

BCT000465

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4900 | | 05/07/2009 | FOR | Sold To: Property Acquired  Sale | NEW TRAK SYSTEM ID |
| ▮4900 | | 05/07/2009 | FOR | Comments: SoldDate=5/7/2009 1:00:00 | NEW TRAK SYSTEM ID |
| ▮4900 | | 05/07/2009 | FOR | PM,SoldPrice=$650,000.00  3rd Party | NEW TRAK SYSTEM ID |
| ▮4900 | | 05/07/2009 | FOR | 05/07/09 - 16:09 - 00007 | NEW TRAK SYSTEM ID |
| ▮4900 | | 05/07/2009 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| ▮4900 | | 05/07/2009 | FOR | F10_SaleResultsCA data form with | NEW TRAK SYSTEM ID |
| ▮4900 | | 05/07/2009 | FOR | the following entries:  Sale | NEW TRAK SYSTEM ID |
| ▮4900 | | 05/07/2009 | FOR | Comments: SoldDate=5/7/2009 1:00:00 | NEW TRAK SYSTEM ID |
| ▮4900 | | 05/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 05/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 05/06/2009 | DMD | 05/06/09 20:04:33 NO ANS | DAVOX INCOMING FILE |
| ▮4900 | | 05/06/2009 | FOR | 05/06/09 - 12:18 - 46279 | NEW TRAK SYSTEM ID |
| ▮4900 | | 05/06/2009 | FOR | Intercom From: Smoot, Mira - To: | NEW TRAK SYSTEM ID |
| ▮4900 | | 05/06/2009 | FOR | Ogbomon, Elizabeth; / | NEW TRAK SYSTEM ID |
| ▮4900 | | 05/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 05/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 05/05/2009 | DMD | 05/05/09 19:32:36 NO ANS | DAVOX INCOMING FILE |
| ▮4900 | | 05/05/2009 | FOR | 05/05/09 - 14:32 - 39285 | NEW TRAK SYSTEM ID |
| ▮4900 | | 05/05/2009 | FOR | /a Option One Mortgage Corporation. | NEW TRAK SYSTEM ID |
| ▮4900 | | 05/05/2009 | FOR | 05/05/09 - 14:32 - 39285 | NEW TRAK SYSTEM ID |
| ▮4900 | | 05/05/2009 | FOR | Intercom From: Mira Smoot - To: | NEW TRAK SYSTEM ID |
| ▮4900 | | 05/05/2009 | FOR | Ogbomon,Elizabeth; / Message: | NEW TRAK SYSTEM ID |
| ▮4900 | | 05/05/2009 | FOR | Please revise the assignor s name | NEW TRAK SYSTEM ID |
| ▮4900 | | 05/05/2009 | FOR | to read Sand Canyon Corporation, f/k | NEW TRAK SYSTEM ID |
| ▮4900 | | 05/05/2009 | FOR | 05/05/09 - 14:34 - 00000 | NEW TRAK SYSTEM ID |
| ▮4900 | | 05/05/2009 | FOR | Status: Active   Projected End: | NEW TRAK SYSTEM ID |
| ▮4900 | | 05/05/2009 | FOR | 5/18/2009 changed to 05/29/2009 | NEW TRAK SYSTEM ID |
| ▮4900 | | 05/05/2009 | FOR | Issue Comment: Assignment of Deed | NEW TRAK SYSTEM ID |
| ▮4900 | | 05/05/2009 | FOR | of Trust by O | NEW TRAK SYSTEM ID |
| ▮4900 | | 05/05/2009 | FOR | 05/05/09 - 14:34 - 00000 | NEW TRAK SYSTEM ID |
| ▮4900 | | 05/05/2009 | FOR | ed them to revise the assignor s | NEW TRAK SYSTEM ID |
| ▮4900 | | 05/05/2009 | FOR | name to read Sand Canyon | NEW TRAK SYSTEM ID |
| ▮4900 | | 05/05/2009 | FOR | Corporation, f/k/a Option One | NEW TRAK SYSTEM ID |
| ▮4900 | | 05/05/2009 | FOR | Mortgage Corporation--mira smoot) | NEW TRAK SYSTEM ID |
| ▮4900 | | 05/05/2009 | FOR | 05/05/09 - 14:34 - 00000 | NEW TRAK SYSTEM ID |

BCT000466

# Loan History

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 05/05/2009 | FOR | gning Authority. Issue Comments: | NEW TRAK SYSTEM ID |
| 4900 | | 05/05/2009 | FOR | Assignment of Deed of Trust by | NEW TRAK SYSTEM ID |
| 4900 | | 05/05/2009 | FOR | Option One Mortgage - We cannot | NEW TRAK SYSTEM ID |
| 4900 | | 05/05/2009 | FOR | sign. (Emailed ETS on 5/5/09 and ask | NEW TRAK SYSTEM ID |
| 4900 | | 05/05/2009 | FOR | 05/05/09 - 14:34 - 00000 | NEW TRAK SYSTEM ID |
| 4900 | | 05/05/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 05/05/2009 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| 4900 | | 05/05/2009 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| 4900 | | 05/05/2009 | FOR | Issue updated to: Issue Type: No Si | NEW TRAK SYSTEM ID |
| 4900 | | 05/05/2009 | FOR | 05/05/09 - 14:34 - 00000 | NEW TRAK SYSTEM ID |
| 4900 | | 05/05/2009 | FOR | ge Corporation--mira smoot) | NEW TRAK SYSTEM ID |
| 4900 | | 05/05/2009 | FOR | 05/05/09 - 14:34 - 00000 | NEW TRAK SYSTEM ID |
| 4900 | | 05/05/2009 | FOR | nnot sign. (Emailed ETS on 5/5/09 | NEW TRAK SYSTEM ID |
| 4900 | | 05/05/2009 | FOR | and asked them to revise the | NEW TRAK SYSTEM ID |
| 4900 | | 05/05/2009 | FOR | assignor s name to read Sand Canyon | NEW TRAK SYSTEM ID |
| 4900 | | 05/05/2009 | FOR | Corporation, f/k/a Option One Mortga | NEW TRAK SYSTEM ID |
| 4900 | | 05/05/2009 | FOR | 05/05/09 - 14:34 - 00000 | NEW TRAK SYSTEM ID |
| 4900 | | 05/05/2009 | FOR | NewTrak User - (Cont) - ption One | NEW TRAK SYSTEM ID |
| 4900 | | 05/05/2009 | FOR | Mortgage - We cannot sign. | NEW TRAK SYSTEM ID |
| 4900 | | 05/05/2009 | FOR | Changed to: Assignment of Deed of | NEW TRAK SYSTEM ID |
| 4900 | | 05/05/2009 | FOR | Trust by Option One Mortgage - We ca | NEW TRAK SYSTEM ID |
| 4900 | | 05/05/2009 | FOR | 05/04/09 - 17:45 - 36367 | NEW TRAK SYSTEM ID |
| 4900 | | 05/05/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 05/05/2009 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 4900 | | 05/05/2009 | FOR | Instructions Received By Attorney, | NEW TRAK SYSTEM ID |
| 4900 | | 05/05/2009 | FOR | completed on 5/4/2009 | NEW TRAK SYSTEM ID |
| 4900 | | 05/04/2009 | FOR | 05/04/09 - 13:45 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 05/04/2009 | FOR | m | NEW TRAK SYSTEM ID |
| 4900 | | 05/04/2009 | FOR | 05/04/09 - 13:45 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 05/04/2009 | FOR | Foreclosure - Bidding Instructions | NEW TRAK SYSTEM ID |
| 4900 | | 05/04/2009 | FOR | (NIE Id# 11965908) sent to | NEW TRAK SYSTEM ID |
| 4900 | | 05/04/2009 | FOR | Executive Trustee Services, Inc. at | NEW TRAK SYSTEM ID |
| 4900 | | 05/04/2009 | FOR | 5/4/2009 1:44:50 PM by Michelle Swai | NEW TRAK SYSTEM ID |
| 4900 | | 05/04/2009 | FOR | 05/04/09 - 13:45 - 39281 | NEW TRAK SYSTEM ID |
| 4900 | | 05/04/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |

BCT000467

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 05/04/2009 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| 4900 | | 05/04/2009 | FOR | Completed, completed on 5/4/2009 | NEW TRAK SYSTEM ID |
| 4900 | | 05/04/2009 | FOR | 05/04/09 - 13:45 - 39281 | NEW TRAK SYSTEM ID |
| 4900 | | 05/04/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 05/04/2009 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| 4900 | | 05/04/2009 | FOR | completed on 5/4/2009 | NEW TRAK SYSTEM ID |
| 4900 | | 05/04/2009 | FOR | 05/04/09 - 13:45 - 39281 | NEW TRAK SYSTEM ID |
| 4900 | | 05/04/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 05/04/2009 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 4900 | | 05/04/2009 | FOR | Instructions To Attorney, completed | NEW TRAK SYSTEM ID |
| 4900 | | 05/04/2009 | FOR | on 5/4/2009 | NEW TRAK SYSTEM ID |
| 4900 | | 04/30/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =SCRIPT | SYSTEM ID |
| 4900 | FSV | 04/30/2009 | NT | Loan on RESI 2501 report. Ran script to order | API CSRV |
| 4900 | FSV | 04/30/2009 | NT | inspection if needed. | API CSRV |
| 4900 | | 04/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 04/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 04/29/2009 | DMD | 04/29/09 19:12:47 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 04/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 04/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 04/28/2009 | DMD | 04/28/09 19:10:11 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 04/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 04/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 04/27/2009 | DMD | 04/27/09 20:02:09 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 04/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 04/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 04/24/2009 | DMD | 04/24/09 19:30:06 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 04/24/2009 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 04/24/09 | MICHELLE SWAIM |
| 4900 | | 04/24/2009 | FOR | BIDDING INSTRUCTIONS (609)  UNCOMPLETED | MICHELLE SWAIM |
| 4900 | | 04/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 04/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 04/23/2009 | DMD | 04/23/09 19:21:20 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 04/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 04/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 04/22/2009 | DMD | 04/22/09 19:29:01 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 04/22/2009 | LMT | LMT BPO/APPRAISAL REC ADDED | CHRISTINE PRESTON |

BCT000468

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 04/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 04/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 04/21/2009 | DMD | 04/21/09 19:28:51 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 04/21/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4900 | | 04/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 04/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 04/20/2009 | DMD | 04/20/09 20:07:54 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 04/17/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 04/17/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 04/17/2009 | DMD | 04/17/09 18:53:07 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 04/17/2009 | FOR | 04/17/09 - 09:46 - 49059 | NEW TRAK SYSTEM ID |
| 4900 | | 04/17/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 04/17/2009 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| 4900 | | 04/17/2009 | FOR | issue type: No Signing Authority. | NEW TRAK SYSTEM ID |
| 4900 | | 04/17/2009 | FOR | Status: Active, Approved. | NEW TRAK SYSTEM ID |
| 4900 | | 04/17/2009 | FOR | 04/17/09 - 09:46 - 00000 | NEW TRAK SYSTEM ID |
| 4900 | | 04/17/2009 | FOR | nd: 12:00:00 AM changed to | NEW TRAK SYSTEM ID |
| 4900 | | 04/17/2009 | FOR | 05/18/2009 | NEW TRAK SYSTEM ID |
| 4900 | | 04/17/2009 | FOR | 04/17/09 - 09:46 - 00000 | NEW TRAK SYSTEM ID |
| 4900 | | 04/17/2009 | FOR | gning Authority. Issue Comments: | NEW TRAK SYSTEM ID |
| 4900 | | 04/17/2009 | FOR | Assignment of Deed of Trust by | NEW TRAK SYSTEM ID |
| 4900 | | 04/17/2009 | FOR | Option One Mortgage - We cannot | NEW TRAK SYSTEM ID |
| 4900 | | 04/17/2009 | FOR | sign.  Status: Active   Projected E | NEW TRAK SYSTEM ID |
| 4900 | | 04/17/2009 | FOR | 04/17/09 - 09:46 - 00000 | NEW TRAK SYSTEM ID |
| 4900 | | 04/17/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 04/17/2009 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| 4900 | | 04/17/2009 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| 4900 | | 04/17/2009 | FOR | Issue updated to: Issue Type: No Si | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 04/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 04/16/2009 | DMD | 04/16/09 19:26:52 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 04/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 04/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 04/15/2009 | DMD | 04/15/09 19:35:20 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 04/15/2009 | FOR | 04/15/09 - 14:55 - 74771 | NEW TRAK SYSTEM ID |

BCT000469

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 04/15/2009 | FOR | y. Issue Comments: Assignment of | NEW TRAK SYSTEM ID |
| 4900 | | 04/15/2009 | FOR | Deed of Trust by Option One | NEW TRAK SYSTEM ID |
| 4900 | | 04/15/2009 | FOR | Mortgage - We cannot sign. | NEW TRAK SYSTEM ID |
| 4900 | | 04/15/2009 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| 4900 | | 04/15/2009 | FOR | 04/15/09 - 14:55 - 74771 | NEW TRAK SYSTEM ID |
| 4900 | | 04/15/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 04/15/2009 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 4900 | | 04/15/2009 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 4900 | | 04/15/2009 | FOR | loan.Issue Type: No Signing Authorit | NEW TRAK SYSTEM ID |
| 4900 | | 04/15/2009 | FOR | 04/15/09 - 07:43 - 73582 | NEW TRAK SYSTEM ID |
| 4900 | | 04/15/2009 | FOR | Process opened 4/15/2009 by user | NEW TRAK SYSTEM ID |
| 4900 | | 04/15/2009 | FOR | Nicole Smith. | NEW TRAK SYSTEM ID |
| 4900 | | 04/15/2009 | FOR | 04/15/09 - 07:43 - 73582 | NEW TRAK SYSTEM ID |
| 4900 | | 04/15/2009 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| 4900 | | 04/15/2009 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| 4900 | | 04/15/2009 | FOR | following entries:  : Printed for | NEW TRAK SYSTEM ID |
| 4900 | | 04/15/2009 | FOR | Execution  : deed of trust  : | NEW TRAK SYSTEM ID |
| 4900 | | 04/15/2009 | FOR | 04/15/09 - 07:43 - 73582 | NEW TRAK SYSTEM ID |
| 4900 | | 04/15/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 04/15/2009 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| 4900 | | 04/15/2009 | FOR | Execution, completed on 4/15/2009 | NEW TRAK SYSTEM ID |
| 4900 | | 04/15/2009 | FSV | INSP TYPE R ORDERED;     REQ CD =1150 | ADAM BJORKLUND |
| 4900 | | 04/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 04/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 04/14/2009 | DMD | 04/14/09 19:24:25 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 04/13/2009 | FSV | INSP TP F RESULTS RCVD;   ORD DT=04/01/09 | SYSTEM ID |
| 4900 | | 04/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 04/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 04/13/2009 | DMD | 04/13/09 18:39:11  4 | DAVOX INCOMING FILE |
| 4900 | | 04/13/2009 | FOR | 04/13/09 - 17:21 - 46279 | NEW TRAK SYSTEM ID |
| 4900 | | 04/13/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 04/13/2009 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| 4900 | | 04/13/2009 | FOR | completed on 4/13/2009 | NEW TRAK SYSTEM ID |
| 4900 | | 04/13/2009 | FOR | 04/13/09 - 17:21 - 73840 | NEW TRAK SYSTEM ID |
| 4900 | | 04/13/2009 | FOR | n 4/13/2009. | NEW TRAK SYSTEM ID |

BCT000470

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4900 | | 04/13/2009 | FOR | 04/13/09 - 17:21 - 73840 | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/13/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/13/2009 | FOR | following event: Upload Document. | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/13/2009 | FOR | User changed date completed from | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/13/2009 | FOR | 4/13/2009 12:00:00 AM to completed o | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/13/2009 | FOR | 04/13/09 - 17:20 - 46279 | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/13/2009 | FOR | Process opened 4/13/2009 by user | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/13/2009 | FOR | Elizabeth Ogbomon. | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/13/2009 | FOR | 04/13/09 - 17:21 - 46279 | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/13/2009 | FOR | gature and return | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/13/2009 | FOR | 04/13/09 - 17:21 - 46279 | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/13/2009 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/13/2009 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/13/2009 | FOR | following entries:  : | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/13/2009 | FOR | ▮4900.doc  : assignment for sin | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/10/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ▮4900 | | 04/10/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ▮4900 | | 04/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 04/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 04/10/2009 | DMD | 04/10/09 18:42:21 NO ANS | DAVOX INCOMING FILE |
| ▮4900 | | 04/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 04/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 04/09/2009 | DMD | 04/09/09 19:09:55  4 | DAVOX INCOMING FILE |
| ▮4900 | | 04/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 04/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 04/08/2009 | DMD | 04/08/09 19:33:42  4 | DAVOX INCOMING FILE |
| ▮4900 | | 04/07/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 04/07/2009 | DMD | 04/07/09 16:17:44 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮4900 | | 04/07/2009 | DMD | 04/07/09 16:16:53 NO ANS | DAVOX INCOMING FILE |
| ▮4900 | | 04/07/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 04/07/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 04/07/2009 | DMD | 04/07/09 19:03:44  4 | DAVOX INCOMING FILE |
| ▮4900 | | 04/07/2009 | FOR | 04/07/09 - 10:15 - 39168 | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/07/2009 | FOR | Intercom From: Swaim, Michelle - | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/07/2009 | FOR | To: Gowen, Kathleen; Ugwuadu, | NEW TRAK SYSTEM ID |

BCT000471

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 04/07/2009 | FOR | Kenneth; / 7/2009 - Truman loan/ | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | 04/07/09 - 09:58 - 39168 | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | ll want this postponed or have a | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | bid prepared.  Thanks much | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | 04/07/09 - 09:58 - 39168 | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | Subject:  Sale 4/7/2009 - Truman | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | loan  Ken, our records reflect this | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | is a Truman loan and not to | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | postpone.  Please confirm if you sti | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | 04/07/09 - 09:58 - 39168 | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | Truman loan/Message: Michelle: | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | Can you please confirm with Truman | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | that this sale should be postponed. | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | Thanks    From: Kathleen Gowen | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | 04/07/09 - 09:58 - 39168 | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | Intercom From: Kenneth Ugwuadu - | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | To: Gowen,Kathleen out until 4 / | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | Intercom Type: General | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | Update/Subject: Re:  Sale 4/7/2009 - | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | 04/07/09 - 10:01 - 39281 | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | Intercom From: Swaim, Michelle - | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | To: Gowen, Kathleen; Ugwuadu, | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | Kenneth; / 7/2009 - Truman loan/ | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | 04/07/09 - 10:54 - 64713 | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | ale is 05-07-09  . Status: Active, | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | 04/07/09 - 10:54 - 64713 | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | step Bid Calculation Completed to | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | 5/7/2009. Reason: Other. Comments: S | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | 04/07/09 - 10:41 - 11960 | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | Intercom From: Swaim, Michelle - | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | To: Gowen, Kathleen; Ugwuadu, | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | Kenneth; / 7/2009 - Truman loan/ | NEW TRAK SYSTEM ID |

BCT000472

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4900 | | 04/07/2009 | FOR | 04/07/09 - 10:42 - 11960 | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/07/2009 | FOR | Process opened 4/7/2009 by user | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/07/2009 | FOR | Kathleen Gowen. | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/07/2009 | FOR | 04/07/09 - 10:42 - 11960 | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/07/2009 | FOR | 09. Reason: gmac moritorium | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/07/2009 | FOR | 04/07/09 - 10:42 - 11960 | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/07/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/07/2009 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/07/2009 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/07/2009 | FOR | from 4/7/2009 to completed on 5/7/20 | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/07/2009 | FOR | 04/07/09 - 09:57 - 39168 | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/07/2009 | FOR | Intercom From: Gowen, Kathleen - | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/07/2009 | FOR | To: Ugwuadu, Kenneth; / 7/2009 - | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/07/2009 | FOR | Truman loan/ | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/07/2009 | FOR | TASK:0605-FCL-CHANGD FUPDT  05/07/09 | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/07/2009 | FOR | 04/07/09 - 10:00 - 39281 | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/07/2009 | FOR | Intercom From: Ugwuadu, Kenneth - | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/07/2009 | FOR | To: Gowen, Kathleen; / 7/2009 - | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/07/2009 | FOR | Truman loan/ | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/07/2009 | FOR | 04/07/09 - 10:01 - 39281 | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/07/2009 | FOR | chelle:   Can you please confirm | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/07/2009 | FOR | with Truman that this sale should | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/07/2009 | FOR | be postponed. | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/07/2009 | FOR | 04/07/09 - 10:01 - 39281 | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/07/2009 | FOR | re participating so this sale | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/07/2009 | FOR | should be postponed.  Thanks! | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/07/2009 | FOR | From: Kenneth Ugwuadu  Subject: | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/07/2009 | FOR | Re:  Sale 4/7/2009 - Truman loan  Mi | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/07/2009 | FOR | 04/07/09 - 10:01 - 39281 | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/07/2009 | FOR | 009 - Truman loan/Message:    Hi | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/07/2009 | FOR | Kathleen,  The moratorium exemption | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/07/2009 | FOR | only applies to Truman INV # 40889. | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/07/2009 | FOR |  All other Truman investor numbers a | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/07/2009 | FOR | 04/07/09 - 10:01 - 39281 | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/07/2009 | FOR | Intercom From: Michelle Swaim - To: | NEW TRAK SYSTEM ID |

BCT000473

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 04/07/2009 | FOR | Ugwuadu,Kenneth; Gowen,Kathleen out | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | until 4 / Intercom Type: General | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | Update/Subject: Re:  Re:  Sale 4/7/2 | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | 04/07/09 - 10:01 - 39281 | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | loan and not to postpone.  Please | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | confirm if you still want this | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | postponed or have a bid prepared. | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | Thanks much | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | 04/07/09 - 10:01 - 39281 | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | Michelle Swaim - (Cont) -    Thanks | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | From: Kathleen Gowen  Subject: | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | Sale 4/7/2009 - Truman loan  Ken, | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | our records reflect this is a Truman | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | 04/07/09 - 13:01 - 11960 | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | Intercom From: Ugwuadu, Kenneth - | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | To: Gowen, Kathleen; / 7/2009 - | NEW TRAK SYSTEM ID |
| 4900 | | 04/07/2009 | FOR | Truman loan/ | NEW TRAK SYSTEM ID |
| 4900 | | 04/06/2009 | FOR | 04/05/09 - 23:25 - 39168 | NEW TRAK SYSTEM ID |
| 4900 | | 04/06/2009 | FOR | operty is occupied and is impacted | NEW TRAK SYSTEM ID |
| 4900 | | 04/06/2009 | FOR | by the moratorium. . | NEW TRAK SYSTEM ID |
| 4900 | | 04/06/2009 | FOR | 04/05/09 - 23:25 - 39168 | NEW TRAK SYSTEM ID |
| 4900 | | 04/06/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 04/06/2009 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 4900 | | 04/06/2009 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 4900 | | 04/06/2009 | FOR | Type: Missing Bid. Comments: This pr | NEW TRAK SYSTEM ID |
| 4900 | | 04/06/2009 | FOR | 04/06/09 - 11:45 - 11960 | NEW TRAK SYSTEM ID |
| 4900 | | 04/06/2009 | FOR | Intercom From: Ugwuadu, Kenneth - | NEW TRAK SYSTEM ID |
| 4900 | | 04/06/2009 | FOR | To: Gowen, Kathleen; / Subject: | NEW TRAK SYSTEM ID |
| 4900 | | 04/06/2009 | FOR | Issue Request/ | NEW TRAK SYSTEM ID |
| 4900 | | 04/06/2009 | FOR | 04/06/09 - 11:46 - 11960 | NEW TRAK SYSTEM ID |
| 4900 | | 04/06/2009 | FOR | t to postpone.  Please confirm if | NEW TRAK SYSTEM ID |
| 4900 | | 04/06/2009 | FOR | you still want this postponed or | NEW TRAK SYSTEM ID |
| 4900 | | 04/06/2009 | FOR | have a bid prepared.  Thanks much | NEW TRAK SYSTEM ID |
| 4900 | | 04/06/2009 | FOR | 04/06/09 - 11:46 - 11960 | NEW TRAK SYSTEM ID |
| 4900 | | 04/06/2009 | FOR | Intercom From: Kathleen Gowen - To: | NEW TRAK SYSTEM ID |

BCT000474

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4900 | | 04/06/2009 | FOR | Ugwuadu,Kenneth; / 7/2009 - Truman | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/06/2009 | FOR | loan/Message: Ken, our records | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/06/2009 | FOR | reflect this is a Truman loan and no | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/03/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 04/03/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 04/03/2009 | DMD | 04/03/09 18:17:23 NO ANS | DAVOX INCOMING FILE |
| ▮4900 | | 04/03/2009 | FOR | 04/02/09 - 18:10 - 11960 | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/03/2009 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/03/2009 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/03/2009 | FOR | following entries:  : Client Request | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/03/2009 | FOR | 04/02/09 - 18:13 - 11960 | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/03/2009 | FOR | Comments: missing bid for sale | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/03/2009 | FOR | scheduled 4/7/2009.  Our notes | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/03/2009 | FOR | reflect this is a Truman loan. | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/03/2009 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/03/2009 | FOR | 04/02/09 - 18:13 - 11960 | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/03/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/03/2009 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/03/2009 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/03/2009 | FOR | loan.Issue Type: Missing Bid. Issue | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 04/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 04/02/2009 | DMD | 04/02/09 19:05:46 NO ANS | DAVOX INCOMING FILE |
| ▮4900 | | 04/01/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▮4900 | | 03/31/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 03/31/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 03/31/2009 | DMD | 03/31/09 18:22:36 NO ANS | DAVOX INCOMING FILE |
| ▮4900 | | 03/30/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 03/30/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 03/30/2009 | DMD | 03/30/09 18:52:40 NO ANS | DAVOX INCOMING FILE |
| ▮4900 | | 03/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 03/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 03/27/2009 | DMD | 03/27/09 18:20:15 NO ANS | DAVOX INCOMING FILE |
| ▮4900 | | 03/26/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 03/26/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

BCT000475

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 03/26/2009 | DMD | 03/26/09 19:19:22 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 03/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/25/2009 | DMD | 03/25/09 18:54:11 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 03/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/24/2009 | DMD | 03/24/09 18:17:19 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 03/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/23/2009 | DMD | 03/23/09 18:47:36 BUSY | DAVOX INCOMING FILE |
| 4900 | | 03/23/2009 | FOR | 03/23/09 - 13:37 - 36367 | NEW TRAK SYSTEM ID |
| 4900 | | 03/23/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 03/23/2009 | FOR | following event: Confirmed Sale Has | NEW TRAK SYSTEM ID |
| 4900 | | 03/23/2009 | FOR | Been Postponed, completed on | NEW TRAK SYSTEM ID |
| 4900 | | 03/23/2009 | FOR | 3/23/2009 | NEW TRAK SYSTEM ID |
| 4900 | | 03/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/20/2009 | DMD | 03/20/09 18:24:44 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 03/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4900 | | 03/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/18/2009 | DMD | 03/18/09 18:56:45 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 03/18/2009 | FOR | 03/18/09 - 13:49 - 38958 | NEW TRAK SYSTEM ID |
| 4900 | | 03/18/2009 | FOR | vised that TRUMAN CAPITAL is NOT | NEW TRAK SYSTEM ID |
| 4900 | | 03/18/2009 | FOR | participating in the moratorium; no | NEW TRAK SYSTEM ID |
| 4900 | | 03/18/2009 | FOR | sales are to be adjourned for this | NEW TRAK SYSTEM ID |
| 4900 | | 03/18/2009 | FOR | reason! Please confirm receipt of th | NEW TRAK SYSTEM ID |
| 4900 | | 03/18/2009 | FOR | 03/18/09 - 13:49 - 38958 | NEW TRAK SYSTEM ID |
| 4900 | | 03/18/2009 | FOR | Intercom From: Anthony McLaughlin - | NEW TRAK SYSTEM ID |
| 4900 | | 03/18/2009 | FOR | To: Stairs,Anjeanette; / Message: | NEW TRAK SYSTEM ID |
| 4900 | | 03/18/2009 | FOR | Good afternoon....please be advised | NEW TRAK SYSTEM ID |
| 4900 | | 03/18/2009 | FOR | that back in Feb, your office was ad | NEW TRAK SYSTEM ID |
| 4900 | | 03/18/2009 | FOR | 03/18/09 - 13:49 - 38958 | NEW TRAK SYSTEM ID |
| 4900 | | 03/18/2009 | FOR | is message and your compliance is | NEW TRAK SYSTEM ID |
| 4900 | | 03/18/2009 | FOR | appreciated, thanks. | NEW TRAK SYSTEM ID |

BCT000476

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 03/18/2009 | FOR | 03/18/09 - 14:07 - 76662 | NEW TRAK SYSTEM ID |
| 4900 | | 03/18/2009 | FOR | Intercom From: McLaughlin, Anthony | NEW TRAK SYSTEM ID |
| 4900 | | 03/18/2009 | FOR | - To: Stairs, Anjeanette; / | NEW TRAK SYSTEM ID |
| 4900 | | 03/17/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/17/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/17/2009 | DMD | 03/17/09 17:16:11 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 03/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/16/2009 | DMD | 03/16/09 18:15:27 BUSY | DAVOX INCOMING FILE |
| 4900 | | 03/16/2009 | FOR | 03/13/09 - 20:52 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 03/16/2009 | FOR | Process opened 3/13/2009 by user | NEW TRAK SYSTEM ID |
| 4900 | | 03/16/2009 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| 4900 | | 03/16/2009 | FOR | 03/16/09 - 16:23 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 03/16/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 03/16/2009 | FOR | following event: Notify Attorney of | NEW TRAK SYSTEM ID |
| 4900 | | 03/16/2009 | FOR | Postponement Request, completed on | NEW TRAK SYSTEM ID |
| 4900 | | 03/16/2009 | FOR | 3/12/2009 | NEW TRAK SYSTEM ID |
| 4900 | | 03/13/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4900 | | 03/13/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 4900 | | 03/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/13/2009 | DMD | 03/13/09 17:54:35 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 03/13/2009 | DM | L/M B/O A MESSAGE TO CALL BACK MICHELLE EXT 6326 | MICHELLE GRIFFIN |
| 4900 | | 03/13/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRLM | MICHELLE GRIFFIN |
| 4900 | | 03/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/12/2009 | DMD | 03/12/09 20:16:39 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 03/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/11/2009 | DMD | 03/11/09 18:55:40 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 03/11/2009 | FOR | 03/11/09 - 13:25 - 76662 | NEW TRAK SYSTEM ID |
| 4900 | | 03/11/2009 | FOR | Process opened 3/11/2009 by user | NEW TRAK SYSTEM ID |
| 4900 | | 03/11/2009 | FOR | Anjeanette Stairs. | NEW TRAK SYSTEM ID |
| 4900 | | 03/11/2009 | FOR | 03/11/09 - 13:25 - 76662 | NEW TRAK SYSTEM ID |
| 4900 | | 03/11/2009 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |

BCT000477

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 03/11/2009 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 4900 | | 03/11/2009 | FOR | following entries:  : Client Request | NEW TRAK SYSTEM ID |
| 4900 | | 03/11/2009 | FOR | 03/11/09 - 13:25 - 76662 | NEW TRAK SYSTEM ID |
| 4900 | | 03/11/2009 | FOR | 009. Reason: MORATORIUM | NEW TRAK SYSTEM ID |
| 4900 | | 03/11/2009 | FOR | 03/11/09 - 13:25 - 76662 | NEW TRAK SYSTEM ID |
| 4900 | | 03/11/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 03/11/2009 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 4900 | | 03/11/2009 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 4900 | | 03/11/2009 | FOR | from 3/10/2009 to completed on 4/7/2 | NEW TRAK SYSTEM ID |
| 4900 | | 03/11/2009 | FOR | TASK:0605-FCL-CHANGD FUPDT 04/07/09 | NEW TRAK SYSTEM ID |
| 4900 | | 03/10/2009 | FSV | INSP TP F RESULTS RCVD;   ORD DT=03/02/09 | SYSTEM ID |
| 4900 | | 03/10/2009 | FOR | 03/06/09 - 08:21 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 03/10/2009 | FOR | m | NEW TRAK SYSTEM ID |
| 4900 | | 03/10/2009 | FOR | 03/06/09 - 08:21 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 03/10/2009 | FOR | Foreclosure - Bidding Instructions | NEW TRAK SYSTEM ID |
| 4900 | | 03/10/2009 | FOR | (NIE Id# 10990975) sent to | NEW TRAK SYSTEM ID |
| 4900 | | 03/10/2009 | FOR | Executive Trustee Services, Inc. at | NEW TRAK SYSTEM ID |
| 4900 | | 03/10/2009 | FOR | 3/6/2009 8:21:03 AM by Michelle Swai | NEW TRAK SYSTEM ID |
| 4900 | | 03/10/2009 | FOR | 03/06/09 - 08:33 - 57127 | NEW TRAK SYSTEM ID |
| 4900 | | 03/10/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 03/10/2009 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 4900 | | 03/10/2009 | FOR | Instructions Received By Attorney, | NEW TRAK SYSTEM ID |
| 4900 | | 03/10/2009 | FOR | completed on 3/6/2009 | NEW TRAK SYSTEM ID |
| 4900 | | 03/10/2009 | FOR | 03/06/09 - 08:20 - 39281 | NEW TRAK SYSTEM ID |
| 4900 | | 03/10/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 03/10/2009 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| 4900 | | 03/10/2009 | FOR | Completed, completed on 3/6/2009 | NEW TRAK SYSTEM ID |
| 4900 | | 03/10/2009 | FOR | 03/06/09 - 08:20 - 39281 | NEW TRAK SYSTEM ID |
| 4900 | | 03/10/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 03/10/2009 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| 4900 | | 03/10/2009 | FOR | completed on 3/6/2009 | NEW TRAK SYSTEM ID |
| 4900 | | 03/10/2009 | FOR | 03/06/09 - 08:20 - 39281 | NEW TRAK SYSTEM ID |
| 4900 | | 03/10/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 03/10/2009 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 4900 | | 03/10/2009 | FOR | Instructions To Attorney, completed | NEW TRAK SYSTEM ID |

BCT000478

# Loan History

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 03/10/2009 | FOR | on 3/6/2009 | NEW TRAK SYSTEM ID |
| 4900 | | 03/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/09/2009 | DMD | 03/09/09 19:15:42 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 03/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/06/2009 | DMD | 03/06/09 18:04:57 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 03/06/2009 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 03/06/09 | MICHELLE SWAIM |
| 4900 | | 03/06/2009 | FOR | BIDDING INSTRUCTIONS (609)  UNCOMPLETED | MICHELLE SWAIM |
| 4900 | | 03/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/05/2009 | DMD | 03/04/09 18:36:10 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 03/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/05/2009 | DMD | 03/05/09 20:00:00 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 03/04/2009 | FOR | 03/04/09 - 12:02 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 03/04/2009 | FOR | Foreclosure (NIE Id# 4352855) | NEW TRAK SYSTEM ID |
| 4900 | | 03/04/2009 | FOR | picked up by firm Executive Trustee | NEW TRAK SYSTEM ID |
| 4900 | | 03/04/2009 | FOR | Services, Inc. at 3/4/2009 12:02:09 | NEW TRAK SYSTEM ID |
| 4900 | | 03/04/2009 | FOR | PM by Maricela Solano | NEW TRAK SYSTEM ID |
| 4900 | | 03/03/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/03/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/03/2009 | DMD | 03/03/09 17:31:14 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 03/02/2009 | FSV | INSP TYPE F ORDERED;     REQ CD =AUTO DELQ | SYSTEM ID |
| 4900 | | 03/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/02/2009 | DMD | 03/02/09 17:29:08 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 02/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/27/2009 | DMD | 02/28/09 13:08:52 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 02/27/2009 | DMD | 02/27/09 18:15:26 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 02/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/27/2009 | DMD | 02/27/09 18:15:26 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 02/26/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/26/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

BCT000479

# Loan History

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 02/26/2009 | DMD | 02/26/09 17:58:42 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 02/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/25/2009 | DMD | 02/25/09 19:11:10 BUSY | DAVOX INCOMING FILE |
| 4900 | | 02/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/24/2009 | DMD | 02/24/09 17:56:01 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 02/24/2009 | FOR | 02/24/09 - 11:02 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 02/24/2009 | FOR | Foreclosure (NIE Id# 4352855) sent | NEW TRAK SYSTEM ID |
| 4900 | | 02/24/2009 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| 4900 | | 02/24/2009 | FOR | at 2/24/2009 11:02:01 AM by Connie | NEW TRAK SYSTEM ID |
| 4900 | | 02/24/2009 | FOR | Roepke | NEW TRAK SYSTEM ID |
| 4900 | | 02/24/2009 | FOR | 02/24/09 - 10:49 - 54337 | NEW TRAK SYSTEM ID |
| 4900 | | 02/24/2009 | FOR | ASGNR uploaded via NIE. | NEW TRAK SYSTEM ID |
| 4900 | | 02/24/2009 | FOR | 02/24/09 - 10:47 - 54337 | NEW TRAK SYSTEM ID |
| 4900 | | 02/24/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 02/24/2009 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 4900 | | 02/24/2009 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 4900 | | 02/24/2009 | FOR | Type: Original Assignment. Comments: | NEW TRAK SYSTEM ID |
| 4900 | | 02/24/2009 | FOR | 02/24/09 - 10:47 - 54337 | NEW TRAK SYSTEM ID |
| 4900 | | 02/24/2009 | FOR | The requested assignment is not | NEW TRAK SYSTEM ID |
| 4900 | | 02/24/2009 | FOR | available. Please prepare the | NEW TRAK SYSTEM ID |
| 4900 | | 02/24/2009 | FOR | needed assignment and submit | NEW TRAK SYSTEM ID |
| 4900 | | 02/24/2009 | FOR | through signature required.. | NEW TRAK SYSTEM ID |
| 4900 | | 02/24/2009 | FOR | 02/24/09 - 11:45 - 46279 | NEW TRAK SYSTEM ID |
| 4900 | | 02/24/2009 | FOR | Intercom From: Roepke, Connie - To: | NEW TRAK SYSTEM ID |
| 4900 | | 02/24/2009 | FOR | Ogbomon, Elizabeth; / Subject: | NEW TRAK SYSTEM ID |
| 4900 | | 02/24/2009 | FOR | Issue Request/ | NEW TRAK SYSTEM ID |
| 4900 | | 02/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/23/2009 | DMD | 02/23/09 19:06:53 BUSY | DAVOX INCOMING FILE |
| 4900 | | 02/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/20/2009 | DMD | 02/20/09 18:43:33 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 02/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

BCT000480

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 02/18/2009 | FOR | 02/18/09 - 12:32 - 76662 | NEW TRAK SYSTEM ID |
| 4900 | | 02/18/2009 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 4900 | | 02/18/2009 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 4900 | | 02/18/2009 | FOR | following entries:  : Title Issue | NEW TRAK SYSTEM ID |
| 4900 | | 02/18/2009 | FOR | 02/18/09 - 12:33 - 76662 | NEW TRAK SYSTEM ID |
| 4900 | | 02/18/2009 | FOR | Process opened 2/18/2009 by user | NEW TRAK SYSTEM ID |
| 4900 | | 02/18/2009 | FOR | Anjeanette Stairs. | NEW TRAK SYSTEM ID |
| 4900 | | 02/18/2009 | FOR | 02/18/09 - 12:33 - 76662 | NEW TRAK SYSTEM ID |
| 4900 | | 02/18/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 02/18/2009 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 4900 | | 02/18/2009 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 4900 | | 02/18/2009 | FOR | from 2/17/2009 to completed on 3/10/ | NEW TRAK SYSTEM ID |
| 4900 | | 02/18/2009 | FOR | 02/18/09 - 12:33 - 76662 | NEW TRAK SYSTEM ID |
| 4900 | | 02/18/2009 | FOR | 2009. Reason: pp sale title issue, | NEW TRAK SYSTEM ID |
| 4900 | | 02/18/2009 | FOR | missing assignment | NEW TRAK SYSTEM ID |
| 4900 | | 02/18/2009 | FOR | 02/18/09 - 06:44 - 49153 | NEW TRAK SYSTEM ID |
| 4900 | | 02/18/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 02/18/2009 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| 4900 | | 02/18/2009 | FOR | issue type: Original Assignment. | NEW TRAK SYSTEM ID |
| 4900 | | 02/18/2009 | FOR | Status: Active, Approved. | NEW TRAK SYSTEM ID |
| 4900 | | 02/18/2009 | FOR | TASK:0605-FCL-CHANGD FUPDT  03/10/09 | NEW TRAK SYSTEM ID |
| 4900 | | 02/18/2009 | FOR | SALE SCHEDULED      (604)  COMPLETED 02/18/09 | MICHELLE SWAIM |
| 4900 | | 02/18/2009 | FOR | SALE SCHEDULED      (604)  UNCOMPLETED | MICHELLE SWAIM |
| 4900 | | 02/18/2009 | FOR | TASK:0605-FCL-CHANGD FUPDT  03/10/09 | AIMEE BECKERICH |
| 4900 | | 02/17/2009 | FOR | 02/17/09 - 15:29 - 46279 | NEW TRAK SYSTEM ID |
| 4900 | | 02/17/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 02/17/2009 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 4900 | | 02/17/2009 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 4900 | | 02/17/2009 | FOR | loan.Issue Type: Original Assignment | NEW TRAK SYSTEM ID |
| 4900 | | 02/17/2009 | FOR | 02/17/09 - 15:29 - 46279 | NEW TRAK SYSTEM ID |
| 4900 | | 02/17/2009 | FOR | . Issue Comments: Need assignment | NEW TRAK SYSTEM ID |
| 4900 | | 02/17/2009 | FOR | from Option One to TCIF REO2, LLC | NEW TRAK SYSTEM ID |
| 4900 | | 02/17/2009 | FOR | to file with TDUS. Thank you. | NEW TRAK SYSTEM ID |
| 4900 | | 02/17/2009 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| 4900 | | 02/13/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |

BCT000481

# Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 02/13/2009 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 4900 | | 02/13/2009 | FSV | INSP TP F RESULTS RCVD;   ORD DT=01/30/09 | SYSTEM ID |
| 4900 | | 02/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/13/2009 | DMD | 02/13/09 18:43:31 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 02/12/2009 | FOR | 02/12/09 - 15:02 - 39123 | NEW TRAK SYSTEM ID |
| 4900 | | 02/12/2009 | FOR | Intercom From: Dreisbach, Jacob - | NEW TRAK SYSTEM ID |
| 4900 | | 02/12/2009 | FOR | To: Hill, Jessica; / Subject: Hold | NEW TRAK SYSTEM ID |
| 4900 | | 02/12/2009 | FOR | Request/ | NEW TRAK SYSTEM ID |
| 4900 | | 02/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/11/2009 | DMD | 02/11/09 20:27:25 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 02/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/10/2009 | DMD | 02/10/09 19:42:04 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 02/10/2009 | FOR | 02/10/09 - 15:32 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | Foreclosure - Bidding Instructions | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | (NIE Id# 10143894) sent to | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | Executive Trustee Services, Inc. at | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | 2/10/2009 3:31:44 PM by Michelle Swa | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | 02/10/09 - 15:32 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | im | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | 02/10/09 - 14:46 - 39281 | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | Instructions To Attorney, completed | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | on 2/10/2009 | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | 02/10/09 - 14:46 - 39281 | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | completed on 2/10/2009 | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | 02/10/09 - 14:46 - 39281 | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | Completed, completed on 2/10/2009 | NEW TRAK SYSTEM ID |

BCT000482

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 02/10/2009 | FOR | 02/10/09 - 14:45 - 39281 | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | Instructions Received By Attorney. | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | User changed date completed from 1/1 | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | 02/10/09 - 14:45 - 39281 | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | 4/2009 to incomplete. Reason: New | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | bid imaged | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | 02/10/09 - 16:49 - 57127 | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | Instructions Received By Attorney, | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | completed on 2/10/2009 | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | 02/10/09 - 14:45 - 39281 | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | Instructions To Attorney. User | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | changed date completed from 1/13/200 | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | 02/10/09 - 14:45 - 39281 | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | 9 to incomplete. Reason: New bid | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | imaged | NEW TRAK SYSTEM ID |
| 4900 | | 02/10/2009 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 02/10/09 | MICHELLE SWAIM |
| 4900 | | 02/10/2009 | FOR | BIDDING INSTRUCTIONS (609)  UNCOMPLETED | MICHELLE SWAIM |
| 4900 | | 02/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/09/2009 | DMD | 02/09/09 20:23:31 BUSY | DAVOX INCOMING FILE |
| 4900 | | 02/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/05/2009 | DMD | 02/05/09 19:52:04 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 02/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/04/2009 | DMD | 02/04/09 20:10:00 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 02/03/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/03/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/03/2009 | DMD | 02/03/09 19:37:35 NO ANS | DAVOX INCOMING FILE |

BCT000483

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 02/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/02/2009 | DMD | 02/02/09 18:56:21 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 01/30/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4900 | | 01/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 01/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 01/29/2009 | DMD | 01/29/09 18:16:55 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 01/20/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4900 | | 01/16/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4900 | | 01/16/2009 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | 01/15/09 - 11:40 - 38958 | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | Intercom From: Gowen, Kathleen - | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | To: McLaughlin, Anthony; Ugwuadu, | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | Kenneth; / | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | 01/15/09 - 09:11 - 39359 | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | Intercom From: Gowen, Kathleen - | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | To: McLaughlin, Anthony; Ugwuadu, | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | Kenneth; / | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | 01/15/09 - 08:50 - 11960 | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | for 1/15/09 is to be kept as this | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | investor is not included in the | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | extended moratorium! Please ensure | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | that the 1 | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | 01/15/09 - 08:50 - 11960 | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | ow can we tell the Fortress/Truman | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | loans.  Where should we be looking? | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR |    From: Anthony McLaughlin | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | Subject:  Sale  Kathleen....the sale | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | 01/15/09 - 08:50 - 11960 | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | 17/2009.  We look on mortgage | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | serve, the dis note screen at | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | investor and on this loan it says | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR |    THE BANK OF NEW YORK, N.A.  .  So h | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | 01/15/09 - 08:50 - 11960 | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | Intercom From: Kathleen Gowen - To: | NEW TRAK SYSTEM ID |

BCT000484

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 01/15/2009 | FOR | McLaughlin,Anthony; | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | Ugwuadu,Kenneth; / Message: | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | Unfortunately this has been pp to 2/ | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | 01/15/09 - 08:50 - 11960 | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | nded moratorium | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | 01/15/09 - 08:50 - 11960 | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | Kathleen Gowen - (Cont) - /15/09 | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | sale is kept and confirm ASAP, | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | thanks.    Rosa...per Ken, Truman, | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | Fortess are not included in the exte | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | 01/15/09 - 08:46 - 11960 | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | Intercom From: McLaughlin, Anthony | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | - To: Gowen, Kathleen; / | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | 01/15/09 - 08:13 - 39359 | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | Intercom From: McLaughlin, Anthony | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | - To: Gowen, Kathleen; / | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | 01/15/09 - 09:39 - 39168 | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | Intercom From: Gowen, Kathleen - | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | To: McLaughlin, Anthony; Ugwuadu, | NEW TRAK SYSTEM ID |
| 4900 | | 01/15/2009 | FOR | Kenneth; / | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 01/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 01/14/2009 | DMD | 01/14/09 11:54:02 MSG TO VOICE | DAVOX INCOMING FILE |
| 4900 | | 01/14/2009 | FOR | 01/13/09 - 21:21 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | Instructions To Attorney, completed | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | on 1/13/2009 | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | 01/14/09 - 10:06 - 38958 | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR |  not included in the extended | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | moratorium | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | 01/14/09 - 10:06 - 38958 | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | ncluded in the extended moratorium! | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | Please ensure that the 1/15/09 sale | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | is kept and confirm ASAP, thanks. | NEW TRAK SYSTEM ID |

BCT000485

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 01/14/2009 | FOR | Rosa...per Ken, Truman, Fortess are | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | 01/14/09 - 10:06 - 38958 | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | Intercom From: Anthony McLaughlin - | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | To: Gowen,Kathleen; / Message: | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | Kathleen....the sale for 1/15/09 is | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | to be kept as this investor is not i | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | 01/14/09 - 10:56 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | icela Solano | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | 01/14/09 - 10:56 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | Foreclosure - Bidding Instructions | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | (NIE Id# 10143894) picked up by | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | firm Executive Trustee Services, | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | Inc. at 1/14/2009 10:56:02 AM by Mar | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | 01/14/09 - 10:59 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | Instructions Received By Attorney, | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | completed on 1/14/2009 | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | 01/14/09 - 10:48 - 57127 | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | er. Comments: The sale was | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | postponed from: 1/15/2009 to: | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | 2/17/2009 due to moratorium  Due | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | date pushed forward from weekend or | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | 01/14/09 - 10:48 - 57127 | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | step Bidding Instructions Received | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | By Attorney to 2/7/2009. Reason: Oth | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | 01/14/09 - 10:48 - 57127 | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | holiday to next available business | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | day. Date moved from 2/7/2009 to | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | 2/9/2009.. Status: Active, approval | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | not required. | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | 01/13/09 - 19:38 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 01/14/2009 | FOR | sks | NEW TRAK SYSTEM ID |

BCT000486

## Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ | 4900 | 01/14/2009 | FOR | 01/13/09 - 19:38 - 00007 | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/14/2009 | FOR | Foreclosure - Bidding Instructions | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/14/2009 | FOR | (NIE Id# 10143894) sent to | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/14/2009 | FOR | Executive Trustee Services, Inc. at | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/14/2009 | FOR | 1/13/2009 7:38:01 PM by Automated Ta | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/13/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=12/31/08 | SYSTEM ID |
| ████ | 4900 | 01/13/2009 | FOR | 01/13/09 - 17:45 - 11960 | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/13/2009 | FOR | 2009. Reason: moritorium | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/13/2009 | FOR | 01/13/09 - 17:45 - 11960 | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/13/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/13/2009 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/13/2009 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/13/2009 | FOR | from 1/15/2009 to completed on 2/17/ | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/13/2009 | FOR | 01/13/09 - 17:45 - 11960 | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/13/2009 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/13/2009 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/13/2009 | FOR | following entries:  : Client Request | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/13/2009 | FOR | 01/13/09 - 17:45 - 11960 | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/13/2009 | FOR | Process opened 1/13/2009 by user | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/13/2009 | FOR | Kathleen Gowen. | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/13/2009 | FOR | 01/13/09 - 07:13 - 39359 | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/13/2009 | FOR | Intercom From: Gowen, Kathleen - | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/13/2009 | FOR | To: Fernandez, Rosa; / Subject: | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/13/2009 | FOR | Hold Request/ | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/13/2009 | FOR | TASK:0605-FCL-CHANGD FUPDT  02/17/09 | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/12/2009 | FOR | 01/12/09 - 12:22 - 00007 | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/12/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/12/2009 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/12/2009 | FOR | Instructions Received By Attorney, | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/12/2009 | FOR | completed on 1/12/2009 | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/12/2009 | FOR | 01/12/09 - 08:31 - 39281 | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/12/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/12/2009 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/12/2009 | FOR | Completed, completed on 1/12/2009 | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/12/2009 | FOR | 01/12/09 - 12:03 - 00007 | NEW TRAK SYSTEM ID |

BCT000487

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 01/12/2009 | FOR | icela Solano | NEW TRAK SYSTEM ID |
| 4900 | | 01/12/2009 | FOR | 01/12/09 - 12:03 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 01/12/2009 | FOR | Foreclosure - Bidding Instructions | NEW TRAK SYSTEM ID |
| 4900 | | 01/12/2009 | FOR | (NIE Id# 10106648) picked up by | NEW TRAK SYSTEM ID |
| 4900 | | 01/12/2009 | FOR | firm Executive Trustee Services, | NEW TRAK SYSTEM ID |
| 4900 | | 01/12/2009 | FOR | Inc. at 1/12/2009 12:02:46 PM by Mar | NEW TRAK SYSTEM ID |
| 4900 | | 01/12/2009 | FOR | 01/12/09 - 09:58 - 39281 | NEW TRAK SYSTEM ID |
| 4900 | | 01/12/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 01/12/2009 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| 4900 | | 01/12/2009 | FOR | completed on 1/12/2009 | NEW TRAK SYSTEM ID |
| 4900 | | 01/12/2009 | FOR | 01/12/09 - 09:58 - 39281 | NEW TRAK SYSTEM ID |
| 4900 | | 01/12/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 01/12/2009 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 4900 | | 01/12/2009 | FOR | Instructions To Attorney, completed | NEW TRAK SYSTEM ID |
| 4900 | | 01/12/2009 | FOR | on 1/12/2009 | NEW TRAK SYSTEM ID |
| 4900 | | 01/12/2009 | FOR | 01/12/09 - 09:59 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 01/12/2009 | FOR | im | NEW TRAK SYSTEM ID |
| 4900 | | 01/12/2009 | FOR | 01/12/09 - 09:59 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 01/12/2009 | FOR | Foreclosure - Bidding Instructions | NEW TRAK SYSTEM ID |
| 4900 | | 01/12/2009 | FOR | (NIE Id# 10106648) sent to | NEW TRAK SYSTEM ID |
| 4900 | | 01/12/2009 | FOR | Executive Trustee Services, Inc. at | NEW TRAK SYSTEM ID |
| 4900 | | 01/12/2009 | FOR | 1/12/2009 9:58:34 AM by Michelle Swa | NEW TRAK SYSTEM ID |
| 4900 | | 01/12/2009 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 01/12/09 | MICHELLE SWAIM |
| 4900 | | 01/12/2009 | FOR | BIDDING INSTRUCTIONS (609)  UNCOMPLETED | MICHELLE SWAIM |
| 4900 | | 01/07/2009 | FOR | 01/07/09 - 16:39 - 11960 | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2009 | FOR | Intercom From: Kathleen Gowen, | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2009 | FOR | at-exet - To: Rosa Fernandez (GMAC) | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2009 | FOR | / Subject: Hold Request/Message: | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2009 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2009 | FOR | 01/07/09 - 16:39 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2009 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2009 | FOR | required. | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2009 | FOR | 01/07/09 - 16:39 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |

BCT000488

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 01/07/2009 | FOR | step Sale Held to 1/7/2009. Reason: | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2009 | FOR | Hold Ended. Comments: Hold Ended  . | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2009 | FOR | 01/07/09 - 16:39 - 11960 | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2009 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2009 | FOR | End Date: 01/07/2009. Hold type: | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2009 | FOR | Client Hold Request | NEW TRAK SYSTEM ID |
| 4900 | | 01/02/2009 | DM | EARLY IND: SCORE 187 MODEL EIFRC | SYSTEM ID |
| 4900 | CUS | 01/02/2009 | NT | IOE posted 12/31/08 as a result of the Cristler | API CSRV |
| 4900 | CUS | 01/02/2009 | NT | settlement. | API CSRV |
| 4900 | | 12/31/2008 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4900 | | 12/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | 12/10/08 - 11:41 - 11960 | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | following entries:  : Client Request | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | 12/10/08 - 12:49 - 39359 | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | Postpone_Dtl data form with the | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | following entries:  :  : | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | 12/10/08 - 12:49 - 39359 | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | following event: Notify Attorney of | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | Postponement Request, completed on | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | 11/11/2008 | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | 12/10/08 - 11:42 - 11960 | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | Process opened 12/10/2008 by user | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | Kathleen Gowen. | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | 12/10/08 - 11:42 - 11960 | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | 2009. Reason: GMAC Moritorium | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | 12/10/08 - 11:42 - 11960 | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | from 7/14/2008 to completed on 1/15/ | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | 12/10/08 - 12:54 - 57127 | NEW TRAK SYSTEM ID |

BCT000489

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 12/15/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | following event: Confirmed Sale Has | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | Been Postponed, completed on | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | 12/10/2008 | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | 12/10/08 - 12:50 - 39359 | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | Process opened 12/10/2008 by user | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | Rosa Fernandez. | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | 12/10/08 - 12:50 - 39359 | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | Postpone_Dtl data form with the | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | following entries:  : schedule new | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | fcl sale date on or after 1/10/09  : | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | 12/10/08 - 12:50 - 39359 | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | following event: Notify Attorney of | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | Postponement Request, completed on | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | 12/10/2008 | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | 12/10/08 - 12:53 - 57127 | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | following event: Counsel | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | acknowledged Proceed with | NEW TRAK SYSTEM ID |
| 4900 | | 12/15/2008 | FOR | foreclosure, completed on 12/10/2008 | NEW TRAK SYSTEM ID |
| 4900 | | 12/12/2008 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4900 | | 12/12/2008 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 4900 | | 12/12/2008 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 4900 | | 12/10/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR   12/11/08 | SYSTEM ID |
| 4900 | | 12/10/2008 | FOR | 12/09/08 - 23:18 - 40195 | NEW TRAK SYSTEM ID |
| 4900 | | 12/10/2008 | FOR | Process opened 12/9/2008 by user | NEW TRAK SYSTEM ID |
| 4900 | | 12/10/2008 | FOR | Jacob Dreisbach. | NEW TRAK SYSTEM ID |
| 4900 | | 12/10/2008 | FOR | 12/09/08 - 23:18 - 40195 | NEW TRAK SYSTEM ID |
| 4900 | | 12/10/2008 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| 4900 | | 12/10/2008 | FOR | End Date: 12/09/2008. Hold type: | NEW TRAK SYSTEM ID |
| 4900 | | 12/10/2008 | FOR | Loss Mitigation Workout | NEW TRAK SYSTEM ID |
| 4900 | | 12/10/2008 | FOR | 12/09/08 - 23:18 - 40195 | NEW TRAK SYSTEM ID |
| 4900 | | 12/10/2008 | FOR | Intercom From: Jacob Dreisbach, | NEW TRAK SYSTEM ID |

BCT000490

**Loan History**

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 12/10/2008 | FOR | GMAC - To: Jessica Hill (GMAC) / | NEW TRAK SYSTEM ID |
| 4900 | | 12/10/2008 | FOR | Subject: Hold Request/Message: | NEW TRAK SYSTEM ID |
| 4900 | | 12/10/2008 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID |
| 4900 | | 12/10/2008 | FOR | 12/09/08 - 23:18 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 12/10/2008 | FOR | nded   . Status: Active, approval | NEW TRAK SYSTEM ID |
| 4900 | | 12/10/2008 | FOR | not required. | NEW TRAK SYSTEM ID |
| 4900 | | 12/10/2008 | FOR | 12/09/08 - 23:18 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 12/10/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 12/10/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4900 | | 12/10/2008 | FOR | step Sale Held to 12/9/2008. | NEW TRAK SYSTEM ID |
| 4900 | | 12/10/2008 | FOR | Reason: Hold Ended. Comments: Hold E | NEW TRAK SYSTEM ID |
| 4900 | | 12/10/2008 | FOR | 12/09/08 - 23:19 - 40195 | NEW TRAK SYSTEM ID |
| 4900 | | 12/10/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 12/10/2008 | FOR | following event: Advised Counsel to | NEW TRAK SYSTEM ID |
| 4900 | | 12/10/2008 | FOR | Proceed with foreclosure, completed | NEW TRAK SYSTEM ID |
| 4900 | | 12/10/2008 | FOR | on 12/9/2008 | NEW TRAK SYSTEM ID |
| 4900 | | 12/05/2008 | FSV | INSP TP F RESULTS RCVD;  ORD DT=12/01/08 | SYSTEM ID |
| 4900 | | 12/02/2008 | DM | EARLY IND: SCORE 205 MODEL EIFRC | SYSTEM ID |
| 4900 | | 12/01/2008 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 4900 | | 11/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4900 | | 11/14/2008 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4900 | | 11/14/2008 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 4900 | | 11/11/2008 | FOR | 11/11/08 - 11:35 - 54269 | NEW TRAK SYSTEM ID |
| 4900 | | 11/11/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 11/11/2008 | FOR | following event: Confirmed Sale Has | NEW TRAK SYSTEM ID |
| 4900 | | 11/11/2008 | FOR | Been Postponed, completed on | NEW TRAK SYSTEM ID |
| 4900 | | 11/11/2008 | FOR | 11/11/2008 | NEW TRAK SYSTEM ID |
| 4900 | | 11/10/2008 | FSV | INSP TP F RESULTS RCVD;  ORD DT=10/30/08 | SYSTEM ID |
| 4900 | | 11/04/2008 | DM | EARLY IND: SCORE 205 MODEL EIFRC | SYSTEM ID |
| 4900 | | 10/30/2008 | FSV | INSP TYPE F ORDERED;   REQ CD =SCRIPT | SYSTEM ID |
| 4900 | FSV | 10/30/2008 | NT | Loan on RESI 2501 report. Ran script | KIM BERRY |
| 4900 | FSV | 10/30/2008 | NT | to order inspections if needed. | KIM BERRY |
| 4900 | | 10/30/2008 | FSV | INSP TP R RESULTS RCVD;  ORD DT=10/22/08 | ADAM BJORKLUND |
| 4900 | | 10/27/2008 | LMT | LMT BPO/APPRAISAL REC ADDED | CHRISTINE PRESTON |
| 4900 | | 10/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

BCT000491

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 10/23/2008 | DMD | 10/23/08 14:56:29  4 | DAVOX INCOMING FILE |
| 4900 | | 10/23/2008 | DMD | 10/23/08 14:56:15 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 10/22/2008 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | CHRISTINE PRESTON |
| 4900 | | 10/21/2008 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4900 | | 10/10/2008 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4900 | | 10/10/2008 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 4900 | | 10/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 10/10/2008 | DMD | 10/10/08 12:24:40  4 | DAVOX INCOMING FILE |
| 4900 | | 10/10/2008 | DMD | 10/10/08 12:22:27  4 | DAVOX INCOMING FILE |
| 4900 | | 10/07/2008 | FSV | INSP TP F RESULTS RCVD;  ORD DT=09/24/08 | SYSTEM ID |
| 4900 | | 10/02/2008 | DM | EARLY IND: SCORE 240 MODEL EIFRC | SYSTEM ID |
| 4900 | | 10/01/2008 | DMD | 10/01/08 18:36:28 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 10/01/2008 | DMD | 10/01/08 18:35:46 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 10/01/2008 | DMD | 10/01/08 18:35:04 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 09/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 09/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 09/30/2008 | DMD | 09/30/08 15:03:19 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 09/24/2008 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4900 | | 09/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4900 | | 09/17/2008 | DMD | 09/17/08 18:24:07 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 09/17/2008 | DMD | 09/17/08 18:23:09 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 09/17/2008 | DMD | 09/17/08 18:22:10 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 09/12/2008 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4900 | | 09/12/2008 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 4900 | | 09/12/2008 | LMT | FILE CLOSED      (7)    COMPLETED 09/12/08 | ALFORD HUDSPETH |
| 4900 | | 09/12/2008 | LMT | 0000000000 TASK:0000-LMT-REJECTED OPTION  09/12/08 | ALFORD HUDSPETH |
| 4900 | | 09/12/2008 | LMT | REJECTED BY:BORROWER | ALFORD HUDSPETH |
| 4900 | | 09/12/2008 | LMT | REJECT REASON: OTHER | ALFORD HUDSPETH |
| 4900 | | 09/12/2008 | LMT | NO WORKOUT IN PROGRESS | ALFORD HUDSPETH |
| 4900 | | 09/11/2008 | FSV | INSP TP F RESULTS RCVD;  ORD DT=07/23/08 | SYSTEM ID |
| 4900 | FSV | 09/10/2008 | NT | cancelled july insp due to FAFS could | MIKE TANYAVIRIYA |
| 4900 | FSV | 09/10/2008 | NT | not completed timely. Mike tx 3184 | MIKE TANYAVIRIYA |
| 4900 | | 09/09/2008 | FSV | INSP TP F RESULTS RCVD;  ORD DT=08/25/08 | SYSTEM ID |
| 4900 | LMT | 09/06/2008 | NT | rcvd letter from borrower, imaged as corr, sent | CHERIE LIM |
| 4900 | LMT | 09/06/2008 | NT | to Alford Hudspeth, ICT-glee1@2863 | CHERIE LIM |

BCT000492

**Loan History**

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 09/02/2008 | DM | EARLY IND: SCORE 230 MODEL EIFRC | SYSTEM ID |
| 4900 | STOP | 08/27/2008 | NT | WARNING CODE 5; Returning personal check 1294 in | TAMMY HASTINGS |
| 4900 | STOP | 08/27/2008 | NT | the amount of $6,000.00; not enough to reinstate | TAMMY HASTINGS |
| 4900 | | 08/27/2008 | OL | WDOYCSH-PYMT PROC-RTRN PYMT TO CUSTOMER | TAMMY HASTINGS |
| 4900 | CSH10 | 08/27/2008 | CIT | 015 DONE 08/27/08 BY TLR 01655 | TAMMY HASTINGS |
| 4900 | CSH10 | 08/27/2008 | CIT | TSK TYP 827-LOSS MIT INSTRU | TAMMY HASTINGS |
| 4900 | | 08/25/2008 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4900 | COL10 | 08/25/2008 | CIT | 015 retargeting CIT 827: please return $6000.00 as | FRAN CATONA |
| 4900 | COL10 | 08/25/2008 | CIT | rpp amount is $6740/78: gsaverin x2909 | FRAN CATONA |
| 4900 | CSH10 | 08/21/2008 | CIT | 015 New Cit #827-recd prsnl ck #1294 $6000.00 for | ISRAEL MATA |
| 4900 | CSH10 | 08/21/2008 | CIT | this FCLs Dallas3P Loan.  Please advise. | ISRAEL MATA |
| 4900 | CSH10 | 08/21/2008 | CIT | Retarget to T1659 | ISRAEL MATA |
| 4900 | | 08/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4900 | | 08/12/2008 | DM | TT B1 TRFR EXT.3283. TCERTAIN EXT.6142 | TORREY CERTAIN |
| 4900 | | 08/12/2008 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | TORREY CERTAIN |
| 4900 | | 08/08/2008 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4900 | | 08/08/2008 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 4900 | | 08/04/2008 | DM | EARLY IND: SCORE 244 MODEL EIFRC | SYSTEM ID |
| 4900 | | 07/23/2008 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4900 | | 07/21/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4900 | | 07/18/2008 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4900 | | 07/18/2008 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 4900 | | 07/18/2008 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 4900 | LMT | 07/16/2008 | NT | Repay Plan Late, Phoned. | TONYA EVANS |
| 4900 | LMT | 07/16/2008 | NT | Repay Plan Late, Phoned. | TONYA EVANS |
| 4900 | | 07/15/2008 | FOR | file on hold | ROHAN WRIGHT |
| 4900 | | 07/15/2008 | FOR | TASK:0606-FCL-CHANGD FUPDT  08/14/08 | ROHAN WRIGHT |
| 4900 | | 07/15/2008 | FOR | file on hold | ROHAN WRIGHT |
| 4900 | | 07/15/2008 | FOR | TASK:0605-FCL-CHANGD FUPDT  08/14/08 | ROHAN WRIGHT |
| 4900 | | 07/14/2008 | DM | PROMISE BROKEN 07/14/08 PROMISE DT 07/12/08 | SYSTEM ID |
| 4900 | | 07/11/2008 | FOR | 07/11/08 - 14:17 - 38579 | NEW TRAK SYSTEM ID |
| 4900 | | 07/11/2008 | FOR | Intercom Message:  / Sent: | NEW TRAK SYSTEM ID |
| 4900 | | 07/11/2008 | FOR | 7/11/2008 2:16:42 PM / From: | NEW TRAK SYSTEM ID |
| 4900 | | 07/11/2008 | FOR | Michael Mora, at-exet / To: | NEW TRAK SYSTEM ID |
| 4900 | | 07/11/2008 | FOR | Kathleen Gowen (GMAC) / CC: Jessica | NEW TRAK SYSTEM ID |

BCT000493

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ 4900 | | 07/11/2008 | FOR | 07/11/08 - 14:17 - 38579 | NEW TRAK SYSTEM ID |
| ████ 4900 | | 07/11/2008 | FOR | Hill (GMAC) / Message Type: General | NEW TRAK SYSTEM ID |
| ████ 4900 | | 07/11/2008 | FOR | Update / Subject: Fw:  / Message: | NEW TRAK SYSTEM ID |
| ████ 4900 | | 07/11/2008 | FOR | Sent: 7/11/2008 9:24:00 AMFrom: | NEW TRAK SYSTEM ID |
| ████ 4900 | | 07/11/2008 | FOR | Hill, JessicaTo: Fitton, Donna(at-ex | NEW TRAK SYSTEM ID |
| ████ 4900 | | 07/11/2008 | FOR | 07/11/08 - 14:17 - 38579 | NEW TRAK SYSTEM ID |
| ████ 4900 | | 07/11/2008 | FOR | et); Mora, Michael(at-exet)CC: | NEW TRAK SYSTEM ID |
| ████ 4900 | | 07/11/2008 | FOR | Message Type: Response | NEW TRAK SYSTEM ID |
| ████ 4900 | | 07/11/2008 | FOR | NeededSubject: Message: Please | NEW TRAK SYSTEM ID |
| ████ 4900 | | 07/11/2008 | FOR | postpone 7/14 sale for 30 days. Than | NEW TRAK SYSTEM ID |
| ████ 4900 | | 07/11/2008 | FOR | 07/11/08 - 14:17 - 38579 | NEW TRAK SYSTEM ID |
| ████ 4900 | | 07/11/2008 | FOR | ks | NEW TRAK SYSTEM ID |
| ████ 4900 | | 07/11/2008 | FOR | 07/11/08 - 15:00 - 08736 | NEW TRAK SYSTEM ID |
| ████ 4900 | | 07/11/2008 | FOR | Intercom Message:  / Sent: | NEW TRAK SYSTEM ID |
| ████ 4900 | | 07/11/2008 | FOR | 7/11/2008 2:59:55 PM / From: Donna | NEW TRAK SYSTEM ID |
| ████ 4900 | | 07/11/2008 | FOR | Fitton, at-exet / To: Kathleen | NEW TRAK SYSTEM ID |
| ████ 4900 | | 07/11/2008 | FOR | Gowen (GMAC) / CC:  / Message Type: | NEW TRAK SYSTEM ID |
| ████ 4900 | | 07/11/2008 | FOR | 07/11/08 - 15:00 - 08736 | NEW TRAK SYSTEM ID |
| ████ 4900 | | 07/11/2008 | FOR | General Update / Subject: Fw:  / | NEW TRAK SYSTEM ID |
| ████ 4900 | | 07/11/2008 | FOR | Message: Sent: 7/11/2008 9:24:00 | NEW TRAK SYSTEM ID |
| ████ 4900 | | 07/11/2008 | FOR | AMFrom: Hill, JessicaTo: Fitton, | NEW TRAK SYSTEM ID |
| ████ 4900 | | 07/11/2008 | FOR | Donna(at-exet); Mora, Michael(at-exe | NEW TRAK SYSTEM ID |
| ████ 4900 | | 07/11/2008 | FOR | 07/11/08 - 15:00 - 08736 | NEW TRAK SYSTEM ID |
| ████ 4900 | | 07/11/2008 | FOR | t)CC: Message Type: Response | NEW TRAK SYSTEM ID |
| ████ 4900 | | 07/11/2008 | FOR | NeededSubject: Message: Please | NEW TRAK SYSTEM ID |
| ████ 4900 | | 07/11/2008 | FOR | postpone 7/14 sale for 30 days. | NEW TRAK SYSTEM ID |
| ████ 4900 | | 07/11/2008 | FOR | Thanks | NEW TRAK SYSTEM ID |
| ████ 4900 | | 07/11/2008 | FOR | 07/11/08 - 09:22 - 39123 | NEW TRAK SYSTEM ID |
| ████ 4900 | | 07/11/2008 | FOR | Process opened 7/11/2008 by user | NEW TRAK SYSTEM ID |
| ████ 4900 | | 07/11/2008 | FOR | Jessica Hill. | NEW TRAK SYSTEM ID |
| ████ 4900 | | 07/11/2008 | FOR | 07/11/08 - 11:54 - 57127 | NEW TRAK SYSTEM ID |
| ████ 4900 | | 07/11/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████ 4900 | | 07/11/2008 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| ████ 4900 | | 07/11/2008 | FOR | File on Hold, completed on 7/11/2008 | NEW TRAK SYSTEM ID |
| ████ 4900 | | 07/11/2008 | FOR | 07/11/08 - 09:24 - 39123 | NEW TRAK SYSTEM ID |

BCT000494

# Loan History

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 07/11/2008 | FOR | Intercom From: Jessica Hill, GMAC - | NEW TRAK SYSTEM ID |
| 4900 | | 07/11/2008 | FOR | To: Donna Fitton (at-exet), Michael | NEW TRAK SYSTEM ID |
| 4900 | | 07/11/2008 | FOR | Mora (at-exet) / Message: Please | NEW TRAK SYSTEM ID |
| 4900 | | 07/11/2008 | FOR | postpone 7/14 sale for 30 days. Than | NEW TRAK SYSTEM ID |
| 4900 | | 07/11/2008 | FOR | 07/11/08 - 09:24 - 39123 | NEW TRAK SYSTEM ID |
| 4900 | | 07/11/2008 | FOR | ks | NEW TRAK SYSTEM ID |
| 4900 | | 07/11/2008 | FOR | 07/11/08 - 09:22 - 39123 | NEW TRAK SYSTEM ID |
| 4900 | | 07/11/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 07/11/2008 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| 4900 | | 07/11/2008 | FOR | to Place File on Hold, completed on | NEW TRAK SYSTEM ID |
| 4900 | | 07/11/2008 | FOR | 7/11/2008 | NEW TRAK SYSTEM ID |
| 4900 | | 07/11/2008 | LMT | REC'D EXECUTED DOCS  (4100) COMPLETED 07/11/08 | JESSICA HILL |
| 4900 | | 07/09/2008 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 07/09/08 | MICHELLE SWAIM |
| 4900 | | 07/09/2008 | FOR | BIDDING INSTRUCTIONS (609)  UNCOMPLETED | MICHELLE SWAIM |
| 4900 | CSH30 | 07/03/2008 | CIT | 014 DONE 07/03/08 BY TLR 19338 | REBECA VIELMANN |
| 4900 | CSH30 | 07/03/2008 | CIT | TSK TYP 724-POP USE-TOT DUE | REBECA VIELMANN |
| 4900 | | 07/02/2008 | DM | EARLY IND: SCORE 249 MODEL EIFRC | SYSTEM ID |
| 4900 | FCL20 | 07/02/2008 | CIT | 014 LOAN HAS REPAYMENT PLAN - O/R | MICHELLE SWAIM |
| 4900 | FCL20 | 07/02/2008 | CIT | Loan Number =          4900 PIR = 0.00 | MICHELLE SWAIM |
| 4900 | FCL20 | 07/02/2008 | CIT | Private Label = 0.00 | MICHELLE SWAIM |
| 4900 | FCL20 | 07/02/2008 | CIT | Taxes = 0.00 PMI = 0.00 | MICHELLE SWAIM |
| 4900 | FCL20 | 07/02/2008 | CIT | THE BANK OF NEW YORK, N.A. = 110.00 | MICHELLE SWAIM |
| 4900 | FCL20 | 07/02/2008 | CIT | P&I = 0.00 | MICHELLE SWAIM |
| 4900 | FCL20 | 07/02/2008 | CIT | Silent 2nd = 0.00 | MICHELLE SWAIM |
| 4900 | | 06/16/2008 | LMT | TRIAL MOD EXECUTED   (1055) COMPLETED 06/16/08 | ALFORD HUDSPETH |
| 4900 | | 06/16/2008 | LMT | TRIAL MOD APPROVED   (1052) COMPLETED 06/16/08 | ALFORD HUDSPETH |
| 4900 | | 06/16/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | 06/12/08 - 18:25 - 08736 | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | Type: Sale Postponement Request. Com | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | 06/12/08 - 18:25 - 08736 | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | ments: we will pp sale  fro repay. | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | 06/13/08 - 07:22 - 11960 | NEW TRAK SYSTEM ID |

BCT000495

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 06/13/2008 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | Postponement Reason: : Loss Mitigati | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | on | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | 06/13/08 - 07:22 - 11960 | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | Process opened 6/13/2008 by user | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | Kathleen Gowen. | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | 06/13/08 - 07:22 - 11960 | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | Kathleen Gowen - (Cont) - ease | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | postpone sale we have a repay plan | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | in place  Resolution: | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | 06/13/08 - 07:22 - 11960 | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | from 6/13/2008 to completed on 7/14/ | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | 06/13/08 - 07:22 - 11960 | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | 2008. Reason: From: Fitton, Donna - | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | CA   Sent: Thursday, June 12, 2008 | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | 4:26 PM  To: Gowen, Kathleen - CA | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | Subject: sale for 06-13-08 GM-117076 | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | 06/13/08 - 07:22 - 11960 | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR |    Issue: Sale Postponement | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | Request : Active   Start Date: | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | 06/12/2008 Close Date: n.a. | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | Entered By: Alford Hudspeth, GMAC Cl | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | 06/13/08 - 07:22 - 11960 | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | osed By: n.a.  Reviewed By: n.a. | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | Reviewed: n.a.  Projected End: n.a. | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR |  Days Open: 0  Comments: PI | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | 06/12/08 - 18:24 - 42783 | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | event: User has created a | NEW TRAK SYSTEM ID |

BCT000496

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 06/13/2008 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | loan.Issue Type: Sale Postponement R | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | 06/12/08 - 18:24 - 42783 | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | equest. Issue Comments: Please | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | postpone sale we have a repay plan | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | in place Status: Active | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | 06/12/08 - 18:23 - 42783 | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | Process opened 6/12/2008 by user | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | Alford Hudspeth. | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | 06/12/08 - 18:22 - 42783 | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | Process opened 6/12/2008 by user | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | Alford Hudspeth. | NEW TRAK SYSTEM ID |
| 4900 | | 06/13/2008 | FOR | TASK:0605-FCL-CHANGD FUPDT  07/14/08 | NEW TRAK SYSTEM ID |
| 4900 | LMT | 06/13/2008 | NT | snt rpy pln agreemnt overnite tk# 7970 1263 0862 | EVELYN LINTZ |
| 4900 | | 06/13/2008 | OL | WDOYLM - FORECLOSURE REPAYMENT AGREEMENT | EVELYN LINTZ |
| 4900 | | 06/13/2008 | RES | ON-LINE REPAYMENT SCHEDULE | EVELYN LINTZ |
| 4900 | | 06/12/2008 | DM | PROMISE BROKEN 06/12/08 PROMISE DT 06/12/08 | SYSTEM ID |
| 4900 | | 06/12/2008 | FOR | 06/11/08 - 18:12 - 57127 | NEW TRAK SYSTEM ID |
| 4900 | | 06/12/2008 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| 4900 | | 06/12/2008 | FOR | Through:6/12/2008 Fees: 1000.00 | NEW TRAK SYSTEM ID |
| 4900 | | 06/12/2008 | FOR | Costs: 1578.90 Comment: | NEW TRAK SYSTEM ID |
| 4900 | | 06/12/2008 | FOR | 06/11/08 - 17:53 - 42783 | NEW TRAK SYSTEM ID |
| 4900 | | 06/12/2008 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 4900 | | 06/12/2008 | FOR | entered for this loan by Alford | NEW TRAK SYSTEM ID |
| 4900 | | 06/12/2008 | FOR | Hudspeth, good through 6/12/2008 | NEW TRAK SYSTEM ID |
| 4900 | LMT | 06/12/2008 | NT | calld fcl atty sale is postponed as a result of a | ALFORD HUDSPETH |
| 4900 | LMT | 06/12/2008 | NT | repayment plan | ALFORD HUDSPETH |
| 4900 | LMT | 06/12/2008 | NT | recvd via fax confirmation that 50k was sent out | ALFORD HUDSPETH |
| 4900 | LMT | 06/12/2008 | NT | in a cashier check fedex tracking# 792714594908 | ALFORD HUDSPETH |
| 4900 | LMT | 06/12/2008 | NT | viewed acct for dep. no payment made yet. per prev | THOMAS SMALLRIDGE |
| 4900 | LMT | 06/12/2008 | NT | notes Alford would put acct on hold if copy of | THOMAS SMALLRIDGE |
| 4900 | LMT | 06/12/2008 | NT | check and airbill were recvd. at this time 4:55pm | THOMAS SMALLRIDGE |
| 4900 | LMT | 06/12/2008 | NT | fcl sale still scheduled, and no hold. | THOMAS SMALLRIDGE |
| 4900 | | 06/12/2008 | DM | HTO WILL MAIL O/N MAIL 50K HE WILL FAX COPY OF | ALFORD HUDSPETH |
| 4900 | | 06/12/2008 | DM | CHECK AND AIRBILL ASAP,THEN I WILL POSTPONE SALE | ALFORD HUDSPETH |

BCT000497

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 06/12/2008 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | ALFORD HUDSPETH |
| 4900 | FSV | 06/12/2008 | NT | Loan on pres new repay report. Ran CINS | KIM BERRY |
| 4900 | FSV | 06/12/2008 | NT | script to cancel any open insp on mtg. | KIM BERRY |
| 4900 | | 06/11/2008 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 4900 | LMT | 06/11/2008 | NT | submitted for approval | ALFORD HUDSPETH |
| 4900 | LMT | 06/11/2008 | NT | will be required.  I have advised of the terms, | ALFORD HUDSPETH |
| 4900 | LMT | 06/11/2008 | NT | due date, payment options and consequences if the | ALFORD HUDSPETH |
| 4900 | LMT | 06/11/2008 | NT | plan fails. Additional Notes: mortgagor is an | ALFORD HUDSPETH |
| 4900 | LMT | 06/11/2008 | NT | attorney and became very sick 7/07 and went back | ALFORD HUDSPETH |
| 4900 | LMT | 06/11/2008 | NT | into full practice 10/07 had lawsuits tied up in | ALFORD HUDSPETH |
| 4900 | LMT | 06/11/2008 | NT | the court system and he was not being paid,he just | ALFORD HUDSPETH |
| 4900 | LMT | 06/11/2008 | NT | received funds for a case that was recently | ALFORD HUDSPETH |
| 4900 | LMT | 06/11/2008 | NT | settled,I suggest we place mortgagor on a 6 month | ALFORD HUDSPETH |
| 4900 | LMT | 06/11/2008 | NT | trial mod to establish a payment history.He has | ALFORD HUDSPETH |
| 4900 | LMT | 06/11/2008 | NT | not paid since 8/07. Whe he completes trial we can | ALFORD HUDSPETH |
| 4900 | LMT | 06/11/2008 | NT | cap his delinquency and modify the loan to a | ALFORD HUDSPETH |
| 4900 | LMT | 06/11/2008 | NT | current status;  Additional Lien(s): N/A;  Policy | ALFORD HUDSPETH |
| 4900 | LMT | 06/11/2008 | NT | "Trial Modification Justification: Hardship: | ALFORD HUDSPETH |
| 4900 | LMT | 06/11/2008 | NT | Illness of mortgagor; Date: 7/1/2007-10/1/2007; | ALFORD HUDSPETH |
| 4900 | LMT | 06/11/2008 | NT | Monetary Impact: $200000; Income : $11000; | ALFORD HUDSPETH |
| 4900 | LMT | 06/11/2008 | NT | Expenses (Post Mod): $9880.78; Residual : | ALFORD HUDSPETH |
| 4900 | LMT | 06/11/2008 | NT | $1119.22; Access To Savings/401k: $0; OAV : | ALFORD HUDSPETH |
| 4900 | LMT | 06/11/2008 | NT | $875000; BPO : $835000; Change In Market: $-40000; | ALFORD HUDSPETH |
| 4900 | LMT | 06/11/2008 | NT | UPB: $606002; LTV : 0.73;Proposed Solution: GMAC | ALFORD HUDSPETH |
| 4900 | LMT | 06/11/2008 | NT | Mortgage proposes a 6 month trial modification | ALFORD HUDSPETH |
| 4900 | LMT | 06/11/2008 | NT | consisting of a down payment of $50000 and a | ALFORD HUDSPETH |
| 4900 | LMT | 06/11/2008 | NT | monthly contribution of $6740.78 followed by an | ALFORD HUDSPETH |
| 4900 | LMT | 06/11/2008 | NT | assessment of the financials to determine if a | ALFORD HUDSPETH |
| 4900 | LMT | 06/11/2008 | NT | permanent modification or an alternative solution | ALFORD HUDSPETH |
| 4900 | | 06/11/2008 | LMT | REPAY PLAN STARTED   (4001) COMPLETED 06/11/08 | ALFORD HUDSPETH |
| 4900 | 00 | 06/11/2008 | RPA | REPAY PLAN SET UP | ALFORD HUDSPETH |
| 4900 | | 06/11/2008 | LMT | LMT SOLUTN PURSUED   (6)    COMPLETED 06/11/08 | ALFORD HUDSPETH |
| 4900 | | 06/11/2008 | LMT | COMPLETE FIN PKG REC (3)    COMPLETED 06/11/08 | ALFORD HUDSPETH |
| 4900 | | 06/11/2008 | LMT | ASSESS FINANCL PKG   (2)    COMPLETED 06/11/08 | ALFORD HUDSPETH |
| 4900 | | 06/11/2008 | LMT | REFERRD TO LOSS MIT  (1)    COMPLETED 06/11/08 | ALFORD HUDSPETH |

BCT000498

# Loan History

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 06/11/2008 | LMT | PURSUE REPAY PLAN    (4000) COMPLETED 06/11/08 | ALFORD HUDSPETH |
| 4900 | | 06/11/2008 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 06/11/08 | ALFORD HUDSPETH |
| 4900 | | 06/11/2008 | LMT | APPROVED FOR LMT 06/11/08 | ALFORD HUDSPETH |
| 4900 | | 06/11/2008 | DM | HTO STATED CAN COME UP WITH 50K TOLD HIM WILL | ALFORD HUDSPETH |
| 4900 | | 06/11/2008 | DM | SUBMIT FOR PLAN | ALFORD HUDSPETH |
| 4900 | | 06/11/2008 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | ALFORD HUDSPETH |
| 4900 | | 06/11/2008 | DM | HTO SD HAS 25K TO PAY ON LOAN ,R4D=STATED HE IS | ALFORD HUDSPETH |
| 4900 | | 06/11/2008 | DM | S/E A LAWYER 7/07,8/07,9/07 HE WAS SICK HAS NOT | ALFORD HUDSPETH |
| 4900 | | 06/11/2008 | DM | BEEN PAID FOR SERVICES TOLD HIM MUST PAY AT LEAST | ALFORD HUDSPETH |
| 4900 | | 06/11/2008 | DM | HALF OF DELINQUENCY TO BE CONSIDERED FOR A PMT | ALFORD HUDSPETH |
| 4900 | | 06/11/2008 | DM | PLAN | ALFORD HUDSPETH |
| 4900 | | 06/11/2008 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | ALFORD HUDSPETH |
| 4900 | | 06/11/2008 | DM | TT B1 VIC, CALL TO SEEK POSS MOD, ADV HE WILL HAVE | COREY SLOAN |
| 4900 | | 06/11/2008 | DM | 25-30K READY TO FED-EX TODAY, TRANS FILE TO CITI | COREY SLOAN |
| 4900 | | 06/11/2008 | DM | REP FOR ASSIST. CSLOAN 6512 | COREY SLOAN |
| 4900 | | 06/11/2008 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO LMDC | COREY SLOAN |
| 4900 | | 06/09/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR   06/10/08 | SYSTEM ID |
| 4900 | | 06/06/2008 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4900 | | 06/06/2008 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 4900 | | 06/05/2008 | FSV | INSP TP F RESULTS RCVD;   ORD DT=05/15/08 | SYSTEM ID |
| 4900 | | 06/05/2008 | FOR | 06/05/08 - 14:27 - 57127 | NEW TRAK SYSTEM ID |
| 4900 | | 06/05/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 06/05/2008 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 4900 | | 06/05/2008 | FOR | Instructions Received By Attorney, | NEW TRAK SYSTEM ID |
| 4900 | | 06/05/2008 | FOR | completed on 6/5/2008 | NEW TRAK SYSTEM ID |
| 4900 | | 06/05/2008 | FOR | 06/05/08 - 13:07 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 06/05/2008 | FOR | Foreclosure - Bidding Instructions | NEW TRAK SYSTEM ID |
| 4900 | | 06/05/2008 | FOR | (NIE Id# 7237867) sent to Executive | NEW TRAK SYSTEM ID |
| 4900 | | 06/05/2008 | FOR | Trustee Services, Inc. at 6/5/2008 | NEW TRAK SYSTEM ID |
| 4900 | | 06/05/2008 | FOR | 12:56:13 PM by Michelle Swaim | NEW TRAK SYSTEM ID |
| 4900 | | 06/05/2008 | FOR | 06/05/08 - 12:36 - 39281 | NEW TRAK SYSTEM ID |
| 4900 | | 06/05/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 06/05/2008 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 4900 | | 06/05/2008 | FOR | Instructions To Attorney, completed | NEW TRAK SYSTEM ID |
| 4900 | | 06/05/2008 | FOR | on 6/5/2008 | NEW TRAK SYSTEM ID |

BCT000499

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 06/05/2008 | FOR | BIDDING INSTRUCTIONS (609) COMPLETED 06/05/08 | MICHELLE SWAIM |
| 4900 | | 06/03/2008 | DM | EARLY IND: SCORE 222 MODEL EIFRC | SYSTEM ID |
| 4900 | | 05/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/30/2008 | DMD | 05/31/08 10:52:18 MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 05/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/21/2008 | DMD | 05/21/08 19:05:37 MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 05/20/2008 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4900 | | 05/19/2008 | FOR | 05/19/08 - 12:21 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 05/19/2008 | FOR | Foreclosure (NIE Id# 4352855) | NEW TRAK SYSTEM ID |
| 4900 | | 05/19/2008 | FOR | picked up by firm Executive Trustee | NEW TRAK SYSTEM ID |
| 4900 | | 05/19/2008 | FOR | Services, Inc. at 5/19/2008 | NEW TRAK SYSTEM ID |
| 4900 | | 05/19/2008 | FOR | 12:13:18 PM by Maricela Solano | NEW TRAK SYSTEM ID |
| 4900 | | 05/19/2008 | FOR | 05/19/08 - 12:20 - 30479 | NEW TRAK SYSTEM ID |
| 4900 | | 05/19/2008 | FOR | Process opened 5/19/2008 by user | NEW TRAK SYSTEM ID |
| 4900 | | 05/19/2008 | FOR | Connie Canada. | NEW TRAK SYSTEM ID |
| 4900 | | 05/19/2008 | FOR | 05/19/08 - 12:20 - 30479 | NEW TRAK SYSTEM ID |
| 4900 | | 05/19/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 05/19/2008 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 4900 | | 05/19/2008 | FOR | For, completed on 6/13/2008 (DIS) | NEW TRAK SYSTEM ID |
| 4900 | | 05/19/2008 | FOR | TASK:0605-FCL-CHANGD FUPDT 06/13/08 | NEW TRAK SYSTEM ID |
| 4900 | | 05/19/2008 | FOR | SALE SCHEDULED (604) COMPLETED 05/19/08 | NEW TRAK SYSTEM ID |
| 4900 | FSV | 05/16/2008 | NT | RCVD LOAN ON 2501 REPORT-RAN | JAMES GAYMON |
| 4900 | FSV | 05/16/2008 | NT | SCRIPT TO ORDER INSPECTION ONLY | JAMES GAYMON |
| 4900 | FSV | 05/16/2008 | NT | IF THERE IS NOT AN INSPECTION HOLD ON | JAMES GAYMON |
| 4900 | FSV | 05/16/2008 | NT | THE LOAN | JAMES GAYMON |
| 4900 | | 05/15/2008 | FSV | INSP TYPE F ORDERED;     REQ CD =SCRIPT | SYSTEM ID |
| 4900 | | 05/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/15/2008 | DMD | 05/15/08 18:24:54 MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 05/15/2008 | FOR | 05/14/08 - 13:18 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 05/15/2008 | FOR | Foreclosure (NIE Id# 4352855) sent | NEW TRAK SYSTEM ID |
| 4900 | | 05/15/2008 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| 4900 | | 05/15/2008 | FOR | at 5/14/2008 1:09:18 PM by | NEW TRAK SYSTEM ID |

BCT000500

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■■■ 4900 | | 05/15/2008 | FOR | Automated Tasks | NEW TRAK SYSTEM ID |
| ■■■ 4900 | | 05/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■ 4900 | | 05/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■ 4900 | | 05/13/2008 | DMD | 05/13/08 19:44:30  MSG ANS MACH | DAVOX INCOMING FILE |
| ■■■ 4900 | | 05/12/2008 | FSV | INSP TP R RESULTS RCVD;  ORD DT=05/07/08 | ADAM BJORKLUND |
| ■■■ 4900 | COL | 05/12/2008 | NT | BPO VALUE RECEIVED FROM CLEAR CAPITAL | ADAM BJORKLUND |
| ■■■ 4900 | | 05/12/2008 | LMT | LMT BPO/APPRAISAL REC ADDED | ADAM BJORKLUND |
| ■■■ 4900 | | 05/09/2008 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ■■■ 4900 | | 05/09/2008 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ■■■ 4900 | | 05/08/2008 | FOR | 05/07/08 - 15:12 - 46514 | NEW TRAK SYSTEM ID |
| ■■■ 4900 | | 05/08/2008 | FOR | Intercom From: Sandra Garcia, | NEW TRAK SYSTEM ID |
| ■■■ 4900 | | 05/08/2008 | FOR | at-exet - To: Mira Smoot (GMAC) / | NEW TRAK SYSTEM ID |
| ■■■ 4900 | | 05/08/2008 | FOR | Message: Thanks for the update. | NEW TRAK SYSTEM ID |
| ■■■ 4900 | | 05/08/2008 | FOR | 05/08/08 - 14:57 - 39285 | NEW TRAK SYSTEM ID |
| ■■■ 4900 | | 05/08/2008 | FOR | Intercom From: Mira Smoot, GMAC - | NEW TRAK SYSTEM ID |
| ■■■ 4900 | | 05/08/2008 | FOR | To: Irma Erickson (at-exet) / | NEW TRAK SYSTEM ID |
| ■■■ 4900 | | 05/08/2008 | FOR | Message: I have the Option One | NEW TRAK SYSTEM ID |
| ■■■ 4900 | | 05/08/2008 | FOR | assignment and it is going out tonig | NEW TRAK SYSTEM ID |
| ■■■ 4900 | | 05/08/2008 | FOR | 05/08/08 - 14:57 - 39285 | NEW TRAK SYSTEM ID |
| ■■■ 4900 | | 05/08/2008 | FOR | ht to your attention via FedEx | NEW TRAK SYSTEM ID |
| ■■■ 4900 | | 05/08/2008 | FOR | #7993 2127 0665. | NEW TRAK SYSTEM ID |
| ■■■ 4900 | | 05/08/2008 | FOR | 05/08/08 - 14:56 - 39285 | NEW TRAK SYSTEM ID |
| ■■■ 4900 | | 05/08/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■■■ 4900 | | 05/08/2008 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ■■■ 4900 | | 05/08/2008 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ■■■ 4900 | | 05/08/2008 | FOR | Type: No Signing Authority. Comments | NEW TRAK SYSTEM ID |
| ■■■ 4900 | | 05/08/2008 | FOR | 05/08/08 - 14:56 - 39285 | NEW TRAK SYSTEM ID |
| ■■■ 4900 | | 05/08/2008 | FOR | : The Option One assignment is | NEW TRAK SYSTEM ID |
| ■■■ 4900 | | 05/08/2008 | FOR | going out tonight via FedEx #7993 | NEW TRAK SYSTEM ID |
| ■■■ 4900 | | 05/08/2008 | FOR | 2127 0665 to ETS, attention Irma | NEW TRAK SYSTEM ID |
| ■■■ 4900 | | 05/08/2008 | FOR | Erickson.. | NEW TRAK SYSTEM ID |
| ■■■ 4900 | | 05/08/2008 | FOR | 05/07/08 - 15:04 - 39285 | NEW TRAK SYSTEM ID |
| ■■■ 4900 | | 05/08/2008 | FOR | Intercom From: Mira Smoot, GMAC - | NEW TRAK SYSTEM ID |
| ■■■ 4900 | | 05/08/2008 | FOR | To: Sandra Garcia (at-exet) / | NEW TRAK SYSTEM ID |
| ■■■ 4900 | | 05/08/2008 | FOR | Message: I just heard from Option | NEW TRAK SYSTEM ID |

BCT000501

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 05/08/2008 | FOR | One today.  They are sending out the | NEW TRAK SYSTEM ID |
| 4900 | | 05/08/2008 | FOR | 05/07/08 - 15:04 - 39285 | NEW TRAK SYSTEM ID |
| 4900 | | 05/08/2008 | FOR |  assignment tonight.  They didn't | NEW TRAK SYSTEM ID |
| 4900 | | 05/08/2008 | FOR | say if it was overnight or 2nd day. | NEW TRAK SYSTEM ID |
| 4900 | | 05/07/2008 | FOR | 05/06/08 - 17:42 - 46514 | NEW TRAK SYSTEM ID |
| 4900 | | 05/07/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 05/07/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4900 | | 05/07/2008 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| 4900 | | 05/07/2008 | FOR | 5/21/2008. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 4900 | | 05/07/2008 | FOR | 05/06/08 - 17:42 - 46514 | NEW TRAK SYSTEM ID |
| 4900 | | 05/07/2008 | FOR | waiting on status of assgnmt before | NEW TRAK SYSTEM ID |
| 4900 | | 05/07/2008 | FOR | setting pubs.   . Status: Active, | NEW TRAK SYSTEM ID |
| 4900 | | 05/07/2008 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 4900 | | 05/07/2008 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | ADAM BJORKLUND |
| 4900 | | 05/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/06/2008 | DMD | 05/06/08 18:36:37  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | DM | 05/06/2008 | NT | BULK BPO'S FF TO MATT'S GROUP TO COMPLET | YELENA BLIKH |
| 4900 | DM | 05/06/2008 | NT | NEW QUERY | YELENA BLIKH |
| 4900 | | 05/05/2008 | FOR | 05/02/08 - 18:46 - 44171 | NEW TRAK SYSTEM ID |
| 4900 | | 05/05/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 05/05/2008 | FOR | following event: Results of | NEW TRAK SYSTEM ID |
| 4900 | | 05/05/2008 | FOR | Indemnification Request, completed | NEW TRAK SYSTEM ID |
| 4900 | | 05/05/2008 | FOR | on 5/2/2008 | NEW TRAK SYSTEM ID |
| 4900 | | 05/05/2008 | FOR | 05/02/08 - 18:46 - 44171 | NEW TRAK SYSTEM ID |
| 4900 | | 05/05/2008 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| 4900 | | 05/05/2008 | FOR | InDem_RqstResults data form with | NEW TRAK SYSTEM ID |
| 4900 | | 05/05/2008 | FOR | the following entries: Results of | NEW TRAK SYSTEM ID |
| 4900 | | 05/05/2008 | FOR | Indemnification request:: : Other Re | NEW TRAK SYSTEM ID |
| 4900 | | 05/05/2008 | FOR | 05/02/08 - 18:46 - 44171 | NEW TRAK SYSTEM ID |
| 4900 | | 05/05/2008 | FOR | solution Type - Title Issue Resolved | NEW TRAK SYSTEM ID |
| 4900 | | 05/02/2008 | DM | EARLY IND: SCORE 220 MODEL EIFRC | SYSTEM ID |
| 4900 | | 05/02/2008 | FOR | 05/01/08 - 16:11 - 39285 | NEW TRAK SYSTEM ID |
| 4900 | | 05/02/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 05/02/2008 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |

BCT000502

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 4900 | | 05/02/2008 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ███ 4900 | | 05/02/2008 | FOR | Type: Original Assignment. Comments: | NEW TRAK SYSTEM ID |
| ███ 4900 | | 05/02/2008 | FOR | 05/01/08 - 16:11 - 39285 | NEW TRAK SYSTEM ID |
| ███ 4900 | | 05/02/2008 | FOR | Our investor is working with | NEW TRAK SYSTEM ID |
| ███ 4900 | | 05/02/2008 | FOR | Option one to obtain an assignment | NEW TRAK SYSTEM ID |
| ███ 4900 | | 05/02/2008 | FOR | from Option One Mortgage to TCIF, | NEW TRAK SYSTEM ID |
| ███ 4900 | | 05/02/2008 | FOR | LLC. . | NEW TRAK SYSTEM ID |
| ███ 4900 | | 05/02/2008 | FOR | 05/01/08 - 16:14 - 39285 | NEW TRAK SYSTEM ID |
| ███ 4900 | | 05/02/2008 | FOR | Intercom From: Mira Smoot, GMAC - | NEW TRAK SYSTEM ID |
| ███ 4900 | | 05/02/2008 | FOR | To: Dee Ortega (at-exet) / Message: | NEW TRAK SYSTEM ID |
| ███ 4900 | | 05/02/2008 | FOR | The assignment from TCIF, LLC to | NEW TRAK SYSTEM ID |
| ███ 4900 | | 05/02/2008 | FOR | The Bank of New York....as trustee f | NEW TRAK SYSTEM ID |
| ███ 4900 | | 05/01/2008 | FOR | 05/01/08 - 16:14 - 39285 | NEW TRAK SYSTEM ID |
| ███ 4900 | | 05/02/2008 | FOR | or Truman Capital Mortgage loan | NEW TRAK SYSTEM ID |
| ███ 4900 | | 05/02/2008 | FOR | Trust 2006-1 is going out tonight | NEW TRAK SYSTEM ID |
| ███ 4900 | | 05/02/2008 | FOR | via FedEx #7910 5750 5763 (Tue/Thur | NEW TRAK SYSTEM ID |
| ███ 4900 | | 05/02/2008 | FOR | FedEx Group).  This assignment must | NEW TRAK SYSTEM ID |
| ███ 4900 | | 05/02/2008 | FOR | 05/01/08 - 16:14 - 39285 | NEW TRAK SYSTEM ID |
| ███ 4900 | | 05/02/2008 | FOR | record after the Option One | NEW TRAK SYSTEM ID |
| ███ 4900 | | 05/02/2008 | FOR | assignment is recorded. I'm | NEW TRAK SYSTEM ID |
| ███ 4900 | | 05/02/2008 | FOR | waiting to received that assignment. | NEW TRAK SYSTEM ID |
| ███ 4900 | | 05/01/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 4900 | | 05/01/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 4900 | | 05/01/2008 | DMD | 05/01/08 20:15:25  MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 4900 | | 04/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 4900 | | 04/30/2008 | DMD | 04/30/08 13:11:27  MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 4900 | | 04/30/2008 | DMD | 04/30/08 12:56:50  MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 4900 | | 04/29/2008 | FSV | INSP TP F RESULTS RCVD;   ORD DT=04/14/08 | SYSTEM ID |
| ███ 4900 | | 04/29/2008 | FOR | 04/29/08 - 11:14 - 39285 | NEW TRAK SYSTEM ID |
| ███ 4900 | | 04/29/2008 | FOR | _____ | NEW TRAK SYSTEM ID |
| ███ 4900 | | 04/29/2008 | FOR | _____ From: Smoot, Mira - PA | NEW TRAK SYSTEM ID |
| ███ 4900 | | 04/29/2008 | FOR | Sent: Tuesday, April 29, 2008 12:09 | NEW TRAK SYSTEM ID |
| ███ 4900 | | 04/29/2008 | FOR | PM  To: 'alopez@trucap.com'  Subject | NEW TRAK SYSTEM ID |
| ███ 4900 | | 04/29/2008 | FOR | 04/29/08 - 11:14 - 39285 | NEW TRAK SYSTEM ID |
| ███ 4900 | | 04/29/2008 | FOR | : Option One old LN # 0017565698 // | NEW TRAK SYSTEM ID |

BCT000503

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉4900 | | 04/29/2008 | FOR | Our LN # ▉4900  Hi Alex, | NEW TRAK SYSTEM ID |
| ▉4900 | | 04/29/2008 | FOR | Please have Option One Mortgage to | NEW TRAK SYSTEM ID |
| ▉4900 | | 04/29/2008 | FOR | provide an executed assignment to TC | NEW TRAK SYSTEM ID |
| ▉4900 | | 04/29/2008 | FOR | 04/29/08 - 11:14 - 39285 | NEW TRAK SYSTEM ID |
| ▉4900 | | 04/29/2008 | FOR | IF, LLC.  Attached is a copy of the | NEW TRAK SYSTEM ID |
| ▉4900 | | 04/29/2008 | FOR | 1st page of the recorded Deed of | NEW TRAK SYSTEM ID |
| ▉4900 | | 04/29/2008 | FOR | Trust and a copy of the recorded | NEW TRAK SYSTEM ID |
| ▉4900 | | 04/29/2008 | FOR | assignment into their name.  Option | NEW TRAK SYSTEM ID |
| ▉4900 | | 04/29/2008 | FOR | 04/29/08 - 11:14 - 39285 | NEW TRAK SYSTEM ID |
| ▉4900 | | 04/29/2008 | FOR | one prefers to prepare their own | NEW TRAK SYSTEM ID |
| ▉4900 | | 04/29/2008 | FOR | assignments.    Thank you, | NEW TRAK SYSTEM ID |
| ▉4900 | | 04/29/2008 | FOR | Mira Smoot    F | NEW TRAK SYSTEM ID |
| ▉4900 | | 04/29/2008 | FOR | 04/29/08 - 11:14 - 39285 | NEW TRAK SYSTEM ID |
| ▉4900 | | 04/29/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▉4900 | | 04/29/2008 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| ▉4900 | | 04/29/2008 | FOR | issue type: Copy of Power of | NEW TRAK SYSTEM ID |
| ▉4900 | | 04/29/2008 | FOR | Attorney. Status: Active, Approved. | NEW TRAK SYSTEM ID |
| ▉4900 | | 04/29/2008 | FOR | 04/29/08 - 11:14 - 39285 | NEW TRAK SYSTEM ID |
| ▉4900 | | 04/29/2008 | FOR | Mira Smoot - (Cont) - oreclosure | NEW TRAK SYSTEM ID |
| ▉4900 | | 04/29/2008 | FOR | Specialist  Email: | NEW TRAK SYSTEM ID |
| ▉4900 | | 04/29/2008 | FOR | mira.smoot@gmacm.com  Phone: | NEW TRAK SYSTEM ID |
| ▉4900 | | 04/29/2008 | FOR | 215-734-5328  E-FAX: 866-398-1272 | NEW TRAK SYSTEM ID |
| ▉4900 | | 04/29/2008 | FOR | 04/29/08 - 11:14 - 39285 | NEW TRAK SYSTEM ID |
| ▉4900 | | 04/29/2008 | FOR |     Return Mailing Address: | NEW TRAK SYSTEM ID |
| ▉4900 | | 04/29/2008 | FOR | GMAC Mortgage, LLC  Attn: Mira | NEW TRAK SYSTEM ID |
| ▉4900 | | 04/29/2008 | FOR | Smoot  1100 Virginia Drive  Mail | NEW TRAK SYSTEM ID |
| ▉4900 | | 04/29/2008 | FOR | Stop 190-FTW-D05  Ft. Washington, PA | NEW TRAK SYSTEM ID |
| ▉4900 | | 04/29/2008 | FOR | 04/29/08 - 11:14 - 39285 | NEW TRAK SYSTEM ID |
| ▉4900 | | 04/29/2008 | FOR |  19034 | NEW TRAK SYSTEM ID |
| ▉4900 | | 04/29/2008 | FOR | 04/29/08 - 11:15 - 42846 | NEW TRAK SYSTEM ID |
| ▉4900 | | 04/29/2008 | FOR | Elaine Neuman - (Cont) - er for an | NEW TRAK SYSTEM ID |
| ▉4900 | | 04/29/2008 | FOR | A/DOT from Option One Mortgage. | NEW TRAK SYSTEM ID |
| ▉4900 | | 04/29/2008 | FOR | (Emailed our investor and requested | NEW TRAK SYSTEM ID |
| ▉4900 | | 04/29/2008 | FOR | that they obtain an assignment from | NEW TRAK SYSTEM ID |
| ▉4900 | | 04/29/2008 | FOR | 04/29/08 - 11:15 - 42846 | NEW TRAK SYSTEM ID |

BCT000504

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4900 | | 04/29/2008 | FOR | Option One to TCIF, LLC) | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/29/2008 | FOR | 04/29/08 - 11:15 - 42846 | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/29/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/29/2008 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/29/2008 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/29/2008 | FOR | Issue updated to: Issue Type: No Si | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/29/2008 | FOR | 04/29/08 - 11:15 - 42846 | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/29/2008 | FOR | gning Authority. Issue Comments: | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/29/2008 | FOR | Mira - Please find an authorized | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/29/2008 | FOR | signer for an A/DOT from Option One | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/29/2008 | FOR | Mortgage. (Emailed our investor and | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/29/2008 | FOR | 04/29/08 - 11:15 - 42846 | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/29/2008 | FOR | requested that they obtain an | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/29/2008 | FOR | assignment from Option One to TCIF, | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/29/2008 | FOR | LLC) Status: Active   Issue | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/29/2008 | FOR | Comment: Mira - Please find an autho | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/29/2008 | FOR | 04/29/08 - 11:15 - 42846 | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/29/2008 | FOR | rized signer for an A/DOT from | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/29/2008 | FOR | Option One Mortgage. Changed to: | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/29/2008 | FOR | Mira - Please find an authorized | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/29/2008 | FOR | sign | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/28/2008 | FOR | 04/26/08 - 12:29 - 08737 | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/28/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/28/2008 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/28/2008 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/28/2008 | FOR | loan.Issue Type: Original Assignment | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/28/2008 | FOR | 04/26/08 - 12:29 - 08737 | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/28/2008 | FOR | . Issue Comments: pls provide | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/28/2008 | FOR | assignment from   OPTION ONE | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/28/2008 | FOR | MORTGAGE to TCIF REO2, LLC  thank | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/28/2008 | FOR | you,  dee Status: Active | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/28/2008 | FOR | 04/28/08 - 09:01 - 45493 | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/28/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/28/2008 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| ▮4900 | | 04/28/2008 | FOR | issue type: Original Assignment. | NEW TRAK SYSTEM ID |

BCT000505

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 04/28/2008 | FOR | Status: Active, Approved. | NEW TRAK SYSTEM ID |
| 4900 | | 04/25/2008 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4900 | | 04/25/2008 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 4900 | | 04/21/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4900 | | 04/18/2008 | FOR | 04/18/08 - 12:15 - 44171 | NEW TRAK SYSTEM ID |
| 4900 | | 04/18/2008 | FOR | Delilah Claudio - (Cont) - | NEW TRAK SYSTEM ID |
| 4900 | | 04/18/2008 | FOR | Importance: High  Sensitivity: | NEW TRAK SYSTEM ID |
| 4900 | | 04/18/2008 | FOR | Personal   Hello Nancy,   Do you | NEW TRAK SYSTEM ID |
| 4900 | | 04/18/2008 | FOR | have an update for us on this claim | NEW TRAK SYSTEM ID |
| 4900 | | 04/18/2008 | FOR | 04/18/08 - 12:15 - 44171 | NEW TRAK SYSTEM ID |
| 4900 | | 04/18/2008 | FOR | we have presented to First | NEW TRAK SYSTEM ID |
| 4900 | | 04/18/2008 | FOR | American.   ALAN MOSS  86 SAN | NEW TRAK SYSTEM ID |
| 4900 | | 04/18/2008 | FOR | LUCAS AVE,   MOSS BEACH, CA 94038 | NEW TRAK SYSTEM ID |
| 4900 | | 04/18/2008 | FOR | . Status: Active, approval not requi | NEW TRAK SYSTEM ID |
| 4900 | | 04/18/2008 | FOR | 04/18/08 - 12:15 - 44171 | NEW TRAK SYSTEM ID |
| 4900 | | 04/18/2008 | FOR | red. | NEW TRAK SYSTEM ID |
| 4900 | | 04/18/2008 | FOR | 04/18/08 - 12:15 - 44171 | NEW TRAK SYSTEM ID |
| 4900 | | 04/18/2008 | FOR | Delilah Claudio - (Cont) - h # | NEW TRAK SYSTEM ID |
| 4900 | | 04/18/2008 | FOR | 714 250-3212   Could you please | NEW TRAK SYSTEM ID |
| 4900 | | 04/18/2008 | FOR | forward you email to her.   Shari | NEW TRAK SYSTEM ID |
| 4900 | | 04/18/2008 | FOR | is here in our office so that s why | NEW TRAK SYSTEM ID |
| 4900 | | 04/18/2008 | FOR | 04/18/08 - 12:15 - 44171 | NEW TRAK SYSTEM ID |
| 4900 | | 04/18/2008 | FOR | I wanted to give to her but its now | NEW TRAK SYSTEM ID |
| 4900 | | 04/18/2008 | FOR | Santa Ana office so you might as | NEW TRAK SYSTEM ID |
| 4900 | | 04/18/2008 | FOR | well go direct to Kimberly, sorry | NEW TRAK SYSTEM ID |
| 4900 | | 04/18/2008 | FOR | about that.   You have a nice after | NEW TRAK SYSTEM ID |
| 4900 | | 04/18/2008 | FOR | 04/18/08 - 12:15 - 44171 | NEW TRAK SYSTEM ID |
| 4900 | | 04/18/2008 | FOR | noon | NEW TRAK SYSTEM ID |
| 4900 | | 04/18/2008 | FOR | ································· | NEW TRAK SYSTEM ID |
| 4900 | | 04/18/2008 | FOR | From: Claudio, Delilah - Maxim | NEW TRAK SYSTEM ID |
| 4900 | | 04/18/2008 | FOR | Staffing Solutions   Sent: Friday, A | NEW TRAK SYSTEM ID |
| 4900 | | 04/18/2008 | FOR | 04/18/08 - 12:15 - 44171 | NEW TRAK SYSTEM ID |
| 4900 | | 04/18/2008 | FOR | pril 11, 2008 4:55 PM  To: 'Foote, | NEW TRAK SYSTEM ID |
| 4900 | | 04/18/2008 | FOR | Nancy'  Subject: RE: gm-117076- | NEW TRAK SYSTEM ID |
| 4900 | | 04/18/2008 | FOR | ALAN MOSS 86 SAN LUCAS AVE, MOSS | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▓ 4900 | | 04/18/2008 | FOR | BEACH, CA 94038 | NEW TRAK SYSTEM ID |
| ▓ 4900 | | 04/18/2008 | FOR | 04/18/08 - 12:15 - 44171 | NEW TRAK SYSTEM ID |
| ▓ 4900 | | 04/18/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▓ 4900 | | 04/18/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▓ 4900 | | 04/18/2008 | FOR | step Results of Indemnification | NEW TRAK SYSTEM ID |
| ▓ 4900 | | 04/18/2008 | FOR | Request to 5/2/2008. Reason: Other. | NEW TRAK SYSTEM ID |
| ▓ 4900 | | 04/18/2008 | FOR | 04/18/08 - 12:15 - 44171 | NEW TRAK SYSTEM ID |
| ▓ 4900 | | 04/18/2008 | FOR | Comments: FROM NANCY FOOTE @ FIRST | NEW TRAK SYSTEM ID |
| ▓ 4900 | | 04/18/2008 | FOR | AM  CONTACT INFORMATION FOR | NEW TRAK SYSTEM ID |
| ▓ 4900 | | 04/18/2008 | FOR | ALLIANCE TITLE CLAIMS    Hi | NEW TRAK SYSTEM ID |
| ▓ 4900 | | 04/18/2008 | FOR | Delilah, I gave you out dated inform | NEW TRAK SYSTEM ID |
| ▓ 4900 | | 04/18/2008 | FOR | 04/18/08 - 12:15 - 44171 | NEW TRAK SYSTEM ID |
| ▓ 4900 | | 04/18/2008 | FOR | ation about Shari Neel being the | NEW TRAK SYSTEM ID |
| ▓ 4900 | | 04/18/2008 | FOR | claims person here in our office | NEW TRAK SYSTEM ID |
| ▓ 4900 | | 04/18/2008 | FOR | but I have been advised that now | NEW TRAK SYSTEM ID |
| ▓ 4900 | | 04/18/2008 | FOR | its:   KIMBERLY DAVIS, COUNSEL  FIR | NEW TRAK SYSTEM ID |
| ▓ 4900 | | 04/18/2008 | FOR | 04/18/08 - 12:15 - 44171 | NEW TRAK SYSTEM ID |
| ▓ 4900 | | 04/18/2008 | FOR | ST AMERICAN TITLE CORPORATION  1 | NEW TRAK SYSTEM ID |
| ▓ 4900 | | 04/18/2008 | FOR | FIRST AMERICAN WAY  SANTA ANA, CA. | NEW TRAK SYSTEM ID |
| ▓ 4900 | | 04/18/2008 | FOR | 92707  Email kimdavis@firstam.com  P | NEW TRAK SYSTEM ID |
| ▓ 4900 | | 04/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▓ 4900 | | 04/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▓ 4900 | | 04/17/2008 | DMD | 04/17/08 20:12:47  MSG ANS MACH | DAVOX INCOMING FILE |
| ▓ 4900 | | 04/14/2008 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▓ 4900 | | 04/03/2008 | FOR | 04/03/08 - 15:52 - 49399 | NEW TRAK SYSTEM ID |
| ▓ 4900 | | 04/03/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▓ 4900 | | 04/03/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▓ 4900 | | 04/03/2008 | FOR | step Results of Indemnification | NEW TRAK SYSTEM ID |
| ▓ 4900 | | 04/03/2008 | FOR | Request to 4/17/2008. Reason: Other. | NEW TRAK SYSTEM ID |
| ▓ 4900 | | 04/03/2008 | FOR | 04/03/08 - 15:52 - 49399 | NEW TRAK SYSTEM ID |
| ▓ 4900 | | 04/03/2008 | FOR | Comments: We have requested an | NEW TRAK SYSTEM ID |
| ▓ 4900 | | 04/03/2008 | FOR | update on this claim from First | NEW TRAK SYSTEM ID |
| ▓ 4900 | | 04/03/2008 | FOR | American Title Insurance.  . | NEW TRAK SYSTEM ID |
| ▓ 4900 | | 04/03/2008 | FOR | Status: Active, approval not require | NEW TRAK SYSTEM ID |
| ▓ 4900 | | 04/03/2008 | FOR | 04/03/08 - 15:52 - 49399 | NEW TRAK SYSTEM ID |

BCT000507

**Loan History**

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | 4900 | 04/03/2008 | FOR | d. | NEW TRAK SYSTEM ID |
| | 4900 | 04/02/2008 | FSV | INSP TP F RESULTS RCVD;  ORD DT=03/14/08 | SYSTEM ID |
| | 4900 | 04/02/2008 | DM | EARLY IND: SCORE 220 MODEL EIFRC | SYSTEM ID |
| | 4900 | 04/01/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 4900 | 04/01/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 4900 | 04/01/2008 | DMD | 04/01/08 17:40:01  MSG ANS MACH | DAVOX INCOMING FILE |
| | 4900 | 03/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 4900 | 03/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 4900 | 03/31/2008 | DMD | 03/31/08 20:09:38  MSG ANS MACH | DAVOX INCOMING FILE |
| | 4900 | 03/28/2008 | FOR | 03/28/08 - 12:03 - 46514 | NEW TRAK SYSTEM ID |
| | 4900 | 03/28/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 4900 | 03/28/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | 4900 | 03/28/2008 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| | 4900 | 03/28/2008 | FOR | 4/14/2008. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| | 4900 | 03/28/2008 | FOR | 03/28/08 - 12:03 - 46514 | NEW TRAK SYSTEM ID |
| | 4900 | 03/28/2008 | FOR | Unable to pub, requested status of | NEW TRAK SYSTEM ID |
| | 4900 | 03/28/2008 | FOR | pending assignment.   . Status: | NEW TRAK SYSTEM ID |
| | 4900 | 03/28/2008 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| | 4900 | 03/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 4900 | 03/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 4900 | 03/25/2008 | DMD | 03/25/08 11:25:29  MSG ANS MACH | DAVOX INCOMING FILE |
| | 4900 | 03/21/2008 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| | 4900 | 03/21/2008 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| | 4900 | 03/21/2008 | FOR | 03/21/08 - 15:33 - 44171 | NEW TRAK SYSTEM ID |
| | 4900 | 03/21/2008 | FOR | Delilah Claudio - (Cont) - quired. | NEW TRAK SYSTEM ID |
| | 4900 | 03/21/2008 | FOR | 03/21/08 - 15:33 - 44171 | NEW TRAK SYSTEM ID |
| | 4900 | 03/21/2008 | FOR | Delilah Claudio - (Cont) - | NEW TRAK SYSTEM ID |
| | 4900 | 03/21/2008 | FOR | ·········································· | NEW TRAK SYSTEM ID |
| | 4900 | 03/21/2008 | FOR | ·············  AN ABSTRACT OF | NEW TRAK SYSTEM ID |
| | 4900 | 03/21/2008 | FOR | JUDGMENT RECORDED DECEMBER 22, 2004 | NEW TRAK SYSTEM ID |
| | 4900 | 03/21/2008 | FOR | 03/21/08 - 15:33 - 44171 | NEW TRAK SYSTEM ID |
| | 4900 | 03/21/2008 | FOR | AS INSTRUMENT NO. 2004-249852 OF | NEW TRAK SYSTEM ID |
| | 4900 | 03/21/2008 | FOR | OFFICIAL RECORDS.  COURT: SUPERIOR | NEW TRAK SYSTEM ID |
| | 4900 | 03/21/2008 | FOR | COURT OF CALIFORNIA, COUNTY OF SAN | NEW TRAK SYSTEM ID |
| | 4900 | 03/21/2008 | FOR | FRANCISCO. CASE NO.:        CGC | NEW TRAK SYSTEM ID |

BCT000508

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 03/21/2008 | FOR | 03/21/08 - 15:33 - 44171 | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | -04-428155.  DEBTOR: | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | ALAN IRVING MOSS, AN INDIVIDUAL. | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | CREDITOR:     FIRST BANK, A | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | MISSOURI STATE BANK.  AMOUNT: | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | 03/21/08 - 15:33 - 44171 | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | $17,647.42, AND ANY OTHER | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | AMOUNTS DUE THEREUNDER.  . Status: | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | Active, approval not re | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | 03/21/08 - 15:33 - 44171 | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | Delilah Claudio - (Cont) -   AN | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | ABSTRACT OF JUDGMENT RECORDED | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | AUGUST 26, 2004 AS INSTRUMENT NO. | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | 2004-174834 OF OFFICIAL RECORDS.  CO | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | 03/21/08 - 15:33 - 44171 | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | URT: SUPERIOR COURT OF CALIFORNIA, | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | COUNTY OF SAN FRANCISCO.  CASE NO.: | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | 807937.  DEBTOR: | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | ALAN I. MOSS, ESQ., LAW OFFICE | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | 03/21/08 - 15:33 - 44171 | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | S OF ALAN MOSS.  CREDITOR: | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | FRANCESCA BANNERMAN, ESQ.  AMOUNT: | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | $4,235.00, AND ANY | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | OTHER AMOUNTS DUE THEREUNDER.  `````` | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | 03/21/08 - 15:33 - 44171 | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | ````````````````````````````````` | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | ````````````````````````````````` | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | ```````````` | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | 03/21/08 - 15:33 - 44171 | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | step Results of Indemnification | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | Request to 3/28/2008. Reason: Other. | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | 03/21/08 - 15:33 - 44171 | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | Comments: UPDATED:   From: | NEW TRAK SYSTEM ID |

BCT000509

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 03/21/2008 | FOR | Claudio, Delilah - Maxim Staffing | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | Solutions  Sent: Wednesday, March | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | 19, 2008 1:50 PM  To: 'Foote, Nancy' | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | 03/21/08 - 15:33 - 44171 | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR |   Subject: RE: gm-117076- ALAN MOSS | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | 86 SAN LUCAS AVE, MOSS BEACH, CA | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | 94038  Importance: High | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | Sensitivity: Personal   Hello Nancy | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | 03/21/08 - 15:33 - 44171 | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | ,  Please give us an update on this | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | claim we have presented to First | NEW TRAK SYSTEM ID |
| 4900 | | 03/21/2008 | FOR | American regarding these items: | NEW TRAK SYSTEM ID |
| 4900 | | 03/19/2008 | D28 |       BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4900 | | 03/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/18/2008 | DMD | 03/18/08 19:30:53  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 03/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/17/2008 | DMD | 03/17/08 20:09:54  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 03/14/2008 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4900 | TAXRE | 03/14/2008 | NT | sent tax refund solicitation | ROSEMARY LOVE |
| 4900 | TAXRE | 03/14/2008 | NT | response due by 04/15/08 | ROSEMARY LOVE |
| 4900 | | 03/12/2008 | FOR | 03/12/08 - 13:15 - 57127 | NEW TRAK SYSTEM ID |
| 4900 | | 03/12/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 03/12/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4900 | | 03/12/2008 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| 4900 | | 03/12/2008 | FOR | 3/19/2008. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 4900 | | 03/12/2008 | FOR | 03/12/08 - 13:15 - 57127 | NEW TRAK SYSTEM ID |
| 4900 | | 03/12/2008 | FOR | Assignment pending   . Status: | NEW TRAK SYSTEM ID |
| 4900 | | 03/12/2008 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 4900 | | 03/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/10/2008 | DMD | 03/10/08 18:45:23  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 03/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

BCT000510

# Loan History

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 03/06/2008 | DMD | 03/06/08 19:55:02  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 03/05/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/05/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/05/2008 | DMD | 03/05/08 20:15:09  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 03/04/2008 | DM | EARLY IND: SCORE 228 MODEL EIFRC | SYSTEM ID |
| 4900 | | 03/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/04/2008 | DMD | 03/04/08 19:17:06  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 02/29/2008 | FOR | 02/29/08 - 08:46 - 08737 | NEW TRAK SYSTEM ID |
| 4900 | | 02/29/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 02/29/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4900 | | 02/29/2008 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| 4900 | | 02/29/2008 | FOR | 3/7/2008. Reason: Other. Comments: w | NEW TRAK SYSTEM ID |
| 4900 | | 02/29/2008 | FOR | 02/29/08 - 08:46 - 08737 | NEW TRAK SYSTEM ID |
| 4900 | | 02/29/2008 | FOR | aiting for executed assignment from | NEW TRAK SYSTEM ID |
| 4900 | | 02/29/2008 | FOR | gmac   . Status: Active, approval | NEW TRAK SYSTEM ID |
| 4900 | | 02/29/2008 | FOR | not required. | NEW TRAK SYSTEM ID |
| 4900 | | 02/29/2008 | FOR | 02/29/08 - 08:45 - 08737 | NEW TRAK SYSTEM ID |
| 4900 | | 02/29/2008 | FOR | Intercom From: Dee Ortega, at-exet | NEW TRAK SYSTEM ID |
| 4900 | | 02/29/2008 | FOR | - To: Mira Smoot (GMAC) / Message: | NEW TRAK SYSTEM ID |
| 4900 | | 02/29/2008 | FOR | hi Mira,pls advise status of | NEW TRAK SYSTEM ID |
| 4900 | | 02/29/2008 | FOR | assignment.we uploaded a draft on 1- | NEW TRAK SYSTEM ID |
| 4900 | | 02/29/2008 | FOR | 02/29/08 - 08:45 - 08737 | NEW TRAK SYSTEM ID |
| 4900 | | 02/29/2008 | FOR | 28-08.we are holding publication | NEW TRAK SYSTEM ID |
| 4900 | | 02/29/2008 | FOR | due to this requirement.thank | NEW TRAK SYSTEM ID |
| 4900 | | 02/29/2008 | FOR | you,dee | NEW TRAK SYSTEM ID |
| 4900 | | 02/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/27/2008 | DMD | 02/27/08 19:27:13  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 02/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/26/2008 | DMD | 02/26/08 17:19:27  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | PPE | 02/26/2008 | NT | ppp is for 06/22/07, removed payoff flag of 1 | SAMANTHA GRANDSTON |
| 4900 | | 02/22/2008 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4900 | | 02/22/2008 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |

BCT000511

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 02/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/22/2008 | DMD | 02/22/08 15:42:18  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 02/22/2008 | DMD | 02/22/08 14:13:57  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 02/21/2008 | FSV | INSP TP F RESULTS RCVD;   ORD DT=02/13/08 | SYSTEM ID |
| 4900 | | 02/21/2008 | FOR | 02/21/08 - 16:48 - 44171 | NEW TRAK SYSTEM ID |
| 4900 | | 02/21/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 02/21/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4900 | | 02/21/2008 | FOR | step Results of Indemnification | NEW TRAK SYSTEM ID |
| 4900 | | 02/21/2008 | FOR | Request to 3/7/2008. Reason: Other. | NEW TRAK SYSTEM ID |
| 4900 | | 02/21/2008 | FOR | 02/21/08 - 16:48 - 44171 | NEW TRAK SYSTEM ID |
| 4900 | | 02/21/2008 | FOR | Comments: Requested  update from | NEW TRAK SYSTEM ID |
| 4900 | | 02/21/2008 | FOR | Nancy Foote. She will get back to | NEW TRAK SYSTEM ID |
| 4900 | | 02/21/2008 | FOR | me soon.   . Status: Active, | NEW TRAK SYSTEM ID |
| 4900 | | 02/21/2008 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 4900 | | 02/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/19/2008 | DMD | 02/19/08 18:35:56 LEFT MSG | DAVOX INCOMING FILE |
| 4900 | | 02/19/2008 | DM | CLD TO DISCUSS LMT INT/OPT-LEFT # W/ FEMALE | BLAKE HAMER |
| 4900 | | 02/19/2008 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | BLAKE HAMER |
| 4900 | | 02/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4900 | | 02/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/18/2008 | DMD | 02/18/08 20:18:58  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 02/18/2008 | DMD | 02/18/08 14:23:52  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 02/13/2008 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4900 | | 02/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/13/2008 | DMD | 02/13/08 17:22:28  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 02/12/2008 | FOR | 02/11/08 - 19:13 - 36367 | NEW TRAK SYSTEM ID |
| 4900 | | 02/12/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 02/12/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4900 | | 02/12/2008 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| 4900 | | 02/12/2008 | FOR | 2/20/2008. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 4900 | | 02/12/2008 | FOR | 02/11/08 - 19:13 - 36367 | NEW TRAK SYSTEM ID |
| 4900 | | 02/12/2008 | FOR | assgmt pending   . Status: Active, | NEW TRAK SYSTEM ID |
| 4900 | | 02/12/2008 | FOR | approval not required. | NEW TRAK SYSTEM ID |

BCT000512

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 02/05/2008 | FOR | 02/05/08 - 14:45 - 42846 | NEW TRAK SYSTEM ID |
| 4900 | | 02/05/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 02/05/2008 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 4900 | | 02/05/2008 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 4900 | | 02/05/2008 | FOR | loan.Issue Type: Copy of Power of At | NEW TRAK SYSTEM ID |
| 4900 | | 02/05/2008 | FOR | 02/05/08 - 14:45 - 42846 | NEW TRAK SYSTEM ID |
| 4900 | | 02/05/2008 | FOR | torney. Issue Comments: Mira - | NEW TRAK SYSTEM ID |
| 4900 | | 02/05/2008 | FOR | Please find an authorized signer | NEW TRAK SYSTEM ID |
| 4900 | | 02/05/2008 | FOR | for an A/DOT from Option One | NEW TRAK SYSTEM ID |
| 4900 | | 02/05/2008 | FOR | Mortgage. Status: Active | NEW TRAK SYSTEM ID |
| 4900 | | 02/04/2008 | DM | EARLY IND: SCORE 242 MODEL EIFRC | SYSTEM ID |
| 4900 | | 02/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 02/04/2008 | DMD | 02/04/08 19:06:25  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 01/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 01/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 01/30/2008 | DMD | 01/30/08 17:18:38  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 01/30/2008 | FOR | 01/30/08 - 14:27 - 51307 | NEW TRAK SYSTEM ID |
| 4900 | | 01/30/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 01/30/2008 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| 4900 | | 01/30/2008 | FOR | Execution, completed on 1/30/2008 | NEW TRAK SYSTEM ID |
| 4900 | | 01/30/2008 | FOR | 01/30/08 - 14:27 - 51307 | NEW TRAK SYSTEM ID |
| 4900 | | 01/30/2008 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| 4900 | | 01/30/2008 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| 4900 | | 01/30/2008 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| 4900 | | 01/30/2008 | FOR | Execution: : Printed for Execution | NEW TRAK SYSTEM ID |
| 4900 | | 01/30/2008 | FOR | 01/30/08 - 14:27 - 51307 | NEW TRAK SYSTEM ID |
| 4900 | | 01/30/2008 | FOR | Type of document: :  Comment: : | NEW TRAK SYSTEM ID |
| 4900 | | 01/30/2008 | FOR | 01/30/08 - 14:27 - 51307 | NEW TRAK SYSTEM ID |
| 4900 | | 01/30/2008 | FOR | Process opened 1/30/2008 by user | NEW TRAK SYSTEM ID |
| 4900 | | 01/30/2008 | FOR | Trina Wilbank. | NEW TRAK SYSTEM ID |
| 4900 | | 01/28/2008 | FOR | 01/28/08 - 11:46 - 08737 | NEW TRAK SYSTEM ID |
| 4900 | | 01/28/2008 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| 4900 | | 01/28/2008 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| 4900 | | 01/28/2008 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |

BCT000513

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 01/28/2008 | FOR | 833004900.doc  Comment: : assignment | NEW TRAK SYSTEM ID |
| 4900 | | 01/28/2008 | FOR | 01/28/08 - 11:46 - 08737 | NEW TRAK SYSTEM ID |
| 4900 | | 01/28/2008 | FOR | for execution | NEW TRAK SYSTEM ID |
| 4900 | | 01/28/2008 | FOR | 01/28/08 - 11:46 - 08737 | NEW TRAK SYSTEM ID |
| 4900 | | 01/28/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 01/28/2008 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| 4900 | | 01/28/2008 | FOR | completed on 1/28/2008 | NEW TRAK SYSTEM ID |
| 4900 | | 01/28/2008 | FOR | 01/28/08 - 11:45 - 08737 | NEW TRAK SYSTEM ID |
| 4900 | | 01/28/2008 | FOR | Process opened 1/28/2008 by user | NEW TRAK SYSTEM ID |
| 4900 | | 01/28/2008 | FOR | Dee Ortega. | NEW TRAK SYSTEM ID |
| 4900 | | 01/23/2008 | FSV | INSP TP F RESULTS RCVD;  ORD DT=01/14/08 | SYSTEM ID |
| 4900 | | 01/23/2008 | FOR | 01/23/08 - 16:05 - 40944 | NEW TRAK SYSTEM ID |
| 4900 | | 01/23/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 01/23/2008 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 4900 | | 01/23/2008 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 4900 | | 01/23/2008 | FOR | Type: Original Assignment. Comments: | NEW TRAK SYSTEM ID |
| 4900 | | 01/23/2008 | FOR | 01/23/08 - 16:05 - 40944 | NEW TRAK SYSTEM ID |
| 4900 | | 01/23/2008 | FOR | This assignment is not available. | NEW TRAK SYSTEM ID |
| 4900 | | 01/23/2008 | FOR | Please prepare and submit a | NEW TRAK SYSTEM ID |
| 4900 | | 01/23/2008 | FOR | signature required.  thank you.. | NEW TRAK SYSTEM ID |
| 4900 | | 01/21/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4900 | | 01/14/2008 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4900 | | 01/14/2008 | FSV | INSP TP F RESULTS RCVD;  ORD DT=12/13/07 | SYSTEM ID |
| 4900 | | 01/14/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 01/14/2008 | DMD | 01/14/08 20:01:23 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 01/14/2008 | DMD | 01/14/08 20:00:11 HANGUP IN Q | DAVOX INCOMING FILE |
| 4900 | | 01/11/2008 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4900 | | 01/11/2008 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 4900 | | 01/10/2008 | FOR | 01/10/08 - 13:58 - 44171 | NEW TRAK SYSTEM ID |
| 4900 | | 01/10/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 01/10/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4900 | | 01/10/2008 | FOR | step Results of Indemnification | NEW TRAK SYSTEM ID |
| 4900 | | 01/10/2008 | FOR | Request to 1/31/2008. Reason: Other. | NEW TRAK SYSTEM ID |
| 4900 | | 01/10/2008 | FOR | 01/10/08 - 13:58 - 44171 | NEW TRAK SYSTEM ID |
| 4900 | | 01/10/2008 | FOR | Comments: First American Title | NEW TRAK SYSTEM ID |

BCT000514

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ | 4900 | 01/10/2008 | FOR | Company @ 650-367-9050 ,, Nancy | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/10/2008 | FOR | Foote is reviewing & has sent Claim | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/10/2008 | FOR | to correct Department.   . Status: A | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/10/2008 | FOR | 01/10/08 - 13:58 - 44171 | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/10/2008 | FOR | ctive, approval not required. | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/10/2008 | FOR | 01/10/08 - 13:57 - 44171 | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/10/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/10/2008 | FOR | following event: Title Claim Letter | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/10/2008 | FOR | Uploaded to NewImage, completed on | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/10/2008 | FOR | 1/7/2008 | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/10/2008 | FOR | 01/10/08 - 13:57 - 44171 | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/10/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/10/2008 | FOR | following event: Title Issue | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/10/2008 | FOR | Acknowledged by Title Company, | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/10/2008 | FOR | completed on 1/9/2008 | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/10/2008 | FOR | 01/10/08 - 13:55 - 44171 | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/10/2008 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/10/2008 | FOR | TitleCompany_Info data form with | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/10/2008 | FOR | the following entries:  Contact | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/10/2008 | FOR | Info, If needed:: : First American T | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/10/2008 | FOR | 01/10/08 - 13:55 - 44171 | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/10/2008 | FOR | itle Company @ 650-367-9050 attn: | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/10/2008 | FOR | Nancy Foote | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/10/2008 | FOR | 01/10/08 - 13:56 - 44171 | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/10/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/10/2008 | FOR | following event: Sent Title Claim | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/10/2008 | FOR | letter, completed on 1/7/2008 | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/10/2008 | FOR | 01/10/08 - 11:43 - 46289 | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/10/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/10/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/10/2008 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/10/2008 | FOR | 1/21/2008. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/10/2008 | FOR | 01/10/08 - 11:43 - 46289 | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/10/2008 | FOR | Setting up sale asap   . Status: | NEW TRAK SYSTEM ID |
| ████ | 4900 | 01/10/2008 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |

BCT000515

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 01/10/2008 | DM | CALLED WORK # LEFT MESSAGE, TRYING TO GET HOLD OF | CHOE CHUN |
| 4900 | | 01/10/2008 | DM | BR TO RESOLVE UNAPPLIED FUNDS | CHOE CHUN |
| 4900 | | 01/10/2008 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO BRLM | CHOE CHUN |
| 4900 | | 01/09/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 01/09/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 01/09/2008 | DMD | 01/08/08 20:36:57  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 01/09/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 01/09/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 01/09/2008 | DMD | 01/09/08 20:21:42  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 01/09/2008 | FOR | 01/09/08 - 15:46 - 49999 | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | issue type: Title Resolution. | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | Status: Active, Approved. | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | 01/09/08 - 15:46 - 49999 | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | Christina Parlapiano - (Cont) - | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | resolve title issue. If by chance | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | the Title Claim is denied, please | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | re-raise the  Title Resolution  issu | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | 01/09/08 - 15:46 - 49999 | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | e and advice further options. Once | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | Title Claim is filed, please advise | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | by re-raising  Title Resolution | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | Issue if Title Claim is denied and p | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | 01/09/08 - 15:46 - 49999 | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | lease state what steps will be | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | taken to clear.  Thank you.  . | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | 01/09/08 - 15:46 - 49999 | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | Type: Title Resolution. Comments: I | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | 01/09/08 - 15:46 - 49999 | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | will open  Title Claim Process  in | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | New Trak and monitor from there. | NEW TRAK SYSTEM ID |

BCT000516

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 01/09/2008 | FOR | Please remember to update this | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | template accordingly so projected en | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | 01/09/08 - 15:46 - 49999 | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | d dates do not expire. Also, please | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | raise a separate issue for | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | additional fees as/if needed under | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | Additional Fee Request for the Tit | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | 01/09/08 - 15:46 - 49999 | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | le Plan cost. Once the fee has been | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | approved, please proceed with the | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | filing of the Title Plan to | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | 01/09/08 - 15:46 - 49999 | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | following event: Attorney Informed | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | to File Title Claim, completed on | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | 1/9/2008 | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | 01/09/08 - 15:46 - 49999 | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | Process opened 1/9/2008 by user | NEW TRAK SYSTEM ID |
| 4900 | | 01/09/2008 | FOR | Christina Parlapiano. | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | 01/07/08 - 17:04 - 44171 | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | Delilah Claudio - (Cont) - ANNOT be | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | eliminated  as an exception at this | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | time due to no satisfactions in | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | court docket,  not payoff shown on h | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | 01/07/08 - 17:04 - 44171 | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | ud in idocs and we are unable to | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | obtain an  indemnity from Alliance | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | (now out of busuness). | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | `````````````````````````````` | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | 01/07/08 - 17:04 - 44171 | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | `` We filed a Claim Letter with | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | the original insurer First American | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | Title. They will respond shortly. | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | Uploaded- Attorney Corr.  Thanks Del | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | 01/07/08 - 17:04 - 44171 | NEW TRAK SYSTEM ID |

BCT000517

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 01/07/2008 | FOR | ilah Status: Active | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | 01/07/08 - 17:04 - 44171 | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | loan.Issue Type: Title Resolution. I | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | 01/07/08 - 17:04 - 44171 | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | ssue Comments: SR LIEN:   We have | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | been working on this Sr Issue a | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | while title company has said: | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | `````````````````````````````` | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | 01/07/08 - 17:04 - 44171 | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | `` From: llivanoff@firstam.com | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | mailto:llivanoff@firstam.com | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | Sent: Monday, January 07, 2008 8:05 | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | AM  To: Olmos, Charlotte  Subject: O | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | 01/07/08 - 17:04 - 44171 | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | rder #3457600/MOSS/GM-117076-C | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | Hi Charlotte,   Senior Item no. | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | 6,7  on the above referenced report | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | C | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | 01/05/08 - 12:41 - 36367 | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | 1/9/2008. Reason: Other. Comments: a | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | 01/05/08 - 12:41 - 36367 | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | ssgmt pending  . Status: Active, | NEW TRAK SYSTEM ID |
| 4900 | | 01/07/2008 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 4900 | | 01/03/2008 | DM | CALLED HOME # 650-728-3517 NO ANSWER | CHOE CHUN |
| 4900 | | 01/03/2008 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRNA | CHOE CHUN |
| 4900 | | 01/03/2008 | DM | CALLED HOME # 415-296-7500 LEFT MESSAGE | CHOE CHUN |
| 4900 | | 01/03/2008 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO BRLM | CHOE CHUN |
| 4900 | | 01/02/2008 | DM | EARLY IND: SCORE 255 MODEL EIFRC | SYSTEM ID |
| 4900 | | 01/02/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

BCT000518

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 01/02/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 01/02/2008 | DMD | 01/02/08 19:07:59  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 12/31/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 12/31/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 12/31/2007 | DMD | 12/31/07 18:28:04  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 12/20/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 12/20/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 12/20/2007 | DMD | 12/20/07 18:00:30  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | TELE | 12/20/2007 | NT | TELEWIRE SOLICITATION SENT | JOHN PHILLIPS |
| 4900 | | 12/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4900 | | 12/18/2007 | FOR | PRE-SALE REDEMPTION  (603)  COMPLETED 12/18/07 | NEW TRAK SYSTEM ID |
| 4900 | FSV | 12/18/2007 | NT | RCVD ON 2501 REPORT-MANUALLY | JAMES GAYMON |
| 4900 | FSV | 12/18/2007 | NT | ORDERED A DEC INSPECTION | JAMES GAYMON |
| 4900 | | 12/17/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 12/17/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 12/17/2007 | DMD | 12/17/07 19:56:52  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 12/14/2007 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4900 | | 12/14/2007 | CBR | DELINQUENT: 150  DAYS | SYSTEM ID |
| 4900 | | 12/13/2007 | FSV | INSP TYPE F ORDERED;    REQ CD =EL-BPO | SYSTEM ID |
| 4900 | | 12/13/2007 | DM | CALLED HOME # 650-728-3517 NO ANSWER | CHOE CHUN |
| 4900 | | 12/13/2007 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRNA | CHOE CHUN |
| 4900 | | 12/13/2007 | DM | CALLED HOME # 415-296-7500 LEFT MESSAGE | CHOE CHUN |
| 4900 | | 12/13/2007 | DM | ACTION/RESULT CD CHANGED FROM BRIP TO BRLM | CHOE CHUN |
| 4900 | | 12/12/2007 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 4900 | | 12/11/2007 | FSV | INSP TP F RESULTS RCVD;  ORD DT=11/15/07 | SYSTEM ID |
| 4900 | | 12/10/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR  12/11/07 | SYSTEM ID |
| 4900 | | 12/06/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 12/06/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 12/06/2007 | DMD | 12/06/07 19:44:22  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 12/04/2007 | DM | EARLY IND: SCORE 281 MODEL EIFRC | SYSTEM ID |
| 4900 | | 12/03/2007 | DM | TRYING TO GET HOLD OF BR TO RESOLVE UNAPPLIED | CHOE CHUN |
| 4900 | | 12/03/2007 | DM | FUNDS | CHOE CHUN |
| 4900 | | 12/03/2007 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRIP | CHOE CHUN |
| 4900 | | 12/03/2007 | DM | CALLED HOME # 650-728-3517 LEFT MESSAGE | CHOE CHUN |
| 4900 | | 12/03/2007 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | CHOE CHUN |

BCT000519

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 12/03/2007 | DM | CALLED HOME # 415-296-7500 LEFT MESSAGE | CHOE CHUN |
| 4900 | | 12/03/2007 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | CHOE CHUN |
| 4900 | | 11/30/2007 | FOR | 11/30/07 - 08:47 - 39212 | NEW TRAK SYSTEM ID |
| 4900 | | 11/30/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 11/30/2007 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| 4900 | | 11/30/2007 | FOR | issue type: Original Assignment. | NEW TRAK SYSTEM ID |
| 4900 | | 11/30/2007 | FOR | Status: Active, Approved. | NEW TRAK SYSTEM ID |
| 4900 | | 11/29/2007 | FOR | 11/29/07 - 10:59 - 08737 | NEW TRAK SYSTEM ID |
| 4900 | | 11/29/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 11/29/2007 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 4900 | | 11/29/2007 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 4900 | | 11/29/2007 | FOR | loan.Issue Type: Original Assignment | NEW TRAK SYSTEM ID |
| 4900 | | 11/29/2007 | FOR | 11/29/07 - 10:59 - 08737 | NEW TRAK SYSTEM ID |
| 4900 | | 11/29/2007 | FOR | . Issue Comments: OPTION ONE | NEW TRAK SYSTEM ID |
| 4900 | | 11/29/2007 | FOR | MORTGAGE TO TCIF REO2 LLC Status: | NEW TRAK SYSTEM ID |
| 4900 | | 11/29/2007 | FOR | Active | NEW TRAK SYSTEM ID |
| 4900 | | 11/28/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 11/28/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 11/28/2007 | DMD | 11/27/07 20:40:03  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | HNOW | 11/27/2007 | NT | HOPE NOW letter sent reg mail | ROSEMARY LOVE |
| 4900 | | 11/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 11/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 11/26/2007 | DMD | 11/26/07 18:41:07  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 11/20/2007 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4900 | | 11/19/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 11/19/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 11/19/2007 | DMD | 11/19/07 18:57:46  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 11/19/2007 | DM | CALLED HOME # 650-728-3517 LEFT MESSAGE | CHOE CHUN |
| 4900 | | 11/19/2007 | DM | ACTION/RESULT CD CHANGED FROM BRIP TO BRLM | CHOE CHUN |
| 4900 | | 11/19/2007 | DM | TRYING TO RESOLVE UNAPPLIED FUNDS CAN NOT GET HOLD | CHOE CHUN |
| 4900 | | 11/19/2007 | DM | OF BR | CHOE CHUN |
| 4900 | | 11/19/2007 | DM | ACTION/RESULT CD CHANGED FROM BRIN TO BRIP | CHOE CHUN |
| 4900 | DM | 11/19/2007 | NT | bpo value received from Land America | YELENA BLIKH |
| 4900 | | 11/19/2007 | FSV | INSP TP R RESULTS RCVD;  ORD DT=11/13/07 | YELENA BLIKH |
| 4900 | FSV | 11/16/2007 | NT | RCVD ON 2501 REPORT | JAMES GAYMON |

BCT000520

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | FSV | 11/16/2007 | NT | MANUALLY ORDERED A NOV INSP | JAMES GAYMON |
| 4900 | | 11/16/2007 | DM | CALLED HOME # 650-728-3517 BUSY | CHOE CHUN |
| 4900 | | 11/16/2007 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRIN | CHOE CHUN |
| 4900 | | 11/16/2007 | DM | CALLED HOME # 415-296-7500 LEFT MESSAGE | CHOE CHUN |
| 4900 | | 11/16/2007 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | CHOE CHUN |
| 4900 | | 11/15/2007 | FSV | INSP TYPE F ORDERED;    REQ CD =BPO-PB | SYSTEM ID |
| 4900 | | 11/15/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 11/15/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 11/15/2007 | DMD | 11/15/07 19:34:19 42 | DAVOX INCOMING FILE |
| 4900 | DM | 11/13/2007 | NT | bpo ordered in bulk thru land America | YELENA BLIKH |
| 4900 | DM | 11/13/2007 | NT | for Michelle Humann | YELENA BLIKH |
| 4900 | | 11/13/2007 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | YELENA BLIKH |
| 4900 | | 11/12/2007 | DM | CALLED HOME # 650-728-3517 LEFT MESSAGE | CHOE CHUN |
| 4900 | | 11/12/2007 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | CHOE CHUN |
| 4900 | | 11/12/2007 | DM | CALLED WORK # LEFT MESSAGE | CHOE CHUN |
| 4900 | | 11/12/2007 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | CHOE CHUN |
| 4900 | | 11/09/2007 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4900 | | 11/09/2007 | CBR | DELINQUENT: 120 DAYS | SYSTEM ID |
| 4900 | | 11/09/2007 | ARC | AUTO RESET STOP CODE 2 = 5 | SYSTEM ID |
| 4900 | | 11/08/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 11/08/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 11/08/2007 | DMD | 11/08/07 18:30:27 MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 11/07/2007 | DM | CALLED HOME # 650-728-3517 LEFT MESSAGE | CHOE CHUN |
| 4900 | | 11/07/2007 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | CHOE CHUN |
| 4900 | | 11/07/2007 | DM | CALLED WORK # LEFT MESSAGE | CHOE CHUN |
| 4900 | | 11/07/2007 | DM | ACTION/RESULT CD CHANGED FROM BRIP TO BRLM | CHOE CHUN |
| 4900 | | 11/06/2007 | OL | WDOYLM - NEW WORKOUT LETTER | CHOE CHUN |
| 4900 | | 11/06/2007 | DM | MAILED OUT FINANCIAL PACKAGE | CHOE CHUN |
| 4900 | | 11/06/2007 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRIP | CHOE CHUN |
| 4900 | | 11/02/2007 | DM | EARLY IND: SCORE 314 MODEL EIFRC | SYSTEM ID |
| 4900 | | 11/01/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 11/01/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 11/01/2007 | DMD | 11/01/07 20:20:03 MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 11/01/2007 | DM | CALLED HOME # 650-728-3517 LEFT MESSAGE | CHOE CHUN |
| 4900 | | 11/01/2007 | DM | ACTION/RESULT CD CHANGED FROM BRIP TO BRLM | CHOE CHUN |

BCT000521

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 11/01/2007 | DM | TRYING TO GET HOLD OF BR TO RESOLVE UNAPPLIED | CHOE CHUN |
| 4900 | | 11/01/2007 | DM | FUNDS | CHOE CHUN |
| 4900 | | 11/01/2007 | DM | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP | CHOE CHUN |
| 4900 | | 11/01/2007 | DM | CALLED HOME # 415-296-7500 LEFT MESSAGE | CHOE CHUN |
| 4900 | | 11/01/2007 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRIP | CHOE CHUN |
| 4900 | | 10/31/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 10/31/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 10/31/2007 | DMD | 10/31/07 19:19:46  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 10/30/2007 | FOR | 10/30/07 - 12:26 - 39099 | NEW TRAK SYSTEM ID |
| 4900 | | 10/30/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 10/30/2007 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 4900 | | 10/30/2007 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 4900 | | 10/30/2007 | FOR | Type: Copy of Title Policy. Comments | NEW TRAK SYSTEM ID |
| 4900 | | 10/30/2007 | FOR | 10/30/07 - 12:26 - 39099 | NEW TRAK SYSTEM ID |
| 4900 | | 10/30/2007 | FOR | : copy of title policy sent via | NEW TRAK SYSTEM ID |
| 4900 | | 10/30/2007 | FOR | mail/AD.. | NEW TRAK SYSTEM ID |
| 4900 | | 10/29/2007 | FOR | 10/27/07 - 12:16 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 10/29/2007 | FOR | Foreclosure (NIE Id# 4352855) | NEW TRAK SYSTEM ID |
| 4900 | | 10/29/2007 | FOR | picked up by firm Executive Trustee | NEW TRAK SYSTEM ID |
| 4900 | | 10/29/2007 | FOR | Services, Inc. at 10/27/2007 | NEW TRAK SYSTEM ID |
| 4900 | | 10/29/2007 | FOR | 12:14:51 PM by Sandy Ashimine | NEW TRAK SYSTEM ID |
| 4900 | | 10/26/2007 | FSV | INSP TP F RESULTS RCVD;   ORD DT=10/15/07 | SYSTEM ID |
| 4900 | | 10/26/2007 | FOR | 10/26/07 - 14:36 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 10/26/2007 | FOR | Foreclosure (NIE Id# 4352855) sent | NEW TRAK SYSTEM ID |
| 4900 | | 10/26/2007 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| 4900 | | 10/26/2007 | FOR | at 10/26/2007 2:27:23 PM by Jamie | NEW TRAK SYSTEM ID |
| 4900 | | 10/26/2007 | FOR | Fisher | NEW TRAK SYSTEM ID |
| 4900 | | 10/26/2007 | FOR | 10/26/07 - 13:24 - 39099 | NEW TRAK SYSTEM ID |
| 4900 | | 10/26/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 10/26/2007 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 4900 | | 10/26/2007 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 4900 | | 10/26/2007 | FOR | Type: Copy of HUD-1. Comments: HUD u | NEW TRAK SYSTEM ID |
| 4900 | | 10/26/2007 | FOR | 10/26/07 - 13:24 - 39099 | NEW TRAK SYSTEM ID |
| 4900 | | 10/26/2007 | FOR | ploaded/AD.. | NEW TRAK SYSTEM ID |
| 4900 | | 10/26/2007 | FOR | 10/25/07 - 15:01 - 41195 | NEW TRAK SYSTEM ID |

BCT000522

# Loan History

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 10/26/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 10/26/2007 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| 4900 | | 10/26/2007 | FOR | issue type: Copy of Title Policy. | NEW TRAK SYSTEM ID |
| 4900 | | 10/26/2007 | FOR | Status: Active, Approved. | NEW TRAK SYSTEM ID |
| 4900 | | 10/26/2007 | FOR | 10/25/07 - 15:01 - 41195 | NEW TRAK SYSTEM ID |
| 4900 | | 10/26/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 10/26/2007 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| 4900 | | 10/26/2007 | FOR | issue type: Copy of Title Policy. | NEW TRAK SYSTEM ID |
| 4900 | | 10/26/2007 | FOR | Status: Active, Approved. | NEW TRAK SYSTEM ID |
| 4900 | | 10/25/2007 | FOR | 10/25/07 - 14:46 - 41195 | NEW TRAK SYSTEM ID |
| 4900 | | 10/25/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 10/25/2007 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| 4900 | | 10/25/2007 | FOR | issue type: Copy of HUD-1. Status: | NEW TRAK SYSTEM ID |
| 4900 | | 10/25/2007 | FOR | Active, Approved. | NEW TRAK SYSTEM ID |
| 4900 | | 10/25/2007 | FOR | 10/25/07 - 14:45 - 41195 | NEW TRAK SYSTEM ID |
| 4900 | | 10/25/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 10/25/2007 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| 4900 | | 10/25/2007 | FOR | issue type: Copy of HUD-1. Status: | NEW TRAK SYSTEM ID |
| 4900 | | 10/25/2007 | FOR | Active, Approved. | NEW TRAK SYSTEM ID |
| 4900 | | 10/25/2007 | FOR | 10/25/07 - 12:14 - 49399 | NEW TRAK SYSTEM ID |
| 4900 | | 10/25/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 10/25/2007 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 4900 | | 10/25/2007 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 4900 | | 10/25/2007 | FOR | loan.Issue Type: Copy of HUD-1. Issu | NEW TRAK SYSTEM ID |
| 4900 | | 10/25/2007 | FOR | 10/25/07 - 12:14 - 49399 | NEW TRAK SYSTEM ID |
| 4900 | | 10/25/2007 | FOR | e Comments: I have a sr. deed of | NEW TRAK SYSTEM ID |
| 4900 | | 10/25/2007 | FOR | trust for which I need a HUD 1. | NEW TRAK SYSTEM ID |
| 4900 | | 10/25/2007 | FOR | Please send it to me as soon as | NEW TRAK SYSTEM ID |
| 4900 | | 10/25/2007 | FOR | possible. Status: Active | NEW TRAK SYSTEM ID |
| 4900 | | 10/25/2007 | FOR | 10/25/07 - 12:12 - 49399 | NEW TRAK SYSTEM ID |
| 4900 | | 10/25/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 10/25/2007 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 4900 | | 10/25/2007 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 4900 | | 10/25/2007 | FOR | loan.Issue Type: Copy of Title Polic | NEW TRAK SYSTEM ID |
| 4900 | | 10/25/2007 | FOR | 10/25/07 - 12:12 - 49399 | NEW TRAK SYSTEM ID |

BCT000523

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ 4900 | | 10/25/2007 | FOR | y. Issue Comments: I have a sr. | NEW TRAK SYSTEM ID |
| ▮ 4900 | | 10/25/2007 | FOR | deed of trust for which I need a | NEW TRAK SYSTEM ID |
| ▮ 4900 | | 10/25/2007 | FOR | Title Policy to get it eliminated. | NEW TRAK SYSTEM ID |
| ▮ 4900 | | 10/25/2007 | FOR | Please send it to me as soon as poss | NEW TRAK SYSTEM ID |
| ▮ 4900 | | 10/25/2007 | FOR | 10/25/07 - 12:12 - 49399 | NEW TRAK SYSTEM ID |
| ▮ 4900 | | 10/25/2007 | FOR | ible. Status: Active | NEW TRAK SYSTEM ID |
| ▮ 4900 | | 10/22/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4900 | | 10/22/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4900 | | 10/22/2007 | DMD | 10/22/07 18:19:02  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮ 4900 | | 10/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ 4900 | | 10/18/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4900 | | 10/18/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4900 | | 10/18/2007 | DMD | 10/17/07 21:04:49  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮ 4900 | | 10/15/2007 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▮ 4900 | | 10/12/2007 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ▮ 4900 | | 10/12/2007 | CBR | DELINQUENT:  90  DAYS | SYSTEM ID |
| ▮ 4900 | | 10/09/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4900 | | 10/09/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4900 | | 10/09/2007 | DMD | 10/09/07 18:37:44  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮ 4900 | | 10/08/2007 | FSV | INSP TP F RESULTS RCVD;  ORD DT=09/14/07 | SYSTEM ID |
| ▮ 4900 | | 10/08/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4900 | | 10/08/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4900 | | 10/08/2007 | DMD | 10/08/07 20:17:08  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮ 4900 | | 10/08/2007 | FOR | 10/06/07 - 02:28 - 30479 | NEW TRAK SYSTEM ID |
| ▮ 4900 | | 10/08/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ 4900 | | 10/08/2007 | FOR | following event: TSG Report | NEW TRAK SYSTEM ID |
| ▮ 4900 | | 10/08/2007 | FOR | Received, completed on 10/2/2007 | NEW TRAK SYSTEM ID |
| ▮ 4900 | | 10/08/2007 | FOR | (NTIEE) | NEW TRAK SYSTEM ID |
| ▮ 4900 | | 10/04/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4900 | | 10/04/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4900 | | 10/04/2007 | DMD | 10/04/07 20:06:07  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮ 4900 | | 10/02/2007 | DM | EARLY IND: SCORE 343 MODEL EIFRC | SYSTEM ID |
| ▮ 4900 | | 10/01/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4900 | | 10/01/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4900 | | 10/01/2007 | DMD | 10/01/07 19:33:22  MSG ANS MACH | DAVOX INCOMING FILE |

# Loan History

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | EOY50 | 10/01/2007 | CIT | 013 DONE 10/01/07 BY TLR 17679 | KATHLEEN BURKE |
| 4900 | EOY50 | 10/01/2007 | CIT | TSK TYP 197-INTEREST ON ESC | KATHLEEN BURKE |
| 4900 | EOY50 | 10/01/2007 | CIT | 013 Open CIT#197 plan ck 2-loan meets criteria for | KATHLEEN BURKE |
| 4900 | EOY50 | 10/01/2007 | CIT | IOE-added to table-closing cit rachelj 4264 | KATHLEEN BURKE |
| 4900 | AREA | 09/25/2007 | NT | FIRST PAYMENT DEFAULT.  Active foreclosure which | API CSRV |
| 4900 | AREA | 09/25/2007 | NT | has been delayed due to 2 senior judgments | API CSRV |
| 4900 | AREA | 09/25/2007 | NT | totaling 21882.42 unable to determine if attorney | API CSRV |
| 4900 | AREA | 09/25/2007 | NT | is in the process of clearing or filing a title | API CSRV |
| 4900 | AREA | 09/25/2007 | NT | claim.  No contact with the borrower unable to | API CSRV |
| 4900 | AREA | 09/25/2007 | NT | determine | API CSRV |
| 4900 | AREA | 09/25/2007 | NT | reason for delinquency. | API CSRV |
| 4900 | AREA | 09/25/2007 | NT | FIRST PAYMENT DEFAULT.  Active foreclosure which | API CSRV |
| 4900 | AREA | 09/25/2007 | NT | has been delayed due to 2 senior judgments | API CSRV |
| 4900 | AREA | 09/25/2007 | NT | totaling 21882.42 unable to determine if attorney | API CSRV |
| 4900 | AREA | 09/25/2007 | NT | is in the process of clearing or filing a title | API CSRV |
| 4900 | AREA | 09/25/2007 | NT | claim.  No contact with the borrower unable to | API CSRV |
| 4900 | AREA | 09/25/2007 | NT | determine | API CSRV |
| 4900 | AREA | 09/25/2007 | NT | reason for delinquency. | API CSRV |
| 4900 | | 09/20/2007 | FOR | 09/20/07 - 10:47 - 30479 | NEW TRAK SYSTEM ID |
| 4900 | | 09/20/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 09/20/2007 | FOR | following event: Presale Redemption | NEW TRAK SYSTEM ID |
| 4900 | | 09/20/2007 | FOR | Expires, completed on 12/18/2007 | NEW TRAK SYSTEM ID |
| 4900 | | 09/20/2007 | FOR | (NTIEE) | NEW TRAK SYSTEM ID |
| 4900 | | 09/20/2007 | FOR | 09/20/07 - 10:47 - 30479 | NEW TRAK SYSTEM ID |
| 4900 | | 09/20/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 09/20/2007 | FOR | following event: NOD Filed, | NEW TRAK SYSTEM ID |
| 4900 | | 09/20/2007 | FOR | completed on 9/18/2007 (NTIEE) | NEW TRAK SYSTEM ID |
| 4900 | | 09/20/2007 | FOR | 09/19/07 - 20:15 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 09/20/2007 | FOR | Foreclosure (NIE Id# 4352855) | NEW TRAK SYSTEM ID |
| 4900 | | 09/20/2007 | FOR | picked up by firm Executive Trustee | NEW TRAK SYSTEM ID |
| 4900 | | 09/20/2007 | FOR | Services, Inc. at 9/19/2007 8:07:35 | NEW TRAK SYSTEM ID |
| 4900 | | 09/20/2007 | FOR | PM by Maricela Solano | NEW TRAK SYSTEM ID |
| 4900 | | 09/20/2007 | FOR | TASK:0603-FCL-CHANGD FUPDT  12/18/07 | NEW TRAK SYSTEM ID |
| 4900 | | 09/20/2007 | FOR | FIRST LEGAL ACTION   (601)  COMPLETED 09/18/07 | NEW TRAK SYSTEM ID |
| 4900 | | 09/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

BCT000525

# Loan History

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 09/18/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 09/18/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 09/18/2007 | DMD | 09/18/07 18:48:47  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 09/17/2007 | FOR | 09/15/07 - 13:33 - 30479 | NEW TRAK SYSTEM ID |
| 4900 | | 09/17/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 09/17/2007 | FOR | following event: File Received By | NEW TRAK SYSTEM ID |
| 4900 | | 09/17/2007 | FOR | Attorney, completed on 9/14/2007 | NEW TRAK SYSTEM ID |
| 4900 | | 09/17/2007 | FOR | (NTIEE) | NEW TRAK SYSTEM ID |
| 4900 | | 09/17/2007 | FOR | 09/15/07 - 10:06 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 09/17/2007 | FOR | Foreclosure (NIE Id# 4352855) sent | NEW TRAK SYSTEM ID |
| 4900 | | 09/17/2007 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| 4900 | | 09/17/2007 | FOR | at 9/15/2007 10:03:44 AM by | NEW TRAK SYSTEM ID |
| 4900 | | 09/17/2007 | FOR | Automated Tasks | NEW TRAK SYSTEM ID |
| 4900 | | 09/17/2007 | FOR | 09/15/07 - 10:06 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 09/17/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 09/17/2007 | FOR | following event: File Referred To | NEW TRAK SYSTEM ID |
| 4900 | | 09/17/2007 | FOR | Attorney, completed on 9/15/2007 | NEW TRAK SYSTEM ID |
| 4900 | | 09/14/2007 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 4900 | | 09/14/2007 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4900 | | 09/14/2007 | FOR | 09/14/07 - 14:42 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 09/14/2007 | FOR | Process opened 9/14/2007 by user | NEW TRAK SYSTEM ID |
| 4900 | | 09/14/2007 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| 4900 | PAY | 09/14/2007 | NT | task 2 rvsd stmt f&c used are atty2000; bpo | BARBARA LANFRIED |
| 4900 | PAY | 09/14/2007 | NT | $110;pir $30; g/t sept 28,2007; acs/pof statement | BARBARA LANFRIED |
| 4900 | | 09/14/2007 | PAY | ORIG TO: REVISED ALAN IRVING MOSS | BARBARA LANFRIED |
| 4900 | | 09/14/2007 | PAY | INT TO 092907 EXP DT 092807 AMT 0641362.12 | BARBARA LANFRIED |
| 4900 | | 09/13/2007 | FOR | REFERRED TO ATTORNEY (2)   COMPLETED 09/13/07 | PIERRE PAUL |
| 4900 | | 09/13/2007 | FOR | FORECLOSURE APPROVAL (1)   COMPLETED 09/13/07 | PIERRE PAUL |
| 4900 | FCL | 09/13/2007 | NT | Foreclosure Referral Review Completed | PIERRE PAUL |
| 4900 | FCL | 09/13/2007 | NT | and Management Approved | PIERRE PAUL |
| 4900 | | 09/13/2007 | FOR | APPROVED FOR FCL 09/13/07 | PIERRE PAUL |
| 4900 | CSH30 | 09/06/2007 | CIT | 012 DONE 09/06/07 BY TLR 07956 | NOVELETTE ROBINSON |
| 4900 | CSH30 | 09/06/2007 | CIT | TSK TYP 720-PO STMT SCRIPT | NOVELETTE ROBINSON |
| 4900 | | 09/06/2007 | PAY | ORIG TO: ALAN IRVING MOSS | NOVELETTE ROBINSON |
| 4900 | | 09/06/2007 | PAY | INT TO 092007 EXP DT 092007 AMT 0637372.99 | NOVELETTE ROBINSON |

BCT000526

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | PPE | 09/06/2007 | NT | PPP expired on 06/22/07 flag 1 removed. | NOVELETTE ROBINSON |
| 4900 | | 09/05/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 09/05/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 09/05/2007 | DMD | 09/05/07 13:54:52  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | FCL10 | 09/05/2007 | CIT | 012 New CIT 720 | PIERRE PAUL |
| 4900 | FCL10 | 09/05/2007 | CIT | Please provide P/O figures g/t today for fair | PIERRE PAUL |
| 4900 | FCL10 | 09/05/2007 | CIT | debt figures and fax to 1-866-861-4666 | PIERRE PAUL |
| 4900 | | 09/04/2007 | DM | EARLY IND: SCORE 363 MODEL EI60C | SYSTEM ID |
| 4900 | | 09/04/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 09/04/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 09/04/2007 | DMD | 09/04/07 13:20:33  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 08/31/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 08/31/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 08/31/2007 | DMD | 08/31/07 18:10:25  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 08/30/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 08/30/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 08/30/2007 | DMD | 08/30/07 12:28:14  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 08/29/2007 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| 4900 | | 08/29/2007 | FSV | INSP TP F RESULTS RCVD;  ORD DT=08/15/07 | SYSTEM ID |
| 4900 | | 08/29/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 08/29/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 08/29/2007 | DMD | 08/29/07 18:53:01  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 08/28/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 08/28/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 08/28/2007 | DMD | 08/28/07 12:35:50  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 08/27/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 08/27/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 08/27/2007 | DMD | 08/27/07 13:40:48  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 08/24/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 08/24/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 08/24/2007 | DMD | 08/24/07 12:08:14  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 08/23/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 08/23/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 08/23/2007 | DMD | 08/23/07 14:17:26  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 08/22/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 4900 | | 08/22/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 4900 | | 08/22/2007 | DMD | 08/22/07 12:26:51  MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 4900 | | 08/21/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 4900 | | 08/21/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 4900 | | 08/21/2007 | DMD | 08/21/07 14:58:50  MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 4900 | | 08/20/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 4900 | | 08/20/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 4900 | | 08/20/2007 | DMD | 08/20/07 13:27:56  MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 4900 | | 08/16/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 4900 | | 08/16/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 4900 | | 08/16/2007 | DMD | 08/16/07 11:04:40  MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 4900 | | 08/15/2007 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ███ 4900 | | 08/15/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 4900 | | 08/15/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 4900 | | 08/15/2007 | DMD | 08/15/07 18:51:06 NO ANS | DAVOX INCOMING FILE |
| ███ 4900 | | 08/14/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 4900 | | 08/14/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 4900 | | 08/14/2007 | DMD | 08/14/07 16:39:42  MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 4900 | | 08/13/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 4900 | | 08/13/2007 | DMD | 08/13/07 15:32:06  MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 4900 | | 08/13/2007 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| ███ 4900 | | 08/10/2007 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| ███ 4900 | | 08/10/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 4900 | | 08/10/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 4900 | | 08/10/2007 | DMD | 08/10/07 14:47:15  MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 4900 | | 08/09/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 4900 | | 08/09/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 4900 | | 08/09/2007 | DMD | 08/09/07 14:02:29  MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 4900 | | 08/08/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 4900 | | 08/08/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 4900 | | 08/08/2007 | DMD | 08/08/07 13:26:00  MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 4900 | | 08/07/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 4900 | | 08/07/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 4900 | | 08/07/2007 | DMD | 08/07/07 13:35:29  MSG ANS MACH | DAVOX INCOMING FILE |

BCT000528

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4900 | | 08/06/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 08/06/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 08/06/2007 | DMD | 08/06/07 11:06:34 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮4900 | | 08/03/2007 | D19 | BREACH ALAN IRVING MOS | SYSTEM ID |
| ▮4900 | | 08/02/2007 | DM | EARLY IND: SCORE 369 MODEL EI30C | SYSTEM ID |
| ▮4900 | | 08/02/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮4900 | | 08/01/2007 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| ▮4900 | | 07/31/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 07/31/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 07/31/2007 | DMD | 07/31/07 13:57:46 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮4900 | | 07/30/2007 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| ▮4900 | | 07/30/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 07/30/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 07/30/2007 | DMD | 07/30/07 11:35:19 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮4900 | | 07/27/2007 | FSV | INSP TP F RESULTS RCVD;  ORD DT=07/16/07 | SYSTEM ID |
| ▮4900 | | 07/27/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 07/27/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 07/27/2007 | DMD | 07/27/07 16:25:31 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮4900 | | 07/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 07/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 07/26/2007 | DMD | 07/26/07 12:32:17 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮4900 | | 07/25/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 07/25/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 07/25/2007 | DMD | 07/25/07 11:09:31 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮4900 | | 07/24/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 07/24/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 07/24/2007 | DMD | 07/24/07 12:22:31 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮4900 | | 07/23/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 07/23/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 07/23/2007 | DMD | 07/23/07 10:15:13 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮4900 | | 07/20/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 07/20/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 07/20/2007 | DMD | 07/20/07 13:40:27 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮4900 | | 07/19/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4900 | | 07/19/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

BCT000529

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 07/19/2007 | DMD | 07/19/07 18:33:50 MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 07/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4900 | | 07/18/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 07/18/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 07/18/2007 | DMD | 07/18/07 14:46:50 MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 07/17/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 07/17/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 07/17/2007 | DMD | 07/17/07 20:02:47 MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 07/16/2007 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4900 | | 07/16/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 07/16/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 07/16/2007 | DMD | 07/16/07 11:18:39 MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 07/13/2007 | CBR | DELINQUENT:  30 DAYS | SYSTEM ID |
| 4900 | | 07/13/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 07/13/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 07/13/2007 | DMD | 07/13/07 10:05:31 MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 07/12/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 07/12/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 07/12/2007 | DMD | 07/12/07 12:25:03 MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 07/12/2007 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 4900 | | 07/11/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 07/11/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 07/11/2007 | DMD | 07/11/07 11:17:37 HANGUP IN Q | DAVOX INCOMING FILE |
| 4900 | | 07/10/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 07/10/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 07/10/2007 | DMD | 07/10/07 14:01:31 MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 07/09/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 07/09/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 07/09/2007 | DMD | 07/09/07 11:14:23 MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 07/06/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 07/06/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 07/06/2007 | DMD | 07/06/07 11:28:34 MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 07/05/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 07/05/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 07/05/2007 | DMD | 07/05/07 14:12:23 MSG ANS MACH | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 07/04/2007 | D19 | BREACH ALAN IRVING MOS | SYSTEM ID |
| 4900 | | 07/03/2007 | DM | EARLY IND: SCORE 366 MODEL EI30C | SYSTEM ID |
| 4900 | | 07/03/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 07/03/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 07/03/2007 | DMD | 07/03/07 11:54:15  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 07/02/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 07/02/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 07/02/2007 | DMD | 07/02/07 16:06:39  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 06/29/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 06/29/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 06/29/2007 | DMD | 06/29/07 17:00:05  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 06/28/2007 | FSV | INSP TP F RESULTS RCVD;  ORD DT=06/15/07 | SYSTEM ID |
| 4900 | | 06/28/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 06/28/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 06/28/2007 | DMD | 06/28/07 13:57:07  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 06/27/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 06/27/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 06/27/2007 | DMD | 06/27/07 12:14:49  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 06/26/2007 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 4900 | | 06/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 06/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 06/26/2007 | DMD | 06/26/07 17:13:04 HANGUP IN Q | DAVOX INCOMING FILE |
| 4900 | | 06/25/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 06/25/2007 | DMD | 06/25/07 10:12:47  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 06/22/2007 | CBR | DELINQUENT:  30 DAYS | SYSTEM ID |
| 4900 | | 06/22/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 06/22/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 06/22/2007 | DMD | 06/22/07 13:22:45  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 06/21/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 06/21/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 06/21/2007 | DMD | 06/21/07 10:44:08  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 06/20/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 06/20/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 06/20/2007 | DMD | 06/20/07 13:14:07  MSG ANS MACH | DAVOX INCOMING FILE |

BCT000531

## Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ | 4900 | 06/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████ | 4900 | 06/18/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 06/18/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 06/18/2007 | DMD | 06/18/07 12:23:55 OP INTCEPT | DAVOX INCOMING FILE |
| ████ | 4900 | 06/15/2007 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ████ | 4900 | 06/15/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 06/15/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 06/15/2007 | DMD | 06/15/07 14:49:49 MSG ANS MACH | DAVOX INCOMING FILE |
| ████ | 4900 | 06/14/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 06/14/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 06/14/2007 | DMD | 06/14/07 13:05:54 MSG ANS MACH | DAVOX INCOMING FILE |
| ████ | 4900 | 06/13/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 06/13/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 06/13/2007 | DMD | 06/13/07 14:41:40 MSG ANS MACH | DAVOX INCOMING FILE |
| ████ | 4900 | 06/12/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 06/12/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 06/12/2007 | DMD | 06/12/07 13:54:05 MSG ANS MACH | DAVOX INCOMING FILE |
| ████ | 4900 | 06/12/2007 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| ████ | 4900 | 06/11/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 06/11/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 06/11/2007 | DMD | 06/11/07 14:33:25 DISCON | DAVOX INCOMING FILE |
| ████ | 4900 | 06/11/2007 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| ████ | 4900 | 06/08/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR  06/08/07 | SYSTEM ID |
| ████ | 4900 | 06/08/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 06/08/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 06/08/2007 | DMD | 06/08/07 10:29:42 MSG ANS MACH | DAVOX INCOMING FILE |
| ████ | 4900 | 06/07/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 06/07/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 06/07/2007 | DMD | 06/07/07 12:55:15 MSG ANS MACH | DAVOX INCOMING FILE |
| ████ | 4900 | 06/06/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 06/06/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 06/06/2007 | DMD | 06/06/07 19:39:37 MSG ANS MACH | DAVOX INCOMING FILE |
| ████ | 4900 | 06/05/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 06/05/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 06/05/2007 | DMD | 06/05/07 16:26:34 MSG ANS MACH | DAVOX INCOMING FILE |

BCT000532

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 06/05/2007 | D19 | BREACH ALAN IRVING MOS | SYSTEM ID |
| 4900 | | 06/04/2007 | DM | EARLY IND: SCORE 366 MODEL EI30C | SYSTEM ID |
| 4900 | | 06/04/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 06/04/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 06/04/2007 | DMD | 06/04/07 13:50:33  2 | DAVOX INCOMING FILE |
| 4900 | | 06/01/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 06/01/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 06/01/2007 | DMD | 06/01/07 10:46:16  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 05/31/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/31/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/31/2007 | DMD | 05/31/07 15:21:32  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 05/30/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/30/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/30/2007 | DMD | 05/30/07 11:31:51  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 05/29/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/29/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/29/2007 | DMD | 05/29/07 10:54:42  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 05/29/2007 | FOR | 05/29/07 - 12:44 - 39099 | NEW TRAK SYSTEM ID |
| 4900 | | 05/29/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 05/29/2007 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 4900 | | 05/29/2007 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 4900 | | 05/29/2007 | FOR | Type: Original Assignment. Comments: | NEW TRAK SYSTEM ID |
| 4900 | | 05/29/2007 | FOR | 05/29/07 - 12:44 - 39099 | NEW TRAK SYSTEM ID |
| 4900 | | 05/29/2007 | FOR | Please submit through Signature | NEW TRAK SYSTEM ID |
| 4900 | | 05/29/2007 | FOR | Required.  Thanks.. | NEW TRAK SYSTEM ID |
| 4900 | | 05/24/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/24/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/24/2007 | DMD | 05/24/07 14:10:13  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 05/23/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/23/2007 | DMD | 05/23/07 17:26:35  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 05/22/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/22/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/22/2007 | DMD | 05/22/07 14:53:26  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 05/21/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

BCT000533

# Loan History

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 05/21/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/21/2007 | DMD | 05/21/07 12:12:36  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 05/21/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4900 | | 05/18/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/18/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/18/2007 | DMD | 05/18/07 15:54:51  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 05/17/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/17/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/17/2007 | DMD | 05/17/07 10:39:05  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 05/16/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/16/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/16/2007 | DMD | 05/16/07 11:46:58  2 | DAVOX INCOMING FILE |
| 4900 | | 05/15/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/15/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/15/2007 | DMD | 05/15/07 20:12:26  2 | DAVOX INCOMING FILE |
| 4900 | | 05/14/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/14/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/14/2007 | DMD | 05/14/07 15:30:14  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 05/14/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/14/2007 | DMD | 05/11/07 20:38:33  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 05/10/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/10/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/10/2007 | DMD | 05/10/07 12:50:01  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 05/10/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/10/2007 | DMD | 05/09/07 18:39:55  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 05/10/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/10/2007 | DMD | 05/08/07 11:47:39  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 05/08/2007 | FOR | 05/08/07 - 13:33 - 39361 | NEW TRAK SYSTEM ID |
| 4900 | | 05/08/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 05/08/2007 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| 4900 | | 05/08/2007 | FOR | issue type: Original Assignment. | NEW TRAK SYSTEM ID |
| 4900 | | 05/08/2007 | FOR | Status: Active, Approved. | NEW TRAK SYSTEM ID |

BCT000534

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 05/07/2007 | DM | EARLY IND: SCORE 002 MODEL EI16C | SYSTEM ID |
| 4900 | | 05/04/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/04/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/04/2007 | DMD | 05/03/07 18:05:37 MSG TO VOICE | DAVOX INCOMING FILE |
| 4900 | | 05/04/2007 | FOR | 05/03/07 - 07:25 - 40571 | NEW TRAK SYSTEM ID |
| 4900 | | 05/04/2007 | FOR | Process opened 5/3/2007 by user | NEW TRAK SYSTEM ID |
| 4900 | | 05/04/2007 | FOR | Michael Welsh. | NEW TRAK SYSTEM ID |
| 4900 | | 05/04/2007 | FOR | 05/03/07 - 07:25 - 40571 | NEW TRAK SYSTEM ID |
| 4900 | | 05/04/2007 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| 4900 | | 05/04/2007 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| 4900 | | 05/04/2007 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| 4900 | | 05/04/2007 | FOR | Execution: : Printed for Execution | NEW TRAK SYSTEM ID |
| 4900 | | 05/04/2007 | FOR | 05/03/07 - 07:25 - 40571 | NEW TRAK SYSTEM ID |
| 4900 | | 05/04/2007 | FOR | Type of document: : Assignment of | NEW TRAK SYSTEM ID |
| 4900 | | 05/04/2007 | FOR | deed of trust  Comment: : | NEW TRAK SYSTEM ID |
| 4900 | | 05/04/2007 | FOR | 05/03/07 - 07:25 - 40571 | NEW TRAK SYSTEM ID |
| 4900 | | 05/04/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 05/04/2007 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| 4900 | | 05/04/2007 | FOR | Execution, completed on 5/3/2007 | NEW TRAK SYSTEM ID |
| 4900 | | 05/03/2007 | DM | B1 CLDIN VI, HE ADV THAT HE HAS A 3 LTRS.. | DOMENICA RIVERA |
| 4900 | | 05/03/2007 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO LMDC | DOMENICA RIVERA |
| 4900 | | 04/30/2007 | FOR | 04/28/07 - 11:18 - 08741 | NEW TRAK SYSTEM ID |
| 4900 | | 04/30/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 04/30/2007 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| 4900 | | 04/30/2007 | FOR | completed on 4/28/2007 | NEW TRAK SYSTEM ID |
| 4900 | | 04/30/2007 | FOR | 04/28/07 - 11:17 - 08741 | NEW TRAK SYSTEM ID |
| 4900 | | 04/30/2007 | FOR | Process opened 4/28/2007 by user | NEW TRAK SYSTEM ID |
| 4900 | | 04/30/2007 | FOR | Patti Babb. | NEW TRAK SYSTEM ID |
| 4900 | | 04/30/2007 | FOR | 04/28/07 - 11:17 - 08741 | NEW TRAK SYSTEM ID |
| 4900 | | 04/30/2007 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| 4900 | | 04/30/2007 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| 4900 | | 04/30/2007 | FOR | following entries:  Select File: | NEW TRAK SYSTEM ID |
| 4900 | | 04/30/2007 | FOR | 4900.doc  Comment: : ASSIGN FO | NEW TRAK SYSTEM ID |
| 4900 | | 04/30/2007 | FOR | 04/28/07 - 11:17 - 08741 | NEW TRAK SYSTEM ID |
| 4900 | | 04/30/2007 | FOR | R EXECUTION | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ 4900 | | 04/30/2007 | FOR | 04/28/07 - 11:14 - 08741 | NEW TRAK SYSTEM ID |
| ████ 4900 | | 04/30/2007 | FOR | Patti Babb - (Cont) - MOSS | NEW TRAK SYSTEM ID |
| ████ 4900 | | 04/30/2007 | FOR | Assignment issue   Susan here is | NEW TRAK SYSTEM ID |
| ████ 4900 | | 04/30/2007 | FOR | the assign from  CJ Mortgage Inc. | NEW TRAK SYSTEM ID |
| ████ 4900 | | 04/30/2007 | FOR | into Option One Mortgage  dated 8-2- | NEW TRAK SYSTEM ID |
| ████ 4900 | | 04/30/2007 | FOR | 04/28/07 - 11:14 - 08741 | NEW TRAK SYSTEM ID |
| ████ 4900 | | 04/30/2007 | FOR | 2005  Status: Active | NEW TRAK SYSTEM ID |
| ████ 4900 | | 04/30/2007 | FOR | 04/28/07 - 11:14 - 08741 | NEW TRAK SYSTEM ID |
| ████ 4900 | | 04/30/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ████ 4900 | | 04/30/2007 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ████ 4900 | | 04/30/2007 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ████ 4900 | | 04/30/2007 | FOR | loan.Issue Type: Original Assignment | NEW TRAK SYSTEM ID |
| ████ 4900 | | 04/30/2007 | FOR | 04/28/07 - 11:14 - 08741 | NEW TRAK SYSTEM ID |
| ████ 4900 | | 04/30/2007 | FOR | . Issue Comments: Need Assign from | NEW TRAK SYSTEM ID |
| ████ 4900 | | 04/30/2007 | FOR | CJ Mortgage into Option One  Susan, | NEW TRAK SYSTEM ID |
| ████ 4900 | | 04/30/2007 | FOR | did you ever get the executed | NEW TRAK SYSTEM ID |
| ████ 4900 | | 04/30/2007 | FOR | assign I sent to you in November?  W | NEW TRAK SYSTEM ID |
| ████ 4900 | | 04/30/2007 | FOR | 04/28/07 - 11:14 - 08741 | NEW TRAK SYSTEM ID |
| ████ 4900 | | 04/30/2007 | FOR | e have sale sch 5-7-07.   I will | NEW TRAK SYSTEM ID |
| ████ 4900 | | 04/30/2007 | FOR | download assignment into NIE incase | NEW TRAK SYSTEM ID |
| ████ 4900 | | 04/30/2007 | FOR | you need it.  Please advise. | NEW TRAK SYSTEM ID |
| ████ 4900 | | 04/30/2007 | FOR | From: Babb, Patricia - CA  Sent: Mo | NEW TRAK SYSTEM ID |
| ████ 4900 | | 04/30/2007 | FOR | 04/28/07 - 11:14 - 08741 | NEW TRAK SYSTEM ID |
| ████ 4900 | | 04/30/2007 | FOR | nday, November 27, 2006 10:19 AM | NEW TRAK SYSTEM ID |
| ████ 4900 | | 04/30/2007 | FOR | To: Turner, Susan - PA  Subject: | NEW TRAK SYSTEM ID |
| ████ 4900 | | 04/30/2007 | FOR | RE: URGENT, ████ 4900 ALAN IRVING | NEW TRAK SYSTEM ID |
| ████ 4900 | | 04/23/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ 4900 | | 04/23/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ 4900 | | 04/23/2007 | DMD | 04/23/07 11:37:43  MSG ANS MACH | DAVOX INCOMING FILE |
| ████ 4900 | | 04/20/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ 4900 | | 04/20/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ 4900 | | 04/20/2007 | DMD | 04/20/07 15:40:56  MSG ANS MACH | DAVOX INCOMING FILE |
| ████ 4900 | | 04/19/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ 4900 | | 04/19/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ 4900 | | 04/19/2007 | DMD | 04/19/07 17:37:51 HANGUP IN Q | DAVOX INCOMING FILE |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 04/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4900 | | 04/17/2007 | DM | LEFT MSG ON VOICEMAIL. | JAYSON PENARANDA |
| 4900 | | 04/17/2007 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRLM | JAYSON PENARANDA |
| 4900 | | 04/17/2007 | D19 | BREACH ALAN IRVING MOS | SYSTEM ID |
| 4900 | | 04/16/2007 | DM | EARLY IND: SCORE 369 MODEL EIFRC | SYSTEM ID |
| 4900 | | 04/16/2007 | FOR | 04/16/07 - 10:21 - 38953 | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2007 | FOR | Process opened 4/16/2007 by user | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2007 | FOR | Ann Marie. | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2007 | FOR | 04/16/07 - 10:21 - 38953 | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2007 | FOR | following event: Advised Counsel to | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2007 | FOR | Proceed with foreclosure, completed | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2007 | FOR | on 4/16/2007 | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2007 | FOR | 04/16/07 - 10:38 - 38953 | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2007 | FOR | Process opened 4/16/2007 by user | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2007 | FOR | Ann Marie. | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2007 | FOR | 04/16/07 - 10:38 - 38953 | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2007 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2007 | FOR | to Close and Bill, completed on | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2007 | FOR | 4/16/2007 | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2007 | FOR | 04/16/07 - 10:37 - 38953 | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2007 | FOR | following event: Counsel | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2007 | FOR | acknowledged Proceed with | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2007 | FOR | foreclosure, completed on 4/16/2007 | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2007 | FOR | 04/16/07 - 10:20 - 38953 | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2007 | FOR | Intercom From: Ann Marie, GMACU - | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2007 | FOR | To: Fidelity AutoProc (Fidelity) / | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2007 | FOR | Subject: Hold Request/Message: | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2007 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2007 | FOR | 04/16/07 - 10:20 - 38953 | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2007 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2007 | FOR | End Date: 04/16/2007. Hold type: | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2007 | FOR | Loss Mitigation Workout | NEW TRAK SYSTEM ID |

BCT000537

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 04/16/2007 | FOR | 04/16/07 - 10:20 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2007 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2007 | FOR | step Sale Held to 4/16/2007. | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2007 | FOR | Reason: Hold Ended. Comments: Hold E | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2007 | FOR | 04/16/07 - 10:20 - 00007 | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2007 | FOR | nded   . Status: Active, approval | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2007 | FOR | not required. | NEW TRAK SYSTEM ID |
| 4900 | | 04/16/2007 | LMT | FILE CLOSED        (7)   COMPLETED 04/16/07 | ANN MARIE POPES |
| 4900 | | 04/16/2007 | LMT | BRKN RPY - NO PMT, CLSD ACCESS/LMIT, | ANN MARIE POPES |
| 4900 | | 04/16/2007 | LMT | SENT CANCEL LETTER, REVERSED PMT TO | ANN MARIE POPES |
| 4900 | | 04/16/2007 | LMT | FEES, CLSD FCL IN NEWTRACK, SENT FYI | ANN MARIE POPES |
| 4900 | | 04/16/2007 | LMT | TO A/M... | ANN MARIE POPES |
| 4900 | LMT | 04/16/2007 | NT | REVERSED PMT APPLIED TO 040 FEES PER INVESTOR | ANN MARIE POPES |
| 4900 | LMT | 04/16/2007 | NT | GUIDELINES. | ANN MARIE POPES |
| 4900 | | 04/16/2007 | NT | 0.00        REVERSED-MISAPPLIED | ANN MARIE POPES |
| 4900 | | 04/16/2007 | FOR | FILE CLOSED        (1000) COMPLETED 04/16/07 | ANN MARIE POPES |
| 4900 | | 04/16/2007 | OL | WDOYLM - REPAY PLAN CANCEL | ANN MARIE POPES |
| 4900 | | 04/16/2007 | DM | MR RETURNING OUR CALL; RFD; MR HAS BEEN IN BED ILL | ALLWYN MONIS |
| 4900 | | 04/16/2007 | DM | FOR THE LAST WK; ADVD MR REPAYMENT PLAN CANCELED | ALLWYN MONIS |
| 4900 | | 04/16/2007 | DM | DUE TO NON PYMNT; MR SD HE DID NOT THINK THE PYMNT | ALLWYN MONIS |
| 4900 | | 04/16/2007 | DM | WS DUE UNTIL 4/10; ADVD NO WS DUE 4/3; GAVE | ALLWYN MONIS |
| 4900 | | 04/16/2007 | DM | SHELTON # TO CALL | ALLWYN MONIS |
| 4900 | | 04/16/2007 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO LMDC | ALLWYN MONIS |
| 4900 | | 04/13/2007 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4900 | | 04/13/2007 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| 4900 | | 04/13/2007 | DM | EARLY IND: SCORE 369 MODEL EIFRC | SYSTEM ID |
| 4900 | | 04/13/2007 | DM | LAM...RE LATE REPAY 040307 | ANN MARIE POPES |
| 4900 | | 04/13/2007 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | ANN MARIE POPES |
| 4900 | | 04/12/2007 | DM | EARLY IND: SCORE 369 MODEL EIFRC | SYSTEM ID |
| 4900 | | 04/12/2007 | DM | CLLD RES NEED 4/3 REPAY PMNT, LFT MSSG @ RES # | JESSICA HILL |
| 4900 | | 04/12/2007 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | JESSICA HILL |
| 4900 | | 04/11/2007 | DM | EARLY IND: SCORE 369 MODEL EIFRC | SYSTEM ID |
| 4900 | | 04/11/2007 | DM | CLD RE LATE REPAY PMT; LMTC | TERRI BENSON |
| 4900 | | 04/11/2007 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | TERRI BENSON |

BCT000538

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 04/10/2007 | DM | EARLY IND: SCORE 369 MODEL EIFRC | SYSTEM ID |
| 4900 | | 04/10/2007 | DM | LAM...RE LATE REPAY | ANN MARIE POPES |
| 4900 | | 04/10/2007 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | ANN MARIE POPES |
| 4900 | | 04/09/2007 | DM | EARLY IND: SCORE 369 MODEL EIFRC | SYSTEM ID |
| 4900 | | 04/09/2007 | DM | LAM...RE LATE REPAY | ANN MARIE POPES |
| 4900 | | 04/09/2007 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | ANN MARIE POPES |
| 4900 | | 04/06/2007 | DM | EARLY IND: SCORE 369 MODEL EIFRC | SYSTEM ID |
| 4900 | | 04/06/2007 | DM | CLD RE LT RPY PMT- LMTC ON RES # | VICTOR LADIO |
| 4900 | | 04/06/2007 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | VICTOR LADIO |
| 4900 | | 04/05/2007 | DM | EARLY IND: SCORE 331 MODEL EIFRC | SYSTEM ID |
| 4900 | | 04/05/2007 | FOR | 04/04/07 - 18:49 - 31580 | NEW TRAK SYSTEM ID |
| 4900 | | 04/05/2007 | FOR | Intercom From: Patricia Lambengco, | NEW TRAK SYSTEM ID |
| 4900 | | 04/05/2007 | FOR | at-exet - To: Diahn Diaz (GMACU) / | NEW TRAK SYSTEM ID |
| 4900 | | 04/05/2007 | FOR | 05 sale/Message: SALE PP'D TO | NEW TRAK SYSTEM ID |
| 4900 | | 04/05/2007 | FOR | 5/7/07.  THANKS. | NEW TRAK SYSTEM ID |
| 4900 | | 04/05/2007 | FOR | 04/04/07 - 17:19 - 36367 | NEW TRAK SYSTEM ID |
| 4900 | | 04/05/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4900 | | 04/05/2007 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| 4900 | | 04/05/2007 | FOR | File on Hold, completed on 4/4/2007 | NEW TRAK SYSTEM ID |
| 4900 | | 04/05/2007 | FOR | TASK:0605-FCL-CHANGD FUPDT  05/07/07 | TRISH MURDY |
| 4900 | | 04/05/2007 | DM | CLLD RES NEED 4/3 REPAY PMNT, LFT MSSG @ RES # | JESSICA HILL |
| 4900 | | 04/05/2007 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | JESSICA HILL |
| 4900 | DM | 04/05/2007 | NT | bpo value recvd thru land america | BECKY SCHEIDECKER |
| 4900 | | 04/05/2007 | FSV | INSP TP R RESULTS RCVD;   ORD DT=03/30/07 | BECKY SCHEIDECKER |
| 4900 | | 04/04/2007 | FOR | 04/04/07 - 15:52 - 39044 | NEW TRAK SYSTEM ID |
| 4900 | | 04/04/2007 | FOR | Intercom From: Diahn Diaz, GMACU - | NEW TRAK SYSTEM ID |
| 4900 | | 04/04/2007 | FOR | To: Patricia Lambengco (at-exet) / | NEW TRAK SYSTEM ID |
| 4900 | | 04/04/2007 | FOR | Subject: Postpone 4/05 | NEW TRAK SYSTEM ID |
| 4900 | | 04/04/2007 | FOR | sale/Message: Please postpone 4/05 s | NEW TRAK SYSTEM ID |
| 4900 | | 04/04/2007 | FOR | 04/04/07 - 15:52 - 39044 | NEW TRAK SYSTEM ID |
| 4900 | | 04/04/2007 | FOR | ale, loss mit repay active.  Thank | NEW TRAK SYSTEM ID |
| 4900 | | 04/04/2007 | FOR | you. | NEW TRAK SYSTEM ID |
| 4900 | | 04/04/2007 | FOR | 04/04/07 - 15:51 - 39044 | NEW TRAK SYSTEM ID |
| 4900 | | 04/04/2007 | FOR | Process opened 4/4/2007 by user | NEW TRAK SYSTEM ID |
| 4900 | | 04/04/2007 | FOR | Diahn Diaz. | NEW TRAK SYSTEM ID |

BCT000539

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████4900 | | 04/04/2007 | FOR | 04/04/07 - 15:51 - 39044 | NEW TRAK SYSTEM ID |
| ████4900 | | 04/04/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████4900 | | 04/04/2007 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| ████4900 | | 04/04/2007 | FOR | to Place File on Hold, completed on | NEW TRAK SYSTEM ID |
| ████4900 | | 04/04/2007 | FOR | 4/4/2007 | NEW TRAK SYSTEM ID |
| ████4900 | LMT | 04/04/2007 | NT | askd ets to pstpn 4/05 sale 30 days. | DIAHN DIAZ |
| ████4900 | | 04/04/2007 | DM | LEFT MSG ON VOICEMAIL. | JAYSON PENARANDA |
| ████4900 | | 04/04/2007 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | JAYSON PENARANDA |
| ████4900 | | 04/03/2007 | DM | PROMISE BROKEN 04/03/07 PROMISE DT 04/03/07 | SYSTEM ID |
| ████4900 | | 04/03/2007 | FSV | INSP TP F RESULTS RCVD;  ORD DT=03/20/07 | SYSTEM ID |
| ████4900 | CSH30 | 04/02/2007 | CIT | 011 DONE 04/02/07 BY TLR 07956 | NOVELETTE ROBINSON |
| ████4900 | CSH30 | 04/02/2007 | CIT | TSK TYP 724-POP USE-TOT DUE | NOVELETTE ROBINSON |
| ████4900 | | 03/30/2007 | NT | bpo ordered thru land america for Steve Harris | BECKY SCHEIDECKER |
| ████4900 | | 03/30/2007 | NT | 3/30/2007 | BECKY SCHEIDECKER |
| ████4900 | | 03/30/2007 | NT | bidding instructions  24 hr rush | BECKY SCHEIDECKER |
| ████4900 | | 03/30/2007 | FSV | INSP TYPE R ORDERED;   REQ CD =15247 | BECKY SCHEIDECKER |
| ████4900 | FCL20 | 03/30/2007 | CIT | 011 LOAN HAS REPAYMENT PLAN - O/R | STEVEN HARRIS |
| ████4900 | FCL20 | 03/30/2007 | CIT | Loan Number = ████4900 PIR = 0.00 | STEVEN HARRIS |
| ████4900 | FCL20 | 03/30/2007 | CIT | Private Label 0.00 | STEVEN HARRIS |
| ████4900 | FCL20 | 03/30/2007 | CIT | Taxes = 0.00 PMI = 0.00 | STEVEN HARRIS |
| ████4900 | FCL20 | 03/30/2007 | CIT | JPMORGAN CHASE BANK, N.A. = 110.00 | STEVEN HARRIS |
| ████4900 | FCL20 | 03/30/2007 | CIT | P&I = 0.00 | STEVEN HARRIS |
| ████4900 | FCL20 | 03/30/2007 | CIT | Silent 2nd = 0.00 | STEVEN HARRIS |
| ████4900 | | 03/28/2007 | FOR | 03/27/07 - 19:56 - 00007 | NEW TRAK SYSTEM ID |
| ████4900 | | 03/28/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████4900 | | 03/28/2007 | FOR | following event: Presale Redemption | NEW TRAK SYSTEM ID |
| ████4900 | | 03/28/2007 | FOR | Expires, completed on 1/1/1950 | NEW TRAK SYSTEM ID |
| ████4900 | | 03/22/2007 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| ████4900 | | 03/22/2007 | FSV | INSP TYPE F CANCELLED;  REQ CD =AUTO DELQ | SYSTEM ID |
| ████4900 | RESET | 03/22/2007 | NT | reset broken repay- brwr sent funds after plan | VICTOR LADIO |
| ████4900 | RESET | 03/22/2007 | NT | broke, reset w/ same terms but last pmt increased | VICTOR LADIO |
| ████4900 | RESET | 03/22/2007 | NT | in order to pay all fees & bring loan current | VICTOR LADIO |
| ████4900 | | 03/22/2007 | LMT | REPAY APPRV BY INV  (4232) COMPLETED 03/22/07 | VICTOR LADIO |
| ████4900 | | 03/22/2007 | LMT | REPAY RECOMD TO INV  (4231) COMPLETED 03/22/07 | VICTOR LADIO |
| ████4900 | | 03/22/2007 | LMT | REC'D EXECUTED DOC'S (4001) COMPLETED 03/22/07 | VICTOR LADIO |

BCT000540

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4900 | | 03/22/2007 | LMT | PURSUE REPAY PLAN    (4000) COMPLETED 03/22/07 | VICTOR LADIO |
| ▮4900 | 00 | 03/22/2007 | RPA | REPAY PLAN SET UP | VICTOR LADIO |
| ▮4900 | | 03/20/2007 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▮4900 | | 03/20/2007 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮4900 | | 03/19/2007 | LMT | mr ret call adv did not rec repay | KATHY GOULDEN |
| ▮4900 | | 03/19/2007 | LMT | pyt adv expressed will call & track | KATHY GOULDEN |
| ▮4900 | | 03/19/2007 | LMT | & ck when delivered. | KATHY GOULDEN |
| ▮4900 | | 03/19/2007 | DM | CLD RE LT RPY PMT- LMTC ON RES # | VICTOR LADIO |
| ▮4900 | | 03/19/2007 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | VICTOR LADIO |
| ▮4900 | | 03/16/2007 | DM | CALLED RE:  LATE 03/08/07 REPAY PAYMENT.  LMTC ON | LINDA WEBER |
| ▮4900 | | 03/16/2007 | DM | RESIDENCE ANSWERING MACHINE. | LINDA WEBER |
| ▮4900 | | 03/16/2007 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRLM | LINDA WEBER |
| ▮4900 | | 03/16/2007 | OL | WDOYCSH - FUNDS RETURNED TO CUSTOMER | ISRAEL MATA |
| ▮4900 | CSH | 03/16/2007 | NT | csh-retrning prsnl ck #1233 $12,000.00 to the | ISRAEL MATA |
| ▮4900 | CSH | 03/16/2007 | NT | cstmrs as loan is restricted to certified funds. | ISRAEL MATA |
| ▮4900 | LMT | 03/15/2007 | NT | Didn't call RE:  late repay payment; see previous | LINDA WEBER |
| ▮4900 | LMT | 03/15/2007 | NT | notes. | LINDA WEBER |
| ▮4900 | LMT | 03/14/2007 | NT | Didn't call RE:  late repay payment; see previous | LINDA WEBER |
| ▮4900 | LMT | 03/14/2007 | NT | notes. | LINDA WEBER |
| ▮4900 | LMT | 03/13/2007 | NT | Did not call RE:  late repay payment.  See | LINDA WEBER |
| ▮4900 | LMT | 03/13/2007 | NT | previous notes. | LINDA WEBER |
| ▮4900 | LMT | 03/12/2007 | NT | NOT CALLING PER PREV NOTE | JESSICA HILL |
| ▮4900 | | 03/09/2007 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ▮4900 | | 03/09/2007 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| ▮4900 | | 03/09/2007 | DM | SPOKE TO BORROWER// HE WANTS TO SEND IN PARTIAL | RESTORED USER 042611 |
| ▮4900 | | 03/09/2007 | DM | PYMNT NOW// I EXPLAINED THAT THE PLAN WILL BREAK | RESTORED USER 042611 |
| ▮4900 | | 03/09/2007 | DM | IF JUST PARTIAL PYMNT IS REC'D// GAVE HIM UNTIL | RESTORED USER 042611 |
| ▮4900 | | 03/09/2007 | DM | 3/15/07 TO HAVE FULL PAYMENT IN// NO LATER// HE | RESTORED USER 042611 |
| ▮4900 | | 03/09/2007 | DM | WILL CALL WHEN THE PYMNT IS MADE | RESTORED USER 042611 |
| ▮4900 | | 03/09/2007 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO LMDC | RESTORED USER 042611 |
| ▮4900 | | 03/09/2007 | DM | CLD RE LATE REPAY PMT; LMTC | TERRI BENSON |
| ▮4900 | | 03/09/2007 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRLM | TERRI BENSON |
| ▮4900 | | 03/08/2007 | DM | PROMISE BROKEN 03/08/07 PROMISE DT 03/08/07 | SYSTEM ID |
| ▮4900 | | 03/02/2007 | DM | EARLY IND: SCORE 324 MODEL EIFRC | SYSTEM ID |
| ▮4900 | | 03/02/2007 | FOR | TASK:0605-FCL-CHANGD FUPDT  04/05/07 | TRISH MURDY |

BCT000541

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | LMT | 03/02/2007 | NT | EMAIL FROM ETS, NEW SALE DATE 4/5 | VICTOR LADIO |
| 4900 | LMT | 03/02/2007 | NT | emailed ets to pp 3/5 f/c sale another 30 days | VICTOR LADIO |
| 4900 | | 03/01/2007 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| 4900 | | 02/13/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4900 | | 02/12/2007 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| 4900 | | 02/09/2007 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4900 | | 02/09/2007 | CBR | DELINQUENT:  90  DAYS | SYSTEM ID |
| 4900 | | 02/08/2007 | DM | PROMISE BROKEN 02/08/07 PROMISE DT 02/08/07 | SYSTEM ID |
| 4900 | LMT | 02/05/2007 | FOR | TASK:0605-FCL-CHANGD FUPDT  03/05/07 | TRISH MURDY |
| 4900 | LMT | 02/05/2007 | NT | RCVD EMAIL FROM ETS NEW SALE DATE IS 3/5 | JESSICA HILL |
| 4900 | | 02/02/2007 | DM | EARLY IND: SCORE 266 MODEL EIFRC | SYSTEM ID |
| 4900 | CSH30 | 02/01/2007 | CIT | 010 DONE 02/01/07 BY TLR 07956 | NOVELETTE ROBINSON |
| 4900 | CSH30 | 02/01/2007 | CIT | TSK TYP 724-POP USE-TOT DUE | NOVELETTE ROBINSON |
| 4900 | | 01/30/2007 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 01/30/07 | CHRIS CAMPOLI |
| 4900 | FCL20 | 01/30/2007 | CIT | 010 LOAN HAS REPAYMENT PLAN - O/R | CHRIS CAMPOLI |
| 4900 | FCL20 | 01/30/2007 | CIT | Loan Number = 4900 PIR = 0.00 | CHRIS CAMPOLI |
| 4900 | FCL20 | 01/30/2007 | CIT | Private Label = 0.00 | CHRIS CAMPOLI |
| 4900 | FCL20 | 01/30/2007 | CIT | Taxes = 0.00 PMI = 0.00 | CHRIS CAMPOLI |
| 4900 | FCL20 | 01/30/2007 | CIT | JPMORGAN CHASE BANK, N.A. = 110.00 | CHRIS CAMPOLI |
| 4900 | FCL20 | 01/30/2007 | CIT | P&I = 0.00 | CHRIS CAMPOLI |
| 4900 | FCL20 | 01/30/2007 | CIT | Silent 2nd = 0.00 | CHRIS CAMPOLI |
| 4900 | CSH30 | 01/23/2007 | CIT | 009 DONE 01/23/07 BY TLR 07956 | NOVELETTE ROBINSON |
| 4900 | CSH30 | 01/23/2007 | CIT | TSK TYP 724-POP USE-TOT DUE | NOVELETTE ROBINSON |
| 4900 | FCL20 | 01/23/2007 | CIT | 009 LOAN HAS REPAYMENT PLAN - O/R | CHRIS CAMPOLI |
| 4900 | FCL20 | 01/23/2007 | CIT | Loan Number = 4900 PIR = 0.00 | CHRIS CAMPOLI |
| 4900 | FCL20 | 01/23/2007 | CIT | Private Label = 0.00 | CHRIS CAMPOLI |
| 4900 | FCL20 | 01/23/2007 | CIT | Taxes = 0.00 PMI = 0.00 | CHRIS CAMPOLI |
| 4900 | FCL20 | 01/23/2007 | CIT | TRUMAN CAPITAL = 110.00 | CHRIS CAMPOLI |
| 4900 | FCL20 | 01/23/2007 | CIT | P&I = 0.00 | CHRIS CAMPOLI |
| 4900 | FCL20 | 01/23/2007 | CIT | Silent 2nd = 0.00 | CHRIS CAMPOLI |
| 4900 | CSH30 | 01/17/2007 | CIT | 008 DONE 01/17/07 BY TLR 07956 | NOVELETTE ROBINSON |
| 4900 | CSH30 | 01/17/2007 | CIT | TSK TYP 724-POP USE-TOT DUE | NOVELETTE ROBINSON |
| 4900 | | 01/17/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4900 | FCL20 | 01/16/2007 | CIT | 008 LOAN HAS REPAYMENT PLAN - O/R | CHRIS CAMPOLI |
| 4900 | FCL20 | 01/16/2007 | CIT | Loan Number = 4900 PIR = 0.00 | CHRIS CAMPOLI |

BCT000542

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4900 | FCL20 | 01/16/2007 | CIT | Private Label = 0.00 | CHRIS CAMPOLI |
| ▮4900 | FCL20 | 01/16/2007 | CIT | Taxes = 0.00 PMI = 0.00 | CHRIS CAMPOLI |
| ▮4900 | FCL20 | 01/16/2007 | CIT | TRUMAN CAPITAL = 110.00 | CHRIS CAMPOLI |
| ▮4900 | FCL20 | 01/16/2007 | CIT | P&I = 0.00 | CHRIS CAMPOLI |
| ▮4900 | FCL20 | 01/16/2007 | CIT | Silent 2nd = 0.00 | CHRIS CAMPOLI |
| ▮4900 | | 01/15/2007 | DM | MR CLLD US BK-ADV MR THAT WE HAVE NOT REC JAN | MELISA STELTER |
| ▮4900 | | 01/15/2007 | DM | PYMT-MR STATED WE HAVE REC IT HE HAS | MELISA STELTER |
| ▮4900 | | 01/15/2007 | DM | CONFIRMATION-MR WAS NOT AT HOME TO GIVE US THAT | MELISA STELTER |
| ▮4900 | | 01/15/2007 | DM | CONFIRMATION-ADV MR THAT IT HASN'T BEEN POSTED-ADV | MELISA STELTER |
| ▮4900 | | 01/15/2007 | DM | MR TO CHECK BK W/ US TOMORROW | MELISA STELTER |
| ▮4900 | | 01/15/2007 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO LMDC | MELISA STELTER |
| ▮4900 | | 01/15/2007 | DM | LAM...RE LATE REPAY 010807 | ANN MARIE POPES |
| ▮4900 | | 01/15/2007 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | ANN MARIE POPES |
| ▮4900 | | 01/12/2007 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ▮4900 | | 01/12/2007 | CBR | DELINQUENT: 120 DAYS | SYSTEM ID |
| ▮4900 | | 01/12/2007 | DM | CLLING RE LT 1/08 REPAY PMNT; LFT MSSG @ RES #. | ANN MARIE POPES |
| ▮4900 | | 01/12/2007 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | ANN MARIE POPES |
| ▮4900 | | 01/11/2007 | DM | CLLING RE LT 1/08 REPAY PMNT; LFT MSSG @ RES #. | DIAHN DIAZ |
| ▮4900 | | 01/11/2007 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRLM | DIAHN DIAZ |
| ▮4900 | CSH30 | 01/10/2007 | CIT | 007 DONE 01/10/07 BY TLR 07956 | NOVELETTE ROBINSON |
| ▮4900 | CSH30 | 01/10/2007 | CIT | TSK TYP 724-POP USE-TOT DUE | NOVELETTE ROBINSON |
| ▮4900 | LMT | 01/09/2007 | NT | DID NOT CLL RE LT RPY PMT- BRWR TO SEND PMT O/N | VICTOR LADIO |
| ▮4900 | LMT | 01/09/2007 | NT | TODAY | VICTOR LADIO |
| ▮4900 | FCL20 | 01/09/2007 | CIT | 007 LOAN HAS REPAYMENT PLAN - O/R | CHRIS CAMPOLI |
| ▮4900 | FCL20 | 01/09/2007 | CIT | Loan Number = ▮4900 PIR = 0.00 | CHRIS CAMPOLI |
| ▮4900 | FCL20 | 01/09/2007 | CIT | Private Label = 0.00 | CHRIS CAMPOLI |
| ▮4900 | FCL20 | 01/09/2007 | CIT | Taxes = 0.00 PMI = 0.00 | CHRIS CAMPOLI |
| ▮4900 | FCL20 | 01/09/2007 | CIT | TRUMAN CAPITAL = 110.00 | CHRIS CAMPOLI |
| ▮4900 | FCL20 | 01/09/2007 | CIT | P&I = 0.00 | CHRIS CAMPOLI |
| ▮4900 | FCL20 | 01/09/2007 | CIT | Silent 2nd = 0.00 | CHRIS CAMPOLI |
| ▮4900 | | 01/08/2007 | DM | PROMISE PLAN 16 BROKEN01/08/07 PROMISE DT 01/08/07 | SYSTEM ID |
| ▮4900 | | 01/08/2007 | DM | SPOKE TO BORROWER WHO WAS VERY CONCERNED THAT HE | RESTORED USER 042611 |
| ▮4900 | | 01/08/2007 | DM | DIDN'T GET HIS AGRMNT// I EXPLAINED THAT IT WAS | RESTORED USER 042611 |
| ▮4900 | | 01/08/2007 | DM | SENT OVERNIGHT LAST MONTH WITH CONFIRMATION// I | RESTORED USER 042611 |
| ▮4900 | | 01/08/2007 | DM | AGREED TO FAX PLAN AGAIN// HE IS SENDING PYMNT O/N | RESTORED USER 042611 |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 01/08/2007 | DM | TMORROW | RESTORED USER 042611 |
| 4900 | | 01/08/2007 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO LMDC | RESTORED USER 042611 |
| 4900 | | 01/02/2007 | DM | EARLY IND: SCORE 218 MODEL EIFRC | SYSTEM ID |
| 4900 | | 12/28/2006 | FOR | TASK:0605-FCL-CHANGD FUPDT  02/05/07 | TRISH MURDY |
| 4900 | CSH30 | 12/27/2006 | CIT | 006 DONE 12/27/06 BY TLR 13803 | DAVID GLOCKZIN |
| 4900 | CSH30 | 12/27/2006 | CIT | TSK TYP 724-POP USE-TOT DUE | DAVID GLOCKZIN |
| 4900 | FCL20 | 12/27/2006 | CIT | 006 LOAN HAS REPAYMENT PLAN - O/R | CHRIS CAMPOLI |
| 4900 | FCL20 | 12/27/2006 | CIT | Loan Number = 4900 PIR = 0.00 | CHRIS CAMPOLI |
| 4900 | FCL20 | 12/27/2006 | CIT | Private Label = 0.00 | CHRIS CAMPOLI |
| 4900 | FCL20 | 12/27/2006 | CIT | Taxes = 0.00 PMI = 0.00 | CHRIS CAMPOLI |
| 4900 | FCL20 | 12/27/2006 | CIT | TRUMAN CAPITAL = 110.00 | CHRIS CAMPOLI |
| 4900 | FCL20 | 12/27/2006 | CIT | P&I = 0.00 | CHRIS CAMPOLI |
| 4900 | FCL20 | 12/27/2006 | CIT | Silent 2nd = 0.00 | CHRIS CAMPOLI |
| 4900 | LMT | 12/26/2006 | NT | lmt review: borrower is currently on a repayment | RESTORED USER 042611 |
| 4900 | LMT | 12/26/2006 | NT | plan. Next payment is due on 1/8/07 | RESTORED USER 042611 |
| 4900 | CSH30 | 12/19/2006 | CIT | 005 DONE 12/19/06 BY TLR 07956 | NOVELETTE ROBINSON |
| 4900 | CSH30 | 12/19/2006 | CIT | TSK TYP 724-POP USE-TOT DUE | NOVELETTE ROBINSON |
| 4900 | FCL20 | 12/18/2006 | CIT | 005 LOAN HAS REPAYMENT PLAN - O/R | CHRIS CAMPOLI |
| 4900 | FCL20 | 12/18/2006 | CIT | Loan Number = 4900 PIR = 0.00 | CHRIS CAMPOLI |
| 4900 | FCL20 | 12/18/2006 | CIT | Private Label = 0.00 | CHRIS CAMPOLI |
| 4900 | FCL20 | 12/18/2006 | CIT | Taxes = 0.00 PMI = 0.00 | CHRIS CAMPOLI |
| 4900 | FCL20 | 12/18/2006 | CIT | TRUMAN CAPITAL = 110.00 | CHRIS CAMPOLI |
| 4900 | FCL20 | 12/18/2006 | CIT | P&I = 0.00 | CHRIS CAMPOLI |
| 4900 | FCL20 | 12/18/2006 | CIT | Silent 2nd = 0.00 | CHRIS CAMPOLI |
| 4900 | STOP | 12/16/2006 | NT | LMT 2-2: REPAY PMNTS: APPLY 1 CONTRACTUAL PMNT & | DIAHN DIAZ |
| 4900 | STOP | 12/16/2006 | NT | REMAINDER TO UNCOLL FEES.  THANK YOU. | DIAHN DIAZ |
| 4900 | | 12/16/2006 | LMT | SEASONED REPAY    (4032) COMPLETED 12/16/06 | DIAHN DIAZ |
| 4900 | CSH30 | 12/14/2006 | CIT | 004 DONE 12/14/06 BY TLR 07956 | NOVELETTE ROBINSON |
| 4900 | CSH30 | 12/14/2006 | CIT | TSK TYP 724-POP USE-TOT DUE | NOVELETTE ROBINSON |
| 4900 | FCL20 | 12/14/2006 | CIT | 004 LOAN HAS REPAYMENT PLAN - O/R | CHRIS CAMPOLI |
| 4900 | FCL20 | 12/14/2006 | CIT | Loan Number = 4900 PIR = 0.00 | CHRIS CAMPOLI |
| 4900 | FCL20 | 12/14/2006 | CIT | Private Label = 0.00 | CHRIS CAMPOLI |
| 4900 | FCL20 | 12/14/2006 | CIT | Taxes = 0.00 PMI = 0.00 | CHRIS CAMPOLI |
| 4900 | FCL20 | 12/14/2006 | CIT | TRUMAN CAPITAL = 110.00 | CHRIS CAMPOLI |
| 4900 | FCL20 | 12/14/2006 | CIT | P&I = 0.00 | CHRIS CAMPOLI |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | FCL20 | 12/14/2006 | CIT | Silent 2nd = 0.00 | CHRIS CAMPOLI |
| 4900 | LMT | 12/14/2006 | NT | lm review: borrower is on a repayment plan and is | RESTORED USER 042611 |
| 4900 | LMT | 12/14/2006 | NT | current on the plan. The due date is 1/08/07. | RESTORED USER 042611 |
| 4900 | LMT | 12/12/2006 | NT | NEW SALE DT IS 1/4/07 | TERRI BENSON |
| 4900 | LMT | 12/12/2006 | NT | DEP PSTD, NEED SIGNED AGRMNT, UPDATED ACCESS, | TERRI BENSON |
| 4900 | LMT | 12/12/2006 | NT | EMAILED ETS TO HOLD FCLS | TERRI BENSON |
| 4900 | LMT | 12/12/2006 | NT | DEP PSTD, NEED SIGNED AGRMNT, UPDATED ACCESS, PUT | TERRI BENSON |
| 4900 | LMT | 12/12/2006 | NT | HOLD IN LENSTAR | TERRI BENSON |
| 4900 | | 12/12/2006 | LMT | REC EXEC DOC/FUNDS   (4002) COMPLETED 12/12/06 | TERRI BENSON |
| 4900 | | 12/12/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4900 | | 12/11/2006 | DM | RETURNED BORROWER'S CALL TO #415 730 1453// LFT | RESTORED USER 042611 |
| 4900 | | 12/11/2006 | DM | MSGE | RESTORED USER 042611 |
| 4900 | | 12/11/2006 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRLM | RESTORED USER 042611 |
| 4900 | | 12/08/2006 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4900 | | 12/08/2006 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 4900 | | 12/08/2006 | DM | PROMISE BROKEN 12/08/06 PROMISE DT 12/08/06 | SYSTEM ID |
| 4900 | COL10 | 12/07/2006 | CIT | 003 DONE 12/07/06 BY TLR 05461 | RESTORED USER 042611 |
| 4900 | COL10 | 12/07/2006 | CIT | TSK TYP 956-LM F&C REQUST T | RESTORED USER 042611 |
| 4900 | | 12/07/2006 | FOR | Sale date | SUSAN TURNER |
| 4900 | | 12/07/2006 | FOR | TASK:0605-FCL-CHANGD FUPDT  01/04/07 | SUSAN TURNER |
| 4900 | | 12/05/2006 | FSV | INSP TP F RESULTS RCVD;   ORD DT=11/27/06 | SYSTEM ID |
| 4900 | FCL80 | 12/05/2006 | CIT | 003 foreclosure f/c g/t 1-03-07 are 5015.00 sale | ELIZA MEZA |
| 4900 | FCL80 | 12/05/2006 | CIT | 01-04-07 | ELIZA MEZA |
| 4900 | | 12/04/2006 | DM | EARLY IND: SCORE 187 MODEL EIFRC | SYSTEM ID |
| 4900 | LMT | 12/04/2006 | NT | RCVD CKLIST FROM SHELTON | TERRI BENSON |
| 4900 | LMT | 12/04/2006 | NT | sent plan to borrower overnight & emailed repay | RESTORED USER 042611 |
| 4900 | LMT | 12/04/2006 | NT | checklist to repay team | RESTORED USER 042611 |
| 4900 | STOP | 12/04/2006 | NT | lmt5=fcl. Approved 6 month repay with initial | RESTORED USER 042611 |
| 4900 | STOP | 12/04/2006 | NT | deposit of $30,000.00 due by 12/8/06. Please send | RESTORED USER 042611 |
| 4900 | STOP | 12/04/2006 | NT | cit 840 to contact teller # 1534. Thank you. | RESTORED USER 042611 |
| 4900 | STOPO | 12/04/2006 | NT | lmt5=fcl. Approved 6 month repay with initial | RESTORED USER 042611 |
| 4900 | STOPO | 12/04/2006 | NT | deposit of $30,000.00 due by 12/8/06. Please send | RESTORED USER 042611 |
| 4900 | STOPO | 12/04/2006 | NT | cit 840 to contact teller # 1534. Thank you. | RESTORED USER 042611 |
| 4900 | | 12/04/2006 | LMT | SEND DOCS FOR EXEC   (4001) COMPLETED 12/04/06 | RESTORED USER 042611 |
| 4900 | | 12/04/2006 | OL | WDOYLM - FORECLOSURE REPAYMENT AGREEMENT | RESTORED USER 042611 |

BCT000545

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 12/04/2006 | OL | WDOYLM - FORECLOSURE REPAYMENT AGREEMENT | RESTORED USER 042611 |
| 4900 | LMT | 12/04/2006 | NT | prepared & approved 6 month balloon repay// rec'd | RESTORED USER 042611 |
| 4900 | LMT | 12/04/2006 | NT | updated outstanding unbilled atty fees/costs good | RESTORED USER 042611 |
| 4900 | LMT | 12/04/2006 | NT | thru 12/8/06 in the amount of $5000.50 | RESTORED USER 042611 |
| 4900 | | 12/04/2006 | RES | ON-LINE REPAYMENT SCHEDULE | RESTORED USER 042611 |
| 4900 | | 12/04/2006 | RES | ON-LINE REPAYMENT SCHEDULE | RESTORED USER 042611 |
| 4900 | 00 | 12/04/2006 | RPA | REPAY PLAN SET UP | RESTORED USER 042611 |
| 4900 | | 12/01/2006 | DM | SPOKE TO BORROWER AGAIN...CONFIRMED THAT HE CAN | RESTORED USER 042611 |
| 4900 | | 12/01/2006 | DM | SUPPORT A 6 MONTH REPAY WITH INITIAL DEPOSIT OF | RESTORED USER 042611 |
| 4900 | | 12/01/2006 | DM | $30,000.00 BY 12/8/06 & 5 REMAINING PYMNTS APPROX | RESTORED USER 042611 |
| 4900 | | 12/01/2006 | DM | $11700 PER MONTH// APPROVED 6 MONTH PLAN // WLL | RESTORED USER 042611 |
| 4900 | | 12/01/2006 | DM | SEND OUT PLAN OVERNIGHT WHEN EXEC TRUSTEE CONFIRM | RESTORED USER 042611 |
| 4900 | | 12/01/2006 | DM | THE OUTSTANDING UNBILLED ATTY FEES/COSTS | RESTORED USER 042611 |
| 4900 | | 12/01/2006 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | RESTORED USER 042611 |
| 4900 | | 12/01/2006 | DM | SPOKE TO BORROWER & VERIFIED ALL PERS INFO// HE | RESTORED USER 042611 |
| 4900 | | 12/01/2006 | DM | LIVES IN HOME & WANTS TO KEEP PROPERTY// | RESTORED USER 042611 |
| 4900 | | 12/01/2006 | DM | NEGOTIATED $30K BY 12/8/06// TOOK FNCLS OVER | RESTORED USER 042611 |
| 4900 | | 12/01/2006 | DM | PHONE// BORROWER CAN BRING LOAN CURRENT IN 6 | RESTORED USER 042611 |
| 4900 | | 12/01/2006 | DM | MONTHS// REQUESTED ATTY FEES/COSTS GOOD THRU | RESTORED USER 042611 |
| 4900 | | 12/01/2006 | DM | 12/8/06 THRU EXEC TRUSTEE | RESTORED USER 042611 |
| 4900 | | 12/01/2006 | DM | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME | RESTORED USER 042611 |
| 4900 | | 12/01/2006 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO LMDC | RESTORED USER 042611 |
| 4900 | | 12/01/2006 | LMT | PURSUE REPAY PLAN    (4000) COMPLETED 12/01/06 | RESTORED USER 042611 |
| 4900 | | 12/01/2006 | LMT | APPROVED FOR LMT 12/01/06 | RESTORED USER 042611 |
| 4900 | COL10 | 12/01/2006 | CIT | 003 New Cit 956. Please post a figure representing | RESTORED USER 042611 |
| 4900 | COL10 | 12/01/2006 | CIT | all outstanding unbilled attorney fees and | RESTORED USER 042611 |
| 4900 | COL10 | 12/01/2006 | CIT | costs good thru 12/8/06. My contact teller # | RESTORED USER 042611 |
| 4900 | COL10 | 12/01/2006 | CIT | is 5461. Thank you. | RESTORED USER 042611 |
| 4900 | | 12/01/2006 | FOR | LMT BORR FIN REC ADDED | RESTORED USER 042611 |
| 4900 | | 11/27/2006 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4900 | | 11/27/2006 | FOR | No sale date | SUSAN TURNER |
| 4900 | | 11/27/2006 | FOR | TASK:0609-FCL-CHANGD FUPDT  12/27/06 | SUSAN TURNER |
| 4900 | OTH35 | 11/27/2006 | CIT | 002 DONE 11/27/06 BY TLR 01505 | SANDY WHITE |
| 4900 | OTH35 | 11/27/2006 | CIT | TSK TYP 437-ASSIGNMENT MISS | SANDY WHITE |
| 4900 | OTH35 | 11/27/2006 | CIT | 002 Closing CIT 437-Waiting for the | SANDY WHITE |

BCT000546

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | OTH35 | 11/27/2006 | CIT | assignment.Sandy/7448 | SANDY WHITE |
| 4900 | OTH35 | 11/27/2006 | CIT | 001 DONE 11/27/06 BY TLR 01505 | SANDY WHITE |
| 4900 | OTH35 | 11/27/2006 | CIT | TSK TYP 437-ASSIGNMENT MISS | SANDY WHITE |
| 4900 | FCL20 | 11/21/2006 | CIT | 002 New cit #437 Atty would prefer assignment from | SUSAN TURNER |
| 4900 | FCL20 | 11/21/2006 | CIT | CJ MORTGAGE INC., A CALIFORNIA CORPORATION to | SUSAN TURNER |
| 4900 | FCL20 | 11/21/2006 | CIT | Option One - Thanks | SUSAN TURNER |
| 4900 | | 11/21/2006 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4900 | OTH35 | 11/20/2006 | CIT | 001 CIT 437-Looking for a signor.Sandy/7448 | SANDY WHITE |
| 4900 | | 11/20/2006 | DM | CLLD HOME #// LFT MSGE | RESTORED USER 042611 |
| 4900 | | 11/20/2006 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | RESTORED USER 042611 |
| 4900 | | 11/17/2006 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4900 | | 11/17/2006 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 4900 | FCL20 | 11/15/2006 | CIT | 001 New cit #437 Please obtain assignment from CJ | SUSAN TURNER |
| 4900 | FCL20 | 11/15/2006 | CIT | MORTGAGE INC., A CALIFORNIA CORPORATION to JP | SUSAN TURNER |
| 4900 | FCL20 | 11/15/2006 | CIT | Morgan Chase Bank, N.A. as Trustee for the | SUSAN TURNER |
| 4900 | FCL20 | 11/15/2006 | CIT | Truman Capital Mortgage Loan Trust 2006-1 - | SUSAN TURNER |
| 4900 | FCL20 | 11/15/2006 | CIT | Thanks | SUSAN TURNER |
| 4900 | | 11/14/2006 | DM | CLLD BORROWER AT EMP #// LFT MSGE | RESTORED USER 042611 |
| 4900 | | 11/14/2006 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | RESTORED USER 042611 |
| 4900 | | 11/09/2006 | FSV | INSP TP F RESULTS RCVD;  ORD DT=10/27/06 | SYSTEM ID |
| 4900 | | 11/08/2006 | FOR | TASK:0605-FCL-CHANGD FUPDT  12/04/06 | TRISH MURDY |
| 4900 | LMT | 11/08/2006 | NT | funds located in 1U were placed in this suspense | RESTORED USER 042611 |
| 4900 | LMT | 11/08/2006 | NT | acct in july 2006// did not move funds at this | RESTORED USER 042611 |
| 4900 | LMT | 11/08/2006 | NT | time// there is no plan in place and we do not | RESTORED USER 042611 |
| 4900 | LMT | 11/08/2006 | NT | want to compromise the fcl status | RESTORED USER 042611 |
| 4900 | | 11/08/2006 | DM | CLLD BORROWER AT HOME #// LFT MSGE | RESTORED USER 042611 |
| 4900 | | 11/08/2006 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | RESTORED USER 042611 |
| 4900 | FOR | 11/04/2006 | NT | E-mailed ETS for sale date | SUSAN TURNER |
| 4900 | | 11/02/2006 | DM | EARLY IND: SCORE 190 MODEL EIFRC | SYSTEM ID |
| 4900 | | 10/27/2006 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4900 | LMT | 10/23/2006 | NT | did not move funds from 1u per atty suggestion | RESTORED USER 042611 |
| 4900 | | 10/19/2006 | DM | CLLD BORROWER AT HOME #// LFT MSGE | RESTORED USER 042611 |
| 4900 | | 10/19/2006 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRLM | RESTORED USER 042611 |
| 4900 | FOR | 10/19/2006 | FOR | TASK:0605-FCL-CHANGD FUPDT  11/19/06 | SUSAN TURNER |
| 4900 | FOR | 10/19/2006 | FOR | Estimate | SUSAN TURNER |

BCT000547

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 10/19/2006 | FOR | TASK:0609-FCL-CHANGD FUPDT  11/19/06 | SUSAN TURNER |
| 4900 | | 10/19/2006 | FOR | APPRAISAL/BPO RECVD  (608)  COMPLETED 10/19/06 | SUSAN TURNER |
| 4900 | | 10/19/2006 | FOR | APPRAISAL/BPO ORDERD (607)  COMPLETED 10/19/06 | SUSAN TURNER |
| 4900 | | 10/19/2006 | FOR | TASK:0610-FCL-Q-CHGD FUPDT  10/19/06 | SUSAN TURNER |
| 4900 | | 10/19/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4900 | | 10/13/2006 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4900 | | 10/13/2006 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 4900 | | 10/13/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 10/13/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 10/13/2006 | DMD | 10/12/06 20:37:53  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | FOR | 10/12/2006 | NT | Forwarding sot to ETS | SUSAN TURNER |
| 4900 | FOR | 10/09/2006 | NT | Forwarding sot for sig | SUSAN TURNER |
| 4900 | | 10/05/2006 | OL | WDOYLM - NO CONTACT LETTER | RESTORED USER 042611 |
| 4900 | | 10/05/2006 | DM | NO RESPONSE FROM MSGE LFT AT HOME #// SENT NO | RESTORED USER 042611 |
| 4900 | | 10/05/2006 | DM | CONTACT LETTER | RESTORED USER 042611 |
| 4900 | | 10/05/2006 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRUN | RESTORED USER 042611 |
| 4900 | | 10/03/2006 | DM | EARLY IND: SCORE 195 MODEL EIFRC | SYSTEM ID |
| 4900 | DM | 09/29/2006 | NT | BPO VALUE RECVD FORM LAND AMERICA | SANDRA AMARO |
| 4900 | | 09/29/2006 | FSV | INSP TP R RESULTS RCVD;  ORD DT=09/27/06 | SANDRA AMARO |
| 4900 | LMT | 09/29/2006 | NT | lmt review: bpoe ordered this month// attempts to | RESTORED USER 042611 |
| 4900 | LMT | 09/29/2006 | NT | contact borrower unsuccessful. exit strategy - | RESTORED USER 042611 |
| 4900 | LMT | 09/29/2006 | NT | continue wth fcl process | RESTORED USER 042611 |
| 4900 | DM | 09/27/2006 | NT | bpo ordered in bulk thru land maerf or | BARBRA COOPER-GRIME |
| 4900 | DM | 09/27/2006 | NT | donna h | BARBRA COOPER-GRIME |
| 4900 | | 09/27/2006 | FSV | INSP TYPE R ORDERED;    REQ CD =13621 | BARBRA COOPER-GRIME |
| 4900 | | 09/26/2006 | FSV | INSP TP F RESULTS RCVD;  ORD DT=09/13/06 | SYSTEM ID |
| 4900 | LMT | 09/26/2006 | NT | no recent bpoe// ordered tdy | RESTORED USER 042611 |
| 4900 | | 09/22/2006 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4900 | | 09/22/2006 | CBR | DELINQUENT: 150  DAYS | SYSTEM ID |
| 4900 | | 09/22/2006 | DM | CLLD HOME #// LFT MSGE | RESTORED USER 042611 |
| 4900 | | 09/22/2006 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | RESTORED USER 042611 |
| 4900 | | 09/21/2006 | FOR | SALE SCHEDULED    (604) COMPLETED 09/21/06 | TRISH MURDY |
| 4900 | | 09/21/2006 | FOR | TASK:0607-FCL-CHANGD FUPDT  09/30/06 | SUSAN TURNER |
| 4900 | | 09/21/2006 | FOR | TASK:0603-FCL-CHANGD FUPDT  10/21/06 | SUSAN TURNER |
| 4900 | TAX | 09/19/2006 | NT | Working ASCDEL report. Taxes pd 07/17/06 did not | SASHA GLASPIE-SCRIPT |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | TAX | 09/19/2006 | NT | include the redemption penalty of $64.08. | SASHA GLASPIE-SCRIPT |
| 4900 | TAX | 09/19/2006 | NT | Interest accrued $37.97.  Paid both for a total of | SASHA GLASPIE-SCRIPT |
| 4900 | TAX | 09/19/2006 | NT | $102.05 from escrow. | SASHA GLASPIE-SCRIPT |
| 4900 | | 09/19/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4900 | | 09/14/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 09/14/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 09/14/2006 | DMD | 09/14/06 20:24:01 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 09/13/2006 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4900 | LMT | 09/13/2006 | NT | per atty advised did not move funds from 1u | RESTORED USER 042611 |
| 4900 | LMT | 09/13/2006 | NT | because this may compromise the foreclosure | RESTORED USER 042611 |
| 4900 | LMT | 09/13/2006 | NT | process | RESTORED USER 042611 |
| 4900 | | 09/11/2006 | DM | CLLD HOME #// LFT MSGE | RESTORED USER 042611 |
| 4900 | | 09/11/2006 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | RESTORED USER 042611 |
| 4900 | | 09/04/2006 | DM | EARLY IND: SCORE 299 MODEL EIFRC | SYSTEM ID |
| 4900 | | 08/24/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 08/24/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 08/24/2006 | DMD | 08/23/06 21:51:43 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 08/24/2006 | DM | CLLD HOME #// LFT MSGE | RESTORED USER 042611 |
| 4900 | | 08/24/2006 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | RESTORED USER 042611 |
| 4900 | LMT | 08/24/2006 | NT | did not move funds from 1u per atty | RESTORED USER 042611 |
| 4900 | LMT | 08/24/2006 | NT | recommendation/ moving funds may compromise the | RESTORED USER 042611 |
| 4900 | LMT | 08/24/2006 | NT | foreclosure | RESTORED USER 042611 |
| 4900 | | 08/23/2006 | FSV | INSP TP F RESULTS RCVD;   ORD DT=08/14/06 | SYSTEM ID |
| 4900 | | 08/21/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4900 | | 08/18/2006 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4900 | | 08/18/2006 | CBR | DELINQUENT:  120  DAYS | SYSTEM ID |
| 4900 | | 08/14/2006 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4900 | | 08/10/2006 | DM | CLLD EMP #// LFT MSGE | RESTORED USER 042611 |
| 4900 | | 08/10/2006 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO BRLM | RESTORED USER 042611 |
| 4900 | | 08/10/2006 | DM | CLLD HOME #// NO ANSW | RESTORED USER 042611 |
| 4900 | | 08/10/2006 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRNA | RESTORED USER 042611 |
| 4900 | | 08/02/2006 | DM | EARLY IND: SCORE 236 MODEL EIFRC | SYSTEM ID |
| 4900 | | 07/24/2006 | FSV | INSP TP F RESULTS RCVD;   ORD DT=07/14/06 | SYSTEM ID |
| 4900 | | 07/21/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 07/21/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

BCT000549

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 07/21/2006 | DMD | 07/20/06 20:34:02 NO ANS | DAVOX INCOMING FILE |
| 4900 | FOR | 07/19/2006 | NT | I spoke to Kim Thorne at premier Trust Deed tel | AIXA TORRES |
| 4900 | FOR | 07/19/2006 | NT | no. 949-784-6173. They scheduled a sale for | AIXA TORRES |
| 4900 | FOR | 07/19/2006 | NT | 2-21-06 but cancelled and their foreclosure is on | AIXA TORRES |
| 4900 | FOR | 07/19/2006 | NT | hold.  We have recorded notice of default on | AIXA TORRES |
| 4900 | FOR | 07/19/2006 | NT | 6-20-06. Please advice Kim if they need to close | AIXA TORRES |
| 4900 | FOR | 07/19/2006 | NT | their file.  Thank you, dee | AIXA TORRES |
| 4900 | | 07/19/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4900 | | 07/18/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 07/18/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 07/18/2006 | DMD | 07/17/06 21:37:27 NO ANS | DAVOX INCOMING FILE |
| 4900 | TAX | 07/17/2006 | NT | RECVD TAX CERT FROM SHELTON WITH PERMISSION TO PAY | CYNTHIA MENA |
| 4900 | TAX | 07/17/2006 | NT | DELQNT TAXES. PD 12/10/05 BASE $2136.25 & PEN | CYNTHIA MENA |
| 4900 | TAX | 07/17/2006 | NT | $213.63 & 4/10/06 BASE $2135.25 & PEN $253.61. | CYNTHIA MENA |
| 4900 | | 07/14/2006 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4900 | | 07/14/2006 | CBR | PURCHASED LOAN:  SERVICING DATE =03/14/06 | SYSTEM ID |
| 4900 | | 07/14/2006 | CBR | DELINQUENT:  90  DAYS | SYSTEM ID |
| 4900 | | 07/14/2006 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4900 | | 07/12/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 07/12/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 07/12/2006 | DMD | 07/11/06 21:02:14 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 07/12/2006 | DM | CLLED TO DISCUSS THE ACCT LM | MARIE VALENTINE |
| 4900 | | 07/12/2006 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | MARIE VALENTINE |
| 4900 | | 07/04/2006 | DM | EARLY IND: SCORE 358 MODEL EIFRC | SYSTEM ID |
| 4900 | | 06/28/2006 | FSV | INSP TP F RESULTS RCVD;  ORD DT=06/14/06 | SYSTEM ID |
| 4900 | | 06/28/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 06/28/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 06/28/2006 | DMD | 06/28/06 20:23:23  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | LMT | 06/28/2006 | NT | per advise from atty's office: it would be in our | RESTORED USER 042611 |
| 4900 | LMT | 06/28/2006 | NT | best interest not to move funds from bucket while | RESTORED USER 042611 |
| 4900 | LMT | 06/28/2006 | NT | while loan is in fcl// this may compromise the fcl | RESTORED USER 042611 |
| 4900 | LMT | 06/28/2006 | NT | action | RESTORED USER 042611 |
| 4900 | | 06/27/2006 | DM | CLLD BORROWER AT HOME #// LFT MSGE | RESTORED USER 042611 |
| 4900 | | 06/27/2006 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | RESTORED USER 042611 |
| 4900 | | 06/23/2006 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |

BCT000550

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 06/23/2006 | CBR | PURCHASED<60 DAYS:SERVICE DT = 03/14/06 | SYSTEM ID |
| 4900 | | 06/22/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 06/22/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 06/22/2006 | DMD | 06/22/06 20:05:50  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 06/22/2006 | FOR | JUDGMENT DATE      (602)  COMPLETED 06/20/06 | SUSAN TURNER |
| 4900 | | 06/21/2006 | FOR | TASK:0603-FCL-CHANGD FUPDT  09/20/06 | TRISH MURDY |
| 4900 | | 06/21/2006 | FOR | FIRST LEGAL ACTION   (500)  COMPLETED 06/20/06 | TRISH MURDY |
| 4900 | | 06/20/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 06/20/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 06/20/2006 | DMD | 06/19/06 20:41:41  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 06/20/2006 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4900 | | 06/16/2006 | FOR | REFERRED TO ATTORNEY (2)   COMPLETED 06/16/06 | DANIELLE WOODS |
| 4900 | | 06/16/2006 | FOR | FORECLOSURE APPROVAL (1)   COMPLETED 06/16/06 | DANIELLE WOODS |
| 4900 | FCL | 06/16/2006 | NT | Foreclosure Referral Review Completed | DANIELLE WOODS |
| 4900 | FCL | 06/16/2006 | NT | and Management Approved | DANIELLE WOODS |
| 4900 | | 06/16/2006 | FOR | APPROVED FOR FCL 06/16/06 | DANIELLE WOODS |
| 4900 | LMT | 06/15/2006 | NT | did not move funds from 1u// not enough for pymnt | RESTORED USER 042611 |
| 4900 | LMT | 06/15/2006 | NT | & not enough fees/costs due | RESTORED USER 042611 |
| 4900 | | 06/15/2006 | D19 | LM - LOSS MIT FCL REFERRAL - FNMA/FHLMC | SYSTEM ID |
| 4900 | | 06/14/2006 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4900 | | 06/14/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 06/14/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 06/14/2006 | DMD | 06/14/06 16:28:11  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 06/13/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 06/13/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 06/13/2006 | DMD | 06/13/06 14:01:39  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 06/12/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 06/12/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 06/12/2006 | DMD | 06/12/06 14:12:15  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 06/09/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 06/09/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 06/09/2006 | DMD | 06/09/06 14:40:07  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 06/08/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 06/08/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 06/08/2006 | DMD | 06/08/06 14:44:00  MSG ANS MACH | DAVOX INCOMING FILE |

BCT000551

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■4900 | | 06/07/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■4900 | | 06/07/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■4900 | | 06/07/2006 | DMD | 06/07/06 14:57:44 MSG ANS MACH | DAVOX INCOMING FILE |
| ■4900 | | 06/06/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■4900 | | 06/06/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■4900 | | 06/06/2006 | DMD | 06/06/06 13:12:31 MSG ANS MACH | DAVOX INCOMING FILE |
| ■4900 | | 06/05/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■4900 | | 06/05/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■4900 | | 06/05/2006 | DMD | 06/05/06 20:11:08 MSG ANS MACH | DAVOX INCOMING FILE |
| ■4900 | TAX | 06/05/2006 | NT | *TAXNON-FA MAILED DLQ TAX LTR 6/5/06.MAJ | MARY JONES |
| ■4900 | | 06/02/2006 | DM | EARLY IND: SCORE 381 MODEL EI60N | SYSTEM ID |
| ■4900 | | 06/02/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■4900 | | 06/02/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■4900 | | 06/02/2006 | DMD | 06/02/06 17:35:34 MSG ANS MACH | DAVOX INCOMING FILE |
| ■4900 | | 06/01/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■4900 | | 06/01/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■4900 | | 06/01/2006 | DMD | 06/01/06 13:27:18 MSG ANS MACH | DAVOX INCOMING FILE |
| ■4900 | | 05/31/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■4900 | | 05/31/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■4900 | | 05/31/2006 | DMD | 05/31/06 13:47:41 LEFT MSG | DAVOX INCOMING FILE |
| ■4900 | | 05/30/2006 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| ■4900 | | 05/30/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■4900 | | 05/30/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■4900 | | 05/30/2006 | DMD | 05/30/06 12:01:46 MSG ANS MACH | DAVOX INCOMING FILE |
| ■4900 | | 05/26/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■4900 | | 05/26/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■4900 | | 05/26/2006 | DMD | 05/26/06 11:46:35 MSG ANS MACH | DAVOX INCOMING FILE |
| ■4900 | | 05/23/2006 | FSV | INSP TP F RESULTS RCVD;  ORD DT=05/15/06 | SYSTEM ID |
| ■4900 | | 05/17/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■4900 | | 05/17/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■4900 | | 05/17/2006 | DMD | 05/17/06 20:07:07 MSG ANS MACH | DAVOX INCOMING FILE |
| ■4900 | | 05/16/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■4900 | | 05/16/2006 | D19 | BREACH ALAN IRVING MOS | SYSTEM ID |
| ■4900 | | 05/15/2006 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| ■4900 | | 05/15/2006 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |

BCT000552

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 05/15/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/15/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/15/2006 | DMD | 05/15/06 10:24:07  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 05/12/2006 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 4900 | | 05/12/2006 | CBR | PURCHASED<60 DAYS:SERVICE DT =  03/14/06 | SYSTEM ID |
| 4900 | | 05/12/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/12/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/12/2006 | DMD | 05/12/06 10:25:05  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 05/11/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/11/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/11/2006 | DMD | 05/10/06 21:47:00  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 05/11/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/11/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/11/2006 | DMD | 05/11/06 17:21:28 INCOMPLETE | DAVOX INCOMING FILE |
| 4900 | LMT | 05/10/2006 | NT | did not move funds from 1u// not enough for pymnt | RESTORED USER 042611 |
| 4900 | | 05/09/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/09/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/09/2006 | DMD | 05/09/06 13:10:25  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 05/08/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/08/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/08/2006 | DMD | 05/08/06 14:55:03  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 05/05/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/05/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/05/2006 | DMD | 05/04/06 22:10:43  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 05/05/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/05/2006 | DMD | 05/05/06 18:09:11  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 05/03/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/03/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/03/2006 | DMD | 05/03/06 11:41:47 LEFT MSG | DAVOX INCOMING FILE |
| 4900 | | 05/02/2006 | DM | EARLY IND: SCORE 375 MODEL EI60N | SYSTEM ID |
| 4900 | | 05/02/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/02/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 05/02/2006 | DMD | 05/02/06 11:14:57 LEFT MSG | DAVOX INCOMING FILE |
| 4900 | | 05/01/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

BCT000553

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ | 4900 | 05/01/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 05/01/2006 | DMD | 05/01/06 16:33:27  MSG ANS MACH | DAVOX INCOMING FILE |
| ████ | 4900 | 04/28/2006 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| ████ | 4900 | 04/28/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 04/28/2006 | DMD | 04/28/06 14:58:39  MSG ANS MACH | DAVOX INCOMING FILE |
| ████ | 4900 | 04/26/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 04/26/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 04/26/2006 | DMD | 04/26/06 14:26:24  MSG ANS MACH | DAVOX INCOMING FILE |
| ████ | 4900 | 04/25/2006 | FSV | INSP TP F RESULTS RCVD;   ORD DT=04/13/06 | SYSTEM ID |
| ████ | 4900 | 04/25/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 04/25/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 04/25/2006 | DMD | 04/25/06 15:42:03  MSG ANS MACH | DAVOX INCOMING FILE |
| ████ | 4900 | 04/24/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 04/24/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 04/24/2006 | DMD | 04/24/06 14:00:46  MSG ANS MACH | DAVOX INCOMING FILE |
| ████ | 4900 | 04/21/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 04/21/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 04/21/2006 | DMD | 04/21/06 16:17:57  MSG ANS MACH | DAVOX INCOMING FILE |
| ████ | 4900 | 04/20/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 04/20/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 04/20/2006 | DMD | 04/20/06 15:39:03  MSG ANS MACH | DAVOX INCOMING FILE |
| ████ | 4900 | 04/19/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 04/19/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 04/19/2006 | DMD | 04/19/06 11:17:25  MSG ANS MACH | DAVOX INCOMING FILE |
| ████ | 4900 | 04/18/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 04/18/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 04/18/2006 | DMD | 04/17/06 22:30:17  MSG ANS MACH | DAVOX INCOMING FILE |
| ████ | 4900 | 04/18/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 04/18/2006 | DMD | 04/18/06 14:10:53 LEFT MSG | DAVOX INCOMING FILE |
| ████ | 4900 | 04/14/2006 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| ████ | 4900 | 04/14/2006 | CBR | PURCHASED<60 DAYS:SERVICE DT =  03/14/06 | SYSTEM ID |
| ████ | 4900 | 04/14/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 4900 | 04/14/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4900 | | 04/14/2006 | DMD | 04/14/06 18:54:16  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 04/14/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4900 | | 04/14/2006 | D19 | BREACH ALAN IRVING MOS | SYSTEM ID |
| 4900 | | 04/13/2006 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| 4900 | | 04/13/2006 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 4900 | | 04/13/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 04/13/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 04/13/2006 | DMD | 04/13/06 18:04:58  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 04/13/2006 | D19 | BREACH ALAN IRVING MOS | SYSTEM ID |
| 4900 | | 04/11/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 04/11/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 04/11/2006 | DMD | 04/11/06 18:25:20 NO ANS | DAVOX INCOMING FILE |
| 4900 | | 04/08/2006 | FOR | FILE CLOSED      (1000) COMPLETED 04/08/06 | TARA MAKEPEACE |
| 4900 | FOR | 04/08/2006 | NT | closing out FC mod. Loan acquired with no FC atty | TARA MAKEPEACE |
| 4900 | FOR | 04/08/2006 | NT | info. | TARA MAKEPEACE |
| 4900 | | 04/07/2006 | DM | CALLED BORR. LEFT MESSAGE ON MACHINE | TEMP UNTIL 12-5-07 |
| 4900 | | 04/07/2006 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRLM | TEMP UNTIL 12-5-07 |
| 4900 | | 04/06/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 04/06/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 04/06/2006 | DMD | 04/06/06 18:28:06  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 04/04/2006 | DM | EARLY IND: SCORE 269 MODEL EIFRC | SYSTEM ID |
| 4900 | | 03/30/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/30/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4900 | | 03/30/2006 | DMD | 03/30/06 18:41:46  MSG ANS MACH | DAVOX INCOMING FILE |
| 4900 | | 03/23/2006 | FOR | Just boarded | SUSAN TURNER |
| 4900 | | 03/23/2006 | FOR | TASK:0605-FCL-CHANGD FUPDT  05/23/06 | SUSAN TURNER |
| 4900 | | 03/23/2006 | FOR | Just boarded | SUSAN TURNER |
| 4900 | | 03/23/2006 | FOR | TASK:0602-FCL-CHANGD FUPDT  05/23/06 | SUSAN TURNER |
| 4900 | | 03/22/2006 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4900 | | 03/21/2006 | FSV | INSP TP D RESULTS RCVD;  ORD DT=03/14/06 | SYSTEM ID |
| 4900 | | 03/21/2006 | FOR | SALE SCHEDULED      (604) COMPLETED 03/07/06 | KIM MURPHY |
| 4900 | | 03/21/2006 | FOR | FIRST LEGAL ACTION  (500) COMPLETED 11/22/05 | KIM MURPHY |
| 4900 | | 03/21/2006 | FOR | REFERRED TO ATTORNEY (2)  COMPLETED 10/28/05 | KIM MURPHY |
| 4900 | | 03/21/2006 | FOR | FORECLOSURE APPROVAL (1)  COMPLETED 10/28/05 | KIM MURPHY |
| 4900 | | 03/21/2006 | FOR | APPROVED FOR FCL 10/28/05 | KIM MURPHY |

BCT000555

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4900 | ALT | 03/20/2006 | NT | Please disregard previous note. ARM | CHRISTA LEACH |
| ▮4900 | ALT | 03/20/2006 | NT | Contract was loaded per data from | CHRISTA LEACH |
| ▮4900 | ALT | 03/20/2006 | NT | previous servicer. cl/arms/5198 | CHRISTA LEACH |
| ▮4900 | ACQ | 03/20/2006 | NT | Debt Validation Letter sent to Borrower. | KRISTI VOHSMAN |
| ▮4900 | ALT | 03/20/2006 | NT | per data from the note on Image Web, | CHRISTA LEACH |
| ▮4900 | ALT | 03/20/2006 | NT | moved loan into ARM Contract. | CHRISTA LEACH |
| ▮4900 | ALT | 03/20/2006 | NT | cl/arms/5198 | CHRISTA LEACH |
| ▮4900 | | 03/17/2006 | CBR | FIRST PAYMENT NEVER RECEIVED | SYSTEM ID |
| ▮4900 | | 03/17/2006 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ▮4900 | | 03/17/2006 | CBR | PURCHASED<60 DAYS:SERVICE DT =   03/14/06 | SYSTEM ID |
| ▮4900 | | 03/16/2006 | DM | LOSS MIT REV: UPB $612,500, VALUE 875,000, LTV | RALPH MERCADO |
| ▮4900 | | 03/16/2006 | DM | 70%, NEXT DUE 8/1/05, EXIT STRATEGY: REPAYMENT | RALPH MERCADO |
| ▮4900 | | 03/16/2006 | DM | PLAN, CLD CUST NOS ANS, SENT SOLICIT CARD | RALPH MERCADO |
| ▮4900 | | 03/16/2006 | DM | ACTION/RESULT CD CHANGED FROM     TO OAAI | RALPH MERCADO |
| ▮4900 | | 03/15/2006 | DM | EARLY IND: SCORE 313 MODEL EI90N | SYSTEM ID |
| ▮4900 | | 03/15/2006 | D19 | WELCOME LETTER ELIGIBLE | SYSTEM ID |
| ▮4900 | | 03/14/2006 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| ▮4900 | | 03/14/2006 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▮4900 | DM | 03/14/2006 | NT | Previous servicer states the loan is in | PETE HOECKER |
| ▮4900 | DM | 03/14/2006 | NT | active foreclosure status, LSU is | PETE HOECKER |
| ▮4900 | DM | 03/14/2006 | NT | currently in process of getting default | PETE HOECKER |
| ▮4900 | DM | 03/14/2006 | NT | data loaded.  Any questions prior to DRM | PETE HOECKER |
| ▮4900 | DM | 03/14/2006 | NT | module getting set up should be directed | PETE HOECKER |
| ▮4900 | DM | 03/14/2006 | NT | to Kim Murphy / LSU ext 4773 | PETE HOECKER |
| ▮4900 | | 03/14/2006 | CLS | 0000O/B 000612500.00 P/B 000612500.00 07/01/05 | PETE HOECKER |
| ▮4900 | | 03/14/2006 | DM | BREACH HOLD PLACED-EXPIRATION DATE 04/03/06 | SUJITH SOMANATHAN |