**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
**One Bowling Green**
**New York, NY 10004–1408**

IN RE: Residential Capital, LLC                           CASE NO.: 12–12020–mg
 aka   Residential Capital Corporation

Social Security/Taxpayer ID/Employer ID/Other Nos.:       CHAPTER:  11
20–1770738

# NOTICE OF TRANSMITTAL OF
# RECORD OF APPEAL

All documents regarding the notice of appeal filed in the above referenced proceeding on May 25, 2017, document number 10394, have been transmitted to the United States District Court for the Southern District of New York.

The record of appeal is complete and available electronically under civil case number 17–cv–4001 assigned to the Honorable Laura Taylor Swain.

Check the District Court Docket Sheet for the Briefing Schedule.

Please note that the United States District Court may request copies of all of the documents listed in the designation.

Dated: June 29, 2017                                      Vito Genna
                                                          Clerk of the Court

United States Bankruptcy Court
Southern District of New York

In re:                                                                  Case No. 12-12020-mg
Residential Capital, LLC                                                Chapter 11
      Debtor

# CERTIFICATE OF NOTICE

District/off: 0208-1         User: arouzeau         Page 1 of 13         Date Rcvd: Jun 29, 2017
                             Form ID: tranapl       Total Noticed: 1

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Jul 01, 2017.
unk             +Alan Moss,    PO Box 721,    Moss Beach, CA 94038-0721

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                                         TOTAL: 0

            ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
cr*             +Alan Moss,    PO Box 721,    Moss Beach, CA 94038-0721
                                                                                         TOTALS: 0, * 1, ## 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jul 01, 2017                                  Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on June 29, 2017 at the address(es) listed below:

              Aaron R. Cahn    on behalf of Interested Party    Ad Hoc Consortium of RMBS holders
               cahn@clm.com;murphy@clm.com
              Abid Qureshi    on behalf of Creditor    Aurelius Capital Management, LP aqureshi@akingump.com,
               dkrasa-berstell@akingump.com;sbrauner@akingump.com;rlrubin@akingump.com;berstell-2979@ecf.pacerpr
               o.com;afreeman@akingump.com;abid-qureshi-3503@ecf.pacerpro.com;AGSearch-Lit@akingump.com
              Abigail Snow    on behalf of Creditor    Los Angeles County Treasurer and Tax Collector
               asnow@ssbb.com
              Adam Craig Harris    on behalf of Unknown    Cerberus Capital Management, L.P. adam.harris@srz.com
              Adam J Berger    on behalf of Creditor Alan    Gardner berger@sgb-law.com,    whalen@sgb-law.com
              Adam S. Hakki    on behalf of Defendant    Bank of America Corporation d/b/a Country Wide Home
               Loans, Inc. ahakki@shearman.com,    rschwed@shearman.com
              Alan D. Halperin    on behalf of Interested Party    Shellpoint Partners LLC f/k/a Shellpoint
               Mortgage LLC and New Penn Financial, LLC lgu@halperinlaw.net
              Alan E. Marder    on behalf of Creditor    Digital Lewisville, LLC lgomez@msek.com
              Alan F. Kaufman    on behalf of Creditor    IMPAC Funding Corporation akaufman@hinshawlaw.com
              Alex J.B. Rossmiller    on behalf of Plaintiff    Rescap Liquidating Trust
               alexrossmiller@quinnemanuel.com
              Alex R. Rovira    on behalf of Interested Party    Nationstar Mortgage LLC emcdonnell@sidley.com
              Alexander Prieto    on behalf of Unknown    The People of the State of California, by and through
               its Department of Transportation alexander_prieto@dot.ca.gov
              Alexander J. Merton    on behalf of Unknown    Rescap Liquidating Trust ajmerton@quinnemanuel.com
              Ali Ryan Amin    on behalf of Defendant Jay J. Pitner aamin@hinshawlaw.com
              Alissa M. Nann    on behalf of Defendant    CMG Mortgage, Inc. anann@foley.com
              Allan Otis Cate, Jr.    on behalf of Attorney Allan Otis Cate allan@acatelaw.com
              Amanda F. Parsels    on behalf of Unknown    Triaxx Prime CDO 2006-1, LLC aparsels@mw-law.com,
               dockets@mw-law.com
              Amanda Raines Lawrence    on behalf of Creditor    PNC Bank, National Association
               alawrence@buckleysandler.com,    docket@buckleysandler.com
              Amish R. Doshi    on behalf of Creditor    Oracle America, Inc. adoshi@magnozzikye.com
              Amy Williams-Derry    on behalf of Creditor    FHLB Boston awilliams-derry@kellerrohrback.com,
               kmak@kellerrohrback.com
              Amy Williams-Derry    on behalf of Defendant    Federal Home Loan Bank of Boston
               awilliams-derry@kellerrohrback.com,    kmak@kellerrohrback.com
              Andrea Sheehan    on behalf of Creditor    Carrollton Farmers Branch ISD, et. al.
               sheehan@txschoollaw.com,    coston@txschoollaw.com
              Andrew Behlmann    on behalf of Creditor Donna    Moore abehlmann@lowenstein.com
              Andrew Goldberg    on behalf of Creditor    Bayview Loan Servicing, LLC, A Delaware Limited
               Liability Company Bkmail@rosicki.com,    ECFNotice@Rosicki.com
              Andrew B. Helfand    on behalf of Defendant    21st Mortgage Corporation
               andrewbhelfand@helfandlaw.com,    mdaries@helfandlaw.com,ecfbkfilings@helfandlaw.com

```
District/off: 0208-1           User: arouzeau            Page 2 of 13              Date Rcvd: Jun 29, 2017
                               Form ID: tranapl          Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

    Andrew J. Petrie    on behalf of Creditor    CITIMORTGAGE, INC. petriea@ballardspahr.com, andersonre@ballardspahr.com
    Andrew K. Glenn    on behalf of Defendant    Federal Housing Finance Agency, as conservator for the Federal Home Loan Mortgage Corporation aglenn@kasowitz.com, courtnotices@kasowitz.com
    Andrew W. Muller    on behalf of Creditor    Bank of the West andrew.muller@stinsonleonard.com
    Angela L. Baglanzis    on behalf of Creditor    Obermayer Rebmann Maxwell & Hippel angela.baglanzis@obermayer.com, kristen.markert@obermayer.com
    Anthony Princi    on behalf of Debtor    Residential Capital, LLC aprinci@mofo.com
    Anthony D. Boccanfuso    on behalf of Defendant    NORTH AMERICAN SPECIALTY INSURANCE COMPANY Anthony.Boccanfuso@apks.com
    Anthony F. Baer    on behalf of Unknown    Krekeler Strother, S.C. tbaer@ks-lawfirm.com
    Anthony P. Alden    on behalf of Unknown    Rescap Liquidating Trust anthonyalden@quinnemanuel.com
    Arlene Rene Alves    on behalf of Interested Party    U.S. Bank National Association, as Trustee of Certain Mortgage Backed Securities Trusts alves@sewkis.com
    Avery Samet    on behalf of Plaintiff    American Residential Equities, LLC asamet@samlegal.com, jhoyte@samlegal.com
    Ben Schatz    on behalf of Defendant    SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL BUSINESS INSURANCE COMPANY LTD.) bschatz@cahill.com, mmcloughlin@cahill.com
    Benay L. Josselson    on behalf of Interested Party    Law Debenture Trust Company of New York as Separate Trustee josselson@sewkis.com
    Benjamin P. Deutsch    on behalf of Creditor    Liberty Property Limited Partnership bdeutsch@schnader.com
    Benjamin Samuel Noren    on behalf of Defendant Jay J. Pitner bnoren@hinshawlaw.com
    Bennette D. Kramer    on behalf of Interested Party    Homeowners Claimants bdk@schlamstone.com
    Bernard A. Eskandari    on behalf of Creditor    California Department of Justice bernard.eskandari@doj.ca.gov
    Bernard Jaron Kornberg    on behalf of Defendant    OCWEN LOAN SERVICING, LLC bjk@severson.com
    Beth E. Levine    on behalf of Unknown    ResCap Liquidating Trust blevine@pszyjw.com, dharris@pszyjw.com
    Bijan Amini    on behalf of Interested Party    Steven Archibald, et al., on behalf of themselves and others similarly situated bamini@storchamini.com, jhoyte@storchamini.com
    Bonnie R. Golub    on behalf of Debtor    Residential Capital, LLC bgolub@weirpartners.com
    Bradley Schneider    on behalf of Interested Party    Berkshire Hathaway Inc. bradley.schneider@mto.com
    Brandon Johnson    on behalf of Unknown    2255 Partners, L.P. brandon.johnson@pillsburylaw.com
    Brendan M. Scott    on behalf of Interested Party    Community South Bank bscott@klestadt.com
    Brent D. Hitson    on behalf of Defendant    Synovus Mortgage Corp. bhitson@burr.com, cabbott@burr.com;jwilson@burr.com
    Brett D. Goodman    on behalf of Defendant    Mortgage Electronic Registration System, Inc. brett.goodman@troutmansanders.com, harriet.cohen@troutmansanders.com;nymc@troutmansanders.com
    Brett L. Messinger    on behalf of Interested Party    HSBC Bank USA, National Association as Trustee for the Deutsche Alt-A Securities Mortgage Loan Trust, Series 2007-OA5 and Ocwen Loan Servicing LLC blmessinger@duanemorris.com
    Brian D. Glueckstein    on behalf of Interested Party    JPMorgan Chase Bank, N. A. gluecksb@sullcrom.com, s&cmanagingclerk@sullcrom.com;brian-glueckstein-5384@ecf.pacerpro.com
    Brian Jeffrey Wegrzyn    on behalf of Defendant    RBC Mortgage Company bwegrzyn@buckleysandler.com
    Brian Thomas Carney    on behalf of Defendant    UMB Bank, N.A. bcarney@akingump.com, nymco@akingump.com;bankruptcy-admin-2410@ecf.pacerpro.com;brian-carney-1501@ecf.pacerpro.com;AGSearch-Lit@akingump.com
    Bruce Dopke    on behalf of Creditor    Stewart Title Guaranty Company bruce@dopkelaw.com
    Bruce Weiner    on behalf of Creditor Albert    Passaretti courts@nybankruptcy.net
    Bruce S. Luckman    on behalf of Defendant    Trans Union LLC bluckman@shermansilverstein.com
    Bryan F Duggan    on behalf of Creditor Greentree    Trustees of Greentree Condominium Trust, Hanover, MA bduggan@kellemandkellem.com
    Cameron S. Matheson    on behalf of Defendant    Summit Community Bank, Inc. cmatheson@mmlawus.com
    Carlos A. Mattioli    on behalf of Defendant    Cadence Bank, N.A. cmattioli@smfadlaw.com, dboyd@smfadlaw.com
    Carol Chow    on behalf of Defendant    AEGIS USA, Inc. Carol.Chow@ffslaw.com
    Carol E. Momjian    on behalf of Creditor    Commonwealth of Pennsylvania, Bureau of Compliance cmomjian@attorneygeneral.gov
    Carolyn E. Coffey    on behalf of Unknown Masayo    Richardson ccoffey@mfy.org, cecoffey@gmail.com
    Carrie M Brosius    on behalf of 3rd Party Plaintiff    Nuance Communications, Inc. f/k/a Varolii Corporation cmbrosius@vorys.com
    Casey B. Howard    on behalf of Unknown    Locke Lord LLP choward@lockelord.com
    Charles A Higgs    on behalf of Creditor    HSBC BANK USA, N.A. nyecfmail@mwc-law.com
    Christopher A. Albanese    on behalf of Creditor    WELLS FARGO BANK, N.A. calbanese@gibbonslaw.com
    Christopher C. Costello    on behalf of Interested Party    WFNBA cccostello@winston.com, docketny@winston.com
    Christopher E Green    on behalf of Unknown Mary Perkins White chris@myfaircredit.com, Margaret@myfaircredit.com
    Christopher F. Graham    on behalf of Creditor    IMPAC Funding Corporation cgraham@eckertseamans.com
    Christopher L. Hawkins    on behalf of Defendant    Mortgage Electronic Registration System (MERS) chawkins@bradleyarant.com
    Christopher L. Hawkins    on behalf of Defendant    Mortgage Electronic Registration Systems Inc. chawkins@bradleyarant.com
    Ciro A. Mestres    on behalf of Creditor    PennyMac Loan Services, LLC bkecfinbox@aldridgepite.com, cmestres@ecf.inforuptcy.com

```
District/off: 0208-1          User: arouzeau              Page 3 of 13                  Date Rcvd: Jun 29, 2017
                              Form ID: tranapl            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Claire L. Huene    on behalf of Unknown    Triaxx Prime CDO 2006-1, LLC jmoon@mw-law.com
        Clifford A. Katz    on behalf of Creditor    Kroll Ontrack Inc. ckatz@platzerlaw.com
        Cristine Irvin Phillips    on behalf of Unknown    United States of America cristine.phillips@usdoj.gov
        Cynthia Anne Nierer    on behalf of Creditor    Bank of America, N.A. foreclosure@pitnickmargolin.com
        D. Ross Martin    on behalf of Interested Party    Ad Hoc RMBS Holder Group ross.martin@ropesgray.com
        D. Ross Martin    on behalf of Interested Party    Steering Committee Group of RMBS Holders ross.martin@ropesgray.com
        Dale C. Christensen, Jr.    on behalf of Interested Party    Law Debenture Trust Company of New York as Separate Trustee christensen@sewkis.com
        Dale C. Christensen, Jr.    on behalf of Interested Party    Law Debenture Trust Company of New York, as Separate Trustee of Certain Residential Mortgage Backed Securities Trusts christensen@sewkis.com
        Dan M. Blumenthal    on behalf of Unknown    THE BOARD OF MANAGERS OF PLYMOUTH VILLAGE CONDOMINIUM DBlumenthal@schneiderMitola.com
        Daniel Abrams    on behalf of Defendant    Brokerpriceopinion.com, Inc. dan@lawyerquality.com
        Daniel A. Fliman    on behalf of Interested Party    Federal Housing Finance Agency, as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation (Freddie Mac") dfliman@kasowitz.com, courtnotices@kasowitz.com
        Daniel F. Markham    on behalf of Creditor    PHH Mortgage Corporation dmarkham@gibbonslaw.com
        Daniel H. Golden    on behalf of Creditor    UMB Bank, N.A. sschultz@AkinGump.com;dkrasa-berstell@akingump.com;sdaddese@akingump.com;daniel-golden-7178@ecf.pacerpro.com;AGSearch-Lit@akingump.com
        Daniel J Standish    on behalf of Defendant    TWIN CITY FIRE INSURANCE COMPANY dstandish@wileyrein.com
        Daniel J. Flanigan    on behalf of Attorney    Carlson Lynch, Ltd. dflanigan@polsinelli.com, tbackus@polsinelli.com;docket@polsinelli.com
        Daniel S Weinberger    on behalf of Creditor    PHH Mortgage Corporation dweinberger@gibbonslaw.com
        Darrell W. Clark    on behalf of Creditor    Verizon Business Network Services Inc. darrell.clark@stinsonleonard.com, catherine.scott@stinsonleonard.com
        David Neier    on behalf of Interested Party    FEDERAL NATIONAL MORTGAGE ASSOCIATION dneier@winston.com, dcunsolo@winston.com
        David A. Abrams    on behalf of Defendant    Flaherty, Sesabaugh, Bonasso PLLC dabrams@sralawfirm.com
        David Alan Beck    on behalf of Unknown    ResCap Liquidating Trust beck@carpenterlipps.com, poulsen@carpenterlipps.com
        David Alan Beck    on behalf of Spec. Counsel    Carpenter Lipps & Leland LLP beck@carpenterlipps.com, poulsen@carpenterlipps.com
        David B. Gelfarb    on behalf of Interested Party    Freddie Mac gelfarb@mosskalish.com
        David B. Shaev    on behalf of Creditor Sylvia Essie Dadzie david@sflawny.com;adam@sflawny.com;shaevlaw1@gmail.com;r55210@notify.bestcase.com
        David E. Potter    on behalf of Plaintiff    Residential Funding Company, LLC dpotter@lpgk.com
        David F Garber    on behalf of Unknown David F. Garber davidfgarberpa@gmail.com, cjk.davidfgarberpa@gmail.com
        David G. Aelvoet    on behalf of Creditor    Bexar County sanantonio.bankruptcy@publicans.com
        David J. Brown    on behalf of Attorney David J Brown djbrown2008@gmail.com
        David L Wales    on behalf of Plaintiff    Bayerische Landesbank dwales@blbglaw.com, errol.hall@blbglaw.com
        David L. Tillem    on behalf of Unknown    County of Putnam tillemd@wemed.com
        David M Skeens    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of the KESSLER SETTLEMENT CLASS dskeens@wbsvlaw.com, mnolte@wbsvlaw.com
        David M. LeMay    on behalf of Examiner    Arthur J. Gonzalez, Examiner dlemay@chadbourne.com
        David M. Powlen    on behalf of Creditor    USAA Federal Savings Bank david.powlen@btlaw.com, pgroff@btlaw.com;Kathy.lytle@btlaw.com
        David S. Catuogno    on behalf of Defendant    ACS Lending, Inc. david.catuogno@leclairryan.com
        David W. Dykhouse    on behalf of Interested Party    Ambac Assurance Corporation dwdykhouse@pbwt.com, mcobankruptcy@pbwt.com
        Deborah Kovsky-Apap    on behalf of Spec. Counsel    Pepper Hamilton LLP kovskyd@pepperlaw.com, kressk@pepperlaw.com
        Deborah Newman    on behalf of Defendant    UMB Bank, N.A. djnewman@akingump.com, nymco@akingump.com;deborah-newman-9269@ecf.pacerpro.com;AGSearch-Lit@akingump.com
        Debra Weinstein Minoff    on behalf of Unknown    Wilmington Trust, National Association dminoff@loeb.com, tcummins@loeb.com
        Devon Eggert    on behalf of Other Prof.    Mercer (US) Inc. deggert@freeborn.com, bkdocketing@freeborn.com
        Diane Bradshaw    on behalf of Defendant    21st Mortgage Corporation dbradshaw@helfandlaw.com, ahelfand@helfandlaw.com
        Diane W. Sanders    on behalf of Creditor    Cameron County austin.bankruptcy@lgbs.com
        Donald H. Cram    on behalf of Debtor    Residential Capital, LLC dcram@severson.com, elw@severson.com
        Donald H. Cram    on behalf of Interested Party    Severson & Werson, PC dcram@severson.com, elw@severson.com
        Douglas Mannal    on behalf of Unknown    ResCap Liquidating Trust dmannal@kramerlevin.com, docketing@kramerlevin.com;rringer@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com;nallard@kramerlevin.com

```
District/off: 0208-1           User: arouzeau              Page 4 of 13                  Date Rcvd: Jun 29, 2017
                               Form ID: tranapl            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

              Douglas  Mannal    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
               dmannal@kramerlevin.com,
               docketing@kramerlevin.com;rringer@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com;nallard@k
               ramerlevin.com
              Douglas  Wolfe    on behalf of Creditor    ASM Capital, L.P. dwolfe@asmcapital.com
              Douglas  Wolfe    on behalf of Creditor    ASM Capital IV, L.P. dwolfe@asmcapital.com
              Douglas Allen Wilson    on behalf of Creditor    J. Dennis Semler, Tulsa County Treasurer
               douglas.wilson@tulsacounty.org
              Douglas C. Wigley,    on behalf of Creditor Gregory  Balensiefer dwigley@dessauleslaw.com,
               hpeters@dessauleslaw.com
              Douglas P. Baumstein    on behalf of Counter-Claimant    Ad Hoc Group dbaumstein@whitecase.com,
               mcosbny@whitecase.com;jdisanti@whitecase.com
              Duane R. Lyons    on behalf of Unknown    Rescap Liquidating Trust duanelyons@quinnemanuel.com,
               pamdavis@quinnemanuel.com;graceandrade@quinnemanuel.com
              Edwin J Kilpela, Jr    on behalf of Plaintiff    CHRISTIE TURNER, individually and as
               representative of the KESSLER SETTLEMENT CLASS ekilpela@carlsonlynch.com,  dhart@carlsonlynch.com
              Edwin J. Kilpela, Jr    on behalf of Plaintiff    ROWENA DRENNEN, individually and as
               representative of the KESSLER SETTLEMENT CLASS ekilpela@carlsonlynch.com,  dhart@carlsonlynch.com
              Ehud  Gersten    on behalf of Creditor Francine  Silver egersten@gerstenlaw.com
              Elizabeth  Banda Calvo    on behalf of Creditor    Johnson County et al, Richardson ISD
               rgleason@pbfcm.com,  ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
              Elizabeth  Weller    on behalf of Creditor    Cameron County dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Elizabeth L Doyaga    on behalf of Creditor    The Bank of New York Mellon edoyaga@flwlaw.com,
               jspiegelman@flwlaw.com;plamberti@flwlaw.com
              Ellen K. Wolf    on behalf of Creditor    IBM Corporation ewolf@wolfgroupla.com,
               kmanning@wolfgroupla.com
              Eric  Lopez Schnabel    on behalf of Unknown    Dorsey and Whitney LLP
               mikhailevich.jessica@dorsey.com;de.ecf@dorsey.com
              Eric A Schaffer    on behalf of Defendant    WELLS FARGO BANK, N.A. eschaffer@reedsmith.com,
               slucas@reedsmith.com
              Eric A Schaffer    on behalf of Creditor    Wells Fargo Bank, N.A. eschaffer@reedsmith.com,
               slucas@reedsmith.com
              Eric Alwin Boden    on behalf of Creditor    Liberty Property Limited Partnership
               tclancy@schnader.com
              Eric B. Levine    on behalf of Examiner    Arthur J. Gonzalez, Examiner levine@whafh.com
              Eric D. Winston    on behalf of Creditor    Commerce Street Investments, LLC
               ericwinston@quinnemanuel.com
              Eric R. Wilson    on behalf of Creditor    U.S. Bank National Association, as Indenture Trustee
               KDWBankruptcyDepartment@Kelleydrye.com;MVicinanza@ecf.inforuptcy.com
              Erik  Haas    on behalf of Creditor    MBIA Insurance Corporation ehaas@pbwt.com,
               mcolitigation@pbwt.com
              Erin P. Severini    on behalf of Creditor    Residential Credit Solutions, Inc. eseverini@fbtlaw.com
              Erlene W. Krigel    on behalf of Creditor Becky A. Spence ekrigel@krigelandkrigel.com,
               erlenekrigel@gmail.com
              Etan  Mark    on behalf of Defendant    Lender Processing Services, Inc. emark@bergersingerman.com
              Fletcher W. Strong    on behalf of Creditor    Syncora Guarantee Inc. fstrong@wmd-law.com
              Fred  Stevens    on behalf of Creditor    Tata America International Corporation
               fstevens@klestadt.com
              Frederick E. Schmidt    on behalf of Unknown    Sierra Pacific Mortgage Company, Inc.
               eschmidt@cozen.com
              Fredric  Sosnick    on behalf of Creditor    Citibank NA as trustee for PHHMC 2005-6
               fsosnick@shearman.com
              Fredric  Sosnick    on behalf of Creditor    CITIBANK, N.A. fsosnick@shearman.com
              Fredrick S Levin    on behalf of Interested Party    BMO Harris Bank, N.A.
               flevin@buckleysandler.com,
               docket@buckleysandler.com;tthomas@buckleysandler.com;ccaunca@buckleysandler.com
              Gabriella B Zahn-Bielski    on behalf of Defendant    Mortgage Electronic Registration System, Inc.
               gabriella.zahn@troutmansanders.com
              Garrett M Hodes    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of
               the KESSLER SETTLEMENT CLASS ghodes@wbsvlaw.com,  mnolte@wbsvlaw.com;garretthodes@gmail.com
              Garry M. Graber    on behalf of Creditor    Manufacturers and Traders Trust Company
               ggraber@hodgsonruss.com,  swells@hodgsonruss.com;clutterbein@hodgsonruss.com
              Garvan F. McDaniel    on behalf of Interested Party    Landon Rothstein, Jennifer Davidson, Robert
               Davidson, Ihor Kobryn, individually and on behalf of all others similarly situated
               gfmcdaniel@dkhogan.com,  karen@dkhogan.com
              Gary  Kaplan    on behalf of Attorney    Fried, Frank, Harris, Shriver & Jacobson LLP
               gary.kaplan@ffhsj.com,  peter.siroka@friedfrank.com
              Gary A. Gotto    on behalf of Creditor    FHLB Boston ggotto@krplc.com,
               agonzales@kellerrohrback.com
              Gary F. Lynch    on behalf of Plaintiff    CHRISTIE TURNER, individually and as representative of
               the KESSLER SETTLEMENT CLASS glynch@carlsonlynch.com,
               jetzel@carlsonlynch.com;ecf@carlsonlynch.com;dmarkle@carlsonlynch.com
              Geoffrey J. Peters    on behalf of Creditor    GMAC MORTGAGE, LLC colnyecf@weltman.com
              George A Zelcs    on behalf of Creditor    National Credit Union Administration Board
               gzelcs@koreintillery.com,  dhutton@koreintillery.com
              George A. Shannon, Jr.    on behalf of Defendant    Cadence Bank, N.A. gshannon@smfadlaw.com

```
District/off: 0208-1              User: arouzeau              Page 5 of 13                Date Rcvd: Jun 29, 2017
                                  Form ID: tranapl            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          George M. Geeslin    on behalf of Creditor Bonnie Bonita Rose geeslingm@aol.com, pegandchat@aol.com
          Gerard Uzzi    on behalf of Counter-Claimant    The Ad Hoc Group of Junior Secured Noteholders guzzi@milbank.com, mbrod@milbank.com;jbrewster@milbank.com;mweinstein@milbank.com
          Gerard Sylvester Catalanello    on behalf of Creditor    Green Planet Servicing, LLC gerard.catalanello@alston.com, gerard.catalanello@alston.com;leslie.salcedo@alston.com
          Glenn E. Siegel    on behalf of Creditor    The Bank of New York Mellon Glenn.Siegel@morganlewis.com
          Glenn R. Meyers    on behalf of Attorney Glenn R Meyers themeyerslawfirm@gmail.com
          Gregory Lahr    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON gregory.lahr@sedgwicklaw.com
          Gregory A. Horowitz    on behalf of Plaintiff    Official Commitee of Unsecured Creditors ghorowitz@kramerlevin.com, corporate-reorg-1449@ecf.pacerpro.com
          Gregory A. Stout    on behalf of Respondent    Green Tree Servicing gregg.stout@rslegal.com
          Gregory M. Petrick    on behalf of Creditor    MBIA Insurance Corporation gregory.petrick@cwt.com, nyecfnotice@cwt.com
          Hale Yazicioglu    on behalf of Creditor    Iron Mountain Information Management, Inc. hy@bostonbusinesslaw.com
          Hanh V. Huynh    on behalf of Defendant    Genpact International, Inc. hhuynh@herrick.com, courtnotices@herrick.com
          Heather McKeever    on behalf of Creditor Shane M. Haffey info@mckeeverlaw.org
          Herbert K. Ryder    on behalf of Creditor    Connecticut Housing Finance Authority hk3ryder@gmail.com, hk3ryder@ecf.inforuptcy.com
          Howard Seife    on behalf of Examiner    Arthur J. Gonzalez, Examiner arosenblatt@chadbourne.com
          Howard O. Godnick    on behalf of Unknown    Cerberus Capital Management, L.P. howard.godnick@srz.com, evan.melluzzo@srz.com
          Howard W. Rachlin    on behalf of Interested Party Lucienne Lombard hwr@hwrachlinlaw.com
          Ileana M. Hernandez    on behalf of Unknown    Los Angeles County Employees Retirement Association ihernandez@manatt.com, astaltari@manatt.com
          Ingrid Bagby    on behalf of Creditor    MBIA Insurance Corporation ingrid.bagby@cwt.com, michele.maman@cwt.com;casey.servais@cwt.com;nyecfnotice@cwt.com;vincent.yiu@cwt.com
          Ira M. Levee    on behalf of Interested Party    New Jersey Carpenters Health Fund, New Jersey Carpenters Vacation Fund and Boilermakers Blacksmith National Pension Trust ilevee@lowenstein.com, mseymour@lowenstein.com
          Ira M. Levee    on behalf of Interested Party    Cambridge Place Investments Management Inc. ilevee@lowenstein.com, mseymour@lowenstein.com
          Irena M. Goldstein    on behalf of Creditor    Assured Guaranty Municipal Corp. igoldstein@trenklawfirm.com
          Irene M Costello    on behalf of Creditor    Deutsche Bank Trust Company Americas as Trustee for Residential Accredit Loans, Inc Pass Through Certificates 2007-QH8 icostello@shipkevich.com, G31548@notify.cincompass.com;ddunkley@shipkevich.com;jjason@shipkevich.com
          Isaac Nesser    on behalf of Plaintiff    Rescap Liquidating Trust isaacnesser@quinnemanuel.com, patty.zellmann@rescapestate.com,andrewkennedy@quinnemanuel.com,johnsilva@quinnemanuel.com, geoffreygrundy@quinnemanuel.com
          J. Christopher Shore    on behalf of Attorney    White & Case LLP cshore@whitecase.com, jdisanti@whitecase.com;mcosbny@whitecase.com
          J. Christopher Shore    on behalf of Creditor    Ad Hoc Group of Junior Secured Noteholders cshore@whitecase.com, jdisanti@whitecase.com;mcosbny@whitecase.com
          J. Ted Donovan    on behalf of Creditor    Carrollton Farmers Branch ISD, et. al. TDonovan@GWFGlaw.com, jstrauss@gwfglaw.com
          JOSEPH MICHAEL SAFFIOTI    on behalf of Interested Party Garry Corts jms.salaw@verizon.net, CHRIS.SALAW@VERIZON.NET
          Jack M Bernard    on behalf of Creditor Mary R Biancavilla jackbernard@verizon.net
          Jacob M. Kaplan    on behalf of Defendant    WELLS FARGO BANK, N.A. jacob.kaplan@bakermckenzie.com
          Jacqueline R. Robinson    on behalf of Defendant    STEADFAST INSURANCE COMPANY jdungee@hangley.com, alg@hangley.com
          James Gadsden    on behalf of Unknown    Carter Ledyard & Milburn LLP bankruptcy@clm.com
          James Kirk    on behalf of Interested Party    Financial Guaranty Insurance Company jim@kirklawoffices.com
          James B. Blackburn, Jr.    on behalf of Creditor Maribeth Evans jbbjratty@aol.com, wisemanblackburn@aol.com
          James J. Rufo    on behalf of Creditor    Ocwen Loan Servicing, LLC as servicer for creditor jrufo@thegtcfirm.com
          James J. Tancredi    on behalf of Creditor    Connecticut Housing Finance Authority jjtancredi@dbh.com
          James M Lloyd    on behalf of Interested Party    Aurora Bank, FSB jlloyd@greenhall.com
          James N. Lawlor    on behalf of Unknown    The Western and Souther Life Insurance Company, et al jlawlor@wmd-law.com, jgiampolo@wmd-law.com
          James O Moore    on behalf of Creditor    Bank of New York Mellon as Master Servicer of Certain Trusts and Pools which hold Residential Mortgages or Residential Real Properties james.moore@morganlewis.com
          James P. Watkins    on behalf of Defendant    Mortgage Electronic Registration System (MERS) jwatkins@babc.com
          James S. Carr    on behalf of Creditor    U.S. Bank National Association, as Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James T. Sandnes    on behalf of Defendant    XL INSURANCE (BERMUDA) LTD jsandnes@skarzynski.com
          Janice Beth Grubin    on behalf of Defendant    CSC Credit Services, Inc. Janice.Grubin@leclairryan.com, wendy.kane@leclairryan.com
          Jared B. Pearson    on behalf of Creditor Clifford Lantz lea@evelandlawfirm.com

Certificate of Notice    Pg 7 of 14

```
District/off: 0208-1              User: arouzeau             Page 6 of 13             Date Rcvd: Jun 29, 2017
                                  Form ID: tranapl           Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Jason Leibowitz    on behalf of Creditor    Wachovia Bank National Association, as Trustee of the Security National Mortgage Loan Trust 2004-2 jleibowitz@kandfllp.com, rlau@kandfllp.com;litigation@kandfllp.com
          Jason Parish    on behalf of Interested Party    Ally Financial Inc. jason.parish@kirkland.com, bfriedman@kirkland.com;kristen.farnsworth@kirkland.com
          Jason A. Nagi    on behalf of Interested Party    Representative Plaintiffs, the Putative Class, and the Mitchell Class jnagi@polsinelli.com, tbackus@polsinelli.com;docketing@polsinelli.com
          Jason E. Manning    on behalf of Attorney    Troutman Sanders LLP jason.manning@troutmansanders.com, jennifer.thompson@troutmansanders.com;FSLECFIntake@troutmansanders.com
          Jay Teitelbaum    on behalf of Interested Party    JPMorgan Chase Bank, N. A. jteitelbaum@tblawllp.com, dcampagne@tblawllp.com
          Jeffrey Mispagel    on behalf of Creditor    The Bank of New York Mellon Trust Company, N.A. jeffrey.mispagel@dechert.com
          Jeffrey Ung    on behalf of Unknown    Rescap Liquidating Trust jeffreyung@quinnemanuel.com
          Jeffrey L. Cohen    on behalf of Creditor    ClearCapital.com, Inc. jcohen@lowenstein.com
          Jeffrey L. Saltiel    on behalf of Unknown    Med&G Group, LP jsaltiel@ltattorneys.com
          Jeffrey P. Nolan    on behalf of Defendant    ACS Lending, Inc. jnolan@pszyjw.com
          Jeffrey S. Berkowitz    on behalf of Unknown    Wells Fargo Bank, N.A. jberkowitz@gwfglaw.com, jstrauss@gwfglaw.com
          Jenelle C Arnold    on behalf of Creditor    Wilmington Trust, National Association, not in its individual capacity, but solely as trustee for MFRA Trust 2014-2 bkecfinbox@aldridgepite.com, jarnold@ecf.inforuptcy.com
          Jennifer A. Christian    on behalf of Creditor    CIBM Bank justin.roberts@tklaw.com
          Jennifer A.L. Battle    on behalf of Plaintiff    Residential Funding Company, LLC battle@carpenterlipps.com, gaunder@carpenterlipps.com;lipps@carpenterlipps.com;scaggs@carpenterlipps.com
          Jennifer B Zourigui    on behalf of Defendant    Novitex Enterprise Solutions, Inc., f/k/a Pitney Bowes Management Services, Inc. jzourigui@ingramllp.com
          Jennifer C. DeMarco    on behalf of Creditor    Ocwen Loan Servicing, LLC jennifer.demarco@cliffordchance.com
          Jennifer C. DeMarco    on behalf of Interested Party    Ocwen Loan Servicing, LLC jennifer.demarco@cliffordchance.com
          Jennifer Marie Hall    on behalf of Creditor Jason and Jennifer    Schermerhorn jhall@bffmlaw.com
          Jeremy Edward Shulman    on behalf of Creditor    Wells Fargo Bank, N.A., successor by merger with Wells Fargo Bank Southwest, N.A., f/k/a Wachovia Mortgage, FSB, f/k/a World Savings Bank, FSB jshulman@afrct.com, mpero@afrct.com;bcruz@afrct.com
          Jessica Mikhailevich    on behalf of Unknown    Dorsey and Whitney LLP mikhailevich.jessica@dorsey.com
          Jessica G. Berman    on behalf of Debtor    Residential Capital, LLC jberman@msek.com
          Jessica Lynn Kuehn    on behalf of Creditor    County of Elmore jkuehn@elmorecounty.org
          Jill B. Bienstock    on behalf of Defendant    Hewlett-Packard Financial Services Company jbienstock@coleschotz.com, fpisano@coleschotz.com
          Joel Shafferman    on behalf of Creditor    Nyctl 2011-A trust joel@shafeldlaw.com
          Joel C Haims    on behalf of Debtor    Residential Capital, LLC JHaims@mofo.com, docketny@mofo.com;joel-haims-0353@ecf.pacerpro.com
          Joel L. Perrell, Jr.    on behalf of Defendant    First Mariner Bank jperrell@milesstockbridge.com
          Joel R. Glucksman    on behalf of Creditor    City of Union City, NJ jglucksman@scarincihollenbeck.com
          Johanna Y Ong    on behalf of Unknown    Rescap Liquidating Trust johannaong@quinnemanuel.com, pamdavis@quinnemanuel.com;marthaherrera@quinnemanuel.com
          John Brewer    on behalf of Plaintiff    American Residential Equities, LLC jbrewer@samlegal.com, jhoyte@samlegal.com
          John Kibler    on behalf of Interested Party    HSBC Bank USA, National Association john.kibler@allenovery.com
          John Rosario    on behalf of Creditor Martha S. Panaszewicz johnrosario@delroslaw.com
          John A. Boyle    on behalf of Creditor    Morgan Stanley & Co. Incorporated n/k/a Morgan Stanley & Co. LLC jboyle@khmarino.com
          John A. Morris    on behalf of Plaintiff    Official Commitee of Unsecured Creditors Jmorris@PSZJLaw.com
          John C. Weitnauer    on behalf of Interested Party    Wells Fargo Bank, N.A. kit.weitnauer@alston.com
          John C. Weitnauer    on behalf of Creditor    Wells Fargo Bank, N.A., as Custodian for Certain Mortgage Backed Securities Trusts kit.weitnauer@alston.com
          John H. Bae    on behalf of Defendant    Cadence Bank, N.A. john.bae@bakerbotts.com
          John H. Drucker    on behalf of Financial Advisor    FTI Consulting, Inc. jdrucker@coleschotz.com;jdrucker@aol.com;ssallie@coleschotz.com
          John L. Pottenger, Jr.    on behalf of Unknown Leslie Watley j.pottenger@yale.edu
          John Mark Stern    on behalf of Creditor    Texas Comptroller of Public Accounts john.stern@texasattorneygeneral.gov, sherri.simpson@texasattorneygeneral.gov
          John P. Dillman    on behalf of Creditor    Cleveland ISD houston_bankruptcy@publicans.com
          John R. Ashmead    on behalf of Creditor    Wells Fargo Bank, N.A. ashmead@sewkis.com
          Jonathan D. Crowley    on behalf of Creditor Maurice M LoVuolo jcrowley-esq@hotmail.com
          Jonathan L. Flaxer    on behalf of Mediator Jonathan L. Flaxer as Mediator jflaxer@golenbock.com, jsavitsky@golenbock.com;mweinstein@golenbock.com
          Jonathan M. Hoff    on behalf of Creditor    MBIA Insurance Corporation jonathan.hoff@cwt.com, nyecfnotice@cwt.com
          Jonathan Paul Friedland    on behalf of Creditor    Universal Restoration Services, Inc. jfriedland@sfgh.com.com, jdemma@sfgh.com;bkdocket@sfgh.com

```
District/off: 0208-1           User: arouzeau            Page 7 of 13                 Date Rcvd: Jun 29, 2017
                               Form ID: tranapl          Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Jordan A. Wishnew    on behalf of Defendant    ResCap Borrower Claims Trust jwishnew@mofo.com,
               ecf@mofo.com;jordan-wishnew-5448@ecf.pacerpro.com
              Jordan S. Katz    on behalf of Creditor    Bank of America, N.A. sdny@aldridgepite.com
              Jorge M. Gutierrez, Jr.    on behalf of Unknown    NCMC Newco, Inc. jmgutierrez@wlrk.com,
               Calert@wlrk.com
              Jose Raul Alcantar Villagran    on behalf of Interested Party    Neighborhood Assistance
               Corporation of America raulalcantar@gmail.com
              Joseph Corneau    on behalf of Interested Party    Tracy L. Klestadt, in his Capacity as Chapter 7
               Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp jcorneau@klestadt.com
              Joseph Corrigan    on behalf of Creditor    Iron Mountain Information Management, Inc.
               bankruptcy2@ironmountain.com
              Joseph A. Shifer    on behalf of Interested Party    ResCap Liquidating Trust
               jshifer@kramerlevin.com,
               rringer@kramerlevin.com;hcardoso@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com
              Joseph M. DuRant    on behalf of Creditor    City of Newport News, Virginia jdurant@nngov.com
              Joseph N. Cordaro    on behalf of Unknown    United States of America joseph.cordaro@usdoj.gov
              Joseph Thomas Moldovan    on behalf of Interested Party    The Independent Directors of the
               Residential Capital, LLC bankruptcy@morrisoncohen.com
              Joseph Thomas Moldovan    on behalf of Other Prof.    Morrison Cohen LLP
               bankruptcy@morrisoncohen.com
              Joshua Sherer    on behalf of Creditor    RUSHMORE LOAN MANAGEMENT SERVICES, as servicer for WELLS
               FARGO BANK, N.A., NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY AS TRUSTEE FOR THE RMAC TRUST,
               SERIES 2011-1T jsherer@feinsuch.com,
               jspiegelman@flwlaw.com;ksheehan@flwlaw.com;mmarans@flwlaw.com
              Joshua S. Bauchner    on behalf of Creditor    Palm Beach County Tax Collector jb@ansellgrimm.com
              Joshua W. Cohen    on behalf of Creditor    Connecticut Housing Finance Authority
               jwcohen@daypitney.com,  arametta@daypitney.com
              Juandisha Harris    on behalf of Creditor    State Of Michigan, Department Of Treasury
               harrisj12@michigan.gov
              Judith P Kenney    on behalf of Interested Party Philip Roger Flinn, II judith@judithkenneylaw.com
              Judith P Kenney    on behalf of Unknown Philip Roger Flinn, II judith@judithkenneylaw.com
              Judson D Brown    on behalf of Interested Party    Ally Financial Inc. judson.brown@kirkland.com,
               bfriedman@kirkland.com
              Julia A. Chincheck    on behalf of Defendant    Summit Community Bank, Inc.
               jchincheck@bowlesrice.com
              Julia M Winters    on behalf of Defendant    The Ad Hoc Group of Junior Secured Noteholders
               jdisanti@whitecase.com;mcosbny@whitecase.com;rkebrdle@miami.whitecase.com
              Justin Jonathan Lowe    on behalf of Creditor    Commonwealth of Massachusetts
               justin.lowe@state.ma.us
              Justin R Bernbrock    on behalf of 3rd Pty Defendant    Ally Financial, Inc.
               justin.bernbrock@kirkland.com,
               Christopher.kochman@kirkland.com;Natasha.hwangpo@kirkland.com;Bradley.giordano@kirkland.com;amene
               h.bordi@kirkland.com;justin.mercurio@kirkland.com
              Kai H. Richter    on behalf of Creditor Christina  Ulbrich krichter@nka.com,  assistant@nka.com
              Kaitlin R. Walsh    on behalf of Defendant    Cadence Bank, N.A. KRWalsh@mintz.com,
               docketing@mintz.com
              Karamvir Dahiya    on behalf of Creditor    Inmer Campos Carranza, etc. karam@bankruptcypundit.com,
               nazish@dahiyalaw.com;r54320@notify.bestcase.com
              Karen K. Stromeyer    on behalf of Interested Party    WFNBA kstromeyer@mpbf.com,
               gjames@mpbf.com;hlincecum@mpbf.com;mpanayotova@mpbf.com
              Karen W Renwick    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of
               the KESSLER SETTLEMENT CLASS krenwick@wbsvlaw.com,  jmclaury@wbsvlaw.com
              Katherine Stadler    on behalf of Unknown    ResCap Liquidating Trust kstadler@gklaw.com,
               kboucher@gklaw.com;pbrellenthin@gklaw.com
              Katherine S. Parker-Lowe    on behalf of Creditor Daniela L. Gilbert katherine@ocracokelaw.com
              Kathleen A. Cashman-Kramer    on behalf of Creditor Jason and Jennifer  Schermerhorn
               kcashman@psdslaw.com,  theresam@psdslaw.com
              Kathleen G. Cully    on behalf of Interested Party Lorraine  McNeal kgcully@kgcully.com
              Kay Diebel Brock    on behalf of Creditor c/o Kay D. Brock   Travis County bkecf@co.travis.tx.us
              Kayvan B. Sadeghi    on behalf of Debtor    Residential Capital, LLC ksadeghi@mofo.com,
               docketny@mofo.com;kayvan-sadeghi-8706@ecf.pacerpro.com
              Kenneth A. Reynolds    on behalf of Plaintiff    Invest Vegas, LLC kreynolds@mklawnyc.com,
               jwalsh@mklawnyc.com;tcard@mklawnyc.com
              Kenneth H. Eckstein    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
               keckstein@kramerlevin.com,  corporate-reorg-1449@ecf.pacerpro.com
              Kenneth H. Eckstein    on behalf of Plaintiff    Official Commitee of Unsecured Creditors
               keckstein@kramerlevin.com,  corporate-reorg-1449@ecf.pacerpro.com
              Kenneth M. Lewis    on behalf of Creditor Maurice  Sharpe klewis@lewispllc.com
              Kevin M Mattessich    on behalf of Defendant    CONTINENTAL CASUALTY COMPANY kmattessich@kdvlaw.com
              Kevin Michael Newman    on behalf of Defendant    BASS & MOGLOWSKY, S.C. knewman@menterlaw.com,
               kmnbk@menterlaw.com
              Kevin S. Allred    on behalf of Interested Party    Berkshire Hathaway Inc. kevin.allred@mto.com
              Kim Christian DSouza    on behalf of Creditor Phillip  Scott misterdsouza@aol.com
              Kimberly Ann Hamm,    on behalf of Defendant    Ace Securities Corp. khamm@stblaw.com
              Kiyam J. Poulson    on behalf of Defendant    Seneca Trustees, Inc. kpoulson@dlgnylaw.com
              Kristen Bird    on behalf of Unknown    Rescap Liquidating Trust kristenbird@quinnemanuel.com,
               pamdavis@quinnemanuel.com;monicasalas@quinnemanuel.com
              Kristen M. Siracusa    on behalf of Defendant    First Mariner Bank ksiracusa@milesstockbridge.com

```
District/off: 0208-1           User: arouzeau            Page 8 of 13                    Date Rcvd: Jun 29, 2017
                               Form ID: tranapl          Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Laird J. Heal    on behalf of Creditor Mary F Singleton lairdheal@lh-law-office.com, ECF@lh-law-office.com
          Lance  Miller    on behalf of Interested Party    Financial Guaranty Insurance Company lemiller@jonesday.com
          Laura E. Neish    on behalf of Unknown    National Credit Union Administration Board, Liquidating Agent of U.S. Central Federal Credit Union lneish@zuckerman.com
          Laura E. Neish    on behalf of Creditor    National Credit Union Administration Board lneish@zuckerman.com
          Lauren A McMillen    on behalf of Plaintiff    Bayerische Landesbank lauren@blbglaw.com, Katherine.Stefanou@blbglaw.com
          Lauren A Rode    on behalf of Interested Party Leanetha  Darby lauren@calgroup.org
          Laurie R. Binder    on behalf of Interested Party    U.S. Bank National Association as Master Servicer of Certain Mortgage Backed Securities Trusts binder@sewkis.com
          Lawrence J Klein    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON lawrence.klein@sedgwicklaw.com
          Lawrence J. Kotler    on behalf of Creditor    The Bank of New York Mellon f/k/a The Bank of New York, as Trustee for the Holders of the Certificates, First Horizon Mortgage Pass-Through Certificates Series FH06-FA2, by First Horizon Home Loans, a ljkotler@duanemorris.com
          Lee E Riger    on behalf of Interested Party    HSBC BANK USA, N.A. as Trustee for the Registered Holders of Ace Securities Corp. Home Equity Loan Trust, Series 2005-HE3, Asset Backed Pass-Through Certificates lriger@balfeholland.com,   leeriger@yahoo.com
          Lee William Stremba    on behalf of Defendant    CHUBB ATLANTIC INDEMNITY LTD. lee.stremba@troutmansanders.com, harriet.cohen@troutmansanders.com;nymc@troutmansanders.com
          Len M. Garza    on behalf of Creditor    HSBC BANK USA, N.A. len.garza@buckleymadole.com
          Leon B Gordon    on behalf of Unknown    Texas Ad Valorem Taxing Jurisdictions sonya.ragsdale@mvbalaw.com
          Leslie Ann Berkoff    on behalf of Creditor    Cal-Western Reconveyance Corporation lberkoff@moritthock.com
          Linda Worton Jackson    on behalf of Creditor    Law Offices of David J. Stern, P.A. jackson@salazarjackson.com, Aguilar@SalazarJackson.com;Davila@salazarjackson.com;lee-sin@salazarjackson.com;pacetti@salazarjackson.com
          Lorenzo  Marinuzzi    on behalf of Auditor    Deloitte & Touche LLP lmarinuzzi@mofo.com, lorenzo-marinuzzi-4664@ecf.pacerpro.com
          Lori L. Winkelman    on behalf of Creditor    OneWest Bank lori.winkelman@quarles.com, sybil.aytch@quarles.com
          Lorraine S. McGowen    on behalf of Attorney    Orrick, Herrington & Sutcliffe LLP lmcgowen@orrick.com,   dfelder@orrick.com
          Louis A. Curcio    on behalf of Unknown    DLJ Consortium louis.curcio@troutmansanders.com, nymc@troutmansanders.com
          MARGUERITE ELLSWORTH GARDINER    on behalf of Unknown    Cerberus Capital Management, L.P. marguerite.gardiner@srz.com,   evan.melluzzo@srz.com;courtfilings@srz.com
          Marc  Abrams    on behalf of Interested Party    Monarch Alternative Capital LP maosbny@willkie.com, mabrams@willkie.com
          Margaret J. Cascino    on behalf of Creditor    HSBC BANK USA, N.A. mcascino@sterneisenberg.com, bkecf@sterneisenberg.com
          Maria A. Bove    on behalf of Plaintiff    Official Commitee of Unsecured Creditors mbove@pszjlaw.com,   dharris@pszjlaw.com;mbove@pszjlaw.com
          Mark  Minuti    on behalf of Plaintiff    American Residential Equities, LLC mminuti@saul.com, rwarren@saul.com
          Mark A Nialis    on behalf of Creditor Robert  Wieland mnialis@nialislaw.com
          Mark A. Strauss    on behalf of Interested Party    Landon Rothstein, Jennifer Davidson, Robert Davidson, Ihor Kobryn, individually and on behalf of all others similarly situated mstrauss@kmllp.com,   telrod@kmllp.com
          Mark C. Ellenberg    on behalf of Creditor    MBIA Insurance Corporation mark.ellenberg@cwt.com, nyecfnotice@cwt.com
          Mark D. Kotwick    on behalf of Interested Party    U.S. Bank National Association, as Securitization Trustee kotwick@sewkis.com
          Mark D. Kotwick    on behalf of Interested Party    U.S. Bank National Association, as Trustee of Certain Mortgage Backed Securities Trusts kotwick@sewkis.com
          Mark K. Broyles    on behalf of Creditor    Aurora Loan Services, Inc. broylesmk@rgcattys.com, ramoffatt@rgcattys.com
          Mark R. Knuckles    on behalf of Other Prof.    Wilmington Savings Fund Society, FSB, doing business as Christiana Trust, not in its individual capacity, but solely as trustee for BCAT 2015-13BTT mrk@kkelaw.com,   nmm@kkelaw.com
          Mark S. Finkelstein,    on behalf of Defendant    Cadence Bank, N.A. mfinkelstein@smfadlaw.com, cdemott@smfadlaw.com
          Martha E. Romero    on behalf of Creditor    San Bernardino County romero@mromerolawfirm.com
          Martha E. Romero    on behalf of Unknown    The County of San Bernardino, California romero@mromerolawfirm.com
          Martin G. Bunin    on behalf of Creditor    Wells Fargo Bank, N.A., as Custodian for Certain Mortgage Backed Securities Trusts mbunin@farrellfritz.com,   courtnotifications@farrellfritz.com
          Marvin E. Clements, Jr.    on behalf of Creditor    Tennessee Department of Revenue agbanknewyork@ag.tn.gov
          Mary  Eaton    on behalf of Interested Party    Bayview Fund Management LLC maosbny@willkie.com, meaton@willkie.com
          Maryann  Gallagher    on behalf of Plaintiff    Residential Capital, LLC, et al. mgallagher@curtis.com

```
District/off: 0208-1               User: arouzeau                Page 9 of 13                 Date Rcvd: Jun 29, 2017
                                   Form ID: tranapl              Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Maryann Taylor    on behalf of Defendant    AMERICAN INTERNATIONAL REINSURANCE COMPANY (F/K/A STARR EXCESS LIABILITY INSURANCE INTERNATIONAL LIMITED) mtaylor@damato-lynch.com, managingclerk@damato-lynch.com;ecf@damato-lynch.com,gcurley@damato-lynch.com, mjbarry@damato-lynch.com,ccasavant@damato-lynch.com,dboyar@damato-lynch.com
        Matthew C. Helland    on behalf of Creditor Bryan Bubnick helland@nka.com
        Matthew D. Lee    on behalf of Other Prof.   Ernst & Young LLP mdlee@foley.com
        Matthew E Mawby    on behalf of Defendant    ST. PAUL MERCURY INSURANCE COMPANY mmawby@kbrlaw.com
        Matthew J. Dyer    on behalf of Creditor    PennyMac Loan Services, LLC ecfmail@aclawllp.com
        Matthew P. Morris    on behalf of Defendant    Huntington Bancshares Inc. mpmorris@gelaw.com, ayusupova@gelaw.com
        Matthew Phineas Previn    on behalf of Defendant    RBC Mortgage Company mprevin@buckleysandler.com
        Matthew V Johnson    on behalf of Defendant    HSBC MORTGAGE CORPORATION (USA) mjohnson@wc.com
        Mauricio A. Espana    on behalf of Creditor    The Bank of New York Mellon Trust Company, N.A. mauricio.espana@dechert.com, nycmanagingclerks@dechert.com
        Max Weinstein    on behalf of Creditor Karla Brown mmweinstein@law.harvard.edu
        Mayer Morganroth    on behalf of Creditor Mary Critchley mmorganroth@morganrothlaw.com, dantovski@morganrothlaw.com;shall@morganrothlaw.com
        Meghan A Ferguson    on behalf of Witness Audrey Zabriskie mferguson@wc.com
        Melanie A. Sweeney    on behalf of Creditor    CITIMORTGAGE, INC. msweeney@msgrb.com, blink@msgrb.com,ajenkins@msgrb.com,rfelix@msgrb.com
        Melissa N Licker    on behalf of Creditor    GMAC MORTGAGE, LLC bankruptcy@feinsuch.com
        Menachem M. Bensinger    on behalf of Unknown    Andrew Davidson & Co., Inc. mbensinger@mcgrailbensinger.com
        Meredith I. Friedman    on behalf of Creditor    PNC Bank, National Association mfriedman@meyner.com
        Michael Chester    on behalf of Defendant    XL INSURANCE (BERMUDA) LTD mchester@skarzynski.com
        Michael Jankowski    on behalf of Creditor    CIBM Bank mjankows@reinhartlaw.com
        Michael Luskin    on behalf of Interested Party    Goldin Associates, LLC luskin@lsellp.com
        Michael Tsang    on behalf of Defendant    Citizens First Wholesale Mortgage Co. mtsang@tsanglawfirm.com
        Michael A. Rollin    on behalf of Creditor    Lehman Brothers Holdings Inc. mrollin@rbf.law, LBHIBKDocket@rbf.law
        Michael B Sichter    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of the KESSLER SETTLEMENT CLASS msichter@wbsvlaw.com
        Michael C. Dunbar    on behalf of Attorney Michael Collins Dunbar mdunbar@cfu.net, mcdunbar@cfu.net
        Michael C. Manniello    on behalf of Creditor    Bank of America, N.A., Successor by Merger to BAC Home Loans Servicing, LP michael.manniello@roachlawfirm.com, kimberly.mcgrail@roachlawfirm.com
        Michael D. Warner    on behalf of Creditor    HP Enterprise Services, LLC mwarner@coleschotz.com, klabrada@coleschotz.com
        Michael E. Holt    on behalf of Creditor Hitoshi & Wakana Inoue mholt@formanlaw.com
        Michael E. Norton    on behalf of 3rd Party Plaintiff    Emerson Network Power mnorton@nortonlawassociates.com
        Michael G. Cutini    on behalf of Unknown    Cerberus Capital Management, L.P. michael.cutini@srz.com, evan.melluzzo@srz.com;courtfilings@srz.com
        Michael H. Cohn    on behalf of Creditor    U.S. Bank Trust, N.A., as Trustee for LSF9 Master Participation Trust c/o Caliber Home Loans, Inc. bankruptcy@cohnroth.com, mcohn@cohnroth.com
        Michael J. Madigan    on behalf of Plaintiff    Residential Funding Company, LLC michaelmadigan@quinnemanuel.com, pamdavis@quinnemanuel.com
        Michael L. Schein    on behalf of Defendant    Quantitative Risk Management Incorporated mschein@vedderprice.com, ecfnydocket@vedderprice.com;docketing-6992@ecf.pacerpro.com
        Michael P. Roland,    on behalf of Unknown    Jacques and Deirdre Raphael mprolandpa@gmail.com
        Michael Robert Carney    on behalf of Interested Party    Freddie Mac mcarney@carneypllc.com
        Michael S. Etkin    on behalf of Creditor    Bankruptcy Counsel for Cambridge Place Investment Management Inc. metkin@lowenstein.com, mseymour@lowenstein.com
        Michelle W. Cohen    on behalf of Creditor    MBIA Insurance Corporation mcohen@pbwt.com, mcolitigation@pbwt.com
        Minyao Wang    on behalf of Creditor    Massachusetts Mutual Life Insurance Company minyaowang@quinnemanuel.com
        Molly Stephens    on behalf of Unknown    Rescap Liquidating Trust mollystephens@quinnemanuel.com, pamdavis@quinnemanuel.com;lorettasoto@quinnemanuel.com
        N. Mahmood Ahmad    on behalf of Defendant    HSBC MORTGAGE CORPORATION (USA) mahmad@wc.com
        Nathan Lebioda    on behalf of Interested Party    WFNBA nlebioda@winston.com
        Nicholas Heath Wooten    on behalf of Creditor    WJ Smith nick@nickwooten.com, notices@nickwooten.com;linnea@nickwooten.com
        Nicholas W. Armstrong    on behalf of Unknown State Court Plaintiffs narmstrong@mmlaw.net, sreynolds@mmlaw.net
        Nickolas Karavolas    on behalf of Creditor    Tower Capital Management, L.P. as Servicer to Tower DBW II Trust 2013-1 nkaravolas@phillipslytle.com
        Nicole M Massi    on behalf of Creditor    The Bank of New York Mellon FKA The Bank of New York, as Trustee for the Certificate Holders of the CWABS Inc. Asset Backed Certificate S, Series 2005-BC5 nmm@kkmllp.com
        Noam M. Besdin    on behalf of Interested Party Simona Robinson nbesdin@samlegal.com, jhoyte@samlegal.com
        Norman Scott Rosenbaum    on behalf of Creditor    GMAC MORTGAGE, LLC nrosenbaum@mofo.com, norman-rosenbaum-4589@ecf.pacerpro.com
        Norman Scott Rosenbaum    on behalf of Defendant    GMAC MORTGAGE, LLC nrosenbaum@mofo.com, norman-rosenbaum-4589@ecf.pacerpro.com
        Pablo Bustos    on behalf of Creditor Conrad P. Burnett pbustos@bustosassociates.com

```
District/off: 0208-1           User: arouzeau              Page 10 of 13                  Date Rcvd: Jun 29, 2017
                               Form ID: tranapl            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
              Patricia  Tomasco    on behalf of Creditor    The Frost National Bank ptomasco@jw.com,
               kgradney@jw.com
              Patrick  Jones    on behalf of Unknown    Stewart Title Guaranty Company, subrogee of Trust Company
               of America c/f Herb Rikelman pjones@stahlcowen.com,    tdeacon@stahlcowen.com
              Patrick  Stoltz    on behalf of Defendant    ST. PAUL MERCURY INSURANCE COMPANY pstoltz@kbrlaw.com
              Patrick D. Fleming    on behalf of Creditor    Deutsche Bank National Trust Company and Deutsche
               Bank Trust Company Americas, as Trustee of Certain Mortgage-Backed Securities Trusts
               patrick.fleming@newfleet.com
              Patrick L. Robson    on behalf of Interested Party    Ocwen Loan Servicing, LLC probson@hunton.com,
               acapo@hunton.com
              Patrick M. Kennell    on behalf of Defendant    CONTINENTAL CASUALTY COMPANY pkennell@kdvlaw.com,
               ktorres@kdvlaw.com,kmattessich@kdvlaw.com
              Patrick Reynolds Gallagher    on behalf of Creditor    Nassau County Treasurer
               pgallagher@nassaucountyny.gov
              Paul  Rubin    on behalf of Unknown    Canon USA, Inc. prubin@rubinlawllc.com
              Paul B. O'Neill    on behalf of Unknown    ResCap Liquidating Trust boneill@kramerlevin.com,
               corporate-reorg-1449@ecf.pacerpro.com
              Paul J. Pascuzzi    on behalf of Unknown    California Housing Finance Agency ppascuzzi@ffwplaw.com
              Paul J. Pascuzzi    on behalf of Creditor    California Housing Finance Agency ppascuzzi@ffwplaw.com
              Paul Nii-Amar Amamoo    on behalf of Defendant    Federal Housing Finance Agency, as conservator
               for the Federal Home Loan Mortgage Corporation namamoo@kasowitz.com,    courtnotices@kasowitz.com
              Paul R Koepff    on behalf of Defendant    ACE BERMUDA INSURANCE LTD. paul.koepff@clydeco.us,
               meisee.hon@clydeco.us
              Paul R. DeFilippo    on behalf of Creditor    Syncora Guarantee Inc. pdefilippo@wmd-law.com,
               jgiampolo@wmd-law.com
              Paul T. Curley    on behalf of Defendant    ST. PAUL MERCURY INSURANCE COMPANY pcurley@kbrlaw.com
              Paul V. Shalhoub    on behalf of Interested Party    Bayview Fund Management LLC
               maosbny@willkie.com,    pshalhoub@willkie.com
              Peter B. Siroka    on behalf of Financial Advisor    Mesirow Financial Consulting, LLC
               peter.siroka@friedfrank.com,    aaron_rothman@friedfrank.com;alix.brozman@friedfrank.com
              Peter E Calamari    on behalf of Debtor    In re ResCap Liquidating Trust Mortgage Purchase
               Litigation petercalamari@quinnemanuel.com,
               kellyortega@quinnemanuel.com;peter-calamari-4529@ecf.pacerpro.com
              Phillip  Mahony    on behalf of Creditor    Capital One, N.A. mahonylaw@outlook.com
              Phillip R. Robinson    on behalf of Creditor Kevin J Matthews phillipreaserobinson@gmail.com
              Pranali  Datta    on behalf of Creditor    Suntrust Mortgage, Inc. pdatta@hhstein.com,
               carnold@hhstein.com;jbrocks@HHStein.com;nnapoli@hhstein.com
              Rachael L.B. McCracken    on behalf of Unknown    Rescap Liquidating Trust
               rachaelmccracken@quinnemanuel.com
              Rachel J. Mauceri    on behalf of Creditor    Deutsche Bank National Trust Company and Deutsche
               Bank Trust Company Americas, as Trustee of Certain Mortgage-Backed Securities Trusts
               rmauceri@morganlewis.com
              Rachel S. Blumenfeld    on behalf of Creditor Jacqueline  Warner rblmnf@aol.com,    rblmnf@aol.com
              Randa A. F. Osman    on behalf of Unknown    Rescap Liquidating Trust randaosman@quinnemanuel.com,
               pamdavis@quinnemanuel.com
              Ray C Schrock    on behalf of 3rd Pty Defendant    Ally Financial, Inc. ray.schrock@weil.com,
               matthew.goren@weil.com
              Ray C Schrock    on behalf of Defendant    Ally Financial Inc. ray.schrock@kirkland.com,
               matthew.goren@weil.com
              Rebecca E Boon    on behalf of Plaintiff    Bayerische Landesbank rebecca.boon@blbglaw.com
              Reginald  Jenkins, Jr.    on behalf of Defendant    Schenker, Inc. rjenkins@pricemeese.com
              Richard  Sax    on behalf of Interested Party    Additional Homeowners Claimants
               richard@rsaxlaw.com,    rsaxdiane@pacbell.net
              Richard  Sax    on behalf of Creditor Julio  Solano richard@rsaxlaw.com,    rsaxdiane@pacbell.net
              Richard J. Bernard    on behalf of Defendant    CMG Mortgage, Inc. rbernard@foley.com,
               rbressler@foley.com
              Richard L. Wynne    on behalf of Interested Party    Financial Guaranty Insurance Company
               rlwynne@jonesday.com,    enbrady@jonesday.com
              Richard P. Norton    on behalf of Interested Party    Newport Management Corporation
               rnorton@hunton.com
              Richard W. Clary    on behalf of Interested Party    Barclays Capital, Inc. rclary@cravath.com,
               mao@cravath.com
              Richardo I. Kilpatrick    on behalf of Creditor    Oakland County Treasurer ecf@kaalaw.com
              Robert  Boller    on behalf of Unknown    AllState Insurance Company, rboller@akingump.com,
               bankruptcy-admin-2410@ecf.pacerpro.com;robert-boller-2492@ecf.pacerpro.com;AGSearch-Lit@akingump.
               com
              Robert  Fryd    on behalf of Defendant    Mortgage Investors Group, Inc. rfryd@wbcsk.com,
               lschindler@wbcsk.com
              Robert A. Rich    on behalf of Defendant    CoreLogic Default Information Services, LLC
               rrich2@hunton.com
              Robert A. Rich    on behalf of Creditor    CoreLogic, Inc. rrich2@hunton.com
              Robert Alan Johnson    on behalf of Creditor    Aurelius Capital Management, LP
               rajohnson@akingump.com,    nymco@akingump.com
              Robert D. Nosek    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
               CTiso@SALLP.com
              Robert D. Wolford    on behalf of Interested Party    RMBS Settling Investors represented by
               Talcott Franklin, PC ecfwolfordr@millerjohnson.com
```

```
District/off: 0208-1          User: arouzeau              Page 11 of 13                  Date Rcvd: Jun 29, 2017
                              Form ID: tranapl            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Robert Edward Brown   on behalf of Interested Party   Additional Homeowners Claimants rbrown@robertbrownlaw.com
          Robert J. Feinstein   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors rfeinstein@pszyj.com, dharris@pszyjw.com
          Robert K. Dakis   on behalf of Other Prof.   Morrison Cohen LLP rdakis@morrisoncohen.com, bankruptcy@morrisoncohen.com
          Robert L. Schug   on behalf of Creditor Bryan   Bubnick rschug@nka.com
          Robert N. H. Christmas   on behalf of Unknown   U.S. Bank National Association as Indenture Trustee for GreenPoint Mortgage Funding Trust 2006-HE1 rchristmas@nixonpeabody.com, nyc.managing.clerk@nixonpeabody.com
          Robert N. Michaelson   on behalf of Unknown Wendy Alison Nora rmichaelson@r3mlaw.com
          Robert T Kugler   on behalf of Examiner   Arthur J. Gonzalez, Examiner robert.kugler@stinsonleonard.com, ed.caldie@stinsonleonard.com;laura.schumm@stinsonleonard.com;phillip.ashfield@stinsonleonard.com
          Robert W. Dremluk   on behalf of Creditor   CPN Pipeline Company rwd1517@gmail.com, rdremluk@culhanemeadows.com, rwd1517@ecf.inforuptcy.com,lwarman@culhanemeadows.com
          Rodd C. Walton   on behalf of Plaintiff Michael A Farr rwalton@legacy-groups.com
          Roland P. Reynolds   on behalf of Defendant   American Real Estate Corporation rreynolds@pldlawyers.com, cvora@pldlawyers.com;nmorales@pldlawyers.com;lgibbons@pldlawyers.com
          Ronak N Patel   on behalf of Creditor   Riverside County Treasure and Tax Collector rpatel@co.riverside.ca.us, mdominguez@co.riverside.ca.us
          Ronald Bruce Carlson   on behalf of Plaintiff   ROWENA DRENNEN, individually and as representative of the KESSLER SETTLEMENT CLASS bcarlson@carlsonlynch.com
          Ronald J. Friedman   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors filings@spallp.com, RFriedman@SilvermanAcampora.com;jkrell@silvermanacampora.com;DMahoney@SilvermanAcampora.com;CTiso@SilvermanAcampora.com
          Ronald L. Cohen   on behalf of Interested Party   U.S. Bank National Association as Master Servicer of Certain Mortgage Backed Securities Trusts cohenr@sewkis.com
          Ronald L. Cohen   on behalf of Interested Party   U.S. Bank National Association, as Trustee of Certain Mortgage Backed Securities Trusts cohenr@sewkis.com
          Ronald P. Schiller   on behalf of Defendant   STEADFAST INSURANCE COMPANY rps@hangley.com, baw@hangley.com
          Ross E. Morrison   on behalf of Defendant   Balboa Insurance Company rmorrison@buckleysandler.com, docket@buckleysandler.com
          Rosy Anette Aponte   on behalf of Interested Party Marcia   Navarro fmartinez@lawofficeslaley.com
          Roy Frederick Walters   on behalf of Plaintiff   CHRISTIE TURNER, individually and as representative of the KESSLER SETTLEMENT CLASS fwalters@wbsvlaw.com, jhaake@wbsvlaw.com;jmclaury@wbsvlaw.com
          Ryan Philp   on behalf of Defendant   Lender Processing Services, Inc. ryan.philp@bgllp.com, mco@bracewellllaw.com
          Samuel G. Mann   on behalf of Defendant   SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL BUSINESS INSURANCE COMPANY LTD.) smann@cahill.com
          Sapna Gupta   on behalf of Interested Party John   Garcia pantanogupta@gmail.com
          Sarah Schindler-Williams   on behalf of Defendant   ISGN Fulfillment Services, Inc. schindlerwilliamss@ballardspahr.com
          Sarah Schindler-Williams   on behalf of Creditor   PNC Bank, National Association schindlerwilliamss@ballardspahr.com
          Sarah Block Wallace   on behalf of Creditor   CITIMORTGAGE, INC. wallaces@ballardspahr.com, andersonre@ballardspahr.com
          Saul Oscar Leopold   on behalf of Creditor   Bank of America, N.A. sleopold@leopoldassociates.com, ecf@leopoldassociates.com
          Schuyler B. Kraus   on behalf of Defendant Jay J. Pitner skraus@hinshawlaw.com
          Scott A. Schechter   on behalf of Defendant   ST. PAUL MERCURY INSURANCE COMPANY sschechter@kbrlaw.com
          Scott A. Weiss   on behalf of Unknown   OceanFirst Bank, successor in interest to Columbia Equities, LTD scott@weissnweiss.com
          Scott C. Shelley   on behalf of Creditor   The Prudential Life Insurance Company, Ltd. scottshelley@quinnemanuel.com
          Scott C. Shelley   on behalf of Creditor   AIG Asset Management (US), LLC scottshelley@quinnemanuel.com
          Scott D. Musoff   on behalf of Defendant   UBS Real Estate Securities, Inc. scott.musoff@skadden.com, paris.abell@skadden.com;jason.skorupka@skadden.com;robert.fumerton@skadden.com;alexander.drylewski@skadden.com
          Scott D. Rosen   on behalf of Interested Party   Farmington Woods Master Association, Inc. srosen@cb-shea.com
          Scott Edward Koerner   on behalf of Creditor   Bank of New York Mellon as Master Servicer of Certain Trusts and Pools which hold Residential Mortgages or Residential Real Properties scott.koerner@troutmansanders.com, nymc@troutmansanders.com
          Scott James Leonhardt   on behalf of Creditor Scott James Leonhardt leonhardt@teamrosner.com
          Scott K. Rutsky   on behalf of Unknown   Dallas CPT Fee Owner, L.P. srutsky@proskauer.com, erodriguez@proskauer.com;mgiddens@proskauer.com;jzajac@proskauer.com
          Sean A. O'Neal   on behalf of Unknown   Wilmington Trust, National Association, as Indenture Trustee for the Senior Unsecured Notes Issued by Residential Capital, LLC soneal@cgsh.com, maofiling@cgsh.com
          Sean C. Southard   on behalf of Unknown   Roosevelt Depositor LLC ssouthard@klestadt.com

```
District/off: 0208-1          User: arouzeau            Page 12 of 13                Date Rcvd: Jun 29, 2017
                              Form ID: tranapl          Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

    Selena J. Linde   on behalf of Plaintiff   RESCAP LIQUIDATING TRUST slinde@perkinscoie.com, cbensen@perkinscoie.com
    Seth Goldman   on behalf of Interested Party   Berkshire Hathaway Inc. seth.goldman@mto.com
    Seth H. Lieberman   on behalf of Defendant   Primary Capital Advisors LLC slieberman@pryorcashman.com
    Shari Barak   on behalf of Creditor   Citibank NA as trustee for PHHMC 2005-6 sbarak@logs.com, NYBKCourt@logs.com
    Sharon F. McKee   on behalf of Defendant   STEADFAST INSURANCE COMPANY smckee@hangley.com, mzh@hangley.com
    Sherri D. Lydell   on behalf of Creditor   Pite Duncan, LLP slydell@platzerlaw.com, tsadutto@platzerlaw.com
    Soo Yeon Kim   on behalf of Defendant   CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON soo.kim@sedgwicklaw.com
    Stanley B. Tarr   on behalf of Creditor   Infor Global Solutions (Michigan), Inc. tarr@blankrome.com
    Stephen Z. Starr   on behalf of Creditor Otis L. Collier, Jr. sstarr@starrandstarr.com, jjimenez@starrandstarr.com
    Steven A. Ginther   on behalf of Creditor   Missouri Department of Revenue sdnyecf@dor.mo.gov
    Steven J. Reisman   on behalf of Counter-Defendant   Residential Capital, LLC sreisman@curtis.com, cgiglio@curtis.com;jdrew@curtis.com;mgallagher@curtis.com;pbuenger@curtis.com
    Steven J. Reisman   on behalf of Debtor   Residential Capital, LLC sreisman@curtis.com, cgiglio@curtis.com;jdrew@curtis.com;mgallagher@curtis.com;pbuenger@curtis.com
    Steven S. Fitzgerald   on behalf of Defendant   Columbus Life Insurance Company sfitzgerald@wmd-law.com
    Steven S. Sparling   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors ssparling@kramerlevin.com, docketing@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com
    Steven T. Hoort   on behalf of Interested Party   Ad Hoc RMBS Holder Group Steve.Hoort@ROPESGRAY.COM
    Stewart D Aaron   on behalf of Defendant   NORTH AMERICAN SPECIALTY INSURANCE COMPANY stewart.aaron@aporter.com
    Susan F. DiCicco   on behalf of Unknown   Banc of America Funding Corporation susan.dicicco@morganlewis.com, nymanagingclerk@morganlewis.com
    Susan Jill Rice   on behalf of Defendant   Honor Bank jrice@nmichlaw.com
    Susan Marie Gray   on behalf of Creditor Patricia J McNerney smgray@smgraylaw.com, ecf@smgraylaw.com
    Susan N.K. Gummow   on behalf of Defendant   CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON sgummow@fgppr.com, jeggum@fgppr.com,bcastillo@fgppr.com
    Suzanne Marinkovich   on behalf of Defendant   SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL BUSINESS INSURANCE COMPANY LTD.) smarinkovich@cahill.com
    Tammy L. Terrell Benoza   on behalf of Creditor   GMAC MORTGAGE, LLC bankruptcy@feinsuch.com
    Tancred V. Schiavoni   on behalf of Defendant   ACE BERMUDA INSURANCE LTD. tschiavoni@omm.com, jmcdonald@omm.com
    Ted Eric May   on behalf of Creditor   Selene Finance as Servicing Agent for Movant DLJ Mortgage Capital, Inc. ted.may@maylawfirm.com
    Ted Eric May   on behalf of Creditor   Ditech Financial LLC fka Green Tree Servicing LLC ted.may@maylawfirm.com
    Teresa Sadutto-Carley   on behalf of Creditor   Canon Financial Services, Inc. tsadutto@platzerlaw.com
    Terrence J McGuire   on behalf of Attorney   GTS CAPITAL HOLDINGS, IRA, LLC terry@tmcguirelaw.com
    Thomas A. Conrad   on behalf of Creditor   Petra Finance LLC taconrad@sbwlawfirm.com, lwood@sbwlawfirm.com
    Thomas A. Pitta   on behalf of Defendant   Allison Payment Systems, LLC tpitta@emmetmarvin.com, pdelrio@emmetmarvin.com
    Thomas C. Rice   on behalf of Defendant   Ace Securities Corp. trice@stblaw.com
    Thomas Christopher Stewart   on behalf of Interested Party   Honor Bank tchris@aj-law.com, mai@aj-law.com
    Thomas J Cunningham   on behalf of Unknown   Locke Lord LLP tcunningham@lockelord.com
    Thomas J. Moloney   on behalf of Creditor   CQ Moore, LP maofiling@cgsh.com, tmoloney@cgsh.com
    Thomas J. Moloney   on behalf of Interested Party   Paulson & Co. Inc. maofiling@cgsh.com, tmoloney@cgsh.com
    Thomas M. Horan   on behalf of Interested Party   J.P. Morgan Mortgage Acquisition Corporation thoran@shawfishman.com
    Thomas M. Monahan   on behalf of Interested Party   Steven Archibald, et al., on behalf of themselves and others similarly situated TMonahan@sheppardmullin.com, NY-Docketing@Sheppardmullin.com
    Thomas M. Mullaney   on behalf of Interested Party   CQS ABS Alpha Master Fund Limited tmm@mullaw.org
    Thomas P. Sarb   on behalf of Interested Party   RMBS Settling Investors represented by Talcott Franklin, PC ecfsarbt@millerjohnson.com
    Thomas Peter Beko   on behalf of Unknown Jean Gagnon tbeko@etsreno.com, dmatthews@etsreno.com
    Thomas R. Fawkes   on behalf of Other Prof.   Mercer (US) Inc. tfawkes@freeborn.com
    Thomas Ross Hooper   on behalf of Interested Party   Law Debenture Trust Company of New York as Separate Trustee hooper@sewkis.com
    Thomas Russell Mason   on behalf of Plaintiff Bruce DeMustchine attytmason@gmail.com
    Thorn Rosenthal   on behalf of Defendant   SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL BUSINESS INSURANCE COMPANY LTD.) trosenthal@cahill.com, mmcloughlin@cahill.com;ma@cahill.com
    Tiffany Strelow Cobb   on behalf of 3rd Party Plaintiff   Nuance Communications, Inc. f/k/a Varolii Corporation tscobb@vorys.com, mdwalkuski@vorys.com;lnfromme@vorys.com

```
District/off: 0208-1                User: arouzeau              Page 13 of 13                  Date Rcvd: Jun 29, 2017
                                    Form ID: tranapl            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Timothy J. Amos    on behalf of Unknown    Tim Amos, Individually, And Golden & Amos, PLLC timamos@goldenamos.com, kjackson@goldenamos.com;dcramlet@goldenamos.com
        Timothy J. Halloran    on behalf of Unknown Bernard  Ward thalloran@mpbf.com, gjames@mpbf.com
        Timothy P. Mcelduff, Jr.    on behalf of Creditor    CITIMORTGAGE, INC. tmcelduff@drakeloeb.com
        Todd M. Goren    on behalf of Debtor    Residential Capital, LLC todd-goren-1033@ecf.pacerpro.com
        Tracy L. Klestadt    on behalf of Interested Party    Community South Bank tklestadt@klestadt.com, tklestadt@yahoo.com
        Vicente Matias Murrell    on behalf of Creditor    Pension Benefit Guaranty Corporation murrell.vicente@pbgc.gov, efile@pbgc.gov
        Victor L. Hayslip    on behalf of Defendant    Synovus Mortgage Corp. vhayslip@burr.com, cabbott@burr.com;jwilson@burr.com
        Victoria D. Garry    on behalf of Creditor    State of Ohio vgarry@ag.state.oh.us
        Vito Torchia, Jr.    on behalf of Unknown    Plaintiffs fcanale@brookstonelaw.com, torchiav@brookstonelaw.com
        Vivek Chopra    on behalf of Plaintiff    RESCAP LIQUIDATING TRUST vchopra@perkinscoie.com
        Walter H. Curchack    on behalf of Unknown    Wilmington Trust, National Association wcurchack@loeb.com, vrubinstein@loeb.com
        Walter H. Curchack    on behalf of Unknown    Wilmington Trust, National Association, as Indenture Trustee for the Senior Unsecured Notes Issued by Residential Capital, LLC wcurchack@loeb.com, vrubinstein@loeb.com
        Walter J. Ashbrook    on behalf of Creditor    OneWest Bank and Deutsche Bank National Trust Company sybil.aytch@quarles.com
        Walter J. Ashbrook    on behalf of Creditor    OneWest Bank sybil.aytch@quarles.com
        Wendy Alison Nora    on behalf of Creditor Paul  Papas accesslegalservices.bkyny@gmail.com, accesslegalservices@gmail.com
        William  Hao    on behalf of Unknown    Wells Fargo Bank, N.A. william.hao@alston.com
        William A. Hazeltine    on behalf of Interested Party    Mortgage Electronic Registration Systems, Inc. and MERSCORP, Inc. whazeltine@sha-llc.com
        William B. Schiller    on behalf of Creditor    Associate Partners, LLC wschiller@schillerknapp.com, ahight@schillerknapp.com;wschiller@ecf.courtdrive.com;ahight@ecf.courtdrive.com
        William D May    on behalf of Creditor Marlow  Hooper derek@srwadelaw.com
        William H. Hoch, III    on behalf of Creditor    MidFirst Bank will.hoch@crowedunlevy.com, ecf@crowedunlevy.com;christopher.staine@crowedunlevy.com;lysbeth.george@crowedunlevy.com;karen.martin@crowedunlevy.com
        William J. Brown    on behalf of Interested Party    HSBC Bank USA, National Association wbrown@phillipslytle.com, khatch@phillipslytle.com
        William J.F. Roll, III    on behalf of Creditor    CITIBANK, N.A. wroll@shearman.com
        William T. Russell, Jr.    on behalf of Unknown    DB Structured Products, Inc. wrussell@stblaw.com
        Yelena  Konanova    on behalf of Plaintiff    Rescap Liquidating Trust yelenakonanova@quinnemanuel.com
        peter c tashjian    on behalf of Creditor Tracey J Marshall tashjianlegal@cox.net

                                                                                              TOTAL: 525