# Notice Recipients

District/Off: 0208–1             User: aacosta                Date Created: 1/17/2018
Case: 12–12020–mg               Form ID: pdf001              Total: 1844

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**

| | |
|---|---|
| intp | Ally Financial Inc. |
| intp | Ally Bank |
| intp | Freddie Mac |
| intp | The Independent Directors of the Residential Capital, LLC |
| intp | Federal Housing Finance Agency, as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation (Freddie Mac") |
| cr | MBIA Insurance Corporation |
| unk | Barclays Bank PLC |
| intp | Financial Guaranty Insurance Company |
| intp | Ambac Assurance Corporation |
| cr | CITIBANK, N.A. |
| cr | Texas Comptroller of Public Accounts |
| cr | Liberty Property Limited Partnership |
| cr | HP Enterprise Services, LLC |
| cr | Pension Benefit Guaranty Corporation |
| cr | AIG Asset Management (US), LLC |
| unk | Wells Fargo Bank, N.A. |
| unk | Wendy Alison Nora |
| intp | Berkshire Hathaway Inc. |
| intp | Lead Plaintiff and the Putative Class |
| unk | Dallas CPT Fee Owner, L.P. |
| unk | Deutsche Bank Trust Company Americas, as trustee |
| cr | Gregory Balensiefer |
| intp | Mortgage Electronic Registration Systems, Inc. and MERSCORP, Inc. |
| cr | Assured Guaranty Municipal Corp. |
| cr | Green Planet Servicing, LLC |
| cr | South Texas College |
| cr | South Texas ISD |
| cr | City Of McAllen |
| cr | Paul N. Papas II |
| cr | The Prudential Investment Portfolios, Inc., Asset Allocation Fund |
| cr | The Prudential Series Fund, Diversified Bond Portfolio |
| cr | Prudential Annuities Life Assurance Corporation |
| cr | The Prudential Life Insurance Company, Ltd. |
| cr | The Prudential Insurance Company of America |
| cr | The Gibraltar Life Insurance Company, Ltd. |
| cr | Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan |
| cr | Prudential Total Return Bond Fund, Inc. |
| cr | Prudential Retirement Insurance & Annuities Company |
| cr | Prudential Investment Portfolios 2, Prudential Core Short–Term Bond Fund |
| cr | Pruco Life Insurance Company of New Jersey |
| cr | Pruco Life Insurance Company |
| cr | Pru Alpha Fixed Income Opportunity Master Fund I, L.P. |
| cr | Park Place Commerce Investments, LLC |
| cr | Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts |
| cr | Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts |
| cr | Commerce Street Investments, LLC |
| intp | Stichting Pensioenfonds ABP |
| intp | Huntington Bancshares Inc. |
| intp | John Hancock Life Insurance Company (U.S.A.) Separate Account 131 |
| intp | John Hancock Life Insurance Company (U.S.A.) Separate Account 6A |
| intp | John Hancock Life Insurance Company (U.S.A.) |
| cr | Rex T. Gilbert, Jr. |
| cr | Daniela L. Gilbert |
| crcm | Official Committee Of Unsecured Creditors |
| cr | Oakland County Treasurer |
| intp | Shellpoint Partners LLC f/k/a Shellpoint Mortgage LLC and New Penn Financial, LLC |
| intp | Representative Plaintiffs, the Putative Class, and the Mitchell Class |
| unk | Gary Riebschlager |
| intp | Steven Archibald, et al., on behalf of themselves and others similarly situated |
| unk | 2255 Partners, L.P. |
| unk | The Western and Souther Life Insurance Company, et al |
| unk | Mark and Lori Burris |
| cr | Cameron County |
| cr | Digital Lewisville, LLC |
| cr | MidFirst Bank |
| cr | Ad Hoc Group of Junior Secured Noteholders |

| | |
|---|---|
| intp | Lone Star U.S. Acquisitions, LLC |
| intp | The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| intp | Cambridge Place Investments Management Inc. |
| intp | Lead Plaintiff |
| intp | Union Central Life Insurance Company, Ameritas Life Insurance Corporation and Acacia Life Insurance Company |
| intp | Cambridge Place Investment Management Inc. |
| intp | New Jersey Caprpenters Health Fund |
| fa | Moelis & Company LLC |
| cr | National Credit Union Administration Board |
| aty | White & Case LLP |
| cr | Redwood Master Fund, LTD |
| cr | Lonestar Partners, L.P. |
| cr | King Street Capital Master Fund, Ltd. |
| cr | King Street Capital, L.P. |
| cr | ES Moore, Ltd. |
| cr | CO Moore, LP |
| cr | Canyon Value Realization Fund, L.P. |
| cr | The Canyon Value Realization Master Fund, L.P. |
| cr | Canyon Distressed Opportunity Investing Fund, L.P. |
| cr | Canyon Distressed Opportunity Master Fund, L.P. |
| cr | Canyon Balanced Master Fund, Ltd. |
| unk | Talcott Franklin Group |
| cr | Select Portfolio Servicing, Inc. |
| cr | Bank of the West |
| cr | Mary Gardner |
| unk | Constitution Corporate Federal Credit Union |
| unk | Southwest Corporate Federal Credit Union |
| unk | Members United Corporate Federal Credit Union |
| unk | Western Corporate Federal Credit Union |
| unk | National Credit Union Administration Board, Liquidating Agent of U.S. Central Federal Credit Union |
| unk | Triaxx Prime CDO 2007−1, LLC |
| unk | Triaxx Prime CDO 2006−2, LLC |
| unk | Triaxx Prime CDO 2006−1, LLC |
| unk | Randy & Kelly Heiden |
| unk | Lerae Britain Moeller |
| cr | Peter Vamvakas |
| cr | Meta Turner |
| cr | Troy Turner |
| cr | John Stanphill |
| cr | Joanne Stanphill |
| cr | Ronald Spataccino |
| cr | Jess Pannel |
| cr | Ahmed Moujahid |
| cr | Patricia Young |
| cr | Robert Kanagaki |
| unk | C. Price D. Harris |
| cr | Christina Ulbrich |
| cr | William Pelfrey |
| cr | Donald & Bonnie Brelsford |
| op | Mercer (US) Inc. |
| cr | OneWest Bank |
| cr | Bryan Bubnick |
| cr | Deborah Bollinger |
| intp | Community South Bank |
| unk | Valerie Ann Greene |
| intp | Union Central Life Insurance Company, Ameritas Life Insurance Company, Acacia Life Insurance Company and Cambridge Place Investment Management Inc. |
| unk | Diem T. Nguyen |
| unk | United States Bankruptcy Court, SDNY |
| intp | Newport Management Corporation |
| unk | Marceen Bloom |
| unk | Dennis Quon |
| intp | Ad Hoc Consortium of RMBS holders |
| cr | Maribeth Evans |
| cr | Neville Evans |
| unk | Vito Genna |
| unk | Clerks Office of the U.S. Bankruptcy Court SDNY |
| unk | State Of New York |
| cr | GMAC MORTGAGE, LLC |
| unk | and Kenneth L. Kral and Lisa A. Stricker, proposed class[ Central District Of California CASE NO. CV12−012023 GW(OPx] and parties |
| unk | proposed class representatives [ Central District Of California Case No. CV11−10721 (RNBx) |
| unk | Daryoush M. Jahromi, Fernando M. Miller, |
| intp | JPMorgan Chase Bank, N. A. |
| unk | Wilmington Trust, National Association |
| cr | Citibank NA as trustee for PHHMC 2005−6 |
| cr | Oracle America, Inc. |
| op | KPMG LLP |

| | |
|---|---|
| cr | U.S. Bank National Association, as Trustee, successor–in–interest to Wachovia Bank, N.A. as Trustee for JPM ALT 2005–S1 |
| cr | RBS Citizens NA as Trustee, successor–in–interest to Wachovia Bank, N.A. as Trustee for JPM ALT 2005–S1 |
| unk | The People of the State of California, by and through its Department of Transportation |
| cr | HSBC BANK USA, N.A. |
| cr | PHH Mortgage Services |
| cr | PHH Mortgage Corporation |
| cr | PNC Bank, National Association |
| unk | Kenneth Taggart |
| cr | Residential Credit Solutions, Inc. |
| cr | EverBank |
| cr | CIBM Bank |
| unk | Aldine Independent School District |
| cr | PNC Mortgage |
| cr | Shane M. Haffey |
| cr | Sierra Liquidity Fund, LLC |
| intp | Steering Committee Group of RMBS Holders |
| unk | Talcott Franklin Group Investors |
| intp | Homeowners Claimants |
| unk | Joe H. Tuffaha |
| unk | Locke Lord LLP |
| intp | RBS Securities, Inc. |
| intp | Barclays Capital, Inc. |
| intp | Citigroup Global Markets, Inc. |
| intp | UBS Securities LLC |
| intp | Goldman, Sachs & Co. |
| intp | J.P. Morgan Securities LLC |
| intp | Credit Suisse Securities (USA) LLC |
| unk | Wilmington Trust, National Association, as Indenture Trustee for the Senior Unsecured Notes Issued by Residential Capital, LLC |
| cr | Marie Smith McKenzie |
| cr | Warren J. McKenzie, Jr. |
| cr | Third Federal Savings Bank |
| cr | EMC Corporation |
| cr | Union Savings Bank |
| unk | Jacques and Deirdre Raphael |
| unk | Clerk's Office of the U.S. Bankruptcy Court, S.D.N.Y. |
| cr | Household Finance Corporation, III |
| intp | HSBC Bank USA, National Association |
| unk | Paula Rush |
| intp | Additional Homeowners Claimants |
| cr | Syncora Guarantee Inc. |
| unk | Gibbs & Bruns, LLP |
| intp | Tenth Judicial Circuit of Alabama, D–300 Jefferson County Courthouse |
| unk | Michael P. Donaghy |
| unk | Stephanie Donaghy |
| cr | Recall Secure Destruction Services, Inc. |
| unk | Roosevelt Depositor LLC |
| unk | Roosevelt Mortgage Acquisition Company |
| cr | Wells Fargo Bank, N.A., as Custodian for Certain Mortgage Backed Securities Trusts |
| unk | Los Angeles County Employees Retirement Association |
| cr | Infor Global Solutions (Michigan), Inc. |
| unk | Jennifer Kaye Marlow |
| unk | Ralph V. Marlow |
| cr | ClearCapital.com, Inc. |
| cr | CoreLogic, Inc. |
| cr | CitiMortgage, Inc. |
| unk | M. Nawaz Raja |
| unk | Neelum Nawaz Raja |
| intp | Monarch Alternative Capital LP |
| unk | Dorsey and Whitney LLP |
| aty | Orrick, Herrington & Sutcliffe LLP |
| aty | Kramer Levin Naftalis & Frankel LLP |
| fa | FTI Consulting, Inc. |
| unk | Curtis, Mallet–Prevost, Colt & Mosle LLP |
| unk | UMB Bank, N.A. |
| unk | Leroy & Grace Walker |
| unk | Henry A. Gustaf, Jr. |
| cr | Bank of America, N.A. |
| cr | Deutsche Bank National Trust Company, as Trustee for Saxon Asset Securities Trust 2007–2 Mortgage Loan Asset Backed Certificates, Series 2007–2 |
| cr | Deutsche Bank National Trust Company, as trustee for Morgan Stanley ABS Capital I Inc. Trust 2007–HE3 Mortgage Pass–through Certificates, Series 2007–HE3 |
| cr | DEUTSCHE BANK NATIONAL TRUST COMPANY, as Trustee under POOLING AND SERVICING AGREEMENT Dated as of January 1, 2006 MORGAN STANLEY ABS CAPITAL I INC. TRUST 2006–NC1 |
| cr | U.S. Bank, National Association, as Trustee under the Pooling and Servicing Agreement dated as of March 1, 2007, GSAMP Trust 2007–HE2, Mortgage Pass–Through Certificates, Series 2007–HE2 |
| cr | Bankruptcy Counsel for Lead Plaintiff and Class |

| | |
|---|---|
| cr | Bankruptcy Counsel for Union Central Life Insurance Company, Americas Life Insurance Corporation, and Acacia Life Insurance Company |
| cr | Bankruptcy Counsel for the RESPA Plaintiffs and the RESPA Putative Class |
| cr | Bankruptcy Counsel for Cambridge Place Investment Management Inc. |
| cr | Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard, and Rebecca Picard, on behalf of themselves and the Putative Class |
| cr | Ocwen Loan Servicing, LLC |
| intp | Lead Plaintiff the Class; Union Central Life Insurance Co., Americas Life Insurance Corp., Acacia Life Insurance; RESPA Plaintiffs and the RESPA Putative Class, Cambridge Place Investment Managment |
| unk | Lead Plaintiff |
| unk | Deirdre Raphael |
| unk | Jacques Raphael |
| unk | Tina Fisher |
| unk | Rodney Fisher |
| unk | Lebanon Township |
| unk | Branch Banking and Trust Company |
| sp | SilvermanAcampora LLP |
| unk | DLJ Consortium |
| unk | Seneca Trustees, Inc. |
| unk | New Jersey Carpenters Health Fund |
| unk | Ameritas Life Insurance Corp. |
| unk | Union Central Life Insurance Company |
| unk | Acacia Life Insurance Company |
| cr | Keith McMillon |
| cr | Frenchola Holden |
| cr | Donna Moore |
| unk | Michael Wheeler |
| intp | Seneca Trustees, Inc. |
| cr | Massachusetts Mutual Life Insurance Company |
| unk | Mary F. Dunavant |
| unk | Andrew D. Dunavant, Jr. |
| unk | Amherst Advisory & Management, LLC |
| unk | East Amwell Township |
| unk | Township of Saddle Brook |
| cr | AllState Insurance Company, |
| op | Reed Smith LLP |
| unk | Prince Lobel Tye LLP |
| unk | GMAC Mortgage, Inc; Executive Trustee Service, LLC and Susan Turner |
| unk | Clayton Holdings LLC |
| cr | First Niagara Bank, N.A., successor by merger to New Alliance Bank |
| cr | Julio Solano |
| cr | Wayne County Treasurer |
| unk | Antoinette Aribal |
| unk | Clerks Office U.S. Bankruptcy Court |
| unk | Basic Life Resources |
| unk | Albina Tikhonov |
| intp | J.P. Morgan Mortgage Acquisition Corporation |
| unk | Leslie Kinsworthy |
| unk | David Kinsworthy |
| unk | Walter Investment Management Corp. |
| intp | Paulson & Co., Inc. |
| crcm | Official Committee of Unsecured Creditors of Residential Capital, LLC, et al. |
| intp | Ocwen Loan Servicing, LLC |
| unk | Philip Roger Flinn |
| unk | Cathryn Lafayette |
| unk | Ryan Ramey |
| unk | Georgana Pappas |
| cr | Douglas Emmett 1997, LLC |
| cr | DEUTSCHE BANK TRUST COMPANY AMERICAS as Indenture Trustee for the registered holders of SAXON ASSET SECURITIES TRUST 2004−3 MORTGAGE LOAN ASSET BACKED NOTES, SERIES 2004−3 |
| cr | Seminole County Tax Collector |
| cr | Select Portfolio Servicing, Inc. as servicer for Wells Fargo Bank, N.A., as Trustee for SASCO 2007−MLN1 Trust Fund |
| cr | Select Portfolio Servicing, Inc. as servicing agent for U.S. Bank National Association, as trustee, on behalf of the holders of the Home Equity Asset Trust 2006−6 Home Equity Pass Through Certificates |
| cr | Select Portfolio Servicing, Inc. as servicing agent for U.S. Bank National Association, as trustee for the holders of the First Franklin Mortgage Loan Trust Mortgage Pass−Through Certificates, Series |
| unk | Armen Shaghzo |
| unk | Philip Roger Flinn II |
| cr | Frank Reed |
| crcm | Pachulski Stang Ziehl & Jones LLP |
| crcm | Pachulski Stang Ziehl & Jones LLP |
| cr | Alfreida Pruitt |
| unk | Clerk's Office of the U.S. Bankruptcy Court |
| sp | Pepper Hamilton LLP |
| cr | Frances E. King |
| cr | Lawrence V. King |
| cr | Donna Chinloy |
| unk | Fedelina Roybal De−Aguero |

| | |
|---|---|
| op | Zeichner Ellman & Krause LLP |
| cr | Alfredia Pruitt |
| unk | Office of the County Attorney |
| cr | Ocwen Loan Servicing, LLC, as servicer for HSBC Bank USA, N.A., as Trustee for the registered holders of ACE Securities Corp. Home Equity Loan Trust, Series 2004–HE4, Asset Backed Pass–Through Certifi |
| cr | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas, as Trustee of Certain Mortgage–Backed Securities Trusts |
| cr | Bank of New York Mellon as Master Servicer of Certain Trusts and Pools which hold Residential Mortgages or Residential Real Properties |
| cr | The Bank of New York Mellon |
| intp | New Jersey Carpenters Health Fund, New Jersey Carpenters Vacation Fund and Boilermakers Blacksmith National Pension Trust |
| unk | Anaissa Gerwald |
| unk | FIT Consulting, Inc. |
| unk | Morrison & Foerster LLP |
| unk | Independent Directors of Residential Capital LLC |
| unk | Talcott Franklin Investors Group |
| unk | Texas Comptroller Of Public Accounts |
| intp | Farmington Woods Master Association, Inc. |
| unk | Texas Comproller of Public Accounts |
| unk | Texas Comptroller of Accounts |
| unk | Rebecca Keller |
| unk | Plaintiffs |
| cr | BSI FINANCIAL SERVICES, INC |
| cr | Erlinda Abibas Aniel |
| cr | Douglas County Treasurer |
| unk | E. Scampini |
| unk | Ramon Quiroz |
| cr | RALI Certificate Underwriters |
| unk | Maria Minerva Losoya |
| unk | Esteban Losoya , Sr. |
| intp | CQS ABS Alpha Master Fund Limited |
| intp | CQS ABS Master Fund Limited |
| intp | Stonehill Capital Management LLC |
| op | Ernst & Young LLP |
| cr | Susie J. Moore |
| cr | Frank J. Moore |
| cr | UMB Bank, N.A. |
| cr | Maryann Smith |
| cr | Lynn Osteicher |
| cr | Mark Ostreicher |
| aty | Fried, Frank, Harris, Shriver & Jacobson LLP |
| unk | James R. Moyer |
| unk | Redwood Recovery Services, LLC and Elevenhome Limited |
| intp | Ronald Gillis |
| intp | Bayview Fund Management LLC |
| cr | Patricia LeBlanc |
| unk | Barry and Stephanie Johnson |
| unk | Catherine D. Cooper |
| unk | Thomas G. Cooper |
| cr | Kroll Ontrack Inc. |
| cr | Wekeso O Madzimoyo |
| cr | Mahnaz Rahbar |
| cr | Aisha M. Harris |
| cr | Kenneth & Kristi Walker |
| cr | Beth Tsounakas |
| cr | Christine & Harris Davis |
| cr | Gregory C. Morse |
| cr | Tomas Diaz |
| cr | Norma G. Green |
| cr | Robert J. Green |
| cr | Klaus Rodefeld |
| cr | Todd Phelps |
| unk | Norbert Bartosz |
| unk | Charity Anyanwu |
| unk | Lilia Medrano |
| unk | Yvonne D. Lewis |
| unk | Sidney T. Lewis |
| cr | Nassau County Treasurer |
| cr | State of Rhode Island and Providence Plantations, Dept. of Administration Division of Taxation |
| cr | Everest Reinsurance (Bermuda), Ltd. |
| cr | Everest International Reinsurance, Ltd. |
| unk | Patricio Sulit |
| unk | Branch Banking & Trust Co. |
| cr | J. Dennis Semlar |
| cr | Consenting Creditors |
| cr | Butte County Treasurer and Tax Collector |
| cr | Pamela K Ludwing |

| cr | Terri L. Fox |
|---|---|
| cr | James R. Fox |
| cr | The Seminole County Tax Collector |
| cr | Pamela K. Ludwig |
| unk | Renee Welch |
| unk | Louis Nemeth |
| cr | Brian J. Fischer |
| unk | Perry Goerner |
| cr | Julie L. Franklin–Harper |
| cr | Gary T. Harper |
| cr | The Wolf Firm |
| cr | Cynthia A. Nierer |
| cr | Ariel Barel |
| cr | Joan Johnson |
| cr | Ailette Cornelius |
| cr | Mark Ragonese |
| sp | Hudson Cook, LLP |
| cns | Coherent Economics LLC |
| cr | Impac Mortgage Holdings, Inc. |
| cr | IMPAC Funding Corporation |
| intp | RESPA Plaintiffs and the Putative Class |
| cr | Universal Master Servicing LLC |
| cr | Lucious Hughes |
| cr | Michelle Lawson |
| cr | Anne M. Nelson |
| cr | Phillip Scott |
| cr | Anthony & Mary McDonald |
| cr | Anthony L. Davide |
| intp | Nancy K. Layne |
| intp | Linton C. Layne |
| cr | Paul A. Corrado |
| cr | Frances Soto–Ortiz |
| cr | Julian A. Ortiz |
| cr | Sonya Anthony Curry |
| cr | James D. Derouin |
| unk | Ross P. Thayer |
| cr | Alicja & George Davis |
| intp | Joseph A. O'Connor, III |
| unk | Ontario Place Condo Association |
| unk | Rowena Drennen, et al., |
| cr | Rolando H. Valencia |
| cr | Zenaida R. Valencia |
| cr | Bette Jean Yelder |
| intp | Simona Robinson |
| cr | Anne Arundel County, Maryland |
| cr | Merlyn Webster |
| cr | Norma R. Wootton |
| cr | William J. Wootton |
| cr | Okouneva Evelina |
| cr | Galina Valeeva |
| cr | Collingsworth County Appraisal District |
| cr | Ronald E. Swain |
| cr | Yvonne D. Harris–Johnson |
| cr | Mary Lynn Weber |
| cr | Fannie Kendrick Dietrich |
| cr | Joanne Goolsby |
| cr | Marcus Harris |
| cr | Doreen Orszulak |
| cr | Gloria & Mike McGuinty |
| cr | Juana Cerna |
| cr | Robert Sweeting |
| cr | George & Dorothy Baker |
| cr | Freddie M. Scott |
| cr | James & Vernice Pierce |
| cr | Cecil G. Williams |
| cr | Edward Cassidy |
| cr | Sandra Toth |
| cr | Walter Olszewski |
| cr | Patricia LeBlanc |
| cr | Timothy McHugh |
| cr | Sybil Acevedo |
| cr | Samuel Baker |
| cr | Karen Mitchell–Smith |
| cr | Ron and Karen Bejarano |
| unk | Wesley C. Rippy |
| unk | Jan B. Ibrahim |
| cr | Zenaida Valencia |
| unk | Joseph T. Baio |

| | |
|---|---|
| cr | Anthony Fisher |
| cr | Rayietta Hill |
| cr | Kenneth Russo, Jr, |
| cr | Gwendell L. Philpot |
| cr | Marie–Claire Pearce |
| cr | County of Imperial, California |
| cr | Wells Fargo Bank, N.A. |
| cr | Barry and Ami Eskanos |
| cr | The Rev. Hilda M. Campbell |
| cr | Paul & Marge Pfunder |
| cr | David Munger |
| unk | Laura Guido |
| unk | James & Judith Winkler |
| cr | Patrick Lorne Farrell |
| cr | William and Keiran Walker |
| cr | M. Francine Modderno |
| cr | William J. Ridge |
| cr | Dorothy Case |
| cr | Kent A. Case |
| cr | Michael M. Moore |
| cr | Rainer P. Warner |
| unk | Tsiwen M. Law, Esquire |
| cr | Shakun Vasvani |
| cr | Nardia Packer |
| cr | Randall D. Branson |
| unk | Virginia Mattson |
| cr | Ramona M. Roberts |
| cr | State of Ohio |
| cr | Albert Passaretti |
| cr | Jason and Jennifer Schermerhorn |
| intp | ISGN Solutions, Inc. |
| unk | Stewart Title Guaranty Company, subrogee of Trust Company of America c/f Herb Rikelman |
| cr | Bonnie Bonita Rose |
| cr | MortgageIT Securities Corp. |
| cr | MortgageIT, Inc. |
| cr | MIT Holdings, Inc. |
| cr | Deutsche Mortgage Securities, Inc. |
| cr | Deutsche Bank Securities Inc. |
| cr | DB Structured Products, Inc. |
| cr | Deutsche ALT–A Securities, Inc. |
| cr | Allison L. Randle |
| cr | Elizabeth J Meyer |
| cr | Felix O Abu |
| unk | Marcene L. Burgin |
| unk | Dennis G. Burgin |
| unk | Sara Soto |
| unk | Edgar A. Soto |
| unk | Deborah L. Wetzel |
| cr | Simone Braham |
| cr | William Futrell |
| unk | Ron & Julie Eriksen |
| cr | Peter Vidikan |
| unk | Julie Eriksen |
| unk | Ron Eriksen |
| cr | Rhonda Deese |
| unk | James C. Jackson |
| unk | Kenneth C. Thomas |
| unk | William Oden |
| cr | California Department of Justice |
| cr | Philip G. Wright |
| cr | Irene Schmidt |
| cr | Universal Restoration Services, Inc. |
| cr | Deborah D. Bennett |
| cr | Iso Gradjan |
| cr | Lydia Alvarez |
| cr | Ernestine Ray |
| unk | James & Anne M. Ladd |
| cr | Floyd Green |
| cr | Gerald Gandrup |
| unk | The County of San Bernardino, California |
| unk | Luan Nguyen |
| unk | Rebecca Andres |
| cr | James Ladd |
| cr | Anne Ladd |
| unk | Douglas Bennett |
| unk | Prentice |
| unk | Ron Bejarano |
| intp | Leanetha Darby |

| | |
|---|---|
| unk | Karen Mitchell–Smith |
| cr | Becky A. Spence |
| unk | Diane Walker |
| cr | Wells Fargo Bank, N.A., in its capacities as First Priority Collateral Agent, Third Priority Collateral Agent, and Collateral Control Agent |
| cr | Monique Hooper |
| cr | Marlow Hooper |
| cr | Freddie M. Scott |
| cr | Timothy W. Scott |
| cr | Ronald P. Gillis |
| cr | Christine Zuniga |
| cr | William J. Futrell |
| cr | Jeffrey M. Davis |
| cr | Sepideh Cirino |
| cr | Jamie L. & Gary D. Gindele |
| cr | CIBM Bank |
| cr | Basic Life Resources and Pamela Hill |
| cr | Susie Abed– Stephen |
| cr | Vachagan Abed– Stephen |
| cr | Karen Mitchell–Smith |
| cr | Rayietta Hill |
| cr | Kenneth Russo, Jr. |
| unk | Post–Effective Date Debtors |
| cr | Karen Michele Rozier |
| unk | Erlene W. Krigel |
| unk | Post–Effective Date Debtors and The ResCap Liquidating Trust |
| cr | Emmanuel Diryawish |
| cr | Athens County Treasurer |
| cr | Tata America International Corporation d/b/a TCS America |
| cr | Tata America International Corporation |
| cr | Mitchell Settlement Class Claimants |
| unk | Andrew Davidson & Co., Inc. |
| cr | Frederick & Susan Reyher |
| intp | Nancy K. Layne |
| unk | The Post–Effective Date Debtors, The ResCap Liquidating Trust and The ResCap Borrower Claims Trust |
| unk | Marian Samuels |
| cr | Raymond P. Burton, Jr. |
| intp | Timothy P. Cummins |
| cr | Leroy Hines |
| unk | UBS Real Estate Securities Inc. |
| cr | U.S. Bank National Association, as Trustee, successor–in–interest to Wachovia Bank, N.A., as Trustee for MLMI 2005–A8 |
| unk | Walter Olszewski |
| cr | Jacqueline A. Warner |
| unk | Yosef Le Roi Mustafanos |
| op | Tilghman & Co., P.C. |
| unk | Carter Ledyard & Milburn LLP |
| cns | Analytic Focus, LLC |
| sp | Wilmer Cutler Pickering Hale and Dorr LLP |
| cns | Quest Turnaround Advisors, LLC |
| cns | J F. Morrow |
| intp | Timothy J. Lahrman |
| unk | Brandi Hayes on behalf of the Estate of Alfreida Holiday |
| unk | Annie Trammell |
| cr | Leland Anthony Neyer |
| cr | June Elliot Neyer |
| unk | June Elliot Neyer |
| unk | Jared B. Pearson |
| cr | Karla Brown |
| cr | HARTFORD FIRE INSURANCE COMPANY |
| cr | Norma E. Rodriguez |
| cr | Clifford Lantz |
| unk | David F. Garber |
| cr | Brandi Hayes, as Executor of the Estate of Alfredia Holiday |
| unk | Patrick Lorne Farrell |
| cr | Riverside County Treasure and Tax Collector |
| cr | Jorge Cerron |
| unk | The ResCap Liquidating Trust and The ResCap Borrower Claims Trust |
| intp | U.S. National Bank Association, as Trustee, successor in Interest to Bank of America, |
| intp | Wells Fargo Bank, National Association, not in its individual or banking capacity, but solely as trustee for SRMOF II 2011–1 Trust, by and through its mortgage servicer Selene Finance |
| cr | Timothy J. Lahrman |
| cr | Edward Tobias |
| cr | Suzanne Koegler |
| cr | Neil Larkins |
| cr | Robert C. Dougherty |
| cr | Charles T. Clark |
| cr | Scott and Linda Ewing |

| | |
|---|---|
| cr | Joseph J. Cozzolino |
| cr | Tamara Carlson–Callahan |
| cr | Marion County Treasurer |
| intp | Honor Bank |
| cr | Karen Michele Rozier |
| unk | Tomas Diaz |
| unk | The ResCap Liquidating Trust and Ally Financial, Inc. |
| intp | Patrick Lorne Farrell |
| intp | TransUnion LLC |
| cr | Julie A. Eriksen |
| cr | Ronald A. Eriksen |
| cr | Todd P. Silber |
| cr | Stephanie Harris |
| cr | The Michael Boyd and Patricia Paramoure Living Trust |
| cr | Christina Reed |
| cr | Frank Reed |
| cr | The Bank of New York Mellon f/k/a The Bank of New York, as Trustee for the Holders of the Certificates, First Horizon Mortgage Pass–Through Certificates Series FH06–FA2, by First Horizon Home Loans, a |
| cr | Felix O. Obu |
| cr | Otis L. Collier, Jr. |
| cr | John E. Satterwhite, Jr. |
| unk | Gregory C. Morse |
| unk | James E. Scarbrough |
| unk | Anthony L. Davide |
| unk | Jorge Cerron |
| intp | Walter Laddie Olszewski |
| cr | OneWest Bank and Deutsche Bank National Trust Company |
| cr | Associate Partners, LLC |
| cr | Suzanne Koegler and Edward Tobias |
| cr | Aubrey Manuel |
| unk | Frank Reed |
| cr | Maurice Sharpe |
| cr | Ronald Nakamoto |
| unk | Julio Pichardo |
| cr | Ramon Quiroz |
| cr | Michael E. Boyd |
| unk | Shafferman & Feldman LLP |
| unk | Conrad P Burnett |
| cr | Federal Home Loan Bank of Dallas |
| cr | Maria Minerva Losoya |
| cr | Esteban Losoya |
| cr | Anaissa B. Gerwald |
| cr | Roberta Napolitano |
| cr | Michael A. and Gloria S. McGuinty |
| intp | Lucienne Lombard |
| cr | Kathleen Cline |
| cr | Michael McGuinty |
| unk | Julio Pichardo |
| cr | Deborah Lee Derouin |
| cr | James David Derouin |
| unk | Heather Allen |
| intp | Monty Allen |
| cr | The People of the State of California, by and through its Department of Transporation |
| intp | HSBC Bank USA, National Association as Trustee for the Deutsche Alt–A Securities Mortgage Loan Trust, Series 2007–OA5 and Ocwen Loan Servicing LLC |
| cr | Nancy K. Layne |
| cr | Bank of America, N.A. |
| cr | State of Rhode Island and Providence Plantations |
| cr | Gloria & Michael McGuinty |
| cr | Ronald A. & Julie A. Eriksen |
| cr | Michael Dockery |
| unk | The Post–Effective Date Debtors and The ResCap Liquidating Trust |
| cr | Ariel Barel, Sui Juris |
| cr | Lois Elaine Van Hoveln Decker |
| cr | Marvin E. McDougal |
| cr | James P. Demetriou |
| cr | Sam Palmer |
| cr | Royal Kingdom Builders C/O Simon M. Woody, Jr. |
| cr | Ken Dlin |
| cr | Dwayne F. Poole and Trina M. Poole |
| unk | Weil, Gotshal & Manges LLP |
| cr | Wekesa Madzimoyo |
| cr | Elda M. Thompson and Maria M. Thompson |
| unk | Jessica Angel Quiroz |
| cr | Kristin Karmazyn |
| unk | Leslie G. Sullivan |
| cr | Caliber Home Loans, Inc. as servicing agent for U.S. Bank Trust, N.A., as Trustee for LSF8 Master Participation Trust, |
| cr | Nikki C, Johnson |

| | |
|---|---|
| cr | Maria M. Thompson |
| cr | Elda M. Thompson |
| cr | Steven D. Rigel |
| cr | Francine Silver |
| unk | Abosede Eboweme |
| cr | American Residential Equities, LLC |
| res | Green Tree Servicing |
| cr | Kenneth Taggart |
| unk | Marcus Silver |
| cr | Harold Gay |
| res | Joel Bornkamp |
| res | Reisenfeld and Associates |
| cr | Felix O. Abu |
| cr | Abosede Eboweme |
| unk | Maria M. Thompson |
| unk | Maria M. Thompson |
| unk | Alan Moss |
| cr | Middleburg Bank |
| unk | Gwendell L. Philpot |
| unk | Michael E. Boyd |
| unk | Maria M. Thompson |
| unk | Elda M. Thompson |
| cr | Gary D. & Susan P. Taylor |
| cr | Inmer Campos Carranza, etc. |
| cr | Gale Gibbs |
| cr | Sylvia Emiabata |
| cr | Philip Emiabata |
| unk | Francine Silver |
| unk | Robert D. Eberwein |
| unk | Alan Gjurovich |
| unk | Star Hills |
| unk | Merrill Lynch Mortgage Investors Inc. |
| unk | Merrill Lynch Mortgage Lending, Inc |
| unk | Bank of America, National Association |
| unk | Merrill Lynch, Pierce, Fenner & Smith Incorparated |
| unk | Banc of America Funding Corporation |
| cr | Scott A. Merritt |
| cr | Christopher and Quandalyne Murphy |
| cr | David E. Rozier |
| cr | Philip Emiabata and Sylvia Emiabata |
| cr | Joycelyn W. Uniciano |
| cr | Marlene L. Kraft |
| cr | Ronald G. Kraft |
| unk | HSBC Mortgage Corp. (USA) |
| cr | Scott James Leonhardt |
| unk | Clerk's Office Office, U.S.Bankruptcy, S.D.N.Y |
| unk | Marcus Silver |
| unk | Francine Silver |
| unk | Francine Silver |
| cr | Heidi Ghods |
| cr | Mohammed K. Ghods |
| unk | Todd Silber |
| unk | Decision One Mortgage Company, LLC |
| unk | Sierra Pacific Mortgage Company, Inc. |
| cr | Deutsche Bank Trust Company Americas as Trustee for Residential Accredit Loans, Inc Pass Through Certificates 2007–QH8 |
| aty | Mark S. Finkelstein |
| cr | Lori (Pesce) Tammaro |
| cr | Wells Fargo Bank, National Association, as Trustee for Structured Asset Mortgage Investments II Inc., GreenPoint Mortgage Funding Trust 2005–AR5, Mortgage Pass–Through Certificates, Series 2005–AR5 |
| md | Jonathan L. Flaxer |
| unk | William Futrell |
| res | Mira Smoot |
| cr | Christopher Martinez |
| cr | Marilyn Lawrence |
| wit | Susie Moy |
| wit | Doris Wong |
| wit | Audrey Zabriskie |
| wit | Fernando Acebedo |
| wit | Nancy Luong |
| cr | Lynn C. Greene and James J. Cassidy |
| unk | DB Structured Products, Inc. |
| unk | MortgageIT, Inc. |
| intp | BMO Harris Bank, N.A. |
| cr | Stewart Title Guaranty Company |
| cr | Beverly A. Blake |
| unk | Marilyn Lawrence |
| cr | Haru Lindsey |

| | |
|---|---|
| cr | Peter Tesoro |
| cr | Stevie Watson |
| intp | Peter McCaffrey |
| unk | Derrick E. Rosser, Esq. |
| unk | Robert Curley |
| cr | Claudette St. Juste |
| cr | Jerry Rateau |
| cr | Bill Ridge |
| unk | GMAC MORTGAGE, LLC |
| unk | Alan Moss |
| op | Kasowitz, Benson, Torres LLP |
| cr | Deutsche Bank National Trust Company, as Trustee, in trust for the registered holders of Morgan Stanley ABS Capital I Inc. Trust 2006–HE7, Mortgage Pass–Through Certificates, Series 2006 HE7 |
| cr | Wilmington Trust, National Association, not in its individual capacity, but solely as trustee for MFRA Trust 2015–1 |
| cr | Nationstar Mortgage LLC d/b/a Mr. Cooper |
| cr | Thomas J. Jeffreys |
| cr | Lolina Porter |
| cr | Specialized Loan Servicing LLC, as servicer for The Bank of New York Mellon Trust Company, National Association fka The Bank of New York Trust Company, N.A. as successor to JPMorgan Chase Bank, as Tru |
| aty | McIntyre, Panzarella, Thanasides, Bringgold & Todd, P.A. |
| aty | Elizabeth L. Pepper |
| aty | John W. Lackey |
| aty | Raymond Wm Fullerton |
| aty | Ronald Rowland |
| aty | Thomas Margolis |
| aty | Thomas Margolis |
| 6136401 | David vasquez |
| 5945531 | EMC CORPORATION |
| 5937136 | Homeowner's Claimants |
| 6370032 | Jennifer and Jason Schermerhorn |
| 5880552 | Lone Star U.S. Acquisitions, LLC |
| 5998928 | Massachusetts Mutual Life Insurance Company |
| 6004666 | PNC Bank, N.A. |
| 5896105 | Petra Finance, LLC |
| 6370061 | Stewart Title Guaranty Company, subrogee of Trust |
| 6436085 | U.S. Bank National Association, as Trustee, succes |
| 5981233 | UMB Bank, N.A. |
| 5968089 | Wells Fargo Bank, N.A., as Trustee c/o Select Port |

TOTAL: 779

**Recipients of Notice of Electronic Filing:**

| | | |
|---|---|---|
| ust | United States Trustee | USTPRegion02.NYECF@USDOJ.GOV |
| aty | Aaron R. Cahn | cahn@clm.com |
| aty | Abid Qureshi | aqureshi@akingump.com |
| aty | Abigail Snow | asnow@ssbb.com |
| aty | Adam Craig Harris | adam.harris@srz.com |
| aty | Adam J Berger | berger@sgb–law.com |
| aty | Alan D. Halperin | |
| aty | Alan E. Marder | lgomez@msek.com |
| aty | Alan F. Kaufman | akaufman@hinshawlaw.com |
| aty | Alex R. Rovira | arovira@sidley.com |
| aty | Alexander Prieto | alexander_prieto@dot.ca.gov |
| aty | Alissa M. Nann | anann@foley.com |
| aty | Allan Otis Cate, Jr. | allan@acatelaw.com |
| aty | Amanda F. Parsels | aparsels@mw–law.com |
| aty | Amanda Raines Lawrence | alawrence@buckleysandler.com |
| aty | Amish R. Doshi | adoshi@magnozzikye.com |
| aty | Amy Williams–Derry | awilliams–derry@kellerrohrback.com |
| aty | Andrea Sheehan | sheehan@txschoollaw.com |
| aty | Andrew Behlmann | abehlmann@lowenstein.com |
| aty | Andrew Goldberg | Bkmail@rosicki.com |
| aty | Andrew J. Petrie | petriea@ballardspahr.com |
| aty | Andrew K. Glenn | aglenn@kasowitz.com |
| aty | Andrew W. Muller | andrew.muller@stinsonleonard.com |
| aty | Angela L. Baglanzis | angela.baglanzis@obermayer.com |
| aty | Anthony Princi | aprinci@mofo.com |
| aty | Anthony F. Baer | tbaer@ks–lawfirm.com |
| aty | Arlene Rene Alves | alves@sewkis.com |
| aty | Benay L. Josselson | josselson@sewkis.com |
| aty | Benjamin P. Deutsch | bdeutsch@schnader.com |
| aty | Bennette D. Kramer | bdk@schlamstone.com |
| aty | Bernard A. Eskandari | bernard.eskandari@doj.ca.gov |
| aty | Bernard Jaron Kornberg | bjk@severson.com |
| aty | Beth E. Levine | blevine@pszyjw.com |
| aty | Bijan Amini | bamini@storchamini.com |
| aty | Bonnie R. Golub | bgolub@weirpartners.com |
| aty | Bradley Schneider | bradley.schneider@mto.com |

| | | |
|---|---|---|
| aty | Brandon Johnson | brandon.johnson@pillsburylaw.com |
| aty | Brendan M. Scott | bscott@klestadt.com |
| aty | Brett L. Messinger | blmessinger@duanemorris.com |
| aty | Brian D. Glueckstein | gluecksb@sullcrom.com |
| aty | Bruce Dopke | bruce@dopkelaw.com |
| aty | Bruce Weiner | courts@nybankruptcy.net |
| aty | Bruce S. Luckman | bluckman@shermansilverstein.com |
| aty | Bryan F Duggan | bduggan@kellemandkellem.com |
| aty | Carol E. Momjian | cmomjian@attorneygeneral.gov |
| aty | Carolyn E. Coffey | ccoffey@mfy.org |
| aty | Casey B. Howard | choward@lockelord.com |
| aty | Charles A Higgs | nyecfmail@mwc-law.com |
| aty | Christopher A. Albanese | calbanese@gibbonslaw.com |
| aty | Christopher C. Costello | cccostello@winston.com |
| aty | Christopher E Green | chris@myfaircredit.com |
| aty | Christopher F. Graham | cgraham@eckertseamans.com |
| aty | Christopher L. Hawkins | chawkins@bradleyarant.com |
| aty | Ciro A. Mestres | bkecfinbox@aldridgepite.com |
| aty | Claire L. Huene | chuene@mw-law.com |
| aty | Clifford A. Katz | ckatz@platzerlaw.com |
| aty | Corinne Ball | cball@jonesday.com |
| aty | Cristine Irvin Phillips | cristine.phillips@usdoj.gov |
| aty | Cynthia Anne Nierer | foreclosure@pitnickmargolin.com |
| aty | D. Ross Martin | ross.martin@ropesgray.com |
| aty | D. Ross Martin | ross.martin@ropesgray.com |
| aty | Dale C. Christensen, Jr. | christensen@sewkis.com |
| aty | Dale C. Christensen, Jr. | christensen@sewkis.com |
| aty | Dan M. Blumenthal | DBlumenthal@schneiderMitola.com |
| aty | Daniel A. Fliman | dfliman@kasowitz.com |
| aty | Daniel F. Markham | dmarkham@gibbonslaw.com |
| aty | Daniel H. Golden | DGOLDEN@akingump.com |
| aty | Daniel J. Flanigan | dflanigan@polsinelli.com |
| aty | Daniel S Weinberger | dweinberger@gibbonslaw.com |
| aty | Darrell W. Clark | darrell.clark@stinsonleonard.com |
| aty | David Neier | dneier@winston.com |
| aty | David Alan Beck | beck@carpenterlipps.com |
| aty | David Alan Beck | beck@carpenterlipps.com |
| aty | David B. Gelfarb | gelfarb@mosskalish.com |
| aty | David B. Shaev | nysb@sflawny.com |
| aty | David F Garber | davidfgarberpa@gmail.com |
| aty | David J. Brown | djbrown2008@gmail.com |
| aty | David L. Tillem | tillemd@wemed.com |
| aty | David M. LeMay | david.lemay@nortonrosefulbright.com |
| aty | David M. Powlen | david.powlen@btlaw.com |
| aty | David W. Dykhouse | dwdykhouse@pbwt.com |
| aty | Dean A. Ziehl | dziehl@pszjlaw.com |
| aty | Deborah Kovsky–Apap | kovskyd@pepperlaw.com |
| aty | Debra Weinstein Minoff | dminoff@loeb.com |
| aty | Devon Eggert | deggert@freeborn.com |
| aty | Diane W. Sanders | austin.bankruptcy@lgbs.com |
| aty | Donald H. Cram | dcram@severson.com |
| aty | Donald H. Cram | dcram@severson.com |
| aty | Douglas Mannal | dmannal@kramerlevin.com |
| aty | Douglas Mannal | dmannal@kramerlevin.com |
| aty | Douglas Wolfe | dwolfe@asmcapital.com |
| aty | Douglas Wolfe | dwolfe@asmcapital.com |
| aty | Douglas Allen Wilson | douglas.wilson@tulsacounty.org |
| aty | Douglas C. Wigley | dwigley@dessauleslaw.com |
| aty | Ehud Gersten | egersten@gerstenlaw.com |
| aty | Elizabeth Banda Calvo | rgleason@pbfcm.com |
| aty | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| aty | Elizabeth L Doyaga | edoyaga@flwlaw.com |
| aty | Ellen K. Wolf | ewolf@wolfgroupla.com |
| aty | Eric Lopez Schnabel | schnabel.eric@dorsey.com |
| aty | Eric A Schaffer | eschaffer@reedsmith.com |
| aty | Eric Alwin Boden | eboden@schnader.com |
| aty | Eric B. Levine | levine@whafh.com |
| aty | Eric D. Winston | ericwinston@quinnemanuel.com |
| aty | Eric R. Wilson | ewilson@kelleydrye.com |
| aty | Erik Haas | ehaas@pbwt.com |
| aty | Erin P. Severini | eseverini@fbtlaw.com |
| aty | Erlene W. Krigel | ekrigel@krigelandkrigel.com |
| aty | Fletcher W. Strong | fstrong@wmd–law.com |
| aty | Fred Stevens | fstevens@klestadt.com |
| aty | Frederick E. Schmidt | eschmidt@cozen.com |
| aty | Fredric Sosnick | fsosnick@shearman.com |
| aty | Fredric Sosnick | fsosnick@shearman.com |
| aty | Fredrick S Levin | docket@buckleysandler.com |

| | | |
|---|---|---|
| aty | Garry M. Graber | ggraber@hodgsonruss.com |
| aty | Garvan F. McDaniel | gfmcdaniel@dkhogan.com |
| aty | Gary Kaplan | gary.kaplan@ffhsj.com |
| aty | Gary A. Gotto | ggotto@krplc.com |
| aty | Gary S. Lee | glee@mofo.com |
| aty | Gary S. Lee | glee@mofo.com |
| aty | Geoffrey J. Peters | colnyecf@weltman.com |
| aty | George A Zelcs | gzelcs@koreintillery.com |
| aty | George M. Geeslin | geeslingm@aol.com |
| aty | Gerard Uzzi | guzzi@milbank.com |
| aty | Gerard Sylvester Catalanello | gerard.catalanello@alston.com |
| aty | Glenn E. Siegel | Glenn.Siegel@morganlewis.com |
| aty | Glenn R. Meyers | themeyerslawfirm@gmail.com |
| aty | Gregory A. Horowitz | ghorowitz@kramerlevin.com |
| aty | Gregory A. Stout | gregg.stout@rslegal.com |
| aty | Gregory M. Petrick | gregory.petrick@cwt.com |
| aty | Hale Yazicioglu | hy@bostonbusinesslaw.com |
| aty | Heather McKeever | info@mckeeverlaw.org |
| aty | Herbert K. Ryder | hk3ryder@gmail.com |
| aty | Howard Seife | howard.seife@nortonrosefulbright.com |
| aty | Howard O. Godnick | howard.godnick@srz.com |
| aty | Howard W. Rachlin | hwr@hwrachlinlaw.com |
| aty | Ileana M. Hernandez | ihernandez@manatt.com |
| aty | Ingrid Bagby | ingrid.bagby@cwt.com |
| aty | Ira M. Levee | ilevee@lowenstein.com |
| aty | Ira M. Levee | ilevee@lowenstein.com |
| aty | Irena M. Goldstein | igoldstein@trenklawfirm.com |
| aty | Irene M Costello | icostello@shipkevich.com |
| aty | Isaac Nesser | isaacnesser@quinnemanuel.com |
| aty | J. Christopher Shore | cshore@whitecase.com |
| aty | J. Ted Donovan | TDonovan@GWFGlaw.com |
| aty | JOSEPH MICHAEL SAFFIOTI | jms.salaw@verizon.net |
| aty | Jack M Bernard | jackbernard@verizon.net |
| aty | James Gadsden | bankruptcy@clm.com |
| aty | James B. Blackburn, Jr. | jbbjratty@aol.com |
| aty | James J. Tancredi | jjtancredi@dbh.com |
| aty | James J. Vincequerra | James.Vincequerra@alston.com |
| aty | James M Lloyd | jlloyd@greenhall.com |
| aty | James N. Lawlor | jlawlor@wmd–law.com |
| aty | James O Moore | james.moore@morganlewis.com |
| aty | James P. Watkins | jwatkins@babc.com |
| aty | James S. Carr | jcarr@kelleydrye.com |
| aty | Jared B. Pearson | lea@evelandlawfirm.com |
| aty | Jason Leibowitz | jleibowitz@kandfllp.com |
| aty | Jason Parish | jason.parish@kirkland.com |
| aty | Jason A. Nagi | jnagi@polsinelli.com |
| aty | Jason E. Manning | jason.manning@troutmansanders.com |
| aty | Jay Teitelbaum | jteitelbaum@tblawllp.com |
| aty | Jeffrey Mispagel | jeffrey.mispagel@dechert.com |
| aty | Jeffrey J Coe | jcoe@mcrazlaw.com |
| aty | Jeffrey L. Cohen | jcohen@lowenstein.com |
| aty | Jeffrey L. Saltiel | jsaltiel@ltattorneys.com |
| aty | Jeffrey P. Nolan | jnolan@pszyjw.com |
| aty | Jeffrey S. Berkowitz | jberkowitz@gwfglaw.com |
| aty | Jenelle C Arnold | bkecfinbox@aldridgepite.com |
| aty | Jennifer A. Christian | jennifer.christian@tklaw.com |
| aty | Jennifer C. DeMarco | jennifer.demarco@cliffordchance.com |
| aty | Jennifer Marie Hall | jhall@bffmlaw.com |
| aty | Jeremy Edward Shulman | jshulman@afrct.com |
| aty | Jessica Mikhailevich | mikhailevich.jessica@dorsey.com |
| aty | Jessica G. Berman | jberman@msek.com |
| aty | Jessica Lynn Kuehn | jkuehn@elmorecounty.org |
| aty | Joel Shafferman | joel@shafeldlaw.com |
| aty | Joel C Haims | JHaims@mofo.com |
| aty | Joel R. Glucksman | jglucksman@scarincihollenbeck.com |
| aty | John Kibler | john.kibler@allenovery.com |
| aty | John Rosario | johnrosario@delroslaw.com |
| aty | John A. Boyle | jboyle@khmarino.com |
| aty | John C. Weitnauer | kit.weitnauer@alston.com |
| aty | John C. Weitnauer | kit.weitnauer@alston.com |
| aty | John G. Hutchinson | jhutchinson@sidley.com |
| aty | John H. Drucker | jdrucker@coleschotz.com |
| aty | John L. Pottenger, Jr. | j.pottenger@yale.edu |
| aty | John Mark Stern | john.stern@oag.texas.gov |
| aty | John P. Dillman | houston_bankruptcy@publicans.com |
| aty | John R. Ashmead | ashmead@sewkis.com |
| aty | John Wesley Spears, III | john.spears@alston.com |
| aty | Jonathan D. Crowley | jcrowley–esq@hotmail.com |

| | | |
|---|---|---|
| aty | Jonathan M. Hoff | jonathan.hoff@cwt.com |
| aty | Jonathan Paul Friedland | jfriedland@sfgh.com.com |
| aty | Jordan A. Wishnew | jwishnew@mofo.com |
| aty | Jordan S. Katz | sdny@aldridgepite.com |
| aty | Jose Raul Alcantar Villagran | raulalcantar@gmail.com |
| aty | Joseph Corneau | jcorneau@klestadt.com |
| aty | Joseph Corrigan | bankruptcy2@ironmountain.com |
| aty | Joseph A. Shifer | jshifer@kramerlevin.com |
| aty | Joseph J. Saltarelli | jsaltarelli@hunton.com |
| aty | Joseph M. DuRant | jdurant@nngov.com |
| aty | Joseph N. Cordaro | joseph.cordaro@usdoj.gov |
| aty | Joseph Thomas Moldovan | bankruptcy@morrisoncohen.com |
| aty | Joseph Thomas Moldovan | bankruptcy@morrisoncohen.com |
| aty | Joshua Sherer | jsherer@feinsuch.com |
| aty | Joshua S. Bauchner | jb@ansellgrimm.com |
| aty | Joshua W. Cohen | jwcohen@daypitney.com |
| aty | Juandisha Harris | harrisj12@michigan.gov |
| aty | Judith P Kenney | judith@judithkenneylaw.com |
| aty | Judith P Kenney | judith@judithkenneylaw.com |
| aty | Judson D Brown | judson.brown@kirkland.com |
| aty | Julia A. Chincheck | jchincheck@bowlesrice.com |
| aty | Justin Jonathan Lowe | justin.lowe@state.ma.us |
| aty | Kai H. Richter | krichter@nka.com |
| aty | Karamvir Dahiya | karam@bankruptcypundit.com |
| aty | Karen Sheehan | ksheehan@flwlaw.com |
| aty | Karen K. Stromeyer | kstromeyer@mpbf.com |
| aty | Katherine Stadler | kstadler@gklaw.com |
| aty | Katherine S. Parker–Lowe | katherine@ocracokelaw.com |
| aty | Kathleen A. Cashman–Kramer | kcashman@psdslaw.com |
| aty | Kathleen G. Cully | kgcully@kgcully.com |
| aty | Kay Diebel Brock | bkecf@co.travis.tx.us |
| aty | Kayvan B. Sadeghi | ksadeghi@mofo.com |
| aty | Keith Wofford | keith.wofford@ropesgray.com |
| aty | Kenneth H. Eckstein | keckstein@kramerlevin.com |
| aty | Kenneth H. Eckstein | keckstein@kramerlevin.com |
| aty | Kenneth M. Lewis | klewis@lewispllc.com |
| aty | Kevin S. Allred | kevin.allred@mto.com |
| aty | Kim Christian DSouza | misterdsouza@aol.com |
| aty | Kiyam J. Poulson | kpoulson@dlgnylaw.com |
| aty | Laird J. Heal | lairdheal@lh–law–office.com |
| aty | Lance Miller | lemiller@jonesday.com |
| aty | Laura E. Neish | lneish@zuckerman.com |
| aty | Laura E. Neish | lneish@zuckerman.com |
| aty | Lauren A Rode | lauren@calgroup.org |
| aty | Laurie R. Binder | binder@sewkis.com |
| aty | Lawrence J. Kotler | ljkotler@duanemorris.com |
| aty | Lee E Riger | lriger@balfeholland.com |
| aty | Len M. Garza | len.garza@buckleymadole.com |
| aty | Leon B Gordon | cary.cain@mvbalaw.com |
| aty | Leslie Ann Berkoff | lberkoff@moritthock.com |
| aty | Linda Worton Jackson | jackson@salazarjackson.com |
| aty | Lorenzo Marinuzzi | lmarinuzzi@mofo.com |
| aty | Lori L. Winkelman | lori.winkelman@quarles.com |
| aty | Lorraine S. McGowen | lmcgowen@orrick.com |
| aty | Louis A. Curcio | louis.curcio@troutmansanders.com |
| aty | MARGUERITE ELLSWORTH GARDINER | marguerite.gardiner@srz.com |
| aty | Marc Abrams | maosbny@willkie.com |
| aty | Margaret J. Cascino | mcascino@sterneisenberg.com |
| aty | Mark A Nialis | mnialis@nialislaw.com |
| aty | Mark A. Strauss | mstrauss@kmllp.com |
| aty | Mark C. Ellenberg | mark.ellenberg@cwt.com |
| aty | Mark D. Kotwick | kotwick@sewkis.com |
| aty | Mark D. Kotwick | kotwick@sewkis.com |
| aty | Mark D. Shifton | mshifton@sgllawgroup.com |
| aty | Mark K. Broyles | broylesmk@rgcattys.com |
| aty | Mark R. Knuckles | mrk@kkelaw.com |
| aty | Martha E. Romero | romero@mromerolawfirm.com |
| aty | Martha E. Romero | romero@mromerolawfirm.com |
| aty | Martin G. Bunin | mbunin@farrellfritz.com |
| aty | Marvin E. Clements, Jr. | agbanknewyork@ag.tn.gov |
| aty | Mary Eaton | maosbny@willkie.com |
| aty | Matthew C. Helland | helland@nka.com |
| aty | Matthew D. Lee | mdlee@foley.com |
| aty | Matthew J. Dyer | ecfmail@aclawllp.com |
| aty | Matthew P. Morris | mpmorris@gelaw.com |
| aty | Mauricio A. Espana | mauricio.espana@dechert.com |
| aty | Max Weinstein | mmweinstein@law.harvard.edu |
| aty | Mayer Morganroth | mmorganroth@morganrothlaw.com |

| | | |
|---|---|---|
| aty | Meghan A Ferguson | mferguson@wc.com |
| aty | Melanie A. Sweeney | msweeney@msgrb.com |
| aty | Melissa N Licker | NY_ECF_Notices@McCalla.com |
| aty | Melissa Sue DiCerbo | mdicerbo@mwc–law.com |
| aty | Menachem M. Bensinger | mbensinger@mcgrailbensinger.com |
| aty | Meredith I. Friedman | mfriedman@meyner.com |
| aty | Michael Jankowski | mjankows@reinhartlaw.com |
| aty | Michael Klein | mklein@cooley.com |
| aty | Michael Luskin | luskin@lsellp.com |
| aty | Michael A. Rollin | mrollin@rbf.law |
| aty | Michael C. Dunbar | mdunbar@cfu.net |
| aty | Michael C. Manniello | michael.manniello@roachlawfirm.com |
| aty | Michael D. Warner | mwarner@coleschotz.com |
| aty | Michael E. Holt | mholt@formanlaw.com |
| aty | Michael G. Cutini | michael.cutini@srz.com |
| aty | Michael H. Cohn | bankruptcy@cohnroth.com |
| aty | Michael P. Roland | mprolandpa@gmail.com |
| aty | Michael Robert Carney | mcarney@carneypllc.com |
| aty | Michael S. Etkin | metkin@lowenstein.com |
| aty | Michelle W. Cohen | mcohen@pbwt.com |
| aty | Minyao Wang | minyaowang@quinnemanuel.com |
| aty | N. Mahmood Ahmad | mahmad@wc.com |
| aty | Nathan Lebioda | nlebioda@winston.com |
| aty | Nicholas Heath Wooten | nick@nickwooten.com |
| aty | Nicholas W. Armstrong | narmstrong@mmlaw.net |
| aty | Nickolas Karavolas | nkaravolas@phillipslytle.com |
| aty | Nicole M Massi | nmm@kkmllp.com |
| aty | Noam M. Besdin | nbesdin@storchamini.com |
| aty | Norman Scott Rosenbaum | nrosenbaum@mofo.com |
| aty | Pablo Bustos | pbustos@bustosassociates.com |
| aty | Patricia Tomasco | ptomasco@jw.com |
| aty | Patrick Jones | pjones@stahlcowen.com |
| aty | Patrick D. Fleming | patrick.fleming@newfleet.com |
| aty | Patrick L. Robson | probson@hunton.com |
| aty | Patrick Reynolds Gallagher | pgallagher@nassaucountyny.gov |
| aty | Paul Rubin | prubin@rubinlawllc.com |
| aty | Paul B. O'Neill | boneill@kramerlevin.com |
| aty | Paul J. Pascuzzi | ppascuzzi@ffwplaw.com |
| aty | Paul R. DeFilippo | pdefilippo@wmd–law.com |
| aty | Paul V. Shalhoub | maosbny@willkie.com |
| aty | Peter B. Siroka | peter.siroka@friedfrank.com |
| aty | Phillip Mahony | mahonylaw@outlook.com |
| aty | Phillip R. Robinson | phillip@marylandconsumer.com |
| aty | Pranali Datta | pdatta@hhstein.com |
| aty | Rachel J. Mauceri | rmauceri@morganlewis.com |
| aty | Rachel S. Blumenfeld | rblmnf@aol.com |
| aty | Ray C Schrock | ray.schrock@kirkland.com |
| aty | Ray C Schrock | ray.schrock@weil.com |
| aty | Richard Sax | richard@rsaxlaw.com |
| aty | Richard Sax | richard@rsaxlaw.com |
| aty | Richard L. Wynne | rlwynne@jonesday.com |
| aty | Richard P. Norton | rnorton@hunton.com |
| aty | Richard W. Clary | rclary@cravath.com |
| aty | Richardo I. Kilpatrick | ecf@kaalaw.com |
| aty | Robert A. Rich | rrich2@hunton.com |
| aty | Robert Alan Johnson | rajohnson@akingump.com |
| aty | Robert D. Nosek | rnosek@certilmanbalin.com |
| aty | Robert D. Wolford | ecfwolfordr@millerjohnson.com |
| aty | Robert Edward Brown | rbrown@robertbrownlaw.com |
| aty | Robert J. Feinstein | rfeinstein@pszyj.com |
| aty | Robert K. Dakis | rdakis@morrisoncohen.com |
| aty | Robert L. Schug | rschug@nka.com |
| aty | Robert N. Michaelson | rmichaelson@r3mlaw.com |
| aty | Robert N. H. Christmas | rchristmas@nixonpeabody.com |
| aty | Robert T Kugler | robert.kugler@stinsonleonard.com |
| aty | Robert W. Dremluk | rdremluk@culhanemeadows.com |
| aty | Ronak N Patel | rpatel@co.riverside.ca.us |
| aty | Ronald J. Friedman | filings@spallp.com |
| aty | Ronald L. Cohen | cohenr@sewkis.com |
| aty | Ronald L. Cohen | cohenr@sewkis.com |
| aty | Rosy Anette Aponte | fmartinez@lawofficeslaley.com |
| aty | Roy Frederick Walters | fwalters@wbsvlaw.com |
| aty | Sapna Gupta | pantanogupta@gmail.com |
| aty | Sarah Schindler–Williams | schindlerwilliamss@ballardspahr.com |
| aty | Sarah Schindler–Williams | schindlerwilliamss@ballardspahr.com |
| aty | Sarah Block Wallace | wallaces@ballardspahr.com |
| aty | Saul Oscar Leopold | sleopold@leopoldassociates.com |
| aty | Scott Talmadge | scott.talmadge@freshfields.com |

| | | |
|---|---|---|
| aty | Scott A. Weiss | scott@weissnweiss.com |
| aty | Scott C. Shelley | scottshelley@quinnemanuel.com |
| aty | Scott C. Shelley | scottshelley@quinnemanuel.com |
| aty | Scott D. Rosen | srosen@cb−shea.com |
| aty | Scott Edward Koerner | scott.koerner@troutmansanders.com |
| aty | Scott James Leonhardt | leonhardt@teamrosner.com |
| aty | Scott K. Rutsky | srutsky@proskauer.com |
| aty | Sean A. O'Neal | soneal@cgsh.com |
| aty | Sean C. Southard | ssouthard@klestadt.com |
| aty | Seth Goldman | seth.goldman@mto.com |
| aty | Shari Barak | sbarak@logs.com |
| aty | Sherri D. Lydell | slydell@platzerlaw.com |
| aty | Sophia Mullen | smullen@sidley.com |
| aty | Stanley B. Tarr | tarr@blankrome.com |
| aty | Stefan W. Engelhardt | sengelhardt@mofo.com |
| aty | Stephen Zide | szide@kramerlevin.com |
| aty | Stephen Z. Starr | sstarr@starrandstarr.com |
| aty | Steven A. Ginther | sdnyecf@dor.mo.gov |
| aty | Steven J. Reisman | sreisman@curtis.com |
| aty | Steven S. Sparling | ssparling@kramerlevin.com |
| aty | Steven T. Hoort | Steve.Hoort@ROPESGRAY.COM |
| aty | Susan F. Balaschak | susan.balaschak@akerman.com |
| aty | Susan F. DiCicco | susan.dicicco@morganlewis.com |
| aty | Susan Jill Rice | jrice@nmichlaw.com |
| aty | Susan Marie Gray | smgray@smgraylaw.com |
| aty | Susan N.K. Gummow | sgummow@fgppr.com |
| aty | Susheel Kirpalani | susheelkirpalani@quinnemanuel.com |
| aty | Ted Eric May | ted.may@maylawfirm.com |
| aty | Ted Eric May | ted.may@maylawfirm.com |
| aty | Teresa Sadutto−Carley | tsadutto@platzerlaw.com |
| aty | Terrence J McGuire | terry@tmcguirelaw.com |
| aty | Thomas A. Conrad | taconrad@sbwlawfirm.com |
| aty | Thomas Christopher Stewart | tchris@aj−law.com |
| aty | Thomas J Cunningham | tcunningham@lockelord.com |
| aty | Thomas J. Moloney | maofiling@cgsh.com |
| aty | Thomas J. Moloney | maofiling@cgsh.com |
| aty | Thomas M. Horan | thoran@shawfishman.com |
| aty | Thomas M. Monahan | TMonahan@sheppardmullin.com |
| aty | Thomas M. Mullaney | tmm@mullaw.org |
| aty | Thomas P. Sarb | ecfsarbt@millerjohnson.com |
| aty | Thomas Peter Beko | tbeko@etsreno.com |
| aty | Thomas R. Fawkes | tfawkes@freeborn.com |
| aty | Thomas Ross Hooper | hooper@sewkis.com |
| aty | Timothy J. Halloran | thalloran@mpbf.com |
| aty | Timothy P. Mcelduff, Jr. | tmcelduff@drakeloeb.com |
| aty | Todd M. Goren | tgoren@mofo.com |
| aty | Tracy L. Klestadt | tklestadt@klestadt.com |
| aty | Vicente Matias Murrell | murrell.vicente@pbgc.gov |
| aty | Victoria D. Garry | vgarry@ag.state.oh.us |
| aty | Vito Torchia, Jr. | fcanale@brookstonelaw.com |
| aty | Walter H. Curchack | wcurchack@loeb.com |
| aty | Walter H. Curchack | wcurchack@loeb.com |
| aty | Walter J. Ashbrook | walter.ashbrook@quarles.com |
| aty | Walter J. Ashbrook | walter.ashbrook@quarles.com |
| aty | Wendy Alison Nora | accesslegalservices.bkyny@gmail.com |
| aty | William Hao | william.hao@alston.com |
| aty | William A. Hazeltine | whazeltine@sha−llc.com |
| aty | William B. Schiller | wschiller@schillerknapp.com |
| aty | William D May | derek@srwadelaw.com |
| aty | William H. Hoch, III | will.hoch@crowedunlevy.com |
| aty | William J. Brown | wbrown@phillipslytle.com |
| aty | William J.F. Roll, III | wroll@shearman.com |
| aty | William T. Russell, Jr. | wrussell@stblaw.com |
| aty | peter c tashjian | tashjianlegal@cox.net |

TOTAL: 412

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | | | |
|---|---|---|---|---|
| db | Residential Capital, LLC | 1177 Avenue of the Americas | New York, NY 10036 | |
| intp | FEDERAL NATIONAL MORTGAGE ASSOCIATION | c/o Winston & Strawn LLP | 200 Park Avenue | New York, NY 10166 |
| intp | Ad Hoc RMBS Holder Group | c/o Ropes & Gray LLP | Keith H. Wofford | 1211 Avenue of the Americas    New York, NY 10036 |
| intp | Tracy L. Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp | Klestadt & Winters, LLP | 570 Seventh Avenue, 17th Floor | New York, NY 10018 |
| intp | WFNBA | c/o Winston & Strawn LLP | 200 Park Avenue | New York, NY 10166 |
| intp | Nationstar Mortgage LLC | c/o Sidley Austin LLP | 787 Seventh Avenue | New York, NY 10019 |

| | |
|---|---|
| cr | U.S. Bank National Association, as Indenture Trustee        c/o James Carr        Kelley Drye & Warren LLP    101 Park Avenue        New York, NY 10178 |
| intp | TCF National Bank    c/o Foley & Mansfield PLLP        250 Marquette Avenue        Ste. 1200        Minneapolis, MN 55401 |
| intp | TCF National Bank        200 Lake Street        Wayzata, MN 55391 |
| cr | Johnson County et al, Richardson ISD        c/o Elizabeth Banda Calvo        Perdue Brandon Fielder et al        PO Box 13430        Arlington, TX 76094–0430 |
| cr | The Bank of New York Mellon Trust Company, N.A.        c/o Dechert LLP        Attn: Glen E. Siegel, Esq.        1095 Avenue of the Americas        New York, NY 10036 |
| cr | Lehman Brothers Holdings Inc.        1271 Avenue of the Americas        New York, NY 10012 |
| cr | Lewisville Independent School District        c/o Andrea Sheehan        Law Offices of Robert E. Luna, PC        4411 North Central Expressway        Dallas, TX 75205 |
| cr | Carrollton Farmers Branch ISD, et. al.        c/o Andrea Sheehan        Law Offices of Robert E. Luna, P.C.        4411 N. Central Expwy        Dallas, TX 75205 |
| cr | Bank of America, N.A.        c/o Fein Such & Crane, LLP.        28 E. Main Street        Suite 1800        Rochester, NY 14614 |
| intp | U.S. Bank National Association, as Securitization Trustee        c/o Seward & Kissel LLP        One Battery Park Plaza        New York, NY 10004 U.S.A. |
| intp | RMBS Settling Investors represented by Talcott Franklin, PC        Talcott Franklin PC        208 North Market Street        Suite 200        Dallas, TX 75202 |
| cr | Aurora Loan Services, Inc.        c/o Fein Such & Crane, LLP.        28 E. Main Street        Suite 1800        Rochester, NY 14614 |
| cr | Dallas County        Linebarger Goggan Blair & Sampson, LLP        c/o Elizabeth Weller        2323 Bryan Street Ste 1600        Dallas, TX 75201 |
| cr | Tyler County        c/o John P. Dillman        P.O. Box 3064        Houston, TX 77253–3064 |
| cr | Orange County        c/o John P. Dillman        Post Office Box 3064        Houston, TX 77253–3064 |
| cr | Montgomery County        c/o John P. Dillman        Post Office Box 3064        Houston, TX 77253–3064 |
| cr | Cypress–Fairbanks ISD        c/o John P. Dillman        Post Office Box 3064        Houston, TX 77253 |
| cr | Galveston County        c/o John P. Dillman        Post Office Box 3064        Houston, TX 77253–3064 |
| cr | Fort Bend County        c/o John P. Dillman        Post Office Box 3064        Houston, TX 77253–3064 |
| cr | Matagorda County        c/o John P. Dillman        Linebarger Goggan Blair & Sampson LLP        P.O. Box 3064        Houston, Tx 77253–3064 |
| cr | Harris County et al        Linebarger Goggan Blair & Sampson LLP        c/o John P. Dillman        P.O. Box 3064        Houston, Tx 77253 |
| cr | Katy ISD        c/o John P. Dillman        Post Office Box 3064        Houston, TX 77253–3064 |
| cr | Cleveland ISD        John P. Dillman        P.O. Box 3064        Houston, TX 77253–3064 |
| cr | Office of UnemploymentCompensation Tax Services (UCTS)        Dept of Labor and Industry        Commonwealth of Pennsylvania        625 Cherry Street, Room 203        Reading, PA 19602–1152 |
| unk | Epiq Bankruptcy Solutions, LLC        777 Third Avenue, 12th Floor        www.epiqsystems.com        New York, NY 10017 |
| intp | National Association of Consumer Bankruptcy Attorneys et al.        2300 M Street, Suite 800        Washington, DC 20037 |
| unk | United States of America        US Attorney's Office        86 Chambers Street        New York, NY 10007 |
| unk | Rhodrick Harden        1568 Loretta Ave        Coumbus, OH 43211 |
| cr | USAA Federal Savings Bank        c/o Barnes & Thornburg LLP        11 S. Meridian Street        Indianapolis, IN 46204 |
| cr | City of Union City, NJ        Scarinci & Hollenbeck, LLC        c/o Joel R. Glucksman, Esq.        1100 Valley Brook Avenue        P.O. Box 790        Lyndhurst, NJ 07071 |
| unk | Taggart Kenneth        45 Heron Rd        Holland, PA 18966 |
| unk | Corla Jackson        13230 Tom Gaston Rd        Mobile, AL 36695 |
| cr | Cal–Western Reconveyance Corporation        c/o Moritt Hock & Hamroff LLP        Attn. Leslie A. Berkoff        400 Garden City Plaza        Garden City, NY 11530 |
| cr | The Frost National Bank        c/o Patty Tomasco        Jackson Walker LLP        100 Congress Avenue        Suite 1100        Austin, TX 78701 |
| unk | Patrick J Hopper        220 McCartney Dr        Moon Twp, PA 15108 |
| unk | Madeline Martin        14587 Berklee Drive        Addison, TX 75001–3533 |
| unk | James R. Martin        14587 Berklee Drive        Addison, TX 75001–3533 |
| unk | Larry D. Walls        3831 W. 60th St.        Los Angeles, CA 90043 |
| unk | Janice Marie Montgomery        2607 N. Shartel Avenue        Oklahoma City, OK 73103 |
| cr | Commonwealth of Pennsylvania, Bureau of Compliance        Department 280946        Harrisburg, PA 17128–0946 |
| intp | Aurora Bank, FSB        c\o James M. Lloyd, Green & Hall, APC        1851 E. First Street, 10th Floor        Santa Ana, CA 92705 UNITED STATES |
| unk | Yvonne D. Lewis        1875 Alvason Avenue        Columbus, OH 43219 |
| unk | Sidney T. Lewis        1875 Alvason Avenue        Columbus, OH 43219 |
| unk | Joan F. Niesen        1335 Purisima Road        Lompoc, CA 93436 |
| cr | IBM Corporation        Attn: Shawn Konig        1360 Rene–Levesque W.        Suite 400        Montreal, QC H3G 2W6 CANADA |
| cr | Ken Burton, Jr. Manatee County Tax Collector        Attn: Susan D. Profant        4333 US 301 North        Ellenton, FL 34222 |
| unk | Oskar A. Johanson        105 Rivergate Pl        Lodi, CA 95240–0557 |
| unk | Willie L. Boykin        250 Sterling Ridge Dr        Atoka, TN 38004 |
| unk | Patricia S. Pringle        104 Freestone St        Greenville, SC 29605 |
| unk | Diem T. Nguyen        16478 Beach Boulevard #331        Westminster, CA 92683 |
| cr | Francine Silver        8673 Franklin Ave        Los Angeles, CA 90069 |
| unk | Russell D. Mays        250 West Depot Street        Greeneville, TN 37743 |
| cr | Hedeya Haroutunian        Shaghzo & Shaghzo Law Firm, APC        100 W. Broadway, Suite 540        Glendale, CA 91210 UNITED STATES |

| | | |
|---|---|---|
| unk | Mary Perkins White | Law Offices Of Christopher Green | 601 Union St Suite 4200 | Seattle, WA 98101 UNITED STATES |
| cr | Township of Wall | Joel R. Glucksman, Esq. | Scarinci & Hollenbeck, LLC | 1100 Valley Brook Avenue | PO Box 790 | Lyndhurst, NJ 07071–0790 |
| unk | County of Putnam | c/o Wilson Elser | 3 Gannett Drive | David L. Tillem | White Plains, NY 10604 |
| cr | Wells Fargo Bank, N.A., successor by merger with Wells Fargo Bank Southwest, N.A., f/k/a Wachovia Mortgage, FSB, f/k/a World Savings Bank, FSB | 4101 Wiseman Boulevard | T7416–023 | San Antonio, TX 78251 |
| cr | Petra Finance LLC | c/o Thomas A. Conrad, Esq. | 7777 Glades Road | Suite 400 | Boca Raton, FL 33434 |
| unk | Epiq Bankruptcy Solutions, LLC | 777 Third Avenue, 12th Floor | www.epiqsystems.com | New York, NY 10017 |
| cr | Imperial County Tax Collector | 940 West Main Street | Suite 106 | El Centro, CA 92243 |
| cr | Allstate Life Insurance Company | c/o Bingham McCutchen LLP | 399 Park Avenue | New York, NY 10022 |
| cr | Nyctl 2011–A trust | MTAG Services, LLC | 8614 Westwood Center Drive | Suite 510 | Vienna, VA 22182 |
| aty | David J Brown | 1135 Ulloa Street | San Francisco, CA 94127 UNITED STATES |
| cr | Maurice M LoVuolo | 3 O'Neill Drive | Dedham, MA 02136 |
| cr | Residential Credit Solutions | 28 East Main Street | Suite 1800 | Rochester, NY 14614 |
| intp | Vermont Housing Finance Agency | c/o Klestadt & Winters, LLP | 570 Seventh Avenue, 17th Floor | New York, NY 10018 |
| ex | Arthur J. Gonzalez, Examiner | c/o Chadbourne & Parke LLP | 30 Rockefeller Plaza | New York, NY 10112 UNITED STATES |
| cr | Jean Milliance | 7 Lucille Court | Edison, NJ 08820 |
| unk | Jean Milliance | 7 Lucille Court | Edison, NJ 08820 |
| unk | Joe R. Vargas, Sr. | 213 U. St. | Bakersfield, CA 93304 |
| cr | Hitoshi & Wakana Inoue | 4481 Heath Circle | Rohnert Park, CA 94928 |
| unk | Fedelina Roybal–Deaguero 2008 Trust | 42265 Little Lake Road | Medocino, CA 94560 |
| unk | Patrick J. Hopper | 220 McCartney Dr. | Moon Twp, PA 15108 |
| unk | Edward Haywood Payne, Jr. | 214 North 52nd Street | Philadelphia, PA 19139 |
| unk | Gerald Niesen | 2140 Sweeney Road | Lompoc, CA 93436 |
| unk | Barbara L. Stephens | 514 204th Ave. | Ct–KPS | Lakebay, WA 98349 |
| cr | PennyMac Loan Services, LLC | c/o Aldridge Connors LLP | Fifteen Piedmont Center | 3575 Piedmont Road, N.E., Suite 500 | Atlanta, GA 30305 |
| cr | Paul Papas | 4727 E. Bell Road | #45 PMB 350 | Phoenix, AZ 85032 |
| unk | Alan Moss | PO Box 721 | Moss Beach, CA 94038 |
| cr | San Bernardino County | c/o Martha E. Romero | Romero Law Firm | 6516 Bright Avenue | Whittier, CA 90601 |
| cr | Debt Acquisition Co of America V, LLC | 1565 Hotel Circle S, #310 | San Diego, CA 92108 |
| cr | Iron Mountain Information Management, Inc. | Attn: Joseph Corrigan | 745 Atlantic Avenue | 10th Floor | Boston, MA 02111 |
| cr | CITIMORTGAGE, INC. | Fein, Such & Crane, LLP |
| unk | Kevin C. Kovacs | 1876 Highpoint Road | Coopersburg, PA 18036 |
| cr | Julio Pichardo | 1201 E. Sudene Avenue | Fullerton, CA 92831 |
| cr | Missouri Department of Revenue | Steven A. Ginther | PO BOx 475 | 301 W. High Street, Room 670 | Jefferson City, MO 65105 |
| intp | Rafael Malave | 1060 Post Avenue | Staten Island, NY 10302 |
| cr | Manufacturers and Traders Trust Company | c/o Hodgson Russ LLP | Garry M. Graber, Esq. | 140 Pearl Street | Suite 100 | Buffalo, NY 14202 |
| unk | Cerberus Capital Management, L.P. | c/o Schulte Roth & Zabel LLP | 919 Third Avenue | Attn: Adam Harris | New York, NY 10022 |
| cr | State Of Michigan, Department Of Treasury | 3030 West Grand Boulevard | Suite 10–450 | Detroit, MI 48202 |
| cr | c/o Kay D. Brock Travis County | P.O. Box 1748 | Austin |
| unk | Julio Pichardo | 1201 E. Sudene Avenue | Fullerton, CA 92831 |
| intp | U.S. Bank National Association as Master Servicer of Certain Mortgage Backed Securities Trusts | c/o Seward & Kissel LLP | One Battery Park Plaza | New York, NY 10004 U.S.A. |
| cr | Kevin J Matthews | c/o Legg Law Firm LLC | Francis Scott Key Mall | 5500 Buckeystown Pike | Frederick, MD 21703 |
| cr | Capital One, N.A. | 6151 Chevy Chase Dr. | Laurel, MD 20707 |
| cr | Aurelius Capital Management, LP | 535 Madison Ave | 22nd Floor | New York, NY 10022 |
| unk | Joseph A Connor III | PO Box 1474 | Cobb, CA 95426 |
| cr | Jasper County | c/o John P. Dillman | Post Office Box 3064 | Houston, TX 77253–3064 |
| cna | Kurtzman Carson Consultants LLC, Claims Agent | Attn: James Le | 2335 Alaska Avenue | El Segundo, CA 90245 | www.kccllc.com |
| unk | Kurtzman Carson Consultants LLC | 2335 Alaska Avenue | El Segundo, CA 90245 |
| unk | Wachovia Bank National Association, as Trustee of the Security National Mortgage Loan Trust 2004–2 | c/o Kriss & Feuerstein LLP | 360 Lexington Avenue, Suite 1200 | New York, NY 10017 |
| cr | Wachovia Bank National Association, as Trustee of the Security National Mortgage Loan Trust 2004–2 | c/o Kriss & Feuerstein LLP | 360 Lexington Avenue, Suite 1200 | New York, NY 10017 |
| unk | Texas Ad Valorem Taxing Jurisdictions | c/o Lee Gordon | P.O. Box 1269 | Round Rock, TX 78680 |
| cr | Canon Financial Services, Inc. | c/o Platzer, Swergold, et al. | 1065 Avenue of the Americas | 18th Floor | New York, NY 10018 |
| cr | California Housing Finance Agency | Felderstein Fitzgerald, et al. | 400 Capitol Mall, Suite 1450 | Sacramento, CA 95814 |
| cr | Verizon Communications, Inc. | c/o Stinson Morrison Hecker LLP | Attn: Darrell W. Clark, Esq. | 1775 Pennsylvania Avenue, NW | Suite 800 | Washington, DC 20006–4605 |

| | | |
|---|---|---|
| intp | MortgageIT Holdings, Inc.    c/o Bingham McCutchen LLP    399 Park Avenue    New York, NY 10022 | |
| intp | DB Structured Products, Inc.    c/o Bingham McCutchen LLP    399 Park Avenue    New York, NY 10022 | |
| cr | Pite Duncan, LLP    4375 Jutland Drive    Suite 200    P.O. Box 17935    San Diego, CA 92177–0935 | |
| cr | Monroe County Tax Claim Bureau    1 Quaker Plaza, Room 104    Stroudsburg, PA 18360 | |
| unk | Siupo Chan & Associates, PC    3635 Peachtree Industrial Blvd    Suite 100    Duluth, GA 30096 | |
| intp | Fannie Mae    c/o Winston & Strawn LLP    200 Park Avenue    New York, NY 10166 | |
| intp | Severson & Werson, PC    One Embarcadero Center    Suite 2600    San Francisco, CA 94111 | |
| cr | Wells Fargo Bank, N.A., as Trustee c/o Select Portfolio Servicing    Frenkel and Lambert et al.    53 Gibson Street    Bay Shore, NY 11706 | |
| cr | Jump Trading, LLC    600 W. Chicago Avenue    Suite 825    Chicago, IL 60654 | |
| cns | Towers Watson Delaware Inc.    28411 Northwestern Highway    Suite 500    Southfield, MI 48034 | |
| cns | Fortace LLC    1601 N. Sepulveda Blvd #146    Manhattan Beach, CA 90266 | |
| op | Bradley Arant Boult Cummings LLP    1819 Fifth Avenue North    Birmingham, AL 35203 | |
| op | Centerview Partners LLC    31 West 52nd Street    22nd Floor    New York, NY 10019 | |
| op | Morrison & Foerster LLP    1290 Avenue of the Americas    New York, NY 10104 | |
| sp | Carpenter Lipps & Leland LLP    280 Plaza, Suite 1300    280 North High Street    Columbus, OH 43215 | |
| aud | Deloitte & Touche LLP    200 Renaissance Center, Suite 3900    Detroit, MI 48243 | |
| op | Morrison Cohen LLP    909 Third Avenue    New York, NY 10022 | |
| cr | Greentree Trustees of Greentree Condominium Trust, Hanover, MA    P.O. Box 2073    Hanover, MA 02339 | |
| aty | Troutman Sanders LLP    222 Central Park Avenue    Suite 2000    Virgina Beach, VA 23462 | |
| unk | Canon USA, Inc.    One Canon Plaza    Lake Success, NY 11042 | |
| cr | GMAC MORTGAGE, LLC    Fein, Such, & Crane, LLP | |
| cr | Connecticut Housing Finance Authority    c/o Day Pitney LLP    242 Trumbull Street, Hartford, CT    7 Times Square    New York, NY 10036–7311 | |
| op | Prince Lobel Tye LLP    Attn: Richard Briansky    100 Cambridge Street    Suite 2200    Boston, MA 02114 | |
| cr | Los Angeles County Treasurer and Tax Collector    c/o Satterlee Stephens Burke & Burke LLP    230 Park Avenue, Suite 1130    New York, NY 10169 | |
| cr | Tennessee Department of Revenue    c/o TN Attorney General    Bankruptcy Division    PO Box 20207    Nashville, TN 37202 | |
| intp | Neighborhood Assistance Corporation of America    NACA, Attn: George Weber    3607 Washington Street    Jamaica Plain, MA 02130 UNITED STATES | |
| unk | Revamae Lannaman    125 Evergreen Drive    Lake Park, FL 33403 | |
| unk | County of San Benito    440 Fifth Street    Courthouse, Room 107    Hollister, CA 95023–3894 | |
| unk | Bernadette Fantone    1870 San Benito Way    Coalinga, CA 93210 | |
| unk | Nestor Fantone    1870 San Benito Way    Coalinga, CA 93210 | |
| unk | Phyllis J. Easterday    83 West Liberty Street    Quincy, MI 49082 | |
| unk | Franklin D. Easterday    83 West Liberty Street    Quincy, MI 49082 | |
| unk | Richard N. Valencia    9255 West Taylor Street    Tolleston, AZ 85353 | |
| cr | Richard D. Rode    2301 West Lawther Drive    Deer Park, TX 77536 | |
| unk | David Cruz, Jr.    4672 NW 57th Avenue    Coral Springs, FL 33067 | |
| cr | Wells Fargo Delaware Trust Company, N.A., as trustee for Vericrest Opportunity Loan Trust 2011–NPL1    715 Metropolitana Avenue    Oklahoma City, ok 73108 | |
| unk | Bernice Jandrasi    24607 Mount Auburn Dr    Katy, TX 77494 | |
| unk | OceanFirst Bank, successor in interest to Columbia Equities, LTD    975 Hooper Avenue    Toms River, NJ 08754 | |
| unk | Corla Reeves Jackson    13230 Tom Gaston Rd    Mobile, AL 36695 | |
| unk | Pamela Z. Hill    6675 Wahl Road    Freeland, WA 98249 | |
| cr | US Bank National Association, as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp. Mortgage Pass–Through Certificates, Series 2006–1    c/o Stein, Wiener & Roth, LLP    One Old Country Road    Suite 113    Carle Place, NY 11514 | |
| unk | Joseph A. Connor, III    P.O. Box 1474    Cobb, CA 95426 | |
| unk | Med&G Group, LP    3333 Mendocino Avenue    Suite 110    Santa Rosa, CA 95403 UNITED STATES OF AMERICA | |
| intp | Law Debenture Trust Company of New York as Separate Trustee    c/o Seward & Kissel LLP    One Battery Park Plaza    New York, NY 10004 U.S.A. | |
| unk | Diana Lee Torrejon    1566 S. Brown Ave.    Tuscon, AZ 85710 | |
| cr | Jason Emert    882 Castleman Branch Road    Shepherdsville, KY 40165 | |
| cr | Residential Credit Solutions    Fein, Such & Crane, LLP    28 East Main St    Suite 1800    Rochester, NY 14614 | |
| unk | Bill A. Fuchs    7101 Plank Avenue    El Cerrito, CA 94530 | |
| unk | Emily K. Wilkin    701 South Deleware St.    Irving, TX 75060 | |
| unk | Muop T. Lam    1214 W. 6th Street    Irving, TX 75060 | |
| unk | Long T. Lam    1214 W. 6th Street    Irving, TX 75060 | |
| unk | Hugo Brandsetter    2944 Glacier Trail    Porter, IN 46304 | |
| unk | Jay Williams    5731 Post Rd.    Bronx, NY 10471 | |
| intp | U.S. Bank National Association, as Trustee of Certain Mortgage Backed Securities Trusts    c/o Seward & Kissel LLP    One Battery Park Plaza    New York, NY 10004 U.S.A. | |
| op | Chadbourne & Parke LLP    30 Rockefeller Plaza    New York, NY 10012 | |
| fa | Mesirow Financial Consulting, LLC    666 Third Avenue    21st Floor    New York, NY 10017 UNITED STATES | |
| unk | Quinn Emanuel Urquhart & Sullivan, LLP    51 Madison Avenue    New York, NY 10010 | |
| aty | Polsinelli Shughart PC    805 Third Avenue    Suite 2020    New York, NY 64112 | |
| cr | Morgan Stanley & Co. Incorporated n/k/a Morgan Stanley & Co. LLC    c/o Marino, Tortorella & Boyle, P.C.    437 Southern Boulevard    Chatham, NJ 07928 | |
| aty | Walters Bender Strohbehn & Vaughan, P.C.    c/o David M. Skeens    2500 City Center Square    Kansas City, MO 64196 | |

| | | | | |
|---|---|---|---|---|
| aty | Carlson Lynch, Ltd. | c/o R. Bruce Carlson | 115 Federal Street | Suite 210 | Pittsburgh, PA 15212 |
| cr | RUSHMORE LOAN MANAGEMENT SERVICES, as servicer for WELLS FARGO BANK, N.A., NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY AS TRUSTEE FOR THE RMAC TRUST, SERIES 2011–1T    Fein, Such and Crane, LLP. | | | |
| cr | Suntrust Mortgage, Inc.    c/o Stein, Wiener & Roth, LLP    One Old Country Road    Suite 113    Carle Place, NY 11514 | | | |
| unk | William Carlson    533 King Circle    Lake Orion, MI 48362 | | | |
| unk | Michael M. Moore    Basic Life Resources    6675 Wahl Road    Freeland, WA 98249 | | | |
| unk | Jennifer L. Wilson    4365 School House Commons, 500–251    Harrisburg, NC 28075 | | | |
| intp | Landon Rothstein, Jennifer Davidson, Robert Davidson, Ihor Kobryn, individually and on behalf of all others similarly situated    c/o    Kirby McInerney LLP    825 Third Avenue, 16th Floor    New York, NY 10022 | | | |
| unk | Masayo Richardson    1283 Bay Street    Staten Island, NY 10305 | | | |
| unk | Joe R. Vargas    213 U Street    Bakersfield, CA 93304 | | | |
| unk | Stephanie Harris    PO Box 190504    Miami Beach, FL 33119 | | | |
| intp | Goldin Associates, LLC    350 Fifth Avenue    The Empire State Building    New York, NY 10118 | | | |
| intp | Board of Governors of the Federal Reserve System    2000 C Street, NW    Washington, DC 20551 | | | |
| intp | Garry Corts    15 Dogwood Drive    Central Valley, ny 10917 | | | |
| unk | Krekeler Strother, S.C.    2901 W. Beltline Hwy Suite 301    Madison, WI 53713 | | | |
| unk | Marc Combs    13–47 Beach Channel Drive    Far Rockaway, NY 11691 | | | |
| cr | Selene Finance as Servicing Agent for Movant DLJ Mortgage Capital, Inc.    c/o Ted Eric May, Esq.    255 Merrick Road    Rockville Centre, NY 11570 | | | |
| intp | Maria Garcia    80636 Jasmine Ln.    Indio, CA 92201 | | | |
| intp | John Garcia    80636 Jasmine Ln.    Indio, CA 92201 | | | |
| cr | Sylvia Essie Dadzie    3695 Secor Ave    Bronx, NY 10466 | | | |
| intp | Philip Roger Flinn, II    10401 Samantha Drive    Frisco, TX 75030 | | | |
| intp | U.S.Bank National Association and certain Affiliates as Trustee and Master Servicer of Certain Mortgage Backed Securities Trusts    Seward & Kissel LLP    One Battery Park Plaza    New York, NY 10004 U.S.A. | | | |
| unk | U.S. Bank National Association as Indenture Trustee for GreenPoint Mortgage Funding Trust 2006–HE1    190 S. LaSalle Street    Chicago, IL | | | |
| cr | ASM Capital, L.P.    7600 Jericho Turnpike, Suite 302    Woodbury, NY 11797 | | | |
| cr | Derrius Silmon    %Hood & Lay, LLC    1117 22nd Street South    Birmingham, AL 35205 | | | |
| cr | CPN Pipeline Company    50 West San Fernando Street    San Jose, CA 95113 | | | |
| aty | Michael Collins Dunbar    531 Commercial Street, Ste 500    Waterloo, IA 50701 | | | |
| intp | Marcia Navarro    c/o La Ley con John H. Ruiz    4182 SW 74th Court    Miami, FL 33155 | | | |
| cr | RBS Citizens, NA    c/o Shapiro Dicaro and Barak, LLC    105 Maxess Road    Suite N109    Melville, NY 11747 | | | |
| unk | David Vasquez    c/o The Meyers Law Firm    1123 Broadway, Suite 301    New York | | | |
| intp | Glenn Meyers    The Meyers Law Firm    1123 Broadway    Suite 301    New York, NY 10010 | | | |
| aty | Glenn R Meyers    The Meyers Law Firm    1123 Broadway    Suite 301    New York, NY 10010 | | | |
| cr | ASM Capital IV, L.P.    7600 Jericho Turnpike, Suite 302    Woodbury, NY 11797 | | | |
| intp | Lorraine McNeal    4486 Northwind Dr.    Ellenwood, GA 30294 UNITED STATES | | | |
| intp | Axcelera Specialty Risk as managing general agent of North American Specialty Insurance Company    c/o Foran Glennon    Attn: Susan N.K. Gummow    222 N. La Salle St., Ste. 1400    Chicago, IL 60601 | | | |
| intp | St. Paul Mercury Insurance Company    c/o Foran Glennon    Attn: Susan N.K. Gummow    222 N. La Salle St., Ste. 1400    Chicago, IL 60601 | | | |
| intp | Swiss Re International S.E. (formerly known as [f/k/a] SR International Business Insurance Company Ltd.)    c/o Foran Glennon    Attn: Susan N.K. Gummow    222 N. La Salle St., Ste. 1400    Chicago, IL 60601 | | | |
| intp | Clarendon National Insurance Company    c/o Foran Glennon    Attn: Susan N.K. Gummow    222 N. La Salle St., Ste. 1400    Chicago, IL 60601 | | | |
| intp | Continental Casualty Company    c/o Foran Glennon    Attn: Susan N.K. Gummow    222 N. La Salle St., Ste. 1400    Chicago, IL 60601 | | | |
| intp | Twin City Fire Insurance Company    c/o Foran Glennon    Attn: Susan N.K. Gummow    222 N. La Salle St., Ste. 1400    Chicago, IL 60601 | | | |
| intp | Those Certain Underwriting Members at Lloyds, London and Those Companies Whose Names are Severally Subscribed to Policy No. FD0001142 and Those Certain Underwriting Members at Lloyds, London and Those    c/o Foran Glennon    Attn: Susan N.K. Gummow    222 N. La Salle St., Ste. 1400    Chicago, IL 60601 | | | |
| cr | FHLB Indianapolis    c/o Keller Rohrback LLP    1201 Third Ave, Suite 3200    Seattle,, WA 98101 | | | |
| cr | FHLB Chicago    c/o Keller Rohrback    1201 Third Ave, Suite 3200    Seattle, WA 98101 | | | |
| cr | FHLB Boston    c/o Keller Rohrback    1201    3rd Ave, Suite 3200    Seattle, WA 98101 | | | |
| cr | Tracey J Marshall    116 louise dr    tiverton, ri 02878 | | | |
| unk | Nancy A. Kisting    P.O. Box 127    Waunakee, WI 53597–0127 | | | |
| cr | DACA VI LLC    1565 Hotel Circle S, #310    San Diego, CA 92108 | | | |
| cr | City of Newport News, Virginia    City Attorney's Office    2400 Washington Avenue    Newport News, VA 23607 | | | |
| cr | Mary Critchley    Morganroth & Morganroth, PLLC    344 North Old Woodward Ave.    Suite 200    Birmingham, MI 48009 | | | |
| unk | Tom Franklin    5633 Oak Grove Road    Fort Worth, Tx 76134 | | | |
| unk | Town of Middelton    7555 W. Old Sauk Road    Verona, WI 53593 | | | |
| unk | Michelle Renee Strickland    8301 E. 93rd Street    Kansas City, MO 64138 | | | |
| intp | TANNOR PARTNERS CREDIT FUND, LP    150 Grand Street, Suite 401    White Plains, NY 10601 | | | |
| cr | Palm Beach County Tax Collector    301 North Olive Avenue    3rd Floor    West Palm Beach, FL 33401 | | | |
| cr | J. Dennis Semler, Tulsa County Treasurer    500 S. Denver Ave.    Third Floor    Tulsa, OK 74103–3840 | | | |
| cr | County of Elmore    Treasurer    150 South 4th East    Suite 4    Mountain Home, ID 83647 | | | |
| cr | CITIMORTGAGE, INC.    C/O SWEENEY GALLO REICH & BOLZ LLP    95–25 QUEENS BOULEVARD    11TH FLOOR    REGO PARK, NY 11374 | | | |
| cr | Brian Edmond Bath    9227 East Lincoln Avenue    Suite 200 – 425    Lone Tree, CO 80124 | | | |

| | | | | |
|---|---|---|---|---|
| cr | WJ Smith    c/o Nick Wooten, Esq.    Nick Wooten, LLC    PO Box 3389    Auburn, Al 36831 UNITED STATES | | | |
| cr | Erlinda Abibas Aniel    75 Tobin Clark Dr.    Hillsborough, CA 94010 | | | |
| cns | Rubenstein Associates, Inc.    1345 Avenue Of The Americas    New York, NY 10105–0109 | | | |
| unk | Paul N. Papas, II    4727 E. Bell Rd    Ste 45–350    Phoenix, AZ 85032 | | | |
| cr | Shanell Kathleen Harleston    The Harleston Law Firm | | | |
| aty | Andrew L. Baldwin    Prince Lobel Tye LLP    100 Cambridge Street, Suite 2200    Boston, MA 02114 | | | |
| aty | Richard E. Briansky    Prince Lobel Tye LLP    100 Cambridge Street, Suite 2200    Boston, MA 02114 | | | |
| cr | Thomas James La Casse    270 Park Drive    Longmeadow, MA 01106 | | | |
| cr | McCabe Weisberg & Conway    145 Huguenot Street, 210    New Rochelle, NY 10801 | | | |
| intp | Law Debenture Trust Company of New York, as Separate Trustee of Certain Residential Mortgage Backed Securities Trusts    Seward & Kissel LLP    One Battery Park Plaza    New York, NY 10004 U.S.A. | | | |
| unk | THE BOARD OF MANAGERS OF PLYMOUTH VILLAGE CONDOMINIUM    c/o Schneider Mitola, LLP    666 Old Country Rd.    Suite 412    Garden City, NY 11530 | | | |
| cr | Joe R. Vargas, Sr.    213 U. St.    Bakersfield, Ca 93304 | | | |
| unk | Jean Gagnon    Erickson, Thorpe & Swainston    99 West Arroyo Street    Reno, NV 89509 | | | |
| unk | Lacey Longoni    Erickson Thorpe & Swainston    99 West Arroyo Street    Reno, NV 89509 | | | |
| unk | Pamela Longoni    Erickson, Thorpe & Swainston    99 West Arroyo Street    Reno, NV 89509 | | | |
| unk | Philip Roger Flinn, II    10401 Samantha Drive    Frisco, TX 75030 | | | |
| unk | Chad Sinclair    108 S. Warren Avenue    Rose Hill, KS 67133 | | | |
| unk | Tammy Sinclair    108 S. Warren Avenue    Rose Hill, KS 67133 | | | |
| unk | Karen Evans    9481 S. Johnson Ct.    Littleton, CO 80127 | | | |
| unk | Roger J. Evans    9481 S. Johnson Ct.    Littleton, CO 80127 | | | |
| cr | Jacqueline Warner    c/o Rachel Blumenfeld    26 Court Street    Suite 2220    Brooklyn, NY 11242 | | | |
| unk | Butler, Fitzgerald, Fiveson & McCarthy, P.C.    9 East 45th Street, 9th Floor    New York | | | |
| aty | Allan Otis Cate    7710 Balboa Ave., Suite 316    San Diego, CA 92111 | | | |
| cr | Rosalind Alexander–Kasparik    c/o Allan Cate, Esq.    7710 Balboa Ave., Suite 316    San Diego, CA 92111 | | | |
| cr | Mary R Biancavilla    341 Oak Drive    New Cumberland, PA 17070 | | | |
| unk | U.S. Bank National Association as RMBS Trustee and Escrow Agent    c/o Seward & Kissel LLP    One Battery Park Plaza    New York, NY 10004 | | | |
| unk | Bryan Cave LLP    Bryan Cave LLP    211 North Broadway    Suite 3600    St. Louis, MO 63102 | | | |
| unk | Perkins Coie LLP    30 Rockefeller Plaza, 22nd Floor    New York, NY 10112 | | | |
| unk | Morrison Cohen LLP    909 Third Avenue    New York, NY 10022 | | | |
| cr | Commonwealth of Massachusetts    Office of the Attorney General    One Ashburton Pl.    18th Floor    Boston, MA 02108 US | | | |
| nbtr | Peter S. Kravitz, as Trustee of the ResCap Borrower Claims Trust    c/o Daniel J. Flanigan    Polsinelli PC    900 Third Avenue, 21st Floor    New York, NY 10022 | | | |
| cr | Obermayer Rebmann Maxwell & Hippel    One Penn Center    19th Floor    1617 John F. Kennedy Blvd.    Philadelphia    PA, 19103 UNITED STATES | | | |
| cr | McDowell Riga Posternock    c/o McCabe, Weisberg & Conway    123 S. Broad Street    Ste. 1400    Philadelphia, PA 19109 | | | |
| unk | ResCap Liquidating Trust    c/o Morrison & Foerster LLP    1290 Avenue of the Americas    New York, NY 10104 | | | |
| unk | ResCap Borrower Claims Trust    1290 Avenue of the Americas    New York, NY 10104 | | | |
| unk | Borrower Claims Trust    c/o Morrison & Foerster LLP    1290 Avenue of the Americas    New York, NY 10104 | | | |
| cr | Mary F Singleton    438 Huntington Avenue    Hyde Park, MA 02136 | | | |
| cr | Verizon Business Network Services Inc.    c/o Stinson Leonard Street LLP    Attn: Darrell W. Clark, Esq.    1775 Pennsylvania Avenue, NW    Suite 800    Washington, DC 20006–4605 | | | |
| unk | James Robert Finch, II    c/o Olsen Daines PC    3995 Hagers Grove Rd SE    PO Box 12829    Salem, OR 97309 | | | |
| unk | Julie Ziniel    3235 West Madison Street    Milwaukee, WI 53215 | | | |
| unk | State Court Plaintiffs    McCallum, Methvin & Terrell    2201 Arlington Avenue South    Birmingham, AL 35205 | | | |
| cr | Vicki West    5328 7th Avenue    Los Angeles, CA 90043 | | | |
| cr | Tom Franklin    5633 Oak Grove Road    Fort Worth, Tx 76134 | | | |
| cr | Bill Fuchs    3050 Finnian Way #237    Dublin, CA 94568 | | | |
| cr | Tower Capital Management, L.P. as Servicer to Tower DBW II Trust 2013–1    The New York Times Building    620 Eighth Avenue    23 Floor    New York    NY, 10018 U.S.A. | | | |
| intp | Summit Community Bank, Inc.    310 North Main Street    Moorefield, WV 26836 | | | |
| intp | Summit Financial Mortgage LLC    100 W. Jubal Early Dr.    Winchester, VA 22604 | | | |
| cr | Karen Michelle Rozier    7957 Dahlia Circle    Buena Park, CA 90620 | | | |
| unk | CMG Mortgage, Inc.    c/o Alissa M. Nann    Foley & Lardner LLP    90 Park Avenue    New York, NY 10016 | | | |
| cr | Tia Smith    4011 Hubert Avenue    Los Angeles, CA 90008 | | | |
| cr | John E. Satterwhite, Jr.    P.O. Bpx 24093    Richmond, VA 23224 | | | |
| unk | Rachel S. Blumenfeld, Esq.    Rachel S. Blumenfeld    26 Court Street    Brooklyn, NY 11242 | | | |
| cr | Brock Williams    940 College Drive    San Jose, CA 95128 | | | |
| intp | HSBC BANK USA, N.A. as Trustee for the Registered Holders of Ace Securities Corp. Home Equity Loan Trust, Series 2005–HE3, Asset Backed Pass–Through Certificates    c/o Balfe & Holland, P.C.    135 Pinelawn Road    Suite 125 North    Melville, NY 11747 | | | |
| cr | Patrick Farrell    2904NW 14th Terrace    Cape Coral, FL 33993 | | | |
| cr | Robert Wieland    c/o Nialis Law Group, APLC    500 N State College Blvd    Ste. 1200    Orange, CA 92868 | | | |
| cr | Alan Moss    PO Box 721    Moss Beach, CA 94038 | | | |
| unk | Rhonda Gosselin    16 Rolf Avenue    Chicopee, MA 01020 | | | |

| | | | | |
|---|---|---|---|---|
| cr | Tiffany Smith | c/o Schroeter Goldmark & Bender | 500 Central Building | 810 Third Avenue | Seattle, WA 98104 |
| cr | Alan Gardner | c/o Schroeter Goldmark & Bender | 500 Central Building | 810 Third Avenue | Seattle, WA 98104 |
| cr | Bank of America, N.A., Successor by Merger to BAC Home Loans Servicing, LP | c/o Carrington Mortgage Services | 1610 E. St. Andrew Place | #B150 | Santa Ana, CA 92705 |
| aty | GTS CAPITAL HOLDINGS, IRA, LLC | C/O Law Firm of Terrence McGurie, P.A. | 8687 Larwin Lane | Orlando, Fl 32817 |
| unk | Leslie Watley | 22 Conhurst Drive | North Haven, CT 06473 |
| cr | Martha S. Panaszewicz | 89 Belle Ave. | San Francisco, CA 94132 |
| unk | Tom Franklin | 5633 Oak Grove Road | Fort Worth, TX 76134 |
| cr | Duncan K. Robertson | 3520 SE Harold Court | Portland, OR 97202 |
| unk | Matthew & Alexis Freitas | c/o Jeffrey B. Loeb, Esq. | Rich May PC | 176 Federal Street | Boston, MA 02110–2223 |
| unk | Iraide Peruchi | c/o Jeffrey B. Loeb, Esq. | Rich May PC | 176 Federal Street | Boston, MA 02110–2223 |
| unk | Citimortgage | c/o Jeffrey B. Loeb, Esq. | Rich May PC | 176 Federal Street | Boston, MA 02110–2223 |
| intp | Document Technologies LLC d/b/a EED, a DTI Company | Attn: John Davenport, Officer | Two Ravinia Drive | #850 | Atlanta, GA 30346 |
| cr | Conrad P. Burnett | 206 Sunset Lane | Linden, VA 22642 |
| unk | Kenneth C. Thomas | 1464 S. Michigan Avenue | #1705 | Chicago, IL 60605 |
| unk | Richard D. Rode | 2301 West Lawther Drive | Deer Park, TX 77536 |
| cr | Phenon Walker | 13880 Edgewater Drive | Lakewood, OH 44107 |
| unk | Karen M. Rozier | 1313 Idylwood Road | Pikesville, MD 21208 |
| cr | William Hendricks | 16810 Easy Street | Anchorage, AK 99577 |
| cr | Law Offices of David J. Stern, P.A. | 100 S. E. Second Street | Suite 2900 | Miami, FL 33131 |
| cr | Sandra LaBostrie | 855 W. 125th Street | Los Angeles, CA 90044 |
| cr | Alvin LaBostrie | 855 W. 125th Street | Los Angeles, CA 90044 |
| cr | Eduardo Vallejo | 508 N. California Street | Burbank, CA 91505 |
| cr | Abibas Erlinda Aniel | 75 Tobin Clark Drive | Hillsborough, CA 94010 |
| cr | Michelle R. Strickland | 8301 E. 93rd Street | Kansas City, MI 64138 |
| cr | Kechia L. Island | 1741 Malcolm Street | Shreveport, LA 71108 |
| unk | Philip Emiabata | 508 Evening Grosbeak Drive | Pflugerville, TX 78660 |
| unk | Todd Silber | 73 Farnham Road | South Windsor, CT 06074 |
| unk | Michael Edward Boyd | 5439 Soquel Dr. | Soquel, CA 95073 |
| cr | Ditech Financial LLC fka Green Tree Servicing LLC | c/o Ted Eric May, Esq. | 255 Merrick Road | Rockville Centre, NY 11570 |
| cr | Billy Ray Carroll | 2158 Grove Ct. | Mobile, AL 36605 |
| cr | Vera L. Billingsley | 12066 Victorian Village Ct. | St. Louis, MO 63138 |
| cr | Robert Kenneth Harris | 909 Patton Lane | Westwego, LA 70094 |
| cr | Patricia J McNerney | 22255 Center Ridge Rd, Suite 210 | Rocky River, OH 44116 |
| unk | Susan Marie Gray | Susan Marie Gray, Attorney at Law | 22255 Center Ridge Rd, Suite 210 | Rocky River, OH 44116 |
| cr | Thomas G. Cooper and Catherine D. Cooper | P.O. Box 3671 | Concord, NH 03302–3671 |
| cr | Select Portfolio Servicing, Inc., as Servicing Agent | c/o Ted Eric May, Esq. | 255 Merrick Road | Rockville Centre, NY 11570 |
| op | Wilmington Savings Fund Society, FSB, doing business as Christiana Trust, not in its individual capacity, but solely as trustee for BCAT 2015–13BTT | Knuckles, Komosinski & Elliott, LLP | 565 Taxter Road, Suite 590 | Elmsford, NY 10523 |
| unk | Jack Hawk | Hawk, Fulwider and Associates, Inc. |
| cr | Diem Trang Nguyen | P.O. Box 12139 | Westminster, CA 92685 |
| unk | Marilyn Lawrence | 5362 W. Olympic Blvd. #1 | Los Angeles, CA 90036 |
| unk | Colleen Halloran | c/o Murphy Pearson Bradley & Feeney | 88 Kearny, 10th Floor | San Francisco, CA 94108 |
| unk | Bernard Ward | c/o Murphy Pearson Bradley & Feeney | 88 Kearny Street | San Francisco, CA 94108 |
| unk | Scott Hall | c/o 186–188 Ames Street | Brockton, MA 02302 |
| cr | U.S. Bank Trust, N.A., as Trustee for LSF9 Master Participation Trust c/o Caliber Home Loans, Inc. | Cohn & Roth | 100 East Old Country Road, Sute 28 | Mineola, NY 11501 |
| | The Bank of New York Mellon FKA The Bank of New York, as Trustee for the Certificate Holders of the CWABS Inc. Asset Backed Certificate S, Series 2005–BC5 | Knuckles, Komosinski & Manfro, LLP | 565 Taxter Road, Suite 590 | Elmsford, NY 10523 |
| cr | Wilmington Trust, National Association, not in its individual capacity, but solely as trustee for MFRA Trust 2014–2 | ALDRIDGE PITE, LLP | 4375 Jutland Drive, Suite 200 | P.O. Box 17933 | San Diego, CA 92177–0933 |
| cr | James P. Kennedy | 700 E. Sonora Road | Palm Springs, CA 92264 |
| intp | Yung Fen | 1225 Reservoir Road | Cheshire, CT 06410 |
| intp | Jian Wang | 1225 Reservoir Road | Cheshire, CT 06410 |
| cr | Select Portfolio Servicing, Inc. servicer for Deutsche Bank National Trust Company, as Trustee, in trust for the registered holders of Morgan Stanley ABS Capital I Inc. Trust 2006–HE7, Mortgage Pass–T | c/o Frenkel Lambert et al. | 53 Gibson Street | Bay Shore, NY 11706 |
| intp | City of Benson | c/o Mesch Clark Rothschild | Attn: Jeffrey J. Coe | 259 N Meyer Ave | Tucson, AZ 85701 |
| unk | Chaledeeannka Goyens | 101 Hyde Street Post Office | PMB 426666 | San Francisco, CA 94142 |
| aty | Adam A. Lewis | Morrison & Foerster LLP | 425 Market Street | San Francisco, CA 94105–2482 |
| aty | Alaba S. Ajetunmobi | 100 Oceangate | 12th Floor | Long Beach, CA 90802 |
| aty | Andrew D. Velez–Rivera | Office of the U.S. Trustee | 33 Whitehall Street | 21st. Floor | New York, NY 10004 |

| | | |
|---|---|---|
| aty | Anne M. Gannon | Office of the Tax Collector    Post Office Box 3715    West Palm Beach, FL 33402 |
| aty | Anthony G. Graham | Graham & Martin, LLP    3130 South Harbor Blvd. Suite 250    Santa Ana, CA 92704 |
| aty | Arlene M. Richardson | Richardson Legal Center, LLC    PO Box 6    Highland Home, AL 36041 |
| aty | Arnold Braun | Associate General Counsel    Everest Reinsurance Company    477 Martinsville Road    P.O. Box 830    Liberty Corner, NJ 07938–0830 |
| aty | Brett A. Mearkle | The Law Office of Brett A. Mearkle, P.A.    8777 San Jose Boulevard    Churchill Park, Suite 801    Jacksonville, Fl 32217 |
| aty | Brian Herbert Wilson | Wilson Law Office, P.C.    43 Bulldogger Ct.    Bailey, CO 80421 |
| aty | Christopher J. Norman | Raymond Coleman Heinold Norman    325 New Albany Road    Moorestown, NJ 08057 |
| aty | Christopher W. Hobbs | Zimmerman, Lieberman, Tamulonis & Hobbs    P.O. Box 238    Pottsville, PA 17901 |
| aty | Courteney F. Harris | 14910 Aldine–Westfield Road    Houston, TX 77032 |
| aty | D.W. Grimsley, Jr. | D.W. Grimsley, Jr., P.C.    21 South Section St.    Fairhope, AL 36532 |
| aty | Daniel Daley | Metrowest Legal Services    63 Fountain Street, Suite 304    Framingham, MA 01702 |
| aty | Daniel Daly | Metrowest Legal Services    63 Fountain St., Ste. 304    Framingham, MA 01702 |
| aty | David L. Kane, P.C. | 5301 Village Creek Drive    Suite D    Plano, TX 75093 |
| aty | David Michael Feldman | Gibson, Dunn & Crutcher, LLP    200 Park Avenue    50th Floor    New York, NY 10166 |
| aty | Deborah M. Gross–Quatrone | 70 Market Street    Saddle Brook, NJ 07663 |
| aty | Gary lynch | PNC Park    115 Federal Street    Suit 210    Pittsburgh, PA 15212 |
| aty | Gary A. Colbert | 29452 Pendleton Club Drive    Farmington Hills, MI 48236 |
| aty | James J. Lotz | Foley & Mansfield, P.L.L.P.    545 Madison Avenue    15th Floor    New York, NY 10022 |
| aty | James L. Garrity, Jr. | Morgan, Lewis & Bockius LLP    101 Park Avenue    New York, NY 10178 |
| aty | Jared B. Pearson | Eveland & Associates, PLLC    8833 South Redwood Road – Suite C    West Jordan, Ut 84088 |
| aty | Jennifer L. O'reilly | 2 N. LaSalle Street    Suite 1300    Chicago, IL 60602 |
| aty | John Dzialo | Law Office of John Thomas Dzialo    200 W. Santa Ana Blvd. #900    Santa Ana, CA 92701 |
| aty | John R. Hightower, Jr. | McIntyre, Panzarella, Thanasides,    Bringgold & Todd, P.A.    201 E. Kennedy Blvd., Suite 1000    Tampa, Fl 33602 |
| aty | John W Smith T | Bradley Arant Boult Cummings LLp    One Federal Place    1819 Fifth Avenue North    Birmingham, AL 35203 |
| aty | Jordan Segal | Morris, Hardwickm Schneider    6 Nashua Court    Suite D    Baltimore, MD 21221 |
| aty | Judith Kopen | Gebhardt & Kiefer    1318 Route 31    PO Box 4001    Clifton, NJ 08809–4001 |
| aty | Judson Brown | Kirkland & Ellis LLP    665 15th Street, N.W. Ste. 1200    Washington, DC 20005 |
| aty | Karen Sheehan | Frenkel Lambert Weiss Weisman & Gordon    53 Gibson Street    Bayshore, NY 11706 |
| aty | Kim Dsouza | 32 Washington Place    Newburgh, NY 12550 |
| aty | Kristin L. Crone | UFAN Legal Group PC    1490 Stone Point Drive    Suite 100    Roseville, CA 95661 |
| aty | Larren M. Nashelsky | Morrison & Foerster LLP    1290 Avenue of the Americas    New York, NY 10104 |
| aty | Leland P. Smith | Douglas Emmett    808 Wilshire Boulevard    Suite 200    Santa Monica, CA 90401 |
| aty | Lorraine S. McGowen | Orrick, Herrington & Sutcliffe LLP    51 West 52nd Street    New York, NY 10019 |
| aty | Michael E. Johnson | Alston & Bird LLP    90 Park Avenue    New York, NY 10016 |
| aty | Nelson C. Cohen | Zuckerman, Spaeder, Goldstein Taylor &    Kolker, LLP    1201 Connecticut Avenue, NW    Washington, DC 20036 |
| aty | Pamela H. Walters | 14910 Aldine–Westfield Road    Houston, TX 18493 |
| aty | Paul E Steen | Ryan Rapp & Underwood, PLC    3200 N. Central Avenue    Suite 1600    Phoenix, AZ 85012 |
| aty | Richard D. Rode | 2301 West Lawther Drive    Deer Park, TX 77536 |
| aty | Richardo I. Kilpatrick | Kilpatrick & Associates, P.C.,    903 N. Opdyke Road, Suite C    Auburn Hills, MI 48326 |
| aty | Roger Bertling | Legal Services Center of    Harvard Law School    122 Boylston St.    Jamaica Plain, MA 02130 |
| aty | Seth Goldman | Munger, Tolles & Olson, LLP    355 South Grand Avenue    Suite 3500    Los Angeles, CA 90071–1560 |
| aty | Shanell Kathleen Harleston | The Harleston Law Firm    8865 Fawn Ridge Drive    Fort Myers, FL 33912 |
| aty | Stacey A. O'Stafy | Manley Deas Kochalski LLC    P.O. Box 16028    Columbus, OH 43216–5611 |
| aty | Stephen Hessler | Kirkland & Ellis, LLP    601 Lexington Avenue    New York, NY 10022 |
| aty | Steven C. Bennett | Jones Day    222 East 41st Street    New York, NY 10017 |
| aty | Susan M. Rotkis | Consumer Litigation Associates, P.C. |
| aty | Talcott Franklin | Talcott Franklin, P.C.    208 North Market Street    Suite 200    Dallas, TX 75202 |
| aty | Thomas Margolis | , NY |
| aty | Thomas Margolis | 125 E. Charles Street – Suite 214    Muncie, IN 47305 |
| aty | W. Ben Slaughter | Jones Gledhill Fuhrman Gourley P.A.    225 N. 9th Street, Suite 820    Boise, ID 83701 |
| aty | William Derek May | 350 W. Fourth Street    Claremont, CA 91711 |
| aty | William J. Doyle, Jr. | Leavis and Rest, P.C.    83 Central Street    Boston, MA 02109 |
| 7229666 | ALDRIDGE PITE, LLP | Attorneys for Nationstar Mortgage LLC    4375 Jutland Drive, Suite 200    P.O. Box 17933    San Diego, CA 92177–0933 |
| 7220723 | ALDRIDGE PITE, LLP | Attorneys for Wilmington Trust, N.A.    4375 Jutland Drive, Suite 200    P.O. Box 17933    San Diego, CA 92177–0933 |
| 6172515 | AMERICA'S SERVICING COMPANY | ATTENTION BANKRUPTCY DEPARTMENT    /MAC #D3347–014    3476 STATEVIEW BLVD    FORT MILL, SOUTH CAROLINA 29715 |
| 5868169 | AMI B. ESKANOS | 3122 PINE TREE DRIVE    MIAMI BEACH, FL 33140 |

| | | |
|---|---|---|
| 6396083 | ANAISSA B. GERWALD | 12317 Hwy. GA 251 | Darian, GA 31305 |
| 6341040 | ANAISSA GERWALD | 501 CAPITAL CIRCLE NE | #73152065 | TALLAHASSEE, FL. 32301 |
| 5972720 | ANN MARIE V. GRAYBASH; MARYANN A. GRAYBASH | ENGLERT,COFFEY,MCHUGH & FANTAUZZI, LLP | C/O DENNIS M. ENGLERT, ESQ. | 224 STATE STREET,PO BOX 1092 | SCHENECTADY, NY 12301–1092 |
| 5929876 | Adam C. Harris | Schulte Roth & Zabel LLP | 919 Third Avenue | New York, NY 10022 |
| 6004731 | Alan M. Rosen, Esquire | The Jacobs Law Group, PC | 2005 Market Street, Suite 1120 | One Commerce Square | Philadelphia, PA 19103 |
| 5880632 | Alan Moss | PO Box 721 | Moss Beach, CA 94038 |
| 5880633 | Alan Moss | PO Box 721 | Moss Beach, CA 94038 |
| 5932734 | Aldine Independent School District | 14910 Aldine–Westfield Road | Houston, TX 77032 | Email: bnkatty@aldine.k12.tx.us |
| 7099400 | Aldridge Pite, LLP | Attorneys for Wilmington Trust, N.A. | 4375 Jutland Drive, Suite 200 | P.O. Box 17933 | San Diego, CA 92177–0933 |
| 6712864 | Alvin & Sandra Labostrie | 855 W. 125th Street | Los Angles, CA 90044 |
| 6712752 | Alvin LaBostrie and Sandra LaBostrie | 855 W. 125th Street | Los Angeles, CA 90044 |
| 6449626 | Anaissa Beth Gerwald | 12317 Hwy Ga 251 | Darian, GA 31305 |
| 5944108 | Aurelius Capital Management, LP | 535 Madison Ave., 22nd Floor | New York, NY 10022 |
| 5861783 | Aurora Loan Servicing, Inc. | c/o Fein Such & Crane, LLP. | 28 E. Main Street | Suite 1800 | Rochester, NY 14614 |
| 5981531 | BANK OF AMERICA, N.A. | LEOPOLD & ASSOCIATES, PLLC | 80 Business Park Drive, Suite 110 | Armonk, New York 10504 |
| 5868168 | BARRY B. ESKANOS, JD MPA | 3122 PINE TREE DRIVE | MIAMI BEACH, FL 33140 |
| 6565828 | Bank of America, N.A. | 7105 Corporate Drive | Plano, TX 75024 |
| 6163744 | Bank of America, N.A. | c/o Carrington Mortgage Services | 1610 E. St. Andrew Place, #B150 | Santa Ana, CA 92705 |
| 6566063 | Bank of America, N.A. | c/o Kozeny, McCubbin & Katz, LLP | 395 N Service Rd, Suite 401 | Melville, New York 11747 | Attn: Jordan S Katz, Esq. |
| 6604573 | Bank of America, N.A. Successor by Merger to BAC H | Peter T. Roach and Associates, P.C. | 125 Michael Drive, Suite 105 | Syosset, New York 11791 |
| 5861303 | Bank of America,N.A. | c/o Fein Such & Crane, LLP. | 28 E. Main Street | Suite 1800 | Rochester, NY 14614 |
| 5885827 | Bank of the West | c/o Andrew W. Muller | Stinson Morrison Hecker LLP | 1201 Walnut, Ste. 2900 | Kansas City, MO 64106 |
| 5915168 | Bankruptcy Administration | IKON Financial Services | PO Box 13708 | Macon, GA 31208–3708 |
| 6564879 | Brett L. Messinger | Duane Morris LLP | 30 South 17th Street | Philadelphia, PA 19103 |
| 6174703 | CITIMORTGAGE, INC. | c/o Sweeney, Gallo, Reich & Bolz, LLP. | 95–25 Queens Blvd, 11th Floor | Rego Park, NY 11374 |
| 5878002 | Cal–Western Reconveyance Corp. | c/o Moritt Hock & Hamroff LLP | Attn. Leslie A. Berkoff | 400 Garden City Plaza | Garden City, NY 11530 |
| 5953904 | Caley Dehkhoda & Qadri | 2340 130th Ave NE, Suite D–150 | Bellevue, WA 98005 |
| 6625888 | Caliber Home Loans, Inc. | C/O Kozeny, McCubbin & Katz, LLP | 40 Marcus Drive, Suite 200 | Melville, New York 11747 |
| 5957878 | California Housing Finance Agency | Paul J. Pascuzzi | Felderstein Fitzgerald Willoughby & Pasc | 400 Capitol Mall, Suite 1450 | Sacramento, CA 95814 |
| 5877734 | Cameron County | c/o Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | PO BOX 17428 | Austin, TX 78760 |
| 6416378 | Canon U.S.A., Inc. | One Canon Park | Melville, New York 11747 |
| 6418969 | Caren J. Wilson | 633 Sunset Lane | Culpeper, VA 22701 |
| 6335951 | Caren Wilson | c/o Attorney Wendy Alison Nora | 310 Fourth Avenue South, Suite 5010 | Minneapolis, Minnesota 55415 |
| 6335972 | Caren Wilson | c/o Attorney Wendy Alison Nora | 310 Fourth Avenue South, Suite 5010 | Minneapolis, Minnesota 55415 |
| 5860778 | Carrollton–Farmers Branch Independent School Distr | Law Offices of Robert E. Luna, P.C. | c/o Andrea Sheehan | 4411 North Central Expressway | Dallas, Texas 75205 |
| 5905148 | Chadbourne & Parke LLP | 30 Rockefeller Plaza | New York, New York 10112 |
| 6413322 | Charles T Clark | 7404 Mesa De Arena NW | Albuquerque, NM 87120–1516 |
| 5994040 | CitiMortgage, Inc. | c/o Featherstone Petrie DeSisto LLP | 600 – 17th St., #2400–S | Denver, CO 80202 |
| 5865995 | City Of McAllen | c/o Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | PO BOX 17428 | Austin, TX 78760 |
| 5938731 | City of Miramar | c/o Douglas R. Gonzales, Esq. | Weiss Serota Helfman | 200 E. Broward Blvd., #1900 | Fort Lauderdale, FL 33301 |
| 5876900 | City of Union City, New Jersey | c/o Joel R. Glucksman, Esq. | Scarinci & Hollenbeck, LLC | 1100 Valley Brook Avenue, P.O. Box 790 | Lyndhurst, NJ 07071 |
| 6558424 | Conrad P Burnett Jr. | 206 Sunset Lane | Linden, Virginia 22642 |
| 6549513 | Conrad P. Burnett, Jr. | c/o Bustos & Associates, P.C. | 225 Broadway – 39th Floor | New York, NY 10007 | Attn: Pablo E. Bustos, Esq. |
| 5874599 | DANIEL T. POWERS | CHATHAM COUNTY TAX COMMISSIONER | PO BOX 8324 | SAVANNAH, GA 31412 |
| 6004728 | DEBORAH M. GROSS–QUATRONE, ESQ. | 70 MARKET STREET | SADDLE BROOK, NEW JERSEY 07663 |
| 5981533 | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE | LEOPOLD & ASSOCIATES, PLLC | 80 Business Park Drive, Suite 110 | Armonk, New York 10504 |
| 5981534 | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE | LEOPOLD & ASSOCIATES, PLLC | 80 Business Park Drive, Suite 110 | Armonk, New York 10504 |

| | |
|---|---|
| 5981538 | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE    LEOPOLD & ASSOCIATES, PLLC    80 Business Park Drive, Suite 110    Armonk, New York 10504 |
| 6053611 | DEUTSCHE BANK TRUST COMPANY AMERICAS AS INDENTURE    C/O LEOPOLD & ASSOCIATES, PLLC    80 Business Park Drive, Suite 110    Armonk, New York 10504 |
| 6053612 | DEUTSCHE BANK TRUST COMPANY AMERICAS AS INDENTURE    C/O LEOPOLD & ASSOCIATES, PLLC    80 Business Park Drive, Suite 110    Armonk, New York 10504 |
| 5861240 | Dallas CPT Fee Owner, L.P.    c/o Proskauer Rose LLP    Attn: Scott K. Rutsky, Esq. & Jared D. Z    Eleven Times Square    New York, NY 10036–8299 |
| 5862038 | Dallas County    Linebarger Goggan Blair & Sampson, LLP    c/o Elizabeth Weller    2323 Bryan Street Ste 1600    Dallas, TX 75201 |
| 5890396 | David L. Tillem    Wilson Elser Moskowitz Edelman & Dicker    3 Gannett Drive    White Plains, NY 10604 |
| 6141653 | David M. Feldman, Esq.    Joshua Weisser, Esq.    GIBSON, DUNN & CRUTCHER LLP    200 Park Avenue    New York, New York 10166–0193 |
| 6004730 | Deborah M. Gross– Quatrone, Esq.    70 Market Street    Saddle Brook, New Jersey 07663 |
| 5886461 | Diem T. Nguyen    16478 Beach Boulevard #331    Westminster, CA 92683 |
| 5894679 | Dodge County, State of Wisconsin    127 East Oak Street    Juneau, WI 53039 |
| 6651455 | Drake and Loeb    Attn: Timothy P. McElduff, Jr.    555 Hudson Valley Avenue, Suite 100    New Windsor, New York 12553 |
| 5906238 | FEDELINA ROYBAL–DEAGUERO 2008 TRUST    42265 LITTLE LAKE ROAD    MEDOCINO, CA 94560 |
| 5855984 | FEDERAL NATIONAL MORTGAGE ASSOCIATION    C/O WINSTON & STRAWN LLP    200 Park Avenue    New York, New York 10166–4193    David Neier (dneier@winston.com) |
| 5902200 | FEIN, SUCH & CRANE, LLP    28 EAST MAIN STREET    SUITE 1800    ROCHESTER, NY 14614 |
| 6141896 | FHLB Chicago, FHLB Boston, FHLB Indianapolis    c/o Keller Rohrback    1201 Third Ave. #3200    Seattle, WA 98101 |
| 6141894 | FHLB of Chicago,FLHB of Boston,    FHLB of Indianapolis    c/o Keller Rohrback    1201 Third Ave., Suite 3200    Seattle, WA 98101 |
| 5906245 | Fedelina Roybal–DeAguero 2008 Trust    42265 Little Lake Road    Medocino, CA 94560 |
| 6141899 | Federal Home Loan Bank of Boston    c/o Keller Rohrback    1210 Third Ave. Suite 3200    Seattle, WA 98101 |
| 6141898 | Federal Home Loan Bank of Chicago    Keller Rohrback    1201 Third Ave. Suite 3200    Seattle, WA 98101 |
| 6141900 | Federal Home Loan Bank of Indianapolis    c/o Keller Rohrback    1201 Third Ave. Suite 3200    Seattle, WA 98101 |
| 5861777 | Fein Such & Crane,LLP.    Attorneys for Aurora Loan Services, Inc.    28 E. Main Street    Suite 1800    Rochester, NY 14614 |
| 5972317 | Frenkel Lambert Weiss    53 Gibson Street    Bay Shore, New York 11706 |
| 7235853 | Frenkel Lambert et al    Attorneys for Select Portfolio Servicing    53 Gibson Street    Bay Shore, NY 11706 |
| 6700030 | GMAC MORTGAGE CORPORATION    8400 NORMANDALE LAKE BLVD., SUITE 175    BLOOMINGTON, MN 55437 |
| 5981028 | GMAC MORTGAGE, LLC    Fein, Such and Crane, LLP.    7 Century Drive, Suite 201    Parsippany, NJ 07054 |
| 6495930 | GODFREY & KAHN, S.C.    Attorneys for ResCap Liquidating Trust    Attn: Katherine Stadler, Esq.    1 East Main Street, Suite 500    Madison, WI 53701–2719 |
| 5862513 | GREGORY M. PETRICK, ESQ.    CADWALADER, WICKERSHAM & TAFT LLP    ONE WORLD FINANCIAL CENTER    NEW YORK, NY 10281 |
| 5989941 | Gerard Wiener    c/o David J. Brown    235 Ulloa Street    San Francisco, CA 94127 |
| 5862989 | Green Planet Servicing, LLC    c/o Duane Morris LLP    1540 Broadway    New York, NY 10036    Attn: Gerard S. Catalanello, Esq. |
| 6445004 | HATTIE MAE SCOTT    1850 CONNERS COURT    LAWRENCEVILLE, GA 30044 |
| 5858398 | HP Enterprise Services, LLC    c/o Ayala Hassell    5400 Legacy Drive    Plano, TX 75024 |
| 5858397 | HP Enterprise Services, LLC    c/o Michael Warner/ Emily S. Chou    Cole, Schotz, Meisel, Forman & Leonard P    301 Commerce Street, Ste 1700    Fort Worth, TX 76102 |
| 6565145 | HSBC Bank USA, NA    c/o Duane Morris LLP    30 South 17th Street    Philadelphia, PA 19103    Attn: Brett L. Messinger, Esq. |
| 5948077 | Harris County et al    c/o John P Dillman    Linebarger Goggan Blair & Sampson LLP    P.O. Box 3064    Houston, Tx. 77253–3064 |
| 5929878 | Howard O. Godnick    Schulte Roth & Zabel LLP    919 Third Avenue    New York, NY 10022 |
| 5886414 | IBM Corporation    Attn: Shawn Konig    1360 Rene Levesque W., Suite 400    Montreal, QC H3G 2W6    Canada |
| 5862514 | INGRID BAGBY, ESQ.    CADWALADER, WICKERSHAM & TAFT LLP    ONE WORLD FINANCIAL CENTER    NEW YORK, NY 10281 |
| 5896931 | Imperial County Tax Collector    940 West Main Street    Suite 106    El Centro, CA 92243 |
| 6685356 | Inmer E. Campos Carranza    c/o Dahiya Law Offices LLC    75 Maiden Lane Suite 506    New York, New York 10038 |
| 6685357 | Inmer E. Campos Carranza    c/o Susan M. Rotkis    CONSUMER LITIGATION ASSOCIATES, P.C.    763 J. Clyde Morris Boulevard    Suite I–A    Newport News, VA 23601 |
| 5879105 | Ira M. Levee, Esq.    Lowenstein Sandler PC    1251 Avenue of the Americas, 18th Floor    New York, New York 10020 |
| 5879058 | Ira M. Levee, Esq.    Lowenstein Sandler PC    1251 Avenue of the Americas, 18th Floor    New York, New York 10020 |
| 5917949 | Iron Mountain Information Management, Inc.    Attn: Joseph Corrigan    745 Atlantic Avenue    Boston, MA 02111–2735 |
| 5857268 | JOhnson County et al, Richardson ISD    c/o Elizabeth Banda Calvo    Perdue Brandon Fielder et al    PO Box 13430    Arlington, Texas 76094–0430 |

| | | |
|---|---|---|
| 6371620 | JULIE ERIKSEN | 2647 KENDRIDGE LANE    AURORA, IL 60502 |
| 6370783 | Jacqueline A. Warner | c/o Law Office Rachel S. Blumenfeld    26 Court Street, Suite 2220    Brooklyn, New York 11242 |
| 5883794 | James R. Martin    Madeline Martin    14587 Berklee Drive    Addison, TX 75001–3533 |
| 6370012 | Jason and Jennifer Schermerhorn    c/o Butler,Fitzgerald, Fiveson    & McCarthy, P.C.    9 East 45th Street, 9th Floor    New York, NY 10017 |
| 6028275 | Jennifer L. Wilson, Sui Juris    4365 School House Commons, 500–251    Harrisburg, NC 28075 |
| 5857118 | John Mark Stern    Assistant Attorney General    Bankruptcy & Collections Division    PO Box 12548    Austin, Texas 78711 2548 |
| 5874460 | Joseph DiGiorno    Tilda Gigiorno    437 Palmer Road    Yonkers, NY 10701 |
| 6004733 | Joshua A. Gelman, Esquire    The Jacobs Law Group, PC    2005 Market Street, Suite 1120    One Commerce Square    Philadelphia, PA 19103 |
| 6702538 | Karen M. Rozier    1313 Idlywood Road    Pikesville, MD 21208 |
| 6141092 | Kathleen G. Cully PLLC    180 Cabrini Blvd., #128    New York, NY 10033–1167 |
| 5886417 | Ken Burton, Jr., Manatee County Tax Collector    Attn: Susan D. Profant    4333 US 301 North    Ellenton, FL 34222 |
| 5903262 | Kentucky Department of Revenue    Legal Branch–Bankruptcy Section    Attn: Michael Hornback    P.O. Box 5222    Frankfort, KY 40602 |
| 5953119 | Kriss & Feuerstein LLP    360 Lexington Avenue, Suite 1200    New York, NY 10017 |
| 6005655 | LEOPOLD & ASSOCIATES, PLLC    ATTORNEYS FOR BANK OF AMERICA, n.a    80 BUSINESS PARK DRIVE, SUITE 110    ARMONK, NEW YORK 10504 |
| 6082459 | LEOPOLD & ASSOCIATES, PLLC    Attorneys for Movant    80 Business Park Drive, Suite 110    Armonk, New York 10504    914–219–5787 |
| 6086412 | LEOPOLD & ASSOCIATES, PLLC    Attorneys for Ocwen Loan Servicing, LLC,    80 Business Park Drive, Suite 110    Armonk, New York 10504 |
| 6909750 | Laird J. Heal    Attorney for Rhonda Gosselin    36 Central Square    Suite 4    Boston, MA 02128–1911 |
| 5861111 | Lead Plaintiff and the Putative Class    C/O Ira M. Levee, Esquire    Michael S. Etkin, Esquire    Lowenstein Sandler PC    65 Livingston Ave.    Roseland, NJ 07068 |
| 5930414 | Lead Plantiffs and Putative Class    c/o Lowenstein Sandler PC    65 Livingston Avenue    Roseland, NJ 07068    Attn: Ira M. Levee, Esq. |
| 6015473 | Liberty Property Limited Partnership    Eric A. Boden, Esq.    Schnader Harrison Segal & Lewis LLP    140 Broadway, Suite 3100    New York, NY 10005 |
| 5857159 | Liberty Property Limited Partnership    c/o Schnader Harrison Segal & Lewis LLP    1600 Market Street, Suite 3600    Philadelphia, PA 19103–7286    Attn: Barry Bressler |
| 5938730 | Locke Lord LLP    3 World Financial Center    New York, New York 10281 |
| 6395016 | MARCUS HARRIS    2010 EVERGREEN AVE.    APT. #10    DESMOINES, IA 50320 |
| 6006195 | MARK B. FLANNAGAN    UMB BANK, N.A.    1010 GRAND BLVD. 4TH FLOOR    KANSAS CITY, MO 64106 |
| 5862515 | MARK C. ELLENBERG, ESQ.    CADWALADER, WICKERSHAM & TAFT LLP    700 SIXTH STREET, N.W.    WASHINGTON, DE 20001 |
| 6642467 | MARTHA S. PANASZEWICZ    C/O ROSALES DEL ROSARIO, P.C.    ATNN: JOHN B. ROSARIO, ESQ.    39–01 Main Street, Suite 302    Flushing, NY 11354 |
| 6371393 | MARVIN MCDOUGAL    30 MILL STREET, BUILDING B    HEADLDSBURG, CA 95448 |
| 5862375 | MERSCORP, Inc.    c/o William A. Hazetline, Esq.    Sullivan Hazeltine Allinson LLC    901 N. Market Street, Suite 1300    Wilmington, DE 19801 |
| 5924288 | Manufacturers and Traders Trust Company    c/o Hodgson Russ LLP–Attn: Garry M. Grab    140 Pearl Street, Suite 100    Buffalo, New York 14202 |
| 6591404 | Marcus Harris    2010 Evergreen Avenue – Apt. #10    Desmoines, IA 50320 |
| 5929879 | Marguerite E. Gardiner    Schulte Roth & Zabel LLP    919 Third Avenue    New York, N.Y. 10022 |
| 6733324 | Marilyn S. Lawrence    5362 W. Olympic Blvd #1    Los Angeles, California 90036 |
| 6508160 | Marion County Treasurer    c/o Douglas J. DeGlopper, Esq.    318 E. 64th Street    Indianapolis, IN 46220 |
| 6640860 | Martha Panaszewicz    89 Belle Av    San Francisco, CA 94132 |
| 5859891 | Martin G. Bunin, Esq.    William Hao, Esq.    Alston & Bird LLP    90 Park Avenue    New York, NY 10016 |
| 5888145 | Mary Perkins White    C/O Christopher Green    Law Offices of Christopher Green PS    601 Union Street Suite 4200    Seattle WA 98101 |
| 6384852 | Mary R. Biancavilla    341 Oak Drive    New Cumberland, PA 17070 |
| 7264075 | McCabe, Weisberg & Conway, LLC    Attorneys for Specialized Loan    Servicing LLC    145 Huguenot Street, Suite 210    New Rochelle, NY 1080 |
| 6769686 | McCabe, Weisberg, & Conway, P.C.    Attorneys for Deutsche Bank Trust    Company Americas    Attn: Irene Costello, Esq.    145 Huguenot Street, Suite 210    New Rochelle, NY 10801 |
| 6511339 | Michael E. Boyd    5439 Soquel Drive    Soquel, California 95073 |
| 5929880 | Michael G. Cutini    Schulte Roth & Zabel LLP    919 Third Avenue    New York, N.Y. 10022 |
| 6335816 | Michael Harkey    c/o Attorney Wendy Alison Nora    310 Fourth Avenue South, Suite 5010    Minneapolis, Minnesota 55415 |
| 6335973 | Michael Harkey    c/o Attorney Wendy Alison Nora    310 Fourth Avenue South, Suite 5010    Minneapolis, Minnesota 55415 |
| 6336004 | Michael Harkey    c/o Attorney Wendy Alison Nora    310 Fourth Avenue South, Suite 5010    Minneapolis, Minnesota 55419 |
| 5878297 | Midfirst Bank    c/o William H. Hoch    20 N. Broadway Ave., Suite 1800    Oklahoma City, OK 73102 |
| 5923431 | Missouri Department of Revenue    P.O. Box 670    Jefferson City, MO 65105 |
| 5963189 | Monroe County Tax Claim Bureau    1 Quaker Plaza, Room 104    Stroudsburg, PA 18360 |
| 6017822 | Morgan Stanley & Co. Incorporated    (n/k/a Morgan Stanley & Co. LLC)    c/o Marino, Tortorella & Boyle, P.C.    437 Southern Boulevard    Chatham, NJ 07928 |

| | | | | |
|---|---|---|---|---|
| 6699188 | Morgan, Lewis & Bockius LLP | Attn: Susan F. DiCicco, Esq. | 101 Park Avenue | New York, NY 10178 |
| 6083408 | Morrison & Foerster LLP | 1290 Avenue of the Americas | New York NY 10104 | |
| 6165035 | Nassau County Treasurer | c/o Office of the County Attorney | 1 West Street | Mineola, NY 11501 |
| 6165032 | Nassau County Treasurer | c/o Office of the County Attorney | Attn: Patrick R. Gallagher, Esq. | 1 West Street    Mineola, NY 11501 |
| 6702501 | Nationstar Mortgage, LLC | P.O. Box 619094 | Dallas, TX 75261–9741 | |
| 6702500 | Nationstar Mortgage, LLC | P.O. Box 619096 | Dallas, TX 75261–9741 | |
| 6004732 | Neal Jacobs, Esquire | The Jacobs Law Group, PC | 2005 Market Street, Suite 1120 | One Commerce Square    Philadelphia, PA 19103 |
| 5902833 | Newport Management Corporation | c/o Hunton & Williams LLP | 200 Park Avenue, 53rd Floor | New York, NY 10166    Attn: Richard P. Norton, Esq. and Rober |
| 5870972 | Oakland County Treasurer | 1200 North Telegraph Rd., Dept. 479 | Pontiac, MI 48341 | |
| 6406097 | Obermayer Rebmann Maxwell & Hippel LLP | One Penn Center | 19th Floor | 1617 J.F.K. Blvd.    Philadelphia, PA 19103 |
| 5868231 | Office of UnemploymentCompensation Tax Services | Dept of Labor and Industry | Commonwealth of Pennsylvania    625 Cherry Street, Room 203    Reading, PA 19602–1152 | |
| 5991897 | Office of the Town Attorney | c/o Leonard Genova | Town of Oyster Bay | Town Hall    Oyster Bay, NY 11771 |
| 6413029 | Ohio Department of Job and Family Services | Attn: Litigation | PO Box 182404 | Columbus, OH 43218 |
| 6531522 | OneWest Bank & Deutsche Bank National Trust Co. | c/o Walter J. Ashbrook | Quarles & Brady LLP    2 N. Central Avenue    Phoenix, AZ 85004 | |
| 6532224 | OneWest Bank and Deutsche Bank | National Trust Company | c/o QUARLES & BRADY LLP | Two North Central Avenue    Phoenix, Arizona 85004–2391    Attn: John Maston O'Neal, Esq. |
| 6532225 | OneWest Bank and Deutsche Bank | National Trust Company | c/o QUARLES & BRADY LLP | Two North Central Avenue    Phoenix, Arizona 85004–2391    Attn: Lori L. Winkelman, Esq. |
| 6532226 | OneWest Bank and Deutsche Bank | National Trust Company | c/o QUARLES & BRADY LLP | Two North Central Avenue    Phoenix, Arizona 85004–2391    Attn: Walter J. Ashbrook, Esq. |
| 5957211 | OneWest Bank, FSB | c/o Stein,Wiener & Roth, LLP | One Old Country Road, Suite 113 | Carle Place, NY 11514 |
| 5920413 | Oracle America, Inc. | c/o Amish R. Doshi, Esq. | MAgnozzi 7 Kye, LLP | 23 Green Street, Suite 302    Huntington, New York 11743 |
| 5862512 | PATTERSON BELKNAP WEBB & TYLER, LLP | Attorneys for MBIA Insurance Corporation | 1133 AVENUE OF AMERICAS    NEW YORK, NY 10036–6710 | |
| 5891925 | PAUL N. PAPAS II | MyLegalHelpUSA.com | 4727 E.BELL RD., STE. 45–350 | PHOENIX, AZ 85032 |
| 6004867 | PILLSBURY WINTHROP SHAW PITTMAN LLP | 50 FREMONT STREET | POST OFFICE BOX 7880    SAN FRANCISCO, CA 94120    ATTN: ANA N. DAMONTE, ESQ. | |
| 7025821 | POLSINELLI PC | Attorneys for ResCap Borrower | Claims Trust | Attn: Jason A. Nagi    600 Third Avenue, 42nd Floor    New York, NY 10016 |
| 5987966 | Pacific Bell Telephone Company | % AT&T Services, Inc | James Grudus, Esq. | One AT&T Way, Room 3A218    Bedminster, NJ 07921 |
| 6169954 | Palm Beach County | c/o Joshua S. Bauchner | ANSELL GRIMM & AARON, P.C. | 341 Broad Street    Clifton, New Jersey 0701 |
| 6169952 | Palm Beach County | c/o Joshua S. Bauchner, Esq. | ANSELL GRIMM & AARON, P.C. | 341 Broad Street    Clifton, New Jersey 07013 |
| 6335887 | Paul N. Papas II | 4727 E. Bell Road, 72–350 | Phoenix, Arizona 85032 | |
| 5896908 | Paul N. Papas II | MyLegalHelpUSA.com | 4727 E. Bell Rd., Ste. 45–350 | Phoeniz, AZ 85032 |
| 5906708 | PennyMac Loan Services, LLC | c/o Aldridge Connors LLP | Fifteen Piedmont Center | 3575 Piedmont Road, N.E., Suite 500    Atlanta, GA 30305 |
| 5970892 | PennyMac Loan Services, LLC | c/o Aldridge Connors LLP | Fifteen Piedmont Center | 3575 Piedmont Road, N.E., Suite 500    Atlanta, GA 30305 |
| 6486091 | PennyMac Loan Services, LLC | C/O Aldridge Connors, LLP | Fifteen Piedmont Center | 3575 Piedmont Road, N.E., Suite 500    Atlanta, GA 30305 |
| 6486293 | PennyMac Loan Services, LLC | c/o Aldridge Connors LLP | Bankruptcy Department | Fifteen Piedmont Center    3575 Piedmont Road, N.E., Suite 500    Atlanta, GA 30305 |
| 6404174 | Peter S. Kravitz, Borrower Claims Trustee | c/o Daniel J. Flanigan | Polsinelli PC | 900 Third Avenue, 21st Floor    New York, NY 10022 |
| 5875669 | Pillsbury Winthrop Shaw Pittman LLP | Attorneys for 2255 Partners, L.P. | Attn: Ana N. Damonte, Esq.    50 Fremont Street, P.O. Box 7880    San Francisco, CA 94120–7880 | |
| 6758207 | RAS Boriskin, LLC | Attorneys for Nationtar Mortgage LLC | Attn: Daniel Sullivan | 900 Merchants Concourse    Westbury, NY 11590 |
| 6420928 | REYHER | 1301 GULF BLVD. #217 | CLEARWATER, FL. 33767 | |
| 6399472 | ROBERT ZEILER | NANCE JANE ZEILER | 2149 E. 101ST WAY | THORNTON, CO 80229 |
| 6933053 | ROBERTSON, ANSCHUTZ & SCHNEID, P.L. | Attorneys for Deutsche Bank National | Trust Company    6409 CONGRESS AVE., SUITE 100    BOCA RATON, FL 33487 | |
| 6371624 | RON ERIKSEN | 2647 KENDRIDGE LANE | AURORA, IL 60502 | |
| 5905527 | ROSEANN GROB | PO BOX 1287 | MILTON, WA 98354–1287 | |
| 6023998 | RUSHMORE LOAN MANAGEMENT SERVICES, as servicer for | Fein, Such & Crane, LLP | 7 Century Drive, Suite 201    Parsippany, NJ 07054 | |
| 5900393 | Ray Elliott | 2655 South Valley Drive | Rapid City, South Dakota 57703 | |
| 6430144 | Raymond P. Burton, Jr. | Attorney at Law | PO Box 43 | Roseville, CA 95661–0043 |
| 6040584 | Representative Plaintiffs and Putative Class | c/o J. Brandon Walker | Kirby McInerney LLP | 825 Third Avenue, 16th Floor    New York, NY 10022 |
| 6040588 | Representative Plaintiffs and Putative Class | c/o J. Brandon Walker | Kirby McInerney LLP | 825 Third Avenue, 16th Floor    New York, NY 10022 |

| | |
|---|---|
| 6038752 | Representative Plaintiffs and Putative Class        c/o Mark A. Strauss        Kirby McInerney LLP        825 Third Avenue, 16th Floor        New York, NY 10022 |
| 6038992 | Representative Plaintiffs and Putative Class        c/o Mark Strauss        Kirby McInerney LLP        825 Third Avenue, 16th Floor        New York, NY 10022 |
| 5874353 | Representative Plaintiffs, Putative Class, et al.        c/o Daniel J. Flanigan        Polsinelli Shughart PC        805 Third Avenue, Suite 2020        New York, New York 10022 |
| 5949928 | Residential Credit Solutions        P.O. Box 163229        Fort Worth, Texas 76161–3229 |
| 6003667 | Residential Credit Solutions        c/o Fein, Such & Crane, LLP        28 East Main St        Suite 1800        Rochester, NY 14614 |
| 6025798 | Richardo I. Kilpatrick        Kilpatrick & Associates, P.C.        903 N. Opdyke Road, Suite C        Auburn Hills, Michigan 48326 |
| 6965380 | Roberston, Anschutz & Schneid, P.L.        Attorneys for Bank of New York Mellon        Attn: Bankruptcy Department        6409 Congress Ave., SUITE 100        Boca Raton, FL 33487 |
| 5990413 | Robert Sliwka        3351 Athens Street, Apt. #2        Las Vegas, Nevada 89169 |
| 6702304 | Ronald P. Gillis        PO BOX 380842        Murdock, FL 33938 |
| 7186242 | Rosicki, Rosicki & Associates, P.C.        Attorneys for Deutsche Bank National        Trust Company        51 East Bethpage Road        Plainview, NY 11803 |
| 5862721 | SAMUEL I. WHITE, P.C.        D. CAROL SASSER, ESQ.        5040 CORPORATE WOODS DRIVE, SUITE 120        VIRGINIA BEACH, VIRGINIA 23462 |
| 5862720 | SAMUEL I. WHITE, P.C.        DONNA J. HALL, ESQ.        5040 CORPORATE WOODS DRIVE, SUITE 120        VIRGINIA BEACH, VIRGINIA 23462 |
| 5862662 | SHERMAN & STERLING LLP        FREDRIC SOSNICK, ESQ.        599 LEXINGTON AVENUE        NEW YORK, NY 10022 |
| 5862663 | SHERMAN & STERLING LLP        SUSAN A. FENNESSEY        599 LEXINGTON AVENUE        NEW YORK, NY 10022 |
| 5913056 | San Bernardino County Tax Collector        c/o Romero Law Firm        BMR Professional Building        6516 Bright Ave.        Whittier, CA 90601 |
| 6060087 | Select Portfolio Servicing, Inc. as servicer        for Wells Fargo Bank, N.A., as Trustee        Kozeny, McCubbin & Katz        395 N Service Rd, Suite 401        Melville, NY 11747 |
| 6061391 | Select Portfolio Servicing, Inc. as servicing        agent for U.S. Bank National Association        Kozeny, McCubbin & Katz, LLP        395 N Service Rd, Suite 401        Melville, NY 11747 |
| 6061396 | Select Portfolio Servicing, Inc. as servicing        agent for U.S. Bank National Association        Kozeny, McCubbin & Katz, LLP        395 N Service Rd, Suite 401        Melville, NY 11747 |
| 6335954 | Shane M. Haffey        3250 Delong Road        Lexington, Kentucky 40515 |
| 6828435 | Sheldon, May & Associates, P.C.        Attorneys for Wells Fargo Bank, N.A.        Attn: Ted Eric May        255 Merrick Road        Rockville Centre, New York 11570 |
| 5857722 | Sidley Austin LLP        One South Dearborn        Chicago, IL 60603        Attn: Larry J. Nyhan, Esq.        Jessica C.K. Boelter, Esq. |
| 6713076 | Simone Braham        GENERAL DELIVERY        KISSIMMEE, FL 34744 |
| 6712867 | Simone Braham        General Delivery        Kissimmee, FL 34744 |
| 5865997 | South Texas College        c/o Diane W. Sanders        Linebarger Goggan Blair & Sampson, LLP        PO BOX 17428        Austin, TX 78760 |
| 5865996 | South Texas ISD        c/o Diane W. Sanders        Linebarger Goggan Blair & Sampson, LLP        PO BOX 17428        Austin, TX 78760 |
| 5987933 | Southwestern Bell Telephone Company        % AT&T Services, Inc        James Grudus, Esq.        One AT&T Way, Room 3A218        Bedminster, NJ 07921 |
| 5930423 | State of Michigan, Department of Treasury        3030 West Grand Boulevard, Suite 10–450        Detroit, MI 48202 |
| 6050006 | Stephanie Harris        PO Box 190504        Miami Beach, FL 33119 |
| 5872691 | Steven J. Reisman, Esq.        Curtis, Mallet–Prevost, Colt & Mosle LLP        101 Park Avenue        New York, New York 10178 |
| 6561570 | Stewart Title Guaranty Company        c/o Stahl Cowen Crowley Addis LLC        55 W. Monroe, Ste. 1200        Chicago, Illinois 60603        Attn: Patrick M. Jones, Esq. |
| 6369900 | Stewart Title Guaranty Company, subrogee of Trust        David L. Tillem        Wilson Elser        1133 Westchester Ave        WP,NY 10604 |
| 6025219 | SunTrust Mortgage Inc        c/o Stein, Wiener & Roth, LLP        One Old Country Road, Suite 113        Carle Place, NY 11514 |
| 6803117 | Susan M. Gray        Attorney for Ms. Patricia J. McNerney        Ohio Savings Bank Building, Suite 210        22255 Center Ridge Road        Rocky River, OH 44116 |
| 6335974 | Suzanne and Melvin Simonovich        12322 87th Ave.        Pleasant Prairie, Wisconsin 53158 |
| 6335909 | Suzanne and Melvin Simonovich        12322 87th Avenue        Pleasant Prairie, Wisconsin 53158 |
| 5857210 | TCF National Bank        200 Lake Street        Wayzata, MN 55391 |
| 5857207 | TCF National Bank        c/o Foley & Mansfield PLLP        250 Marquette Avenue, Ste. 1200        Minneapolis, MN 55401 |
| 5989511 | TCT Federal Credit Union        416 Rowland Street        Ballston Spa, New York 12012 |
| 6363639 | THE BOARD OF MANAGERS OF PLYMOUTH VILLAGE CONDOMIN        c/o Schneider Mitola LLP        666 Old Country Road        Garden City, NY 11530 |
| 5881987 | TW Telecom Inc.        c/o Linda Boyle        10475 Park Meadows Drive, #400        Littleton, CO 80124 |
| 7138758 | Tannor Partners Credit Fund, LP        555 Theodore Fremd Avenue – Ste C209        Rye, New York 10580        Attn: Robert Tannor |
| 5986215 | Tennessee Department of Revenue        c/o TN Attorney General's Office, Bankru        PO Box 20207        Nashville, TN 37202–0207 |
| 5955206 | Texas Ad Valorem Taxing Jurisdictions        c/o Lee Gordon        P.O. Box 1269        Round Rock, Texas 78680 |
| 5875919 | The Bank of New York Mellon Trust Company, N.A.        c/o Dechert LLP        Attn: Brian E. Greer        1095 Avenue of the Americas        New York, NY 10036–6797 |
| 5875917 | The Bank of New York Mellon Trust Company, N.A.        c/o Dechert LLP        Attn: Glenn E. Siegel        1095 Avenue of the Americas        New York, NY 10036–6797 |

5875918    The Bank of New York Mellon Trust Company, N.A.    c/o Dechert LLP    Attn: Hector Gonzalez    1095 Avenue of the Americas    New York, NY 10036–6797

5875920    The Bank of New York Mellon Trust Company, N.A.    c/o Dechert LLP    Attn: Mauricio A. Espana    1095 Avenue of the Americas    New York, NY 10036–6797

5988792    Tia Smith    4011 Hubert Avenue    Los Angeles, California 90008

6512610    TransUnion LLC    c/o Bruce S. Luckman, Esq.    Sherman Silverstein    308 Harper Drive, Suite 200    Moorestown, NJ 08057

6513174    TransUnion LLC    c/o Sherman, Silverstein, Kohl, etc.    308 Harper Drive, Suite 200    Moorestown, NJ 08057    Attn: Bruce S. Luckman, Esq.

5931620    Travis County    c/o Kay D. Brock    P.O Box 1748    Austin, Texas 78767

5981539    U.S. BANK, NATIONAL ASSOCIATION, AS TRUSTEE    LEOPOLD & ASSOCIATES, PLLC    80 Business Park Drive, Suite 110    Armonk, New York 10504

6436848    U.S. Bank NA    c/o Shapiro, DiCaro & Barak, LLC    105 Maxess Road – Suite N109    Melville, NY 11747    Attn: Shari S. Barak, Esq.

5857092    U.S. Bank National Association    c/o James Carr    Kelley Drye & Warren LLP    101 Park Avenue    New York, NY 10178

6145289    UMB Bank, N.A.    c/o Akin Gump Strauss Hauer & Feld LLP    One Bryant Park    New York, NY 10036    Attn: D.Golden, P.Dublin, R.Albanese

5997912    US BAnk National Association, as Trustee for Credi    c/o Stein, Wiener & Roth, LLP    One Old Country Road, Suite 113    Carle Place, NY 11514

5876484    USAA Federal Savings Bank    c/o Barnes & Thornburg    11 S. Meridian Street    Indianapolis, IN 46204

5873784    USAA Federal Savings Bank    c/o Barnes & Thornburg LLP    1000 North West Street, Suite 1200    Wilmington, DE 19801

6004870    VICTORIA L. SAFRAN    ASSISTANT ATTORNEY GENERAL    NASSAU REGIONAL OFFICE    200 OLD COUNTRY ROAD, SUITE 240    MINEOLA, NY 11501

5862206    WENDY ALISON NORA    210 SECOND STREET NE    MINNEAPOLIS, MINNESOTA 55413

5890373    WILLIAM PELFREY    222 BRYANT DRIVE    STAFFORDSVILLE, KY 41256

6178458    WJ & Irma Smith    C/O Nick Wooten, Esq.    Nick Wooten, LLC    PO Box 3389    Auburn, Al. 36831

6004868    WOLLMUTH MAHER & DEUTSCH LLP    500 FIFTH AVENUE, 12TH FLOOR    NEW YORK, NY 10110    ATTN: PAUL R. DEFILIPPO    ATTN: STEVEN S. FITZGERALD

6004869    WOLLMUTH MAHER & DEUTSCH LLP    ONE GATEWAY CENTER, 9TH FLOOR    NEWARK, NJ 07102    ATTN: JAMES N. LAWLOR

6413737    Waste Management    2625 W. Grandview Rd. Ste. 150    Phoenix, AZ 85023

5900835    Wells Fargo Bank, N.A.    c/o Gibbons P.C.    Attn: Jeffrey S. Berkowitz, Esq.    One Pennsylvania Plaza, 37th Floor    New York, NY 10119–3701

6828304    Wells Fargo Bank, National Association, as Trustee    25    255 Merrick Road    Rockville Centre, NY 11570

5859918    Wendy Alison Nora    210 Second Street NE    Minneapolis, MN 55413

5859919    Wendy Alison Nora    210 Second Street NE    Minneapolis, MN 55413

5990412    Wilbur D. Triplett    11152 Shadow Nook Court    Las Vegas, Nevada 89144

6753793    Williams & Connolly LLP    Attorneys for Decision One    Mortgage Company, LLC    Attn: David Blatt, Esq.    725 12th Street, N.W.    Washington, D.C. 20005

TOTAL: 653