**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------x

In re

                                      Chapter 11

    Residential Capital, LLC, et. al.           Case No. 12-12020 (MG)

------------------------------------------------------------x

## ORDER REGARDING SANCTIONS AND FILING OF DOCUMENTS

      An order imposing civil contempt against Chaledeeannka Deborah Ann Williams Goyens-Bell Eberwein was entered on July 5, 2017 (Document Number 10409). The order states that "Goyens shall file a notice of withdrawal of her Request for Notice (Document Number 10358) within 30 days of service of the Order. In the event that Goyens fails to file a withdrawal of the Request for Notice within the 30-day time frame set forth above, Goyens shall then be assessed a daily sanction in the amount of $100 ('Daily Sanctions'). Such Daily Sanctions shall continue to accrue against Goyens until the date that Goyens files a notice of withdrawal of the Request for Notice. However, in the event that Goyens fails to withdraw the Request for Notice within 60 days from the date of entry of this Order, then the Clerk shall be and hereby is directed to restrict the Request for Notice from public view, and the Daily Sanctions shall cease accrual at such time and remain outstanding until fully paid."

      The Request for Notice filed by Goyens has not been withdrawn. Sanctions in the amount of $3,000 (Three-Thousand Dollars) are due and outstanding until fully paid. Therefore, it is,

ORDERED, that Goyens make the outstanding sanctions payment of $3,000 (Three-Thousand Dollars) before filing any additional documents in any case pending in this Court. If a document filed by Goyens is erroneously entered on the docket before the sanctions payment is made, it will be restricted from public view, and it is further,

ORDERED, that the Clerk shall restrict the Request for Notice (Document number 10358) from public view.

Dated: **January 5, 2018**
New York, New York

                                      */s/Martin Glenn*
                              THE HONORABLE MARTIN GLENN
                              UNITED STATES BANKRUPTCY JUDGE

United States Bankruptcy Court
Southern District of New York

| | |
|---|---|
| In re: | Case No. 12-12020-mg |
| Residential Capital, LLC | Chapter 11 |
|     Debtor | |

## CERTIFICATE OF NOTICE

District/off: 0208-1    User: dtetzlaff    Page 1 of 13    Date Rcvd: Jan 05, 2018
                              Form ID: pdf001    Total Noticed: 1

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Jan 07, 2018.
unk        +Chaledeeannka Goyens,   101 Hyde Street Post Office,   PMB 426666,
           San Francisco, CA 94102-3605

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                                                                       TOTAL: 0

        ***** BYPASSED RECIPIENTS *****
NONE.                                                                                                                        TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jan 07, 2018                                                    Signature:  /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on January 5, 2018 at the address(es) listed below:

          Aaron R. Cahn    on behalf of Interested Party    Ad Hoc Consortium of RMBS holders cahn@clm.com,
            cahn@clm.com;bankruptcy@clm.com
          Abid Qureshi    on behalf of Creditor    Aurelius Capital Management, LP aqureshi@akingump.com,
            dkrasa-berstell@akingump.com;sbrauner@akingump.com;rlrubin@akingump.com;afreeman@akingump.com;AGSearch-Lit@akingump.com
          Abigail Snow    on behalf of Creditor    Los Angeles County Treasurer and Tax Collector asnow@ssbb.com
          Adam Craig Harris    on behalf of Unknown    Cerberus Capital Management, L.P. adam.harris@srz.com
          Adam J Berger    on behalf of Creditor Alan  Gardner berger@sgb-law.com,   whalen@sgb-law.com
          Adam S. Hakki    on behalf of Defendant    Bank of America Corporation d/b/a Country Wide Home
            Loans, Inc. ahakki@shearman.com,   rschwed@shearman.com
          Alan D. Halperin    on behalf of Interested Party    Shellpoint Partners LLC f/k/a Shellpoint
            Mortgage LLC and New Penn Financial, LLC lgu@halperinlaw.net
          Alan E. Marder    on behalf of Creditor    Digital Lewisville, LLC lgomez@msek.com
          Alan F. Kaufman    on behalf of Creditor    IMPAC Funding Corporation akaufman@hinshawlaw.com
          Alex J.B. Rossmiller    on behalf of Plaintiff    Rescap Liquidating Trust alexrossmiller@quinnemanuel.com
          Alex R. Rovira    on behalf of Interested Party    Nationstar Mortgage LLC emcdonnell@sidley.com
          Alexander Prieto    on behalf of Unknown    The People of the State of California, by and through
           its Department of Transportation alexander_prieto@dot.ca.gov
          Alexander J. Merton    on behalf of Unknown    Rescap Liquidating Trust ajmerton@quinnemanuel.com
          Ali Ryan Amin    on behalf of Defendant Jay J. Pitner aamin@hinshawlaw.com
          Alissa M. Nann    on behalf of Defendant    CMG Mortgage, Inc. anann@foley.com
          Allan Otis Cate, Jr.    on behalf of Attorney Allan Otis Cate allan@acatelaw.com
          Amanda F. Parsels    on behalf of Unknown    Triaxx Prime CDO 2006-1, LLC aparsels@mw-law.com,
            dockets@mw-law.com
          Amanda Raines Lawrence    on behalf of Creditor    PNC Bank, National Association
           alawrence@buckleysandler.com,   docket@buckleysandler.com
          Amish R. Doshi    on behalf of Creditor    Oracle America, Inc. adoshi@magnozzikye.com
          Amy Williams-Derry    on behalf of Creditor    FHLB Boston awilliams-derry@kellerrohrback.com,
           kmak@kellerrohrback.com
          Amy Williams-Derry    on behalf of Defendant    Federal Home Loan Bank of Boston
           awilliams-derry@kellerrohrback.com,   kmak@kellerrohrback.com
          Andrea Sheehan    on behalf of Creditor    Carrollton Farmers Branch ISD, et. al.
           sheehan@txschoollaw.com,   coston@txschoollaw.com
          Andrew Behlmann    on behalf of Creditor Donna  Moore abehlmann@lowenstein.com
          Andrew Goldberg    on behalf of Creditor    Bayview Loan Servicing, LLC, A Delaware Limited
           Liability Company Bkmail@rosicki.com,   ECFNotice@Rosicki.com
          Andrew B. Helfand    on behalf of Defendant    21st Mortgage Corporation
           andrewbhelfand@helfandlaw.com,   mdaries@helfandlaw.com,ecfbkfilings@helfandlaw.com

```
District/off: 0208-1          User: dtetzlaff          Page 2 of 13          Date Rcvd: Jan 05, 2018
                              Form ID: pdf001          Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

              Andrew J. Petrie    on behalf of Creditor    CITIMORTGAGE, INC. petriea@ballardspahr.com,
               andersonre@ballardspahr.com
              Andrew K. Glenn    on behalf of Defendant    Federal Housing Finance Agency, as conservator for the
               Federal Home Loan Mortgage Corporation aglenn@kasowitz.com,    courtnotices@kasowitz.com
              Andrew W. Muller    on behalf of Creditor    Bank of the West andrew.muller@stinsonleonard.com
              Angela L. Baglanzis    on behalf of Creditor    Obermayer Rebmann Maxwell & Hippel
               angela.baglanzis@obermayer.com,    kristen.markert@obermayer.com
              Anthony Princi    on behalf of Debtor    Residential Capital, LLC aprinci@mofo.com
              Anthony D. Boccanfuso    on behalf of Defendant    NORTH AMERICAN SPECIALTY INSURANCE COMPANY
               Anthony.Boccanfuso@apks.com
              Anthony F. Baer    on behalf of Unknown    Krekeler Strother, S.C. tbaer@ks-lawfirm.com
              Anthony P. Alden    on behalf of Unknown    Rescap Liquidating Trust anthonyalden@quinnemanuel.com
              Arlene Rene Alves    on behalf of Interested Party    U.S. Bank National Association, as Trustee of
               Certain Mortgage Backed Securities Trusts alves@sewkis.com
              Avery Samet    on behalf of Plaintiff    American Residential Equities, LLC asamet@samlegal.com,
               jhoyte@samlegal.com
              Ben Schatz    on behalf of Defendant    SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL BUSINESS
               INSURANCE COMPANY LTD.) bschatz@cahill.com,    mmcloughlin@cahill.com
              Benay L. Josselson    on behalf of Interested Party    Law Debenture Trust Company of New York as
               Separate Trustee josselson@sewkis.com
              Benjamin P. Deutsch    on behalf of Creditor    Liberty Property Limited Partnership
               bdeutsch@schnader.com
              Benjamin Samuel Noren    on behalf of Defendant Jay J. Pitner bnoren@hinshawlaw.com
              Bennette D. Kramer    on behalf of Interested Party    Homeowners Claimants bdk@schlamstone.com
              Bernard A. Eskandari    on behalf of Creditor    California Department of Justice
               bernard.eskandari@doj.ca.gov
              Bernard Jaron Kornberg    on behalf of Defendant    OCWEN LOAN SERVICING, LLC bjk@severson.com
              Beth E. Levine    on behalf of Unknown    ResCap Liquidating Trust blevine@pszyjw.com,
               dharris@pszyjw.com;lcanty@pszjlaw.com
              Bijan Amini    on behalf of Interested Party    Steven Archibald, et al., on behalf of themselves
               and others similarly situated bamini@storchamini.com,    jhoyte@storchamini.com
              Bonnie R. Golub    on behalf of Debtor    Residential Capital, LLC bgolub@weirpartners.com
              Bradley Schneider    on behalf of Interested Party    Berkshire Hathaway Inc.
               bradley.schneider@mto.com
              Brandon Johnson    on behalf of Unknown    2255 Partners, L.P. brandon.johnson@pillsburylaw.com
              Brendan M. Scott    on behalf of Interested Party    Community South Bank bscott@klestadt.com
              Brent D. Hitson    on behalf of Defendant    Synovus Mortgage Corp. bhitson@burr.com,
               cabbott@burr.com;jwilson@burr.com
              Brett D. Goodman    on behalf of Defendant    Mortgage Electronic Registration System, Inc.
               brett.goodman@troutmansanders.com,    harriet.cohen@troutmansanders.com;nymc@troutmansanders.com
              Brett L. Messinger    on behalf of Interested Party    HSBC Bank USA, National Association as
               Trustee for the Deutsche Alt-A Securities Mortgage Loan Trust, Series 2007-OA5 and Ocwen Loan
               Servicing LLC blmessinger@duanemorris.com
              Brian D. Glueckstein    on behalf of Interested Party    JPMorgan Chase Bank, N. A.
               gluecksb@sullcrom.com,    s&cmanagingclerk@sullcrom.com;brian-glueckstein-5384@ecf.pacerpro.com
              Brian Jeffrey Wegrzyn    on behalf of Defendant    RBC Mortgage Company bwegrzyn@buckleysandler.com
              Brian Thomas Carney    on behalf of Defendant    UMB Bank, N.A. bcarney@akingump.com,
               nymco@akingump.com;AGSearch-Lit@akingump.com
              Bruce Dopke    on behalf of Creditor    Stewart Title Guaranty Company bruce@dopkelaw.com
              Bruce Weiner    on behalf of Creditor Albert    Passaretti courts@nybankruptcy.net
              Bruce S. Luckman    on behalf of Defendant    Trans Union LLC bluckman@shermansilverstein.com
              Bryan F Duggan    on behalf of Creditor Greentree    Trustees of Greentree Condominium Trust,
               Hanover, MA bduggan@kellemandkellem.com
              Cameron S. Matheson    on behalf of Defendant    Summit Community Bank, Inc. cmatheson@mmlawus.com
              Carlos A. Mattioli    on behalf of Defendant    Cadence Bank, N.A. cmattioli@smfadlaw.com,
               dboyd@smfadlaw.com
              Carol Chow    on behalf of Defendant    AEGIS USA, Inc. Carol.Chow@ffslaw.com
              Carol E. Momjian    on behalf of Creditor    Commonwealth of Pennsylvania, Bureau of Compliance
               cmomjian@attorneygeneral.gov
              Carolyn E. Coffey    on behalf of Unknown Masayo    Richardson ccoffey@mfy.org,    cecoffey@gmail.com
              Carrie M Brosius    on behalf of 3rd Party Plaintiff    Nuance Communications, Inc. f/k/a Varolii
               Corporation cmbrosius@vorys.com
              Casey B. Howard    on behalf of Unknown    Locke Lord LLP choward@lockelord.com
              Charles A Higgs    on behalf of Creditor    HSBC BANK USA, N.A. nyecfmail@mwc-law.com
              Christopher A. Albanese    on behalf of Creditor    WELLS FARGO BANK, N.A. calbanese@gibbonslaw.com
              Christopher C. Costello    on behalf of Interested Party    WFNBA cccostello@winston.com,
               docketny@winston.com
              Christopher E Green    on behalf of Unknown Mary Perkins White chris@myfaircredit.com,
               Margaret@myfaircredit.com
              Christopher F. Graham    on behalf of Creditor    IMPAC Funding Corporation
               cgraham@eckertseamans.com
              Christopher L. Hawkins    on behalf of Defendant    Mortgage Electronic Registration System (MERS)
               chawkins@bradleyarant.com
              Christopher L. Hawkins    on behalf of Defendant    Mortgage Electronic Registration Systems Inc.
               chawkins@bradleyarant.com
              Ciro A. Mestres    on behalf of Creditor    PennyMac Loan Services, LLC bkecfinbox@aldridgepite.com
              Claire L. Huene    on behalf of Unknown    Triaxx Prime CDO 2006-1, LLC jmoon@mw-law.com
              Clifford A. Katz    on behalf of Creditor    Kroll Ontrack Inc. ckatz@platzerlaw.com

```
District/off: 0208-1                  User: dtetzlaff              Page 3 of 13                  Date Rcvd: Jan 05, 2018
                                      Form ID: pdf001              Total Noticed: 1


The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Cristine Irvin Phillips    on behalf of Unknown    United States of America
               cristine.phillips@usdoj.gov
              Cynthia Anne Nierer    on behalf of Creditor    Bank of America, N.A.
               foreclosure@pitnickmargolin.com
              D. Ross Martin    on behalf of Interested Party    Ad Hoc RMBS Holder Group
               ross.martin@ropesgray.com
              D. Ross Martin    on behalf of Interested Party    Steering Committee Group of RMBS Holders
               ross.martin@ropesgray.com
              DANIEL R BERNSTEIN    on behalf of Defendant    NORTH AMERICAN SPECIALTY INSURANCE COMPANY
               daniel.bernstein@aporter.com
              Dale C. Christensen, Jr.    on behalf of Interested Party    Law Debenture Trust Company of New
               York as Separate Trustee christensen@sewkis.com
              Dale C. Christensen, Jr.    on behalf of Interested Party    Law Debenture Trust Company of New
               York, as Separate Trustee of Certain Residential Mortgage Backed Securities Trusts
               christensen@sewkis.com
              Dan M. Blumenthal    on behalf of Unknown    THE BOARD OF MANAGERS OF PLYMOUTH VILLAGE CONDOMINIUM
               DBlumenthal@schneiderMitola.com
              Daniel Abrams    on behalf of Defendant    Brokerpriceopinion.com, Inc. dan@lawyerquality.com
              Daniel A. Fliman    on behalf of Interested Party    Federal Housing Finance Agency, as Conservator
               of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage
               Corporation (Freddie Mac") dfliman@kasowitz.com, courtnotices@kasowitz.com
              Daniel F. Markham    on behalf of Creditor    PHH Mortgage Corporation dmarkham@gibbonslaw.com
              Daniel H. Golden    on behalf of Creditor    UMB Bank, N.A.
               sschultz@AkinGump.com;dkrasa-berstell@akingump.com;sdaddese@akingump.com;daniel-golden-7178@ecf.p
               acerpro.com;AGSearch-Lit@akingump.com
              Daniel J Standish    on behalf of Defendant    TWIN CITY FIRE INSURANCE COMPANY
               dstandish@wileyrein.com
              Daniel J. Flanigan    on behalf of Attorney    Carlson Lynch, Ltd. dflanigan@polsinelli.com,
               tbackus@polsinelli.com;docket@polsinelli.com
              Daniel S Weinberger    on behalf of Creditor    PHH Mortgage Corporation dweinberger@gibbonslaw.com
              Darrell W. Clark    on behalf of Creditor    Verizon Business Network Services Inc.
               darrell.clark@stinsonleonard.com, catherine.scott@stinsonleonard.com
              David Neier    on behalf of Interested Party    FEDERAL NATIONAL MORTGAGE ASSOCIATION
               dneier@winston.com, dcunsolo@winston.com
              David A. Abrams    on behalf of Defendant    Flaherty, Sesabaugh, Bonasso PLLC
               dabrams@sralawfirm.com
              David Alan Beck    on behalf of Unknown    ResCap Liquidating Trust beck@carpenterlipps.com,
               poulsen@carpenterlipps.com
              David Alan Beck    on behalf of Spec. Counsel    Carpenter Lipps & Leland LLP
               beck@carpenterlipps.com, poulsen@carpenterlipps.com
              David B. Gelfarb    on behalf of Interested Party    Freddie Mac gelfarb@mosskalish.com
              David B. Shaev    on behalf of Creditor Sylvia Essie Dadzie nysb@sflawny.com
              David E. Potter    on behalf of Plaintiff    Residential Funding Company, LLC dpotter@lpgk.com
              David F Garber    on behalf of Unknown David F. Garber davidfgarberpa@gmail.com,
               cjk.davidfgarberpa@gmail.com
              David G. Aelvoet    on behalf of Creditor    Bexar County sanantonio.bankruptcy@publicans.com
              David J. Brown    on behalf of Attorney David J Brown djbrown2008@gmail.com
              David L Wales    on behalf of Plaintiff    Bayerische Landesbank dwales@blbglaw.com,
               errol.hall@blbglaw.com
              David L. Tillem    on behalf of Unknown    County of Putnam tillemd@wemed.com
              David M Skeens    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of
               the KESSLER SETTLEMENT CLASS dskeens@wbsvlaw.com, mnolte@wbsvlaw.com
              David M. LeMay    on behalf of Examiner    Arthur J. Gonzalez, Examiner
               david.lemay@nortonrosefulbright.com
              David M. Powlen    on behalf of Creditor    USAA Federal Savings Bank david.powlen@btlaw.com,
               pgroff@btlaw.com;Kathy.lytle@btlaw.com
              David S. Catuogno    on behalf of Defendant    ACS Lending, Inc. david.catuogno@leclairryan.com
              David W. Dykhouse    on behalf of Interested Party    Ambac Assurance Corporation
               dwdykhouse@pbwt.com, mcobankruptcy@pbwt.com
              Deborah Kovsky-Apap    on behalf of Spec. Counsel    Pepper Hamilton LLP kovskyd@pepperlaw.com,
               kressk@pepperlaw.com
              Deborah Newman    on behalf of Defendant    UMB Bank, N.A. djnewman@akingump.com,
               nymco@akingump.com;AGSearch-Lit@akingump.com
              Debra Weinstein Minoff    on behalf of Unknown    Wilmington Trust, National Association
               dminoff@loeb.com, tcummins@loeb.com
              Devon Eggert    on behalf of Other Prof.    Mercer (US) Inc. deggert@freeborn.com,
               bkdocketing@freeborn.com
              Diane Bradshaw    on behalf of Defendant    21st Mortgage Corporation dbradshaw@helfandlaw.com,
               ahelfand@helfandlaw.com
              Diane W. Sanders    on behalf of Creditor    Cameron County austin.bankruptcy@lgbs.com
              Donald H. Cram    on behalf of Debtor    Residential Capital, LLC dcram@severson.com,
               elw@severson.com
              Donald H. Cram    on behalf of Interested Party    Severson & Werson, PC dcram@severson.com,
               elw@severson.com
              Douglas Mannal    on behalf of Unknown    ResCap Liquidating Trust dmannal@kramerlevin.com,
               docketing@kramerlevin.com;rringer@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com;nallard@k
               ramerlevin.com
```

```
District/off: 0208-1           User: dtetzlaff            Page 4 of 13            Date Rcvd: Jan 05, 2018
                               Form ID: pdf001            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Douglas Mannal    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
               dmannal@kramerlevin.com,
               docketing@kramerlevin.com;rringer@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com;nallard@k
               ramerlevin.com
              Douglas  Wolfe     on behalf of Creditor    ASM Capital, L.P. dwolfe@asmcapital.com
              Douglas  Wolfe     on behalf of Creditor    ASM Capital IV, L.P. dwolfe@asmcapital.com
              Douglas Allen Wilson     on behalf of Creditor    J. Dennis Semler, Tulsa County Treasurer
               douglas.wilson@tulsacounty.org
              Douglas C. Wigley,    on behalf of Creditor Gregory  Balensiefer dwigley@dessauleslaw.com,
               hpeters@dessauleslaw.com
              Douglas P. Baumstein     on behalf of Counter-Claimant    Ad Hoc Group dbaumstein@whitecase.com,
               mcosbny@whitecase.com;jdisanti@whitecase.com
              Duane R. Lyons    on behalf of Unknown    Rescap Liquidating Trust duanelyons@quinnemanuel.com,
               pamdavis@quinnemanuel.com;graceandrade@quinnemanuel.com
              Edwin J Kilpela, Jr    on behalf of Plaintiff    CHRISTIE TURNER, individually and as
               representative of the KESSLER SETTLEMENT CLASS ekilpela@carlsonlynch.com,  dhart@carlsonlynch.com
              Edwin J. Kilpela, Jr    on behalf of Plaintiff    ROWENA DRENNEN, individually and as
               representative of the KESSLER SETTLEMENT CLASS ekilpela@carlsonlynch.com,  dhart@carlsonlynch.com
              Ehud  Gersten    on behalf of Creditor Francine  Silver egersten@gerstenlaw.com
              Elizabeth  Banda Calvo    on behalf of Creditor    Johnson County et al, Richardson ISD
               rgleason@pbfcm.com,  ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
              Elizabeth  Weller    on behalf of Creditor    Cameron County dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com
              Elizabeth L Doyaga    on behalf of Creditor    The Bank of New York Mellon edoyaga@flwlaw.com,
               jspiegelman@flwlaw.com;plamberti@flwlaw.com
              Ellen K. Wolf    on behalf of Creditor    IBM Corporation ewolf@wolfgroupla.com,
               kmanning@wolfgroupla.com
              Eric  Lopez Schnabel    on behalf of Unknown    Dorsey and Whitney LLP
               mikhailevich.jessica@dorsey.com;de.ecf@dorsey.com
              Eric A Schaffer    on behalf of Defendant    WELLS FARGO BANK, N.A. eschaffer@reedsmith.com,
               slucas@reedsmith.com
              Eric A Schaffer    on behalf of Creditor    Wells Fargo Bank, N.A. eschaffer@reedsmith.com,
               slucas@reedsmith.com
              Eric Alwin Boden    on behalf of Creditor    Liberty Property Limited Partnership
               tclancy@schnader.com
              Eric B. Levine    on behalf of Examiner    Arthur J. Gonzalez, Examiner levine@whafh.com
              Eric D. Winston    on behalf of Creditor    Commerce Street Investments, LLC
               ericwinston@quinnemanuel.com
              Eric R. Wilson    on behalf of Creditor    U.S. Bank National Association, as Indenture Trustee
               KDWBankruptcyDepartment@Kelleydrye.com;MVicinanza@ecf.inforuptcy.com
              Erik  Haas    on behalf of Creditor    MBIA Insurance Corporation ehaas@pbwt.com,
               mcolitigation@pbwt.com
              Erin P. Severini    on behalf of Creditor    Residential Credit Solutions, Inc. eseverini@fbtlaw.com
              Erlene W. Krigel    on behalf of Creditor Becky A. Spence ekrigel@krigelandkrigel.com,
               erlenekrigel@gmail.com
              Etan  Mark    on behalf of Defendant    Lender Processing Services, Inc. emark@bergersingerman.com
              Fletcher W. Strong    on behalf of Creditor    Syncora Guarantee Inc. fstrong@wmd-law.com
              Fred  Stevens    on behalf of Creditor    Tata America International Corporation
               fstevens@klestadt.com
              Frederick E. Schmidt    on behalf of Unknown    Sierra Pacific Mortgage Company, Inc.
               eschmidt@cozen.com
              Fredric  Sosnick    on behalf of Creditor    Citibank NA as trustee for PHHMC 2005-6
               fsosnick@shearman.com
              Fredric  Sosnick    on behalf of Creditor    CITIBANK, N.A. fsosnick@shearman.com
              Fredrick S Levin    on behalf of Interested Party    BMO Harris Bank, N.A. docket@buckleysandler.com
              Gabriella B Zahn-Bielski    on behalf of Defendant    Mortgage Electronic Registration System, Inc.
               gabriella.zahn@troutmansanders.com
              Garrett M Hodes    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of
               the KESSLER SETTLEMENT CLASS ghodes@wbsvlaw.com,  mnolte@wbsvlaw.com;garretthodes@gmail.com
              Garry M. Graber    on behalf of Creditor    Manufacturers and Traders Trust Company
               ggraber@hodgsonruss.com,  swells@hodgsonruss.com
              Garvan F. McDaniel    on behalf of Interested Party    Landon Rothstein, Jennifer Davidson, Robert
               Davidson, Ihor Kobryn, individually and on behalf of all others similarly situated
               gfmcdaniel@dkhogan.com,  karen@dkhogan.com
              Gary  Kaplan    on behalf of Attorney    Fried, Frank, Harris, Shriver & Jacobson LLP
               gary.kaplan@ffhsj.com,  peter.siroka@friedfrank.com
              Gary A. Gotto    on behalf of Creditor    FHLB Boston ggotto@krplc.com,
               sarah-skaggs-6083@ecf.pacerpro.com
              Gary F. Lynch    on behalf of Plaintiff    CHRISTIE TURNER, individually and as representative of
               the KESSLER SETTLEMENT CLASS glynch@carlsonlynch.com,
               jetzel@carlsonlynch.com;ecf@carlsonlynch.com;dmarkle@carlsonlynch.com
              Geoffrey J. Peters    on behalf of Creditor    GMAC MORTGAGE, LLC colnyecf@weltman.com
              George A Zelcs    on behalf of Creditor    National Credit Union Administration Board
               gzelcs@koreintillery.com,  dhutton@koreintillery.com
              George A. Shannon, Jr.    on behalf of Defendant    Cadence Bank, N.A. gshannon@smfadlaw.com
              George M. Geeslin    on behalf of Creditor Bonnie Bonita Rose geeslingm@aol.com,
               pegandchat@aol.com

```
District/off: 0208-1           User: dtetzlaff             Page 5 of 13              Date Rcvd: Jan 05, 2018
                               Form ID: pdf001            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Gerard Uzzi    on behalf of Counter-Claimant    The Ad Hoc Group of Junior Secured Noteholders guzzi@milbank.com, mbrod@milbank.com;jbrewster@milbank.com;mweinstein@milbank.com;krookard@milbank.com
          Gerard Sylvester Catalanello    on behalf of Creditor    Green Planet Servicing, LLC gerard.catalanello@alston.com, gerard.catalanello@alston.com;leslie.salcedo@alston.com
          Glenn E. Siegel    on behalf of Creditor    The Bank of New York Mellon Glenn.Siegel@morganlewis.com
          Glenn R. Meyers    on behalf of Attorney Glenn R Meyers themeyerslawfirm@gmail.com
          Gregory Lahr    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON glahr@rc.com
          Gregory A. Horowitz    on behalf of Plaintiff    Official Commitee of Unsecured Creditors ghorowitz@kramerlevin.com, corporate-reorg-1449@ecf.pacerpro.com
          Gregory A. Stout    on behalf of Respondent    Green Tree Servicing gregg.stout@rslegal.com
          Gregory M. Petrick    on behalf of Creditor    MBIA Insurance Corporation gregory.petrick@cwt.com, nyecfnotice@cwt.com
          Hale Yazicioglu    on behalf of Creditor    Iron Mountain Information Management, Inc. hy@bostonbusinesslaw.com
          Hanh V. Huynh    on behalf of Defendant    Genpact International, Inc. hhuynh@herrick.com
          Heather McKeever    on behalf of Creditor Shane M. Haffey info@mckeeverlaw.org
          Herbert K. Ryder    on behalf of Creditor    Connecticut Housing Finance Authority hk3ryder@gmail.com, hk3ryder@ecf.inforuptcy.com
          Howard Seife    on behalf of Examiner    Arthur J. Gonzalez, Examiner andrew.rosenblatt@nortonrosefulbright.com
          Howard O. Godnick    on behalf of Unknown    Cerberus Capital Management, L.P. howard.godnick@srz.com, evan.melluzzo@srz.com
          Howard W. Rachlin    on behalf of Interested Party Lucienne Lombard hwr@hwrachlinlaw.com
          Ileana M. Hernandez    on behalf of Unknown    Los Angeles County Employees Retirement Association ihernandez@manatt.com, astaltari@manatt.com
          Ingrid Bagby    on behalf of Creditor    MBIA Insurance Corporation ingrid.bagby@cwt.com, michele.maman@cwt.com;casey.servais@cwt.com;nyecfnotice@cwt.com
          Ira M. Levee    on behalf of Interested Party    Cambridge Place Investments Management Inc. ilevee@lowenstein.com, mseymour@lowenstein.com
          Ira M. Levee    on behalf of Interested Party    New Jersey Carpenters Health Fund, New Jersey Carpenters Vacation Fund and Boilermakers Blacksmith National Pension Trust ilevee@lowenstein.com, mseymour@lowenstein.com
          Irena M. Goldstein    on behalf of Creditor    Assured Guaranty Municipal Corp. igoldstein@trenklawfirm.com
          Irene M Costello    on behalf of Creditor    Deutsche Bank Trust Company Americas as Trustee for Residential Accredit Loans, Inc Pass Through Certificates 2007-QH8 icostello@shipkevich.com, bankruptcy@cabanillaslaw.com
          Isaac Nesser    on behalf of Plaintiff    Rescap Liquidating Trust isaacnesser@quinnemanuel.com, patty.zellmann@rescapestate.com,andrewkennedy@quinnemanuel.com,johnsilva@quinnemanuel.com, geoffreygrundy@quinnemanuel.com
          J. Christopher Shore    on behalf of Attorney    White & Case LLP cshore@whitecase.com, jdisanti@whitecase.com;mcosbny@whitecase.com
          J. Christopher Shore    on behalf of Creditor    Ad Hoc Group of Junior Secured Noteholders cshore@whitecase.com, jdisanti@whitecase.com;mcosbny@whitecase.com
          J. Ted Donovan    on behalf of Creditor    Carrollton Farmers Branch ISD, et. al. TDonovan@GWFGlaw.com, jstrauss@gwfglaw.com
          JOSEPH MICHAEL SAFFIOTI    on behalf of Interested Party Garry Corts jms.salaw@verizon.net, CHRIS.SALAW@VERIZON.NET
          Jack M Bernard    on behalf of Creditor Mary R Biancavilla jackbernard@verizon.net
          Jacob M. Kaplan    on behalf of Defendant    WELLS FARGO BANK, N.A. jacob.kaplan@bakermckenzie.com
          James Gadsden    on behalf of Unknown    Carter Ledyard & Milburn LLP bankruptcy@clm.com
          James Kirk    on behalf of Interested Party    Financial Guaranty Insurance Company jim@kirklawoffices.com
          James B. Blackburn, Jr.    on behalf of Creditor Maribeth Evans jbbjratty@aol.com, wisemanblackburn@aol.com
          James J. Rufo    on behalf of Creditor    Ocwen Loan Servicing, LLC as servicer for creditor jrufo@thegtcfirm.com
          James J. Tancredi    on behalf of Creditor    Connecticut Housing Finance Authority jjtancredi@dbh.com
          James J. Vincequerra    on behalf of Creditor    Green Planet Servicing, LLC James.Vincequerra@alston.com
          James M Lloyd    on behalf of Interested Party    Aurora Bank, FSB jlloyd@greenhall.com
          James N. Lawlor    on behalf of Unknown    The Western and Souther Life Insurance Company, et al jlawlor@wmd-law.com, jgiampolo@wmd-law.com
          James O Moore    on behalf of Creditor    Bank of New York Mellon as Master Servicer of Certain Trusts and Pools which hold Residential Mortgages or Residential Real Properties james.moore@morganlewis.com
          James P. Watkins    on behalf of Defendant    Mortgage Electronic Registration System (MERS) jwatkins@babc.com
          James S. Carr    on behalf of Creditor    U.S. Bank National Association, as Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James T. Sandnes    on behalf of Defendant    XL INSURANCE (BERMUDA) LTD jsandnes@skarzynski.com
          Janice Beth Grubin    on behalf of Defendant    CSC Credit Services, Inc. Janice.Grubin@leclairryan.com
          Jared B. Pearson    on behalf of Creditor Clifford Lantz lea@evelandlawfirm.com

```
District/off: 0208-1           User: dtetzlaff              Page 6 of 13           Date Rcvd: Jan 05, 2018
                               Form ID: pdf001              Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

  Jason Leibowitz on behalf of Creditor Wachovia Bank National Association, as Trustee of the Security National Mortgage Loan Trust 2004-2 jleibowitz@kandfllp.com, rlau@kandfllp.com;litigation@kandfllp.com
  Jason Parish on behalf of Interested Party Ally Financial Inc. jason.parish@kirkland.com, bfriedman@kirkland.com;kristen.farnsworth@kirkland.com
  Jason A. Nagi on behalf of Interested Party Representative Plaintiffs, the Putative Class, and the Mitchell Class jnagi@polsinelli.com, tbackus@polsinelli.com;docketing@polsinelli.com
  Jason E. Manning on behalf of Attorney Troutman Sanders LLP jason.manning@troutmansanders.com, jennifer.thompson@troutmansanders.com;FSLECFIntake@troutmansanders.com
  Jay Teitelbaum on behalf of Interested Party JPMorgan Chase Bank, N. A. jteitelbaum@tblawllp.com, dcampagne@tblawllp.com
  Jeffrey Mispagel on behalf of Creditor The Bank of New York Mellon Trust Company, N.A. jeffrey.mispagel@dechert.com
  Jeffrey Ung on behalf of Unknown Rescap Liquidating Trust jeffreyung@quinnemanuel.com
  Jeffrey J Coe on behalf of Interested Party City of Benson jcoe@mcrazlaw.com, ecfbk@mcrazlaw.com,gcastro@mcrazlaw.com
  Jeffrey L. Cohen on behalf of Creditor ClearCapital.com, Inc. jcohen@lowenstein.com
  Jeffrey L. Saltiel on behalf of Unknown Med&G Group, LP jsaltiel@ltattorneys.com
  Jeffrey P. Nolan on behalf of Defendant ACS Lending, Inc. jnolan@pszyjw.com
  Jeffrey S. Berkowitz on behalf of Unknown Wells Fargo Bank, N.A. jberkowitz@gwfglaw.com, jstrauss@gwfglaw.com
  Jenelle C Arnold on behalf of Creditor Nationstar Mortgage LLC d/b/a Mr. Cooper bkecfinbox@aldridgepite.com, jarnold@ecf.inforuptcy.com
  Jennifer A. Christian on behalf of Creditor CIBM Bank jennifer.christian@tklaw.com
  Jennifer A.L. Battle on behalf of Plaintiff Residential Funding Company, LLC battle@carpenterlipps.com, gaunder@carpenterlipps.com;lipps@carpenterlipps.com;scaggs@carpenterlipps.com
  Jennifer B Zourigui on behalf of Defendant Novitex Enterprise Solutions, Inc., f/k/a Pitney Bowes Management Services, Inc. jzourigui@ingramllp.com
  Jennifer C. DeMarco on behalf of Creditor Ocwen Loan Servicing, LLC jennifer.demarco@cliffordchance.com
  Jennifer C. DeMarco on behalf of Interested Party Ocwen Loan Servicing, LLC jennifer.demarco@cliffordchance.com
  Jennifer Marie Hall on behalf of Creditor Jason and Jennifer Schermerhorn jhall@bffmlaw.com
  Jeremy Edward Shulman on behalf of Creditor Wells Fargo Bank, N.A., successor by merger with Wells Fargo Bank Southwest, N.A., f/k/a Wachovia Mortgage, FSB, f/k/a World Savings Bank, FSB jshulman@afrct.com, mpero@afrct.com
  Jessica Mikhailevich on behalf of Unknown Dorsey and Whitney LLP mikhailevich.jessica@dorsey.com
  Jessica G. Berman on behalf of Debtor Residential Capital, LLC jberman@msek.com
  Jessica Lynn Kuehn on behalf of Creditor County of Elmore jkuehn@elmorecounty.org
  Jill B. Bienstock on behalf of Defendant Hewlett-Packard Financial Services Company jbienstock@coleschotz.com, fpisano@coleschotz.com
  Joel Shafferman on behalf of Creditor Nyctl 2011-A trust joel@shafeldlaw.com
  Joel C Haims on behalf of Debtor Residential Capital, LLC JHaims@mofo.com, docketny@mofo.com;joel-haims-0353@ecf.pacerpro.com
  Joel L. Perrell, Jr. on behalf of Defendant First Mariner Bank jperrell@milesstockbridge.com
  Joel R. Glucksman on behalf of Creditor City of Union City, NJ jglucksman@scarincihollenbeck.com, rjoyce@sh-law.com
  Johanna Y Ong on behalf of Unknown Rescap Liquidating Trust johannaong@quinnemanuel.com, pamdavis@quinnemanuel.com;marthaherrera@quinnemanuel.com
  John Brewer on behalf of Plaintiff American Residential Equities, LLC jbrewer@samlegal.com, jhoyte@samlegal.com
  John Kibler on behalf of Interested Party HSBC Bank USA, National Association john.kibler@allenovery.com
  John Rosario on behalf of Creditor Martha S. Panaszewicz johnrosario@delroslaw.com
  John A. Boyle on behalf of Creditor Morgan Stanley & Co. Incorporated n/k/a Morgan Stanley & Co. LLC jboyle@khmarino.com
  John A. Morris on behalf of Plaintiff Official Commitee of Unsecured Creditors Jmorris@PSZJLaw.com
  John C. Weitnauer on behalf of Interested Party Wells Fargo Bank, N.A. kit.weitnauer@alston.com
  John C. Weitnauer on behalf of Creditor Wells Fargo Bank, N.A., as Custodian for Certain Mortgage Backed Securities Trusts kit.weitnauer@alston.com
  John H. Bae on behalf of Defendant Cadence Bank, N.A. john.bae@bakerbotts.com
  John H. Drucker on behalf of Financial Advisor FTI Consulting, Inc. jdrucker@coleschotz.com;jdrucker@aol.com;Drucker212@gmail.com;ssallie@coleschotz.com
  John L. Pottenger, Jr. on behalf of Unknown Leslie Watley j.pottenger@yale.edu
  John Mark Stern on behalf of Creditor Texas Comptroller of Public Accounts john.stern@oag.texas.gov, bk-mbecker@oag.texas.gov
  John P. Dillman on behalf of Creditor Cleveland ISD houston_bankruptcy@publicans.com
  John R. Ashmead on behalf of Creditor Wells Fargo Bank, N.A. ashmead@sewkis.com
  Jonathan D. Crowley on behalf of Creditor Maurice M LoVuolo jcrowley-esq@hotmail.com
  Jonathan L. Flaxer on behalf of Mediator Jonathan L. Flaxer as Mediator jflaxer@golenbock.com, jsavitsky@golenbock.com;mweinstein@golenbock.com
  Jonathan M. Hoff on behalf of Creditor MBIA Insurance Corporation jonathan.hoff@cwt.com, nyecfnotice@cwt.com

```
District/off: 0208-1                User: dtetzlaff              Page 7 of 13                  Date Rcvd: Jan 05, 2018
                                    Form ID: pdf001              Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Jonathan Paul Friedland    on behalf of Creditor    Universal Restoration Services, Inc.
               jfriedland@sfgh.com.com,    jdemma@sfgh.com;bkdocket@sfgh.com
              Jordan A. Wishnew    on behalf of Defendant    ResCap Borrower Claims Trust jwishnew@mofo.com,
               ecf@mofo.com;jordan-wishnew-5448@ecf.pacerpro.com
              Jordan S. Katz    on behalf of Creditor    Bank of America, N.A. sdny@aldridgepite.com
              Jorge M. Gutierrez, Jr.    on behalf of Unknown    NCMC Newco, Inc. jmgutierrez@wlrk.com,
               Calert@wlrk.com
              Jose Raul Alcantar Villagran    on behalf of Interested Party    Neighborhood Assistance
               Corporation of America raulalcantar@gmail.com
              Joseph Corneau    on behalf of Interested Party    Tracy L. Klestadt, in his Capacity as Chapter 7
               Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp jcorneau@klestadt.com
              Joseph Corrigan    on behalf of Creditor    Iron Mountain Information Management, Inc.
               bankruptcy2@ironmountain.com
              Joseph A. Shifer    on behalf of Interested Party    ResCap Liquidating Trust
               jshifer@kramerlevin.com,
               rringer@kramerlevin.com;hcardoso@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com
              Joseph M. DuRant    on behalf of Creditor    City of Newport News, Virginia jdurant@nngov.com
              Joseph N. Cordaro    on behalf of Unknown    United States of America joseph.cordaro@usdoj.gov
              Joseph Thomas Moldovan    on behalf of Interested Party    The Independent Directors of the
               Residential Capital, LLC bankruptcy@morrisoncohen.com
              Joseph Thomas Moldovan    on behalf of Other Prof.    Morrison Cohen LLP
               bankruptcy@morrisoncohen.com
              Joshua Sherer    on behalf of Creditor    RUSHMORE LOAN MANAGEMENT SERVICES, as servicer for WELLS
               FARGO BANK, N.A., NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY AS TRUSTEE FOR THE RMAC TRUST,
               SERIES 2011-1T jsherer@feinsuch.com,
               jspiegelman@flwlaw.com;ksheehan@flwlaw.com;mmarans@flwlaw.com
              Joshua S. Bauchner    on behalf of Creditor    Palm Beach County Tax Collector jb@ansellgrimm.com
              Joshua W. Cohen    on behalf of Creditor    Connecticut Housing Finance Authority
               jwcohen@daypitney.com,    arametta@daypitney.com
              Juandisha Harris    on behalf of Creditor    State Of Michigan, Department Of Treasury
               harrisj12@michigan.gov
              Judith P Kenney    on behalf of Interested Party Philip Roger Flinn, II judith@judithkenneylaw.com
              Judith P Kenney    on behalf of Unknown Philip Roger Flinn, II judith@judithkenneylaw.com
              Judson D Brown    on behalf of Interested Party    Ally Financial Inc. judson.brown@kirkland.com,
               bfriedman@kirkland.com
              Julia A. Chincheck    on behalf of Defendant    Summit Community Bank, Inc.
               jchincheck@bowlesrice.com
              Julia M Winters    on behalf of Defendant    The Ad Hoc Group of Junior Secured Noteholders
               jdisanti@whitecase.com;mcosbny@whitecase.com;rkebrdle@miami.whitecase.com
              Justin Jonathan Lowe    on behalf of Creditor    Commonwealth of Massachusetts
               justin.lowe@state.ma.us
              Justin R Bernbrock    on behalf of 3rd Pty Defendant    Ally Financial, Inc.
               justin.bernbrock@kirkland.com,
               Christopher.kochman@kirkland.com;Natasha.hwangpo@kirkland.com;Bradley.giordano@kirkland.com;ameneh.bordi@kirkland.com;justin.mercurio@kirkland.com
              Kai H. Richter    on behalf of Creditor Christina    Ulbrich krichter@nka.com,    assistant@nka.com
              Kaitlin R. Walsh    on behalf of Defendant    Cadence Bank, N.A. KRWalsh@mintz.com,
               docketing@mintz.com
              Karamvir Dahiya    on behalf of Creditor    Inmer Campos Carranza, etc. karam@bankruptcypundit.com,
               rikaye@legalpundit.com;r54320@notify.bestcase.com
              Karen Sheehan    on behalf of Creditor    Select Portfolio Servicing, Inc. servicer for Deutsche
               Bank National Trust Company, as Trustee, in trust for the registered holders of Morgan Stanley
               ABS Capital I Inc. Trust 2006-HE7, Mortgage Pass-T ksheehan@flwlaw.com,
               jspiegelman@flwlaw.com;plamberti@flwlaw.com
              Karen K. Stromeyer    on behalf of Interested Party    WFNBA kstromeyer@mpbf.com,
               gjames@mpbf.com;hlincecum@mpbf.com;mpanayotova@mpbf.com
              Karen W Renwick    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of
               the KESSLER SETTLEMENT CLASS krenwick@wbsvlaw.com,    jmclaury@wbsvlaw.com
              Katherine Stadler    on behalf of Unknown    ResCap Liquidating Trust kstadler@gklaw.com,
               kboucher@gklaw.com;pbrellenthin@gklaw.com
              Katherine S. Parker-Lowe    on behalf of Creditor Daniela L. Gilbert katherine@ocracokelaw.com
              Kathleen A. Cashman-Kramer    on behalf of Creditor Jason and Jennifer    Schermerhorn
               kcashman@psdslaw.com,    theresam@psdslaw.com
              Kathleen G. Cully    on behalf of Interested Party Lorraine    McNeal kgcully@kgcully.com,
               gkr69346@notify.bestcase.com
              Kay Diebel Brock    on behalf of Creditor c/o Kay D. Brock    Travis County bkecf@co.travis.tx.us
              Kayvan B. Sadeghi    on behalf of Debtor    Residential Capital, LLC ksadeghi@mofo.com,
               docketny@mofo.com;kayvan-sadeghi-8706@ecf.pacerpro.com
              Kenneth A. Reynolds    on behalf of Plaintiff    Invest Vegas, LLC kreynolds@mklawnyc.com,
               jdelacruz@mklawnyc.com;a.kr69649@notify.bestcase.com
              Kenneth H. Eckstein    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
               keckstein@kramerlevin.com,    corporate-reorg-1449@ecf.pacerpro.com
              Kenneth H. Eckstein    on behalf of Plaintiff    Official Commitee of Unsecured Creditors
               keckstein@kramerlevin.com,    corporate-reorg-1449@ecf.pacerpro.com
              Kenneth M. Lewis    on behalf of Creditor Maurice    Sharpe klewis@lewispllc.com
              Kevin M Mattessich    on behalf of Defendant    CONTINENTAL CASUALTY COMPANY kmattessich@kdvlaw.com
              Kevin Michael Newman    on behalf of Defendant    BASS & MOGLOWSKY, S.C. knewman@menterlaw.com,
               kmnbk@menterlaw.com

```
District/off: 0208-1                  User: dtetzlaff              Page 8 of 13                   Date Rcvd: Jan 05, 2018
                                      Form ID: pdf001              Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

              Kevin S. Allred    on behalf of Interested Party    Berkshire Hathaway Inc. kevin.allred@mto.com
              Kim Christian DSouza    on behalf of Creditor Phillip  Scott misterdsouza@aol.com
              Kimberly Ann Hamm,    on behalf of Defendant    Ace Securities Corp. khamm@stblaw.com
              Kiyam J. Poulson    on behalf of Defendant    Seneca Trustees, Inc. kpoulson@dlgnylaw.com
              Kristen  Bird    on behalf of Unknown    Rescap Liquidating Trust kristenbird@quinnemanuel.com,
               pamdavis@quinnemanuel.com;monicasalas@quinnemanuel.com
              Kristen M. Siracusa    on behalf of Defendant    First Mariner Bank ksiracusa@milesstockbridge.com
              Laird J. Heal    on behalf of Creditor Mary F Singleton lairdheal@lh-law-office.com,
               ECF@lh-law-office.com
              Lance  Miller    on behalf of Interested Party    Financial Guaranty Insurance Company
               lemiller@jonesday.com
              Laura E. Neish    on behalf of Unknown    National Credit Union Administration Board, Liquidating
               Agent of U.S. Central Federal Credit Union lneish@zuckerman.com
              Laura E. Neish    on behalf of Creditor    National Credit Union Administration Board
               lneish@zuckerman.com
              Lauren A McMillen    on behalf of Plaintiff    Bayerische Landesbank lauren@blbglaw.com,
               Katherine.Stefanou@blbglaw.com
              Lauren A Rode    on behalf of Interested Party Leanetha  Darby lauren@calgroup.org
              Laurie R. Binder    on behalf of Interested Party    U.S. Bank National Association as Master
               Servicer of Certain Mortgage Backed Securities Trusts binder@sewkis.com
              Lawrence J Klein,    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
               lklein@rc.com
              Lawrence J. Kotler    on behalf of Creditor    The Bank of New York Mellon f/k/a The Bank of New
               York, as Trustee for the Holders of the Certificates, First Horizon Mortgage Pass-Through
               Certificates Series FH06-FA2, by First Horizon Home Loans, a ljkotler@duanemorris.com
              Lee E Riger    on behalf of Interested Party    HSBC BANK USA, N.A. as Trustee for the Registered
               Holders of Ace Securities Corp. Home Equity Loan Trust, Series 2005-HE3, Asset Backed
               Pass-Through Certificates lriger@balfeholland.com,  leeriger@yahoo.com
              Lee William Stremba    on behalf of Defendant    CHUBB ATLANTIC INDEMNITY LTD.
               lee.stremba@troutmansanders.com,  harriet.cohen@troutmansanders.com;nymc@troutmansanders.com
              Len M. Garza    on behalf of Creditor    HSBC BANK USA, N.A. len.garza@buckleymadole.com
              Leon B Gordon    on behalf of Unknown    Texas Ad Valorem Taxing Jurisdictions
               cary.cain@mvbalaw.com,  bankruptcy@mvbalaw.com
              Leslie Ann Berkoff    on behalf of Creditor    Cal-Western Reconveyance Corporation
               lberkoff@moritthock.com
              Linda Worton Jackson    on behalf of Creditor    Law Offices of David J. Stern, P.A.
               jackson@salazarjackson.com,
               Aguilar@SalazarJackson.com;Davila@salazarjackson.com;lee-sin@salazarjackson.com;pacetti@salazarja
               ckson.com
              Lorenzo  Marinuzzi    on behalf of Auditor    Deloitte & Touche LLP lmarinuzzi@mofo.com,
               lorenzo-marinuzzi-4664@ecf.pacerpro.com
              Lori L. Winkelman    on behalf of Creditor    OneWest Bank lori.winkelman@quarles.com,
               sybil.aytch@quarles.com
              Lorraine S. McGowen    on behalf of Attorney    Orrick, Herrington & Sutcliffe LLP
               lmcgowen@orrick.com,  dfelder@orrick.com
              Louis A. Curcio    on behalf of Unknown    DLJ Consortium louis.curcio@troutmansanders.com,
               nymc@troutmansanders.com;Alissa.piccione@troutman.com;john.murphy@troutman.com
              MARGUERITE ELLSWORTH GARDINER    on behalf of Unknown    Cerberus Capital Management, L.P.
               marguerite.gardiner@srz.com,  evan.melluzzo@srz.com;courtfilings@srz.com
              Marc  Abrams    on behalf of Interested Party    Monarch Alternative Capital LP maosbny@willkie.com,
               mabrams@willkie.com
              Margaret J. Cascino    on behalf of Creditor    HSBC BANK USA, N.A. mcascino@sterneisenberg.com,
               bkecf@sterneisenberg.com
              Maria A. Bove    on behalf of Plaintiff    Official Commitee of Unsecured Creditors
               mbove@pszjlaw.com,  dharris@pszjlaw.com;mbove@pszjlaw.com
              Mark  Minuti    on behalf of Plaintiff    American Residential Equities, LLC mminuti@saul.com,
               rwarren@saul.com
              Mark A Nialis    on behalf of Creditor Robert  Wieland mnialis@nialislaw.com
              Mark A. Strauss    on behalf of Interested Party    Landon Rothstein, Jennifer Davidson, Robert
               Davidson, Ihor Kobryn, individually and on behalf of all others similarly situated
               mstrauss@kmllp.com,  telrod@kmllp.com
              Mark C. Ellenberg    on behalf of Creditor    MBIA Insurance Corporation mark.ellenberg@cwt.com,
               nyecfnotice@cwt.com
              Mark D. Kotwick    on behalf of Interested Party    U.S. Bank National Association, as
               Securitization Trustee kotwick@sewkis.com
              Mark D. Kotwick    on behalf of Interested Party    U.S. Bank National Association, as Trustee of
               Certain Mortgage Backed Securities Trusts kotwick@sewkis.com
              Mark D. Shifton    on behalf of Interested Party Jian  Wang mshifton@sgllawgroup.com
              Mark K. Broyles    on behalf of Creditor    Aurora Loan Services, Inc. broylesmk@rgcattys.com,
               ramoffatt@rgcattys.com
              Mark R. Knuckles    on behalf of Other Prof.    Wilmington Savings Fund Society, FSB, doing
               business as Christiana Trust, not in its individual capacity, but solely as trustee for BCAT
               2015-13BTT mrk@kkelaw.com,  nmm@kkelaw.com
              Mark S. Finkelstein,    on behalf of Defendant    Cadence Bank, N.A. mfinkelstein@smfadlaw.com,
               cdemott@smfadlaw.com
              Martha E. Romero    on behalf of Creditor    San Bernardino County romero@mromerolawfirm.com
              Martha E. Romero    on behalf of Unknown    The County of San Bernardino, California
               romero@mromerolawfirm.com

```
District/off: 0208-1              User: dtetzlaff              Page 9 of 13              Date Rcvd: Jan 05, 2018
                                  Form ID: pdf001              Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

      Martin G. Bunin    on behalf of Creditor    Wells Fargo Bank, N.A., as Custodian for Certain Mortgage Backed Securities Trusts mbunin@farrellfritz.com, courtnotifications@farrellfritz.com
      Marvin E. Clements, Jr.    on behalf of Creditor    Tennessee Department of Revenue agbanknewyork@ag.tn.gov
      Mary Eaton    on behalf of Interested Party    Bayview Fund Management LLC maosbny@willkie.com, meaton@willkie.com
      Maryann Gallagher    on behalf of Plaintiff    Residential Capital, LLC, et al. mgallagher@curtis.com
      Maryann Taylor    on behalf of Defendant    AMERICAN INTERNATIONAL REINSURANCE COMPANY (F/K/A STARR EXCESS LIABILITY INSURANCE INTERNATIONAL LIMITED) mtaylor@damato-lynch.com, managingclerk@damato-lynch.com;ecf@damato-lynch.com,gcurley@damato-lynch.com,mjbarry@damato-lynch.com,ccasavant@damato-lynch.com,dboyar@damato-lynch.com
      Matthew C. Helland    on behalf of Creditor Bryan  Bubnick helland@nka.com
      Matthew D. Lee    on behalf of Other Prof.    Ernst & Young LLP mdlee@foley.com
      Matthew E Mawby    on behalf of Defendant    ST. PAUL MERCURY INSURANCE COMPANY mmawby@kbrlaw.com
      Matthew J. Dyer    on behalf of Creditor    PennyMac Loan Services, LLC ecfmail@aclawllp.com
      Matthew P. Morris    on behalf of Defendant    Huntington Bancshares Inc. mpmorris@gelaw.com, ayusupova@gelaw.com
      Matthew Phineas Previn    on behalf of Defendant    RBC Mortgage Company mprevin@buckleysandler.com
      Matthew V Johnson    on behalf of Defendant    HSBC MORTGAGE CORPORATION (USA) mjohnson@wc.com
      Mauricio A. Espana    on behalf of Creditor    The Bank of New York Mellon Trust Company, N.A. mauricio.espana@dechert.com, nycmanagingclerks@dechert.com
      Max Weinstein    on behalf of Creditor Karla  Brown mmweinstein@law.harvard.edu
      Mayer Morganroth    on behalf of Creditor Mary  Critchley mmorganroth@morganrothlaw.com, dantovski@morganrothlaw.com;shall@morganrothlaw.com
      Meghan A Ferguson    on behalf of Witness Audrey  Zabriskie mferguson@wc.com
      Melanie A. Sweeney    on behalf of Creditor    CITIMORTGAGE, INC. msweeney@msgrb.com, blink@msgrb.com,rfelix@msgrb.com
      Melissa N Licker    on behalf of Creditor    GMAC MORTGAGE, LLC NY_ECF_Notices@McCalla.com
      Melissa Sue DiCerbo    on behalf of Creditor    Specialized Loan Servicing LLC, as servicer for The Bank of New York Mellon Trust Company, National Association fka The Bank of New York Trust Company, N.A. as successor to JPMorgan Chase Bank, as Tru nyecfmail@mwc-law.com
      Menachem M. Bensinger    on behalf of Unknown    Andrew Davidson & Co., Inc. mbensinger@mcgrailbensinger.com
      Meredith I. Friedman    on behalf of Creditor    PNC Bank, National Association mfriedman@meyner.com
      Michael Chester    on behalf of Defendant    XL INSURANCE (BERMUDA) LTD mchester@skarzynski.com
      Michael Jankowski    on behalf of Creditor    CIBM Bank mjankows@reinhartlaw.com
      Michael Luskin    on behalf of Interested Party    Goldin Associates, LLC luskin@lsellp.com
      Michael Tsang    on behalf of Defendant    Citizens First Wholesale Mortgage Co. mtsang@tsanglawfirm.com
      Michael A. Rollin    on behalf of Creditor    Lehman Brothers Holdings Inc. mrollin@rbf.law, mjohns@rbf.law;lcasanova@rbf.law
      Michael B Sichter    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of the KESSLER SETTLEMENT CLASS msichter@wbsvlaw.com
      Michael C. Dunbar    on behalf of Attorney Michael Collins Dunbar mdunbar@cfu.net, mcdunbar@cfu.net
      Michael C. Manniello    on behalf of Creditor    Bank of America, N.A., Successor by Merger to BAC Home Loans Serviccing, LP michael.manniello@roachlawfirm.com, kimberly.mcgrail@roachlawfirm.com
      Michael D. Warner    on behalf of Creditor    HP Enterprise Services, LLC mwarner@coleschotz.com, klabrada@coleschotz.com
      Michael E. Holt    on behalf of Creditor Hitoshi & Wakana  Inoue mholt@formanlaw.com
      Michael E. Norton    on behalf of 3rd Party Plaintiff    Emerson Network Power mnorton@nortonlawassociates.com
      Michael G. Cutini    on behalf of Unknown    Cerberus Capital Management, L.P. michael.cutini@srz.com, evan.melluzzo@srz.com;courtfilings@srz.com
      Michael H. Cohn    on behalf of Creditor    U.S. Bank Trust, N.A., as Trustee for LSF9 Master Participation Trust c/o Caliber Home Loans, Inc. bankruptcy@cohnroth.com, mcohn@cohnroth.com
      Michael J. Madigan    on behalf of Plaintiff    Residential Funding Company, LLC michaelmadigan@quinnemanuel.com, pamdavis@quinnemanuel.com
      Michael L. Schein    on behalf of Defendant    Quantitative Risk Management Incorporated mschein@vedderprice.com, ecfnydocket@vedderprice.com;docketing-6992@ecf.pacerpro.com;michael-schein-3874@ecf.pacerpro.com
      Michael P. Roland,    on behalf of Unknown    Jacques and Deirdre Raphael mprolandpa@gmail.com
      Michael Robert Carney    on behalf of Interested Party    Freddie Mac mcarney@carneypllc.com
      Michael S. Etkin    on behalf of Creditor    Bankruptcy Counsel for Cambridge Place Investment Management Inc. metkin@lowenstein.com, mseymour@lowenstein.com
      Michelle W. Cohen    on behalf of Creditor    MBIA Insurance Corporation mcohen@pbwt.com, mcolitigation@pbwt.com
      Minyao Wang    on behalf of Creditor    Massachusetts Mutual Life Insurance Company minyaowang@quinnemanuel.com
      Molly Stephens    on behalf of Unknown    Rescap Liquidating Trust mollystephens@quinnemanuel.com, pamdavis@quinnemanuel.com;lorettasoto@quinnemanuel.com
      N. Mahmood Ahmad    on behalf of Defendant    HSBC MORTGAGE CORPORATION (USA) mahmad@wc.com
      Nathan Lebioda    on behalf of Interested Party    WFNBA nlebioda@winston.com
      Nicholas Heath Wooten    on behalf of Creditor WJ  Smith nick@nickwooten.com, notices@nickwooten.com;linnea@nickwooten.com
      Nicholas W. Armstrong    on behalf of Unknown State Court  Plaintiffs narmstrong@mmlaw.net, sreynolds@mmlaw.net

```
District/off: 0208-1           User: dtetzlaff              Page 10 of 13                  Date Rcvd: Jan 05, 2018
                               Form ID: pdf001              Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

      Nickolas Karavolas   on behalf of Creditor   Tower Capital Management, L.P. as Servicer to Tower DBW II Trust 2013-1 nkaravolas@phillipslytle.com
      Nicole M Massi   on behalf of Creditor   The Bank of New York Mellon FKA The Bank of New York, as Trustee for the Certificate Holders of the CWABS Inc. Asset Backed Certificate S, Series 2005-BC5 nmm@kkmllp.com
      Noam M. Besdin   on behalf of Interested Party Simona  Robinson nbesdin@storchamini.com, jhoyte@storchamini.com
      Norman Scott Rosenbaum   on behalf of Creditor   GMAC MORTGAGE, LLC nrosenbaum@mofo.com, norman-rosenbaum-4589@ecf.pacerpro.com
      Norman Scott Rosenbaum   on behalf of Defendant   GMAC MORTGAGE, LLC nrosenbaum@mofo.com, norman-rosenbaum-4589@ecf.pacerpro.com
      Pablo Bustos   on behalf of Creditor Conrad P. Burnett pbustos@bustosassociates.com
      Patricia Tomasco   on behalf of Creditor   The Frost National Bank ptomasco@jw.com, kgradney@jw.com
      Patrick Jones   on behalf of Unknown   Stewart Title Guaranty Company, subrogee of Trust Company of America c/f Herb Rikelman pjones@stahlcowen.com, tdeacon@stahlcowen.com
      Patrick Stoltz   on behalf of Defendant   ST. PAUL MERCURY INSURANCE COMPANY pstoltz@kbrlaw.com
      Patrick D. Fleming   on behalf of Creditor   Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas, as Trustee of Certain Mortgage-Backed Securities Trusts patrick.fleming@newfleet.com
      Patrick L. Robson   on behalf of Interested Party   Ocwen Loan Servicing, LLC probson@hunton.com, acapo@hunton.com
      Patrick M. Kennell   on behalf of Defendant   CONTINENTAL CASUALTY COMPANY pkennell@kdvlaw.com, ktorres@kdvlaw.com,kmattessich@kdvlaw.com
      Patrick Reynolds Gallagher   on behalf of Creditor   Nassau County Treasurer pgallagher@nassaucountyny.gov
      Paul Rubin   on behalf of Unknown   Canon USA, Inc. prubin@rubinlawllc.com
      Paul B. O'Neill   on behalf of Unknown   ResCap Liquidating Trust boneill@kramerlevin.com, corporate-reorg-1449@ecf.pacerpro.com
      Paul J. Pascuzzi   on behalf of Unknown   California Housing Finance Agency ppascuzzi@ffwplaw.com
      Paul J. Pascuzzi   on behalf of Creditor   California Housing Finance Agency ppascuzzi@ffwplaw.com
      Paul Nii-Amar Amamoo   on behalf of Defendant   Federal Housing Finance Agency, as conservator for the Federal Home Loan Mortgage Corporation namamoo@kasowitz.com, courtnotices@kasowitz.com
      Paul R Koepff   on behalf of Defendant   ACE BERMUDA INSURANCE LTD. paul.koepff@clydeco.us, meisee.hon@clydeco.us
      Paul R. DeFilippo   on behalf of Creditor   Syncora Guarantee Inc. pdefilippo@wmd-law.com, jgiampolo@wmd-law.com
      Paul T. Curley   on behalf of Defendant   ST. PAUL MERCURY INSURANCE COMPANY pcurley@kbrlaw.com
      Paul V. Shalhoub   on behalf of Interested Party   Bayview Fund Management LLC maosbny@willkie.com, pshalhoub@willkie.com
      Peter B. Siroka   on behalf of Financial Advisor   Mesirow Financial Consulting, LLC peter.siroka@friedfrank.com, aaron_rothman@friedfrank.com;alix.brozman@friedfrank.com;ManagingAttorneysDepartment@friedfrank.com
      Peter E Calamari   on behalf of Debtor   In re ResCap Liquidating Trust Mortgage Purchase Litigation petercalamari@quinnemanuel.com, kellyortega@quinnemanuel.com;peter-calamari-4529@ecf.pacerpro.com
      Phillip Mahony   on behalf of Creditor   Capital One, N.A. mahonylaw@outlook.com
      Phillip R. Robinson   on behalf of Creditor Kevin J Matthews phillipreaserobinson@gmail.com
      Pranali Datta   on behalf of Creditor   Suntrust Mortgage, Inc. pdatta@hhstein.com, carnold@hhstein.com;jbrocks@HHStein.com;nnapoli@hhstein.com
      Rachael L.B. McCracken   on behalf of Unknown   Rescap Liquidating Trust rachaelmccracken@quinnemanuel.com
      Rachel J. Mauceri   on behalf of Creditor   Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas, as Trustee of Certain Mortgage-Backed Securities Trusts rmauceri@morganlewis.com
      Rachel S. Blumenfeld   on behalf of Creditor Jacqueline  Warner rblmnf@aol.com, rblmnf@aol.com
      Randa A. F. Osman   on behalf of Unknown   Rescap Liquidating Trust randaosman@quinnemanuel.com, pamdavis@quinnemanuel.com
      Ray C Schrock   on behalf of 3rd Pty Defendant   Ally Financial, Inc. ray.schrock@weil.com, matthew.goren@weil.com
      Ray C Schrock   on behalf of Defendant   Ally Financial Inc. ray.schrock@kirkland.com, matthew.goren@weil.com
      Rebecca E Boon   on behalf of Plaintiff   Bayerische Landesbank rebecca.boon@blbglaw.com
      Reginald Jenkins, Jr.   on behalf of Defendant   Schenker, Inc. rjenkins@pricemeese.com
      Richard Sax   on behalf of Interested Party   Additional Homeowners Claimants richard@rsaxlaw.com, rsaxdiane@pacbell.net
      Richard Sax   on behalf of Creditor Julio  Solano richard@rsaxlaw.com, rsaxdiane@pacbell.net
      Richard J. Bernard   on behalf of Defendant   CMG Mortgage, Inc. rbernard@foley.com
      Richard L. Wynne   on behalf of Interested Party   Financial Guaranty Insurance Company rlwynne@jonesday.com, enbrady@jonesday.com
      Richard P. Norton   on behalf of Interested Party   Newport Management Corporation rnorton@hunton.com
      Richard W. Clary   on behalf of Interested Party   Barclays Capital, Inc. rclary@cravath.com, mao@cravath.com
      Richardo I. Kilpatrick   on behalf of Creditor   Oakland County Treasurer ecf@kaalaw.com
      Robert Boller   on behalf of Unknown   AllState Insurance Company, rboller@akingump.com, AGSearch-Lit@akingump.com

```
District/off: 0208-1          User: dtetzlaff              Page 11 of 13                  Date Rcvd: Jan 05, 2018
                              Form ID: pdf001              Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Robert Fryd    on behalf of Defendant    Mortgage Investors Group, Inc. rfryd@wbcsk.com, lschindler@wbcsk.com
          Robert A. Rich    on behalf of Defendant    CoreLogic Default Information Services, LLC rrich2@hunton.com
          Robert A. Rich    on behalf of Creditor    CoreLogic, Inc. rrich2@hunton.com
          Robert Alan Johnson    on behalf of Creditor    Aurelius Capital Management, LP rajohnson@akingump.com, nymco@akingump.com
          Robert D. Nosek    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors rnosek@certilmanbalin.com
          Robert D. Wolford    on behalf of Interested Party    RMBS Settling Investors represented by Talcott Franklin, PC ecfwolfordr@millerjohnson.com
          Robert Edward Brown    on behalf of Interested Party    Additional Homeowners Claimants rbrown@robertbrownlaw.com
          Robert J. Feinstein    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors rfeinstein@pszyj.com, dharris@pszyjw.com
          Robert K. Dakis    on behalf of Other Prof.    Morrison Cohen LLP rdakis@morrisoncohen.com, bankruptcy@morrisoncohen.com
          Robert L. Schug    on behalf of Creditor Bryan    Bubnick rschug@nka.com
          Robert N. H. Christmas    on behalf of Unknown    U.S. Bank National Association as Indenture Trustee for GreenPoint Mortgage Funding Trust 2006-HE1 rchristmas@nixonpeabody.com, nyc.managing.clerk@nixonpeabody.com
          Robert N. Michaelson    on behalf of Unknown Wendy Alison Nora rmichaelson@r3mlaw.com
          Robert T Kugler    on behalf of Examiner    Arthur J. Gonzalez, Examiner robert.kugler@stinsonleonard.com, ed.caldie@stinsonleonard.com;laura.schumm@stinsonleonard.com;phillip.ashfield@stinsonleonard.com
          Robert W. Dremluk    on behalf of Creditor    CPN Pipeline Company rdremluk@culhanemeadows.com, rwd1517@gmail.com,grantecf@gmail.com
          Rodd C. Walton    on behalf of Plaintiff Michael A Farr rwalton@legacy-groups.com
          Roland P. Reynolds    on behalf of Defendant    American Real Estate Corporation rreynolds@gordonreynoldslegal.com, support@gordonreynoldslegal.com
          Ronak N Patel    on behalf of Creditor    Riverside County Treasure and Tax Collector rpatel@co.riverside.ca.us, mdominguez@co.riverside.ca.us
          Ronald Bruce Carlson    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of the KESSLER SETTLEMENT CLASS bcarlson@carlsonlynch.com
          Ronald J. Friedman    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors filings@spallp.com, RFriedman@SilvermanAcampora.com;jkrell@silvermanacampora.com;DMahoney@SilvermanAcampora.com;CTiso@SilvermanAcampora.com
          Ronald L. Cohen    on behalf of Interested Party    U.S. Bank National Association as Master Servicer of Certain Mortgage Backed Securities Trusts cohenr@sewkis.com
          Ronald L. Cohen    on behalf of Interested Party    U.S. Bank National Association, as Trustee of Certain Mortgage Backed Securities Trusts cohenr@sewkis.com
          Ronald P. Schiller    on behalf of Defendant    STEADFAST INSURANCE COMPANY rps@hangley.com, baw@hangley.com
          Ross E. Morrison    on behalf of Defendant    Balboa Insurance Company rmorrison@buckleysandler.com, docket@buckleysandler.com
          Rosy Anette Aponte    on behalf of Interested Party Marcia    Navarro fmartinez@lawofficeslaley.com
          Roy Frederick Walters    on behalf of Plaintiff    CHRISTIE TURNER, individually and as representative of the KESSLER SETTLEMENT CLASS fwalters@wbsvlaw.com, jhaake@wbsvlaw.com;jmclaury@wbsvlaw.com
          Ryan Philp    on behalf of Defendant    Lender Processing Services, Inc. ryan.philp@bgllp.com, nymanagingclerk@hoganlovells.com
          Samuel G. Mann    on behalf of Defendant    SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL BUSINESS INSURANCE COMPANY LTD.) smann@cahill.com
          Sapna Gupta    on behalf of Interested Party John    Garcia pantanogupta@gmail.com
          Sarah Schindler-Williams    on behalf of Defendant    ISGN Fulfillment Services, Inc. schindlerwilliamss@ballardspahr.com
          Sarah Schindler-Williams    on behalf of Creditor    PNC Bank, National Association schindlerwilliamss@ballardspahr.com
          Sarah Block Wallace    on behalf of Creditor    CITIMORTGAGE, INC. wallaces@ballardspahr.com, andersonre@ballardspahr.com
          Saul Oscar Leopold    on behalf of Creditor    Bank of America, N.A. sleopold@leopoldassociates.com, ecf@leopoldassociates.com
          Schuyler B. Kraus    on behalf of Defendant Jay J. Pitner skraus@hinshawlaw.com
          Scott A. Schechter    on behalf of Defendant    ST. PAUL MERCURY INSURANCE COMPANY sschechter@kbrlaw.com
          Scott A. Weiss    on behalf of Unknown    OceanFirst Bank, successor in interest to Columbia Equities, LTD scott@weissnweiss.com
          Scott C. Shelley    on behalf of Creditor    The Prudential Life Insurance Company, Ltd. scottshelley@quinnemanuel.com
          Scott C. Shelley    on behalf of Creditor    AIG Asset Management (US), LLC scottshelley@quinnemanuel.com
          Scott D. Musoff    on behalf of Defendant    UBS Real Estate Securities, Inc. scott.musoff@skadden.com, paris.abell@skadden.com;jason.skorupka@skadden.com;robert.fumerton@skadden.com;alexander.drylewski@skadden.com
          Scott D. Rosen    on behalf of Interested Party    Farmington Woods Master Association, Inc. srosen@cb-shea.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Scott Edward Koerner    on behalf of Creditor    Bank of New York Mellon as Master Servicer of Certain Trusts and Pools which hold Residential Mortgages or Residential Real Properties scott.koerner@troutmansanders.com, nymc@troutmansanders.com

          Scott James Leonhardt    on behalf of Creditor Scott James Leonhardt leonhardt@teamrosner.com

          Scott K. Rutsky    on behalf of Unknown    Dallas CPT Fee Owner, L.P. srutsky@proskauer.com, erodriguez@proskauer.com;mgiddens@proskauer.com;jzajac@proskauer.com

          Sean A. O'Neal    on behalf of Unknown    Wilmington Trust, National Association, as Indenture Trustee for the Senior Unsecured Notes Issued by Residential Capital, LLC soneal@cgsh.com, maofiling@cgsh.com

          Sean C. Southard    on behalf of Unknown    Roosevelt Depositor LLC ssouthard@klestadt.com

          Selena J. Linde    on behalf of Plaintiff    RESCAP LIQUIDATING TRUST slinde@perkinscoie.com, cbensen@perkinscoie.com

          Seth Goldman    on behalf of Interested Party    Berkshire Hathaway Inc. seth.goldman@mto.com

          Seth H. Lieberman    on behalf of Defendant    Primary Capital Advisors LLC slieberman@pryorcashman.com

          Shari Barak    on behalf of Creditor    Citibank NA as trustee for PHHMC 2005-6 sbarak@logs.com, NYBKCourt@logs.com

          Sharon F. McKee    on behalf of Defendant    STEADFAST INSURANCE COMPANY smckee@hangley.com, mzh@hangley.com

          Sherri D. Lydell    on behalf of Creditor    Pite Duncan, LLP slydell@platzerlaw.com, tsadutto@platzerlaw.com

          Soo Yeon Kim,    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON skim@rc.com

          Stanley B. Tarr    on behalf of Creditor    Infor Global Solutions (Michigan), Inc. tarr@blankrome.com

          Stephen Z. Starr    on behalf of Creditor Otis L. Collier, Jr. sstarr@starrandstarr.com, rsoriano@starrandstarr.com

          Steven A. Ginther    on behalf of Creditor    Missouri Department of Revenue sdnyecf@dor.mo.gov

          Steven J. Reisman    on behalf of Counter-Defendant    Residential Capital, LLC sreisman@curtis.com, cgiglio@curtis.com;jdrew@curtis.com;mgallagher@curtis.com;pbuenger@curtis.com

          Steven J. Reisman    on behalf of Debtor    Residential Capital, LLC sreisman@curtis.com, cgiglio@curtis.com;jdrew@curtis.com;mgallagher@curtis.com;pbuenger@curtis.com

          Steven S. Fitzgerald    on behalf of Defendant    Columbus Life Insurance Company sfitzgerald@wmd-law.com

          Steven S. Sparling    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors ssparling@kramerlevin.com, docketing@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com

          Steven T. Hoort    on behalf of Interested Party    Ad Hoc RMBS Holder Group Steve.Hoort@ROPESGRAY.COM

          Stewart D Aaron    on behalf of Defendant    NORTH AMERICAN SPECIALTY INSURANCE COMPANY stewart.aaron@aporter.com

          Susan F. DiCicco    on behalf of Unknown    Banc of America Funding Corporation susan.dicicco@morganlewis.com, nymanagingclerk@morganlewis.com

          Susan Jill Rice    on behalf of Defendant    Honor Bank jrice@nmichlaw.com

          Susan Marie Gray    on behalf of Creditor Patricia J McNerney smgray@smgraylaw.com, ecf@smgraylaw.com

          Susan N.K. Gummow    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON sgummow@fgppr.com, jeggum@fgppr.com,bcastillo@fgppr.com

          Suzanne Marinkovich    on behalf of Defendant    SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL BUSINESS INSURANCE COMPANY LTD.) smarinkovich@cahill.com

          Tammy L. Terrell Benoza    on behalf of Creditor    GMAC MORTGAGE, LLC bankruptcy@feinsuch.com

          Tancred V. Schiavoni    on behalf of Defendant    ACE BERMUDA INSURANCE LTD. tschiavoni@omm.com, jmcdonald@omm.com

          Ted Eric May    on behalf of Creditor    Selene Finance as Servicing Agent for Movant DLJ Mortgage Capital, Inc. ted.may@maylawfirm.com

          Ted Eric May    on behalf of Creditor    Ditech Financial LLC fka Green Tree Servicing LLC ted.may@maylawfirm.com

          Teresa Sadutto-Carley    on behalf of Creditor    Canon Financial Services, Inc. tsadutto@platzerlaw.com

          Terrence J McGuire    on behalf of Attorney    GTS CAPITAL HOLDINGS, IRA, LLC terry@tmcguirelaw.com

          Thomas A. Conrad    on behalf of Creditor    Petra Finance LLC taconrad@sbwlawfirm.com, lwood@sbwlawfirm.com

          Thomas A. Pitta    on behalf of Defendant    Allison Payment Systems, LLC tpitta@emmetmarvin.com, pdelrio@emmetmarvin.com

          Thomas C. Rice    on behalf of Defendant    Ace Securities Corp. trice@stblaw.com

          Thomas Christopher Stewart    on behalf of Interested Party    Honor Bank tchris@aj-law.com, mai@aj-law.com

          Thomas J Cunningham    on behalf of Unknown    Locke Lord LLP tcunningham@lockelord.com

          Thomas J. Moloney    on behalf of Creditor    CO Moore, LP maofiling@cgsh.com, tmoloney@cgsh.com

          Thomas J. Moloney    on behalf of Interested Party    Paulson & Co. Inc. maofiling@cgsh.com, tmoloney@cgsh.com

          Thomas M. Horan    on behalf of Interested Party    J.P. Morgan Mortgage Acquisition Corporation thoran@shawfishman.com

          Thomas M. Monahan    on behalf of Interested Party    Steven Archibald, et al., on behalf of themselves and others similarly situated TMonahan@sheppardmullin.com, NY-Docketing@Sheppardmullin.com

          Thomas M. Mullaney    on behalf of Interested Party    CQS ABS Alpha Master Fund Limited tmm@mullaw.org

          Thomas P. Sarb    on behalf of Interested Party    RMBS Settling Investors represented by Talcott Franklin, PC ecfsarbt@millerjohnson.com

```
District/off: 0208-1          User: dtetzlaff             Page 13 of 13              Date Rcvd: Jan 05, 2018
                              Form ID: pdf001             Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

              Thomas Peter Beko    on behalf of Unknown Jean   Gagnon tbeko@etsreno.com,  dmatthews@etsreno.com
              Thomas R. Fawkes    on behalf of Other Prof.   Mercer (US) Inc. tfawkes@freeborn.com
              Thomas Ross Hooper    on behalf of Interested Party   Law Debenture Trust Company of New York as
               Separate Trustee hooper@sewkis.com
              Thomas Russell Mason    on behalf of Plaintiff Bruce   DeMustchine attytmason@gmail.com
              Thorn  Rosenthal    on behalf of Defendant   SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL
               BUSINESS INSURANCE COMPANY LTD.) trosenthal@cahill.com,  mmcloughlin@cahill.com;ma@cahill.com
              Tiffany Strelow Cobb    on behalf of 3rd Party Plaintiff   Nuance Communications, Inc. f/k/a
               Varolii Corporation tscobb@vorys.com,  mdwalkuski@vorys.com;lnfromme@vorys.com
              Timothy J. Amos    on behalf of Unknown    Tim Amos, Individually, And Golden & Amos, PLLC
               timamos@goldenamos.com,  kjackson@goldenamos.com;dcramlet@goldenamos.com
              Timothy J. Halloran    on behalf of Unknown Bernard   Ward thalloran@mpbf.com,   gjames@mpbf.com
              Timothy P. Mcelduff, Jr.    on behalf of Creditor   CITIMORTGAGE, INC. tmcelduff@drakeloeb.com
              Todd M. Goren    on behalf of Debtor   Residential Capital, LLC todd-goren-1033@ecf.pacerpro.com
              Tracy L. Klestadt    on behalf of Interested Party   Community South Bank tklestadt@klestadt.com,
               tklestadt@yahoo.com
              United States Trustee    USTPRegion02.NYECF@USDOJ.GOV
              Vicente Matias Murrell    on behalf of Creditor    Pension Benefit Guaranty Corporation
               murrell.vicente@pbgc.gov,  efile@pbgc.gov
              Victor L. Hayslip    on behalf of Defendant    Synovus Mortgage Corp. vhayslip@burr.com,
               cabbott@burr.com;jwilson@burr.com
              Victoria D. Garry    on behalf of Creditor    State of Ohio vgarry@ag.state.oh.us
              Vito  Torchia, Jr.    on behalf of Unknown    Plaintiffs fcanale@brookstonelaw.com,
               torchiav@brookstonelaw.com
              Vivek  Chopra    on behalf of Plaintiff    RESCAP LIQUIDATING TRUST vchopra@perkinscoie.com
              Walter H. Curchack    on behalf of Unknown    Wilmington Trust, National Association
               wcurchack@loeb.com,  vrubinstein@loeb.com
              Walter H. Curchack    on behalf of Unknown    Wilmington Trust, National Association, as Indenture
               Trustee for the Senior Unsecured Notes Issued by Residential Capital, LLC wcurchack@loeb.com,
               vrubinstein@loeb.com
              Walter J. Ashbrook    on behalf of Creditor    OneWest Bank and Deutsche Bank National Trust
               Company sybil.aytch@quarles.com
              Walter J. Ashbrook    on behalf of Creditor    OneWest Bank sybil.aytch@quarles.com
              Wendy Alison  Nora    on behalf of Creditor Paul   Papas accesslegalservices.bkyny@gmail.com,
               accesslegalservices@gmail.com
              William  Hao    on behalf of Unknown    Wells Fargo Bank, N.A. william.hao@alston.com
              William A. Hazeltine    on behalf of Interested Party    Mortgage Electronic Registration Systems,
               Inc. and MERSCORP, Inc. whazeltine@sha-llc.com
              William B. Schiller    on behalf of Creditor    Associate Partners, LLC wschiller@schillerknapp.com,
               ahight@schillerknapp.com;kcollins@schillerknapp.com;wschiller@ecf.courtdrive.com;ahight@ecf.court
               drive.com;tshariff@schillerknapp.com;MPreston@schillerknapp.com
              William D May    on behalf of Creditor Marlow   Hooper derek@srwadelaw.com
              William H. Hoch, III    on behalf of Creditor    MidFirst Bank will.hoch@crowedunlevy.com,
               ecf@crowedunlevy.com;christopher.staine@crowedunlevy.com;lysbeth.george@crowedunlevy.com;karen.fa
               ulkner@crowedunlevy.com
              William J. Brown    on behalf of Interested Party    HSBC Bank USA, National Association
               wbrown@phillipslytle.com,  khatch@phillipslytle.com
              William J.F. Roll, III    on behalf of Creditor    CITIBANK, N.A. wroll@shearman.com
              William T. Russell, Jr.    on behalf of Unknown    DB Structured Products, Inc. wrussell@stblaw.com
              Yelena  Konanova    on behalf of Plaintiff    Rescap Liquidating Trust
               yelenakonanova@quinnemanuel.com
              peter c tashjian    on behalf of Creditor Tracey J Marshall tashjianlegal@cox.net
                                                                                             TOTAL: 531