**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
**One Bowling Green**
**New York, NY 10004–1408**

| | |
|---|---|
| IN RE: Residential Capital, LLC | CASE NO.: 12–12020–mg |
| aka   Residential Capital Corporation | |
| Social Security/Taxpayer ID/Employer ID/Other Nos.: 20–1770738 | CHAPTER:  11 |

## NOTICE OF TRANSMITTAL OF
## RECORD OF APPEAL

All documents regarding the notice of appeal filed in the above referenced proceeding on May 14, 2018, document number 10530, have been transmitted to the United States District Court for the Southern District of New York.

The record of appeal is complete and available electronically under civil case number 18–cv–4748 assigned to the Honorable Vernon S. Broderick.

Check the District Court Docket Sheet for the Briefing Schedule.

Please note that the United States District Court may request copies of all of the documents listed in the designation.

Dated: June 27, 2018                                    Vito Genna
                                                        Clerk of the Court

United States Bankruptcy Court
Southern District of New York

In re:                                                                  Case No. 12-12020-mg
Residential Capital, LLC                                                Chapter 11
        Debtor

# CERTIFICATE OF NOTICE

District/off: 0208-1          User: arouzeau          Page 1 of 13          Date Rcvd: Jun 27, 2018
                              Form ID: tranapl        Total Noticed: 1

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Jun 29, 2018.
unk            +Robynne Ariel Fauley,   12125 SE Laughing Water Road,    Sandy, OR 97055-8555

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                                                TOTAL: 0

             ***** BYPASSED RECIPIENTS *****
NONE.                                                                                                TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jun 29, 2018                                Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on June 27, 2018 at the address(es) listed below:
              Aaron R. Cahn    on behalf of Interested Party    Ad Hoc Consortium of RMBS holders cahn@clm.com,
               cahn@clm.com;bankruptcy@clm.com
              Abid  Qureshi    on behalf of Creditor    Aurelius Capital Management, LP aqureshi@akingump.com,
               dkrasa-berstell@akingump.com;sbrauner@akingump.com;rlrubin@akingump.com;afreeman@akingump.com;AGS
               earch-Lit@akingump.com
              Abigail  Snow    on behalf of Creditor    Los Angeles County Treasurer and Tax Collector
               asnow@ssbb.com
              Adam Craig Harris    on behalf of Unknown    Cerberus Capital Management, L.P. adam.harris@srz.com,
               ecf-1822127e5d6b@ecf.pacerpro.com
              Adam J Berger    on behalf of Creditor Alan  Gardner berger@sgb-law.com,    whalen@sgb-law.com
              Adam S. Hakki    on behalf of Defendant    Bank of America Corporation d/b/a Country Wide Home
               Loans, Inc. ahakki@shearman.com,    rschwed@shearman.com
              Alan D. Halperin    on behalf of Interested Party    Shellpoint Partners LLC f/k/a Shellpoint
               Mortgage LLC and New Penn Financial, LLC lgu@halperinlaw.net
              Alan E. Marder    on behalf of Creditor    Digital Lewisville, LLC lgomez@msek.com
              Alan F. Kaufman    on behalf of Creditor    IMPAC Funding Corporation akaufman@hinshawlaw.com
              Aleksandra Krasimirova Fugate    on behalf of Creditor    Ditech Financial LLC, as servicer for
               Federal National Mortgage Association afugate@woodsoviatt.com,    bkinbox@woodsoviatt.com
              Alex J.B. Rossmiller    on behalf of Plaintiff    Rescap Liquidating Trust
               alexrossmiller@quinnemanuel.com
              Alex R. Rovira    on behalf of Interested Party    Nationstar Mortgage LLC emcdonnell@sidley.com
              Alexander  Prieto    on behalf of Unknown    The People of the State of California, by and through
               its Department of Transportation alexander_prieto@dot.ca.gov
              Alexander J. Merton    on behalf of Unknown    Rescap Liquidating Trust ajmerton@quinnemanuel.com
              Alexis E Danneman    on behalf of Plaintiff    RESCAP LIQUIDATING TRUST adanneman@perkinscoie.com,
               IFitzgerald@perkinscoie.com;DocketNYC@perkinscoie.com
              Ali Ryan Amin    on behalf of Defendant Jay J. Pitner aamin@hinshawlaw.com
              Alissa M. Nann    on behalf of Defendant    CMG Mortgage, Inc. anann@foley.com
              Allan Otis Cate, Jr.    on behalf of Attorney Allan Otis Cate allan@acatelaw.com
              Amanda F. Parsels    on behalf of Unknown    Triaxx Prime CDO 2006-1, LLC aparsels@mw-law.com,
               dockets@mw-law.com
              Amanda Raines Lawrence    on behalf of Creditor    PNC Bank, National Association
               alawrence@buckleysandler.com,    docket@buckleysandler.com
              Amish R. Doshi    on behalf of Creditor    Oracle America, Inc. amish@doshilegal.com
              Amy  Williams-Derry    on behalf of Creditor    FHLB Boston awilliams-derry@kellerrohrback.com,
               kmak@kellerrohrback.com
              Amy  Williams-Derry    on behalf of Defendant    Federal Home Loan Bank of Boston
               awilliams-derry@kellerrohrback.com,    kmak@kellerrohrback.com
              Andrea  Sheehan    on behalf of Creditor    Carrollton Farmers Branch ISD, et. al.
               sheehan@txschoollaw.com,    coston@txschoollaw.com
              Andrew  Behlmann    on behalf of Creditor Donna  Moore abehlmann@lowenstein.com

```
District/off: 0208-1                  User: arouzeau               Page 2 of 13                Date Rcvd: Jun 27, 2018
                                      Form ID: tranapl             Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

    Andrew  Goldberg   on behalf of Creditor    Bayview Loan Servicing, LLC, A Delaware Limited
     Liability Company Bkmail@rosicki.com,  ECFNotice@Rosicki.com
    Andrew B. Helfand    on behalf of Defendant    21st Mortgage Corporation
     andrewbhelfand@helfandlaw.com, mdaries@helfandlaw.com,ecfbkfilings@helfandlaw.com
    Andrew D. Velez-Rivera    on behalf of U.S. Trustee    United States Trustee
     andy.velez-rivera@usdoj.gov
    Andrew J. Petrie    on behalf of Creditor    CITIMORTGAGE, INC. petriea@ballardspahr.com,
     andersonre@ballardspahr.com
    Andrew K. Glenn    on behalf of Defendant    Federal Housing Finance Agency, as conservator for the
     Federal Home Loan Mortgage Corporation aglenn@kasowitz.com,  courtnotices@kasowitz.com
    Andrew W. Muller    on behalf of Creditor    Bank of the West andrew.muller@stinsonleonard.com
    Angela L. Baglanzis    on behalf of Creditor    Obermayer Rebmann Maxwell & Hippel
     angela.baglanzis@obermayer.com,  kristen.markert@obermayer.com
    Anthony  Princi    on behalf of Debtor    Residential Capital, LLC aprinci@mofo.com
    Anthony D. Boccanfuso    on behalf of Defendant    NORTH AMERICAN SPECIALTY INSURANCE COMPANY
     Anthony.Boccanfuso@apks.com
    Anthony F. Baer    on behalf of Unknown    Krekeler Strother, S.C. tbaer@ks-lawfirm.com
    Anthony P. Alden    on behalf of Unknown    Rescap Liquidating Trust anthonyalden@quinnemanuel.com
    Arlene Rene Alves    on behalf of Interested Party    U.S. Bank National Association, as Trustee of
     Certain Mortgage Backed Securities Trusts alves@sewkis.com
    Avery  Samet    on behalf of Plaintiff    American Residential Equities, LLC asamet@samlegal.com,
     jhoyte@samlegal.com
    Ben  Schatz    on behalf of Defendant    SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL BUSINESS
     INSURANCE COMPANY LTD.) bschatz@cahill.com,  mmcloughlin@cahill.com
    Benay L. Josselson    on behalf of Interested Party    Law Debenture Trust Company of New York as
     Separate Trustee josselson@sewkis.com
    Benjamin P. Deutsch    on behalf of Creditor    Liberty Property Limited Partnership
     bdeutsch@schnader.com
    Benjamin Samuel Noren    on behalf of Defendant Jay J. Pitner bnoren@hinshawlaw.com
    Bennette D. Kramer    on behalf of Interested Party    Homeowners Claimants bdk@schlamstone.com
    Bernard A. Eskandari    on behalf of Creditor    California Department of Justice
     bernard.eskandari@doj.ca.gov
    Bernard Jaron Kornberg    on behalf of Defendant    OCWEN LOAN SERVICING, LLC bjk@severson.com
    Beth E. Levine    on behalf of Unknown    ResCap Liquidating Trust blevine@pszyjw.com,
     lcanty@pszjlaw.com
    Bijan  Amini    on behalf of Interested Party    Steven Archibald, et al., on behalf of themselves
     and others similarly situated bamini@storchamini.com,  jhoyte@storchamini.com
    Bonnie R. Golub    on behalf of Debtor    Residential Capital, LLC bgolub@weirpartners.com
    Bradley  Schneider    on behalf of Interested Party    Berkshire Hathaway Inc.
     bradley.schneider@mto.com
    Brandon  Johnson    on behalf of Unknown    2255 Partners, L.P. brandon.johnson@pillsburylaw.com
    Brendan M. Scott    on behalf of Interested Party    Community South Bank bscott@klestadt.com
    Brent D. Hitson    on behalf of Defendant    Synovus Mortgage Corp. bhitson@burr.com,
     cabbott@burr.com;jwilson@burr.com
    Brett D. Goodman    on behalf of Defendant    Mortgage Electronic Registration System, Inc.
     brett.goodman@troutmansanders.com,  harriet.cohen@troutmansanders.com;nymc@troutmansanders.com
    Brett L. Messinger    on behalf of Interested Party    HSBC Bank USA, National Association as
     Trustee for the Deutsche Alt-A Securities Mortgage Loan Trust, Series 2007-OA5 and Ocwen Loan
     Servicing LLC blmessinger@duanemorris.com
    Brian D. Glueckstein    on behalf of Interested Party    JPMorgan Chase Bank, N. A.
     gluecksb@sullcrom.com,  s&cmanagingclerk@sullcrom.com;brian-glueckstein-5384@ecf.pacerpro.com
    Brian Jeffrey Wegrzyn    on behalf of Defendant    RBC Mortgage Company bwegrzyn@buckleysandler.com
    Brian Thomas Carney    on behalf of Defendant    UMB Bank, N.A. bcarney@akingump.com,
     nymco@akingump.com;AGSearch-Lit@akingump.com
    Bruce  Dopke    on behalf of Creditor    Stewart Title Guaranty Company bruce@dopkelaw.com
    Bruce  Weiner    on behalf of Creditor Albert  Passaretti courts@nybankruptcy.net
    Bruce S. Luckman    on behalf of Defendant    Trans Union LLC bluckman@shermansilverstein.com
    Bryan F Duggan    on behalf of Creditor Greentree    Trustees of Greentree Condominium Trust,
     Hanover, MA bduggan@kellemandkellem.com
    Cameron S. Matheson    on behalf of Defendant    Summit Community Bank, Inc. cmatheson@mmlawus.com
    Carlos A. Mattioli    on behalf of Defendant    Cadence Bank, N.A. cmattioli@smfadlaw.com,
     dboyd@smfadlaw.com
    Carol  Chow    on behalf of Defendant    AEGIS USA, Inc. Carol.Chow@ffslaw.com
    Carol E. Momjian    on behalf of Creditor    Commonwealth of Pennsylvania, Bureau of Compliance
     cmomjian@attorneygeneral.gov
    Carolyn E. Coffey    on behalf of Unknown Masayo  Richardson ccoffey@mfy.org,  cecoffey@gmail.com
    Carrie M Brosius    on behalf of 3rd Party Plaintiff    Nuance Communications, Inc. f/k/a Varolii
     Corporation cmbrosius@vorys.com
    Casey B. Howard    on behalf of Unknown    LNV Corporation choward@lockelord.com
    Casey B. Howard    on behalf of Unknown    Locke Lord LLP choward@lockelord.com
    Charles A Higgs    on behalf of Creditor    HSBC BANK USA, N.A. nyecfmail@mwc-law.com
    Christopher A. Albanese    on behalf of Creditor    WELLS FARGO BANK, N.A. calbanese@gibbonslaw.com
    Christopher C. Costello    on behalf of Interested Party    WFNBA cccostello@winston.com,
     docketny@winston.com
    Christopher E Green    on behalf of Unknown Mary Perkins White chris@myfaircredit.com,
     Margaret@myfaircredit.com
    Christopher F. Graham    on behalf of Creditor    IMPAC Funding Corporation
     cgraham@eckertseamans.com

```
District/off: 0208-1                User: arouzeau              Page 3 of 13                  Date Rcvd: Jun 27, 2018
                                    Form ID: tranapl            Total Noticed: 1


The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Christopher L. Hawkins    on behalf of Defendant    Mortgage Electronic Registration System (MERS)
               chawkins@bradleyarant.com
              Christopher L. Hawkins    on behalf of Defendant    Mortgage Electronic Registration Systems Inc.
               chawkins@bradleyarant.com
              Ciro A. Mestres    on behalf of Creditor    PennyMac Loan Services, LLC bkecfinbox@aldridgepite.com
              Claire L. Huene    on behalf of Unknown    Triaxx Prime CDO 2006-1, LLC jmoon@mw-law.com
              Clifford A. Katz    on behalf of Creditor    Kroll Ontrack Inc. ckatz@platzerlaw.com
              Cristine Irvin Phillips    on behalf of Unknown    United States of America
               cristine.phillips@usdoj.gov
              Cynthia Anne Nierer    on behalf of Creditor    Bank of America, N.A.
               foreclosure@pitnickmargolin.com
              D. Ross Martin    on behalf of Interested Party    Ad Hoc RMBS Holder Group
               ross.martin@ropesgray.com
              D. Ross Martin    on behalf of Interested Party    Steering Committee Group of RMBS Holders
               ross.martin@ropesgray.com
              DANIEL R BERNSTEIN    on behalf of Defendant    NORTH AMERICAN SPECIALTY INSURANCE COMPANY
               daniel.bernstein@aporter.com
              Dale C. Christensen, Jr.    on behalf of Interested Party    Law Debenture Trust Company of New
               York as Separate Trustee christensen@sewkis.com
              Dale C. Christensen, Jr.    on behalf of Interested Party    Law Debenture Trust Company of New
               York, as Separate Trustee of Certain Residential Mortgage Backed Securities Trusts
               christensen@sewkis.com
              Dan M. Blumenthal    on behalf of Unknown    THE BOARD OF MANAGERS OF PLYMOUTH VILLAGE CONDOMINIUM
               DBlumenthal@schneiderMitola.com
              Daniel Abrams    on behalf of Defendant    Brokerpriceopinion.com, Inc. dan@lawyerquality.com
              Daniel A. Fliman    on behalf of Interested Party    Federal Housing Finance Agency, as Conservator
               of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage
               Corporation (Freddie Mac") dfliman@stroock.com,
               mmagzamen@stroock.com;jpierce@stroock.com;mlaskowski@stroock.com;dmohamed@stroock.com
              Daniel F. Markham    on behalf of Creditor    PHH Mortgage Corporation dmarkham@gibbonslaw.com
              Daniel H. Golden    on behalf of Creditor    UMB Bank, N.A.
               sschultz@AkinGump.com;dkrasa-berstell@akingump.com;sdaddese@akingump.com;daniel-golden-7178@ecf.p
               acerpro.com;AGSearch-Lit@akingump.com
              Daniel J Standish    on behalf of Defendant    TWIN CITY FIRE INSURANCE COMPANY
               dstandish@wileyrein.com
              Daniel J. Flanigan    on behalf of Attorney    Carlson Lynch, Ltd. dflanigan@polsinelli.com,
               tbackus@polsinelli.com;docket@polsinelli.com
              Daniel S Weinberger    on behalf of Creditor    PHH Mortgage Corporation dweinberger@gibbonslaw.com
              Darrell W. Clark    on behalf of Creditor    Verizon Business Network Services Inc.
               darrell.clark@stinsonleonard.com,   catherine.scott@stinsonleonard.com
              David Neier    on behalf of Interested Party    FEDERAL NATIONAL MORTGAGE ASSOCIATION
               dneier@winston.com,   dcunsolo@winston.com
              David A. Abrams    on behalf of Defendant    Flaherty, Sesabaugh, Bonasso PLLC
               dabrams@sralawfirm.com
              David Alan Beck    on behalf of Unknown    ResCap Liquidating Trust beck@carpenterlipps.com,
               poulsen@carpenterlipps.com
              David Alan Beck    on behalf of Spec. Counsel    Carpenter Lipps & Leland LLP
               beck@carpenterlipps.com,   poulsen@carpenterlipps.com
              David B. Gelfarb    on behalf of Interested Party    Freddie Mac gelfarb@mosskalish.com
              David B. Shaev    on behalf of Creditor Sylvia Essie Dadzie nysb@sflawny.com
              David E. Potter    on behalf of Plaintiff    Residential Funding Company, LLC dpotter@lpgk.com
              David F Garber    on behalf of Unknown David F. Garber davidfgarberpa@gmail.com,
               cjk.davidfgarberpa@gmail.com
              David G. Aelvoet    on behalf of Creditor    Bexar County sanantonio.bankruptcy@publicans.com
              David J. Brown    on behalf of Attorney David J Brown djbrown2008@gmail.com
              David L Wales    on behalf of Plaintiff    Bayerische Landesbank dwales@blbglaw.com,
               errol.hall@blbglaw.com
              David L. Tillem    on behalf of Unknown    County of Putnam tillemd@wemed.com
              David M Skeens    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of
               the KESSLER SETTLEMENT CLASS dskeens@wrrsvlaw.com,   mnolte@wbsvlaw.com
              David M. LeMay    on behalf of Examiner    Arthur J. Gonzalez, Examiner
               david.lemay@nortonrosefulbright.com
              David M. Powlen    on behalf of Creditor    USAA Federal Savings Bank david.powlen@btlaw.com,
               pgroff@btlaw.com;Kathy.lytle@btlaw.com
              David S. Catuogno    on behalf of Defendant    ACS Lending, Inc. david.catuogno@leclairryan.com
              David W. Dykhouse    on behalf of Interested Party    Ambac Assurance Corporation
               dwdykhouse@pbwt.com,   mcobankruptcy@pbwt.com
              Deborah Kovsky-Apap    on behalf of Spec. Counsel    Pepper Hamilton LLP kovskyd@pepperlaw.com,
               kressk@pepperlaw.com
              Deborah Newman    on behalf of Defendant    UMB Bank, N.A. djnewman@akingump.com,
               nymco@akingump.com;AGSearch-Lit@akingump.com
              Debra Weinstein Minoff    on behalf of Unknown    Wilmington Trust, National Association
               dminoff@loeb.com,   tcummins@loeb.com
              Devon Eggert    on behalf of Other Prof.    Mercer (US) Inc. deggert@freeborn.com,
               bkdocketing@freeborn.com
              Diane  Bradshaw    on behalf of Defendant    21st Mortgage Corporation dbradshaw@helfandlaw.com,
               ahelfand@helfandlaw.com
              Diane W. Sanders    on behalf of Creditor    Cameron County austin.bankruptcy@lgbs.com
```

```
District/off: 0208-1           User: arouzeau              Page 4 of 13                  Date Rcvd: Jun 27, 2018
                               Form ID: tranapl            Total Noticed: 1


The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Donald H. Cram    on behalf of Debtor    Residential Capital, LLC dcram@severson.com,
               elw@severson.com
              Donald H. Cram    on behalf of Interested Party    Severson & Werson, PC dcram@severson.com,
               elw@severson.com
              Douglas Mannal    on behalf of Unknown    ResCap Liquidating Trust dmannal@kramerlevin.com,
               docketing@kramerlevin.com;rringer@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com;nallard@k
               ramerlevin.com
              Douglas Mannal    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
               dmannal@kramerlevin.com,
               docketing@kramerlevin.com;rringer@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com;nallard@k
               ramerlevin.com
              Douglas Wolfe    on behalf of Creditor    ASM Capital, L.P. dwolfe@asmcapital.com
              Douglas Wolfe    on behalf of Creditor    ASM Capital IV, L.P. dwolfe@asmcapital.com
              Douglas Allen Wilson    on behalf of Creditor    J. Dennis Semler, Tulsa County Treasurer
               douglas.wilson@tulsacounty.org
              Douglas C. Wigley,    on behalf of Creditor Gregory  Balensiefer dwigley@dessauleslaw.com,
               hpeters@dessauleslaw.com
              Douglas P. Baumstein    on behalf of Counter-Claimant    Ad Hoc Group dbaumstein@whitecase.com,
               mcosbny@whitecase.com;jdisanti@whitecase.com
              Duane R. Lyons    on behalf of Unknown    Rescap Liquidating Trust duanelyons@quinnemanuel.com,
               pamdavis@quinnemanuel.com;graceandrade@quinnemanuel.com
              Edwin J Kilpela, Jr    on behalf of Plaintiff    CHRISTIE TURNER, individually and as
               representative of the KESSLER SETTLEMENT CLASS ekilpela@carlsonlynch.com, dhart@carlsonlynch.com
              Edwin J. Kilpela, Jr    on behalf of Plaintiff    ROWENA DRENNEN, individually and as
               representative of the KESSLER SETTLEMENT CLASS ekilpela@carlsonlynch.com, dhart@carlsonlynch.com
              Ehud Gersten    on behalf of Creditor Francine  Silver egersten@gerstenlaw.com
              Elizabeth Banda Calvo    on behalf of Creditor    Johnson County et al, Richardson ISD
               rgleason@pbfcm.com,    ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
              Elizabeth Weller    on behalf of Creditor    Cameron County dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Elizabeth L Doyaga    on behalf of Creditor    The Bank of New York Mellon edoyaga@flwlaw.com,
               jspiegelman@flwlaw.com;plamberti@flwlaw.com
              Ellen K. Wolf    on behalf of Creditor    IBM Corporation ewolf@wolfgroupla.com,
               kmanning@wolfgroupla.com
              Eric Lopez Schnabel    on behalf of Unknown    Dorsey and Whitney LLP
               mikhailevich.jessica@dorsey.com;de.ecf@dorsey.com
              Eric A Schaffer    on behalf of Defendant    WELLS FARGO BANK, N.A. eschaffer@reedsmith.com,
               slucas@reedsmith.com
              Eric A Schaffer    on behalf of Creditor    Wells Fargo Bank, N.A. eschaffer@reedsmith.com,
               slucas@reedsmith.com
              Eric Alwin Boden    on behalf of Creditor    Liberty Property Limited Partnership
               tclancy@schnader.com
              Eric B. Levine    on behalf of Examiner    Arthur J. Gonzalez, Examiner levine@whafh.com
              Eric D. Winston    on behalf of Creditor    Commerce Street Investments, LLC
               ericwinston@quinnemanuel.com
              Eric R. Wilson    on behalf of Creditor    U.S. Bank National Association, as Indenture Trustee
               KDWBankruptcyDepartment@Kelleydrye.com;MVicinanza@ecf.inforuptcy.com
              Erik Haas    on behalf of Creditor    MBIA Insurance Corporation ehaas@pbwt.com,
               mcolitigation@pbwt.com
              Erin P. Severini    on behalf of Creditor    Residential Credit Solutions, Inc. eseverini@fbtlaw.com
              Erlene W. Krigel    on behalf of Creditor Becky A. Spence ekrigel@krigelandkrigel.com,
               erlenekrigel@gmail.com
              Etan Mark    on behalf of Defendant    Lender Processing Services, Inc. emark@bergersingerman.com
              Fletcher W. Strong    on behalf of Creditor    Syncora Guarantee Inc. fstrong@wmd-law.com
              Fred Stevens    on behalf of Creditor    Tata America International Corporation
               fstevens@klestadt.com
              Frederick E. Schmidt    on behalf of Unknown    Sierra Pacific Mortgage Company, Inc.
               eschmidt@cozen.com
              Fredric Sosnick    on behalf of Creditor    Citibank NA as trustee for PHHMC 2005-6
               fsosnick@shearman.com
              Fredric Sosnick    on behalf of Creditor    CITIBANK, N.A. fsosnick@shearman.com
              Fredrick S Levin    on behalf of Interested Party    BMO Harris Bank, N.A. docket@buckleysandler.com
              Gabriella B Zahn-Bielski    on behalf of Defendant    Mortgage Electronic Registration System, Inc.
               gabriella.zahn@troutmansanders.com
              Garry M. Graber    on behalf of Creditor    Manufacturers and Traders Trust Company
               ggraber@hodgsonruss.com,    swells@hodgsonruss.com;mheftka@hodgsonruss.com;cnapiers@hodgsonruss.com
              Garvan F. McDaniel    on behalf of Interested Party    Landon Rothstein, Jennifer Davidson, Robert
               Davidson, Ihor Kobryn, individually and on behalf of all others similarly situated
               gfmcdaniel@dkhogan.com,    karen@dkhogan.com
              Gary Kaplan    on behalf of Attorney    Fried, Frank, Harris, Shriver & Jacobson LLP
               gary.kaplan@ffhsj.com,    peter.siroka@friedfrank.com
              Gary A. Gotto    on behalf of Creditor    FHLB Boston ggotto@krplc.com
              Gary F. Lynch    on behalf of Plaintiff    CHRISTIE TURNER, individually and as representative of
               the KESSLER SETTLEMENT CLASS glynch@carlsonlynch.com,
               jetzel@carlsonlynch.com;ecf@carlsonlynch.com;dmarkle@carlsonlynch.com
              Geoffrey J. Peters    on behalf of Creditor    GMAC MORTGAGE, LLC colnyecf@weltman.com
              George A Zelcs    on behalf of Creditor    National Credit Union Administration Board
               gzelcs@koreintillery.com,    dhutton@koreintillery.com
```

```
District/off: 0208-1             User: arouzeau              Page 5 of 13                Date Rcvd: Jun 27, 2018
                                 Form ID: tranapl            Total Noticed: 1


The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              George A. Shannon, Jr.    on behalf of Defendant    Cadence Bank, N.A. gshannon@smfadlaw.com
              George M. Geeslin    on behalf of Creditor Bonnie Bonita Rose geeslingm@aol.com,
               pegandchat@aol.com
              Gerard Uzzi    on behalf of Counter-Claimant    The Ad Hoc Group of Junior Secured Noteholders
               guzzi@milbank.com,
               mbrod@milbank.com;jbrewster@milbank.com;mweinstein@milbank.com;krookard@milbank.com
              Gerard Sylvester Catalanello    on behalf of Creditor    Green Planet Servicing, LLC
               gerard.catalanello@alston.com, gerard.catalanello@alston.com;leslie.salcedo@alston.com
              Glenn E. Siegel    on behalf of Creditor    The Bank of New York Mellon Glenn.Siegel@morganlewis.com
              Glenn R. Meyers    on behalf of Attorney Glenn R Meyers themeyerslawfirm@gmail.com
              Gregory Lahr,    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON glahr@rc.com
              Gregory A. Horowitz    on behalf of Plaintiff    Official Commitee of Unsecured Creditors
               ghorowitz@kramerlevin.com, corporate-reorg-1449@ecf.pacerpro.com
              Gregory A. Stout    on behalf of Respondent    Green Tree Servicing gregg.stout@rslegal.com
              Gregory M. Petrick    on behalf of Creditor    MBIA Insurance Corporation gregory.petrick@cwt.com,
               nyecfnotice@cwt.com
              Hale Yazicioglu    on behalf of Creditor    Iron Mountain Information Management, Inc.
               hy@bostonbusinesslaw.com
              Hanh V. Huynh    on behalf of Defendant    Genpact International, Inc. hhuynh@herrick.com
              Heather McKeever    on behalf of Creditor Shane M. Haffey info@mckeeverlaw.org
              Herbert K. Ryder    on behalf of Creditor    Connecticut Housing Finance Authority
               hk3ryder@gmail.com, hk3ryder@ecf.inforuptcy.com
              Howard Seife    on behalf of Examiner    Arthur J. Gonzalez, Examiner
               andrew.rosenblatt@nortonrosefulbright.com
              Howard O. Godnick    on behalf of Unknown    Cerberus Capital Management, L.P.
               howard.godnick@srz.com, evan.melluzzo@srz.com
              Howard W. Rachlin    on behalf of Interested Party Lucienne  Lombard hwr@hwrachlinlaw.com
              Ileana M. Hernandez    on behalf of Unknown    Los Angeles County Employees Retirement Association
               ihernandez@manatt.com, astaltari@manatt.com
              Ingrid Bagby    on behalf of Creditor    MBIA Insurance Corporation ingrid.bagby@cwt.com,
               michele.maman@cwt.com;casey.servais@cwt.com;nyecfnotice@cwt.com
              Ira M. Levee    on behalf of Interested Party    Cambridge Place Investments Management Inc.
               ilevee@lowenstein.com, mseymour@lowenstein.com
              Ira M. Levee    on behalf of Interested Party    New Jersey Carpenters Health Fund, New Jersey
               Carpenters Vacation Fund and Boilermakers Blacksmith National Pension Trust
               ilevee@lowenstein.com, mseymour@lowenstein.com
              Irena M. Goldstein    on behalf of Creditor    Assured Guaranty Municipal Corp.
               igoldstein@trenklawfirm.com
              Irene M Costello    on behalf of Creditor    Deutsche Bank Trust Company Americas as Trustee for
               Residential Accredit Loans, Inc Pass Through Certificates 2007-QH8 icostello@shipkevich.com,
               bankruptcy@cabanillaslaw.com
              Isaac Nesser    on behalf of Plaintiff    Rescap Liquidating Trust isaacnesser@quinnemanuel.com,
               patty.zellmann@rescapestate.com,andrewkennedy@quinnemanuel.com,johnsilva@quinnemanuel.com,
               geoffreygrundy@quinnemanuel.com
              J. Christopher Shore    on behalf of Attorney    White & Case LLP cshore@whitecase.com,
               jdisanti@whitecase.com;mcosbny@whitecase.com
              J. Christopher Shore    on behalf of Creditor    Ad Hoc Group of Junior Secured Noteholders
               cshore@whitecase.com, jdisanti@whitecase.com;mcosbny@whitecase.com
              J. Ted Donovan    on behalf of Creditor    Carrollton Farmers Branch ISD, et. al.
               TDonovan@GWFGlaw.com, jstrauss@gwfglaw.com
              JOSEPH MICHAEL SAFFIOTI    on behalf of Interested Party Garry  Corts jms.salaw@verizon.net,
               CHRIS.SALAW@VERIZON.NET
              Jack M Bernard    on behalf of Creditor Mary R Biancavilla jackbernard@verizon.net
              Jacob M. Kaplan    on behalf of Defendant    WELLS FARGO BANK, N.A. jacob.kaplan@bakermckenzie.com
              James Gadsden    on behalf of Unknown    Carter Ledyard & Milburn LLP bankruptcy@clm.com
              James Kirk    on behalf of Interested Party    Financial Guaranty Insurance Company
               jim@kirklawoffices.com
              James B. Blackburn, Jr.    on behalf of Creditor Maribeth  Evans jbbjratty@aol.com,
               wisemanblackburn@aol.com
              James J. Rufo    on behalf of Creditor    Ocwen Loan Servicing, LLC as servicer for creditor
               jrufo@CushnerLegal.com, alyssa@CushnerLegal.com
              James J. Tancredi    on behalf of Creditor    Connecticut Housing Finance Authority
               jjtancredi@dbh.com
              James J. Vincequerra    on behalf of Creditor    Green Planet Servicing, LLC
               James.Vincequerra@alston.com
              James M Lloyd    on behalf of Interested Party    Aurora Bank, FSB jlloyd@greenhall.com
              James N. Lawlor    on behalf of Unknown    The Western and Souther Life Insurance Company, et al
               jlawlor@wmd-law.com, jgiampolo@wmd-law.com
              James O Moore    on behalf of Creditor    Bank of New York Mellon as Master Servicer of Certain
               Trusts and Pools which hold Residential Mortgages or Residential Real Properties
               james.moore@morganlewis.com
              James P. Watkins    on behalf of Defendant    Mortgage Electronic Registration System (MERS)
               jwatkins@babc.com
              James S. Carr    on behalf of Creditor    U.S. Bank National Association, as Indenture Trustee
               KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
              James T. Sandnes    on behalf of Defendant    XL INSURANCE (BERMUDA) LTD jsandnes@skarzynski.com
              Janice Beth Grubin    on behalf of Defendant    CSC Credit Services, Inc.
               Janice.Grubin@leclairryan.com
```

```
District/off: 0208-1              User: arouzeau              Page 6 of 13              Date Rcvd: Jun 27, 2018
                                  Form ID: tranapl            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

              Jared B. Pearson    on behalf of Creditor Clifford  Lantz lea@evelandlawfirm.com
              Jason  Leibowitz    on behalf of Creditor    Wachovia Bank National Association, as Trustee of the
               Security National Mortgage Loan Trust 2004-2 jleibowitz@kandfllp.com,
               rlau@kandfllp.com;litigation@kandfllp.com
              Jason  Parish    on behalf of Interested Party    Ally Financial Inc. jason.parish@kirkland.com,
               kristen.farnsworth@kirkland.com
              Jason A. Nagi    on behalf of Interested Party    Representative Plaintiffs, the Putative Class,
               and the Mitchell Class jnagi@polsinelli.com,  tbackus@polsinelli.com;docketing@polsinelli.com
              Jason E. Manning    on behalf of Attorney    Troutman Sanders LLP jason.manning@troutmansanders.com,
               jennifer.thompson@troutmansanders.com;FSLECFIntake@troutmansanders.com
              Jay  Teitelbaum    on behalf of Interested Party    JPMorgan Chase Bank, N. A.
               jteitelbaum@tblawllp.com,  dcampagne@tblawllp.com
              Jeffrey  Mispagel    on behalf of Creditor    The Bank of New York Mellon Trust Company, N.A.
               jeffrey.mispagel@dechert.com
              Jeffrey  Ung    on behalf of Unknown    Rescap Liquidating Trust jeffreyung@quinnemanuel.com
              Jeffrey J Coe    on behalf of Interested Party    City of Benson jcoe@mcrazlaw.com,
               ecfbk@mcrazlaw.com,gcastro@mcrazlaw.com
              Jeffrey L. Cohen    on behalf of Creditor    ClearCapital.com, Inc. jcohen@lowenstein.com
              Jeffrey L. Saltiel    on behalf of Unknown    Med&G Group, LP jsaltiel@ltattorneys.com
              Jeffrey P. Nolan    on behalf of Defendant    ACS Lending, Inc. jnolan@pszyjw.com
              Jeffrey S. Berkowitz    on behalf of Unknown    Wells Fargo Bank, N.A. jberkowitz@gwfglaw.com,
               jstrauss@gwfglaw.com
              Jenelle C Arnold    on behalf of Creditor    Nationstar Mortgage LLC d/b/a Mr. Cooper
               bkecfinbox@aldridgepite.com,  jarnold@ecf.inforuptcy.com
              Jennifer A. Christian    on behalf of Creditor    CIBM Bank jennifer.christian@tklaw.com
              Jennifer A.L. Battle    on behalf of Plaintiff    Residential Funding Company, LLC
               battle@carpenterlipps.com,
               gaunder@carpenterlipps.com;lipps@carpenterlipps.com;scaggs@carpenterlipps.com
              Jennifer B Zourigui    on behalf of Defendant    Novitex Enterprise Solutions, Inc., f/k/a Pitney
               Bowes Management Services, Inc. jzourigui@ingramllp.com
              Jennifer C. DeMarco    on behalf of Creditor    Ocwen Loan Servicing, LLC
               jennifer.demarco@cliffordchance.com,  sarah.campbell@cliffordchance.com
              Jennifer C. DeMarco    on behalf of Interested Party    Ocwen Loan Servicing, LLC
               jennifer.demarco@cliffordchance.com,  sarah.campbell@cliffordchance.com
              Jennifer Marie Hall    on behalf of Creditor Jason and Jennifer  Schermerhorn jhall@bffmlaw.com
              Jeremy Edward Shulman    on behalf of Creditor    Wells Fargo Bank, N.A., successor by merger with
               Wells Fargo Bank Southwest, N.A., f/k/a Wachovia Mortgage, FSB, f/k/a World Savings Bank, FSB
               jshulman@afrct.com,  mpero@afrct.com
              Jessica  Mikhailevich    on behalf of Unknown    Dorsey and Whitney LLP
               mikhailevich.jessica@dorsey.com
              Jessica G. Berman    on behalf of Debtor    Residential Capital, LLC jberman@msek.com
              Jessica Lynn Kuehn    on behalf of Creditor    County of Elmore jkuehn@elmorecounty.org
              Jill B. Bienstock    on behalf of Defendant    Hewlett-Packard Financial Services Company
               jbienstock@coleschotz.com,  fpisano@coleschotz.com
              Joel  Shafferman    on behalf of Creditor    Nyctl 2011-A trust joel@shafeldlaw.com
              Joel C Haims    on behalf of Debtor    Residential Capital, LLC JHaims@mofo.com,
               docketny@mofo.com;joel-haims-0353@ecf.pacerpro.com
              Joel L. Perrell, Jr.    on behalf of Defendant    First Mariner Bank jperrell@milesstockbridge.com
              Joel R. Glucksman    on behalf of Creditor    City of Union City, NJ
               jglucksman@scarincihollenbeck.com,  rjoyce@sh-law.com
              Johanna Y Ong    on behalf of Unknown    Rescap Liquidating Trust johannaong@quinnemanuel.com,
               pamdavis@quinnemanuel.com;marthaherrera@quinnemanuel.com
              John  Brewer    on behalf of Plaintiff    American Residential Equities, LLC jbrewer@samlegal.com,
               jhoyte@samlegal.com
              John  Kibler    on behalf of Interested Party    HSBC Bank USA, National Association
               john.kibler@allenovery.com
              John  Rosario    on behalf of Creditor Martha S. Panaszewicz johnrosario@delroslaw.com
              John A. Boyle    on behalf of Creditor    Morgan Stanley & Co. Incorporated n/k/a Morgan Stanley &
               Co. LLC jboyle@khmarino.com
              John A. Morris    on behalf of Plaintiff    Official Commitee of Unsecured Creditors
               Jmorris@PSZJLaw.com
              John H. Bae    on behalf of Defendant    Cadence Bank, N.A. john.bae@bakerbotts.com
              John H. Drucker    on behalf of Financial Advisor    FTI Consulting, Inc.
               jdrucker@coleschotz.com;jdrucker@aol.com;Drucker212@gmail.com;ssallie@coleschotz.com
              John L. Pottenger, Jr.    on behalf of Unknown Leslie  Watley j.pottenger@yale.edu
              John Mark Stern    on behalf of Creditor    Texas Comptroller of Public Accounts
               john.stern@oag.texas.gov,  bk-mbecker@oag.texas.gov
              John P. Dillman    on behalf of Creditor    Cleveland ISD houston_bankruptcy@publicans.com
              John R. Ashmead    on behalf of Creditor    Wells Fargo Bank, N.A. ashmead@sewkis.com
              Jonathan D. Crowley    on behalf of Creditor Maurice M LoVuolo jcrowley-esq@hotmail.com
              Jonathan L. Flaxer    on behalf of Mediator Jonathan L. Flaxer as Mediator jflaxer@golenbock.com,
               jsavitsky@golenbock.com;mweinstein@golenbock.com
              Jonathan M. Hoff    on behalf of Creditor    MBIA Insurance Corporation jonathan.hoff@cwt.com,
               nyecfnotice@cwt.com
              Jonathan Paul Friedland    on behalf of Creditor    Universal Restoration Services, Inc.
               jfriedland@sfgh.com.com,  jdemma@sfgh.com;bkdocket@sfgh.com
              Jordan A. Wishnew    on behalf of Defendant    ResCap Borrower Claims Trust jwishnew@mofo.com,
               ecf@mofo.com;jordan-wishnew-5448@ecf.pacerpro.com

```
District/off: 0208-1              User: arouzeau             Page 7 of 13              Date Rcvd: Jun 27, 2018
                                  Form ID: tranapl           Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jordan S. Katz    on behalf of Creditor    Bank of America, N.A. bkecfinbox@aldridgepite.com,
          Jkatz@katz-law.com
          Jorge M. Gutierrez, Jr.    on behalf of Unknown    NCMC Newco, Inc. jmgutierrez@wlrk.com,
          Calert@wlrk.com
          Jose Raul Alcantar Villagran    on behalf of Interested Party    Neighborhood Assistance
          Corporation of America raulalcantar@gmail.com
          Joseph Corneau    on behalf of Interested Party    Tracy L. Klestadt, in his Capacity as Chapter 7
          Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp jcorneau@klestadt.com
          Joseph Corrigan    on behalf of Creditor    Iron Mountain Information Management, Inc.
          bankruptcy2@ironmountain.com
          Joseph A. Shifer    on behalf of Interested Party    ResCap Liquidating Trust
          jshifer@kramerlevin.com,
          rringer@kramerlevin.com;hcardoso@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com
          Joseph M. DuRant    on behalf of Creditor    City of Newport News, Virginia jdurant@nngov.com
          Joseph N. Cordaro    on behalf of Unknown    United States of America joseph.cordaro@usdoj.gov
          Joseph Thomas Moldovan    on behalf of Interested Party    The Independent Directors of the
          Residential Capital, LLC bankruptcy@morrisoncohen.com
          Joseph Thomas Moldovan    on behalf of Other Prof.    Morrison Cohen LLP
          bankruptcy@morrisoncohen.com
          Joshua Sherer    on behalf of Creditor    RUSHMORE LOAN MANAGEMENT SERVICES, as servicer for WELLS
          FARGO BANK, N.A., NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY AS TRUSTEE FOR THE RMAC TRUST,
          SERIES 2011-1T jsherer@feinsuch.com,
          jspiegelman@flwlaw.com;ksheehan@flwlaw.com;mmarans@flwlaw.com
          Joshua S. Bauchner    on behalf of Creditor    Palm Beach County Tax Collector jb@ansellgrimm.com
          Joshua W. Cohen    on behalf of Creditor    Connecticut Housing Finance Authority
          jwcohen@daypitney.com, arametta@daypitney.com
          Juandisha Harris    on behalf of Creditor    State Of Michigan, Department Of Treasury
          harrisj12@michigan.gov
          Judith P Kenney    on behalf of Interested Party Philip Roger Flinn, II judith@judithkenneylaw.com
          Judith P Kenney    on behalf of Unknown Philip Roger Flinn, II judith@judithkenneylaw.com
          Judson D Brown    on behalf of Interested Party    Ally Financial Inc. judson.brown@kirkland.com
          Julia A. Chincheck    on behalf of Defendant    Summit Community Bank, Inc.
          jchincheck@bowlesrice.com
          Julia M Winters    on behalf of Defendant    The Ad Hoc Group of Junior Secured Noteholders
          jdisanti@whitecase.com;mcosbny@whitecase.com;rkebrdle@miami.whitecase.com
          Justin Jonathan Lowe    on behalf of Creditor    Commonwealth of Massachusetts
          justin.lowe@state.ma.us
          Justin R Bernbrock    on behalf of 3rd Pty Defendant    Ally Financial, Inc.
          justin.bernbrock@kirkland.com,
          Christopher.kochman@kirkland.com;Natasha.hwangpo@kirkland.com;ameneh.bordi@kirkland.com;justin.me
          rcurio@kirkland.com
          Kai H. Richter    on behalf of Creditor Christina  Ulbrich krichter@nka.com,  assistant@nka.com
          Kaitlin R. Walsh    on behalf of Defendant    Cadence Bank, N.A. KRWalsh@mintz.com,
          docketing@mintz.com
          Karamvir Dahiya    on behalf of Creditor    Inmer Campos Carranza, etc. karam@bankruptcypundit.com,
          rikaye@legalpundit.com;r54320@notify.bestcase.com
          Karen Sheehan    on behalf of Creditor    Select Portfolio Servicing, Inc. servicer for Deutsche
          Bank National Trust Company, as Trustee, in trust for the registered holders of Morgan Stanley
          ABS Capital I Inc. Trust 2006-HE7, Mortgage Pass-T ksheehan@flwlaw.com,
          jspiegelman@flwlaw.com;plamberti@flwlaw.com
          Karen K. Stromeyer    on behalf of Interested Party    WFNBA kstromeyer@mpbf.com,
          gjames@mpbf.com;hlincecum@mpbf.com;mpanayotova@mpbf.com
          Karen W Renwick    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of
          the KESSLER SETTLEMENT CLASS krenwick@wrrsvlaw.com, jmclaury@wbsvlaw.com
          Katherine Stadler    on behalf of Unknown    ResCap Liquidating Trust kstadler@gklaw.com,
          kboucher@gklaw.com;pbrellenthin@gklaw.com
          Katherine S. Parker-Lowe    on behalf of Creditor Daniela L. Gilbert katherine@ocracokelaw.com
          Kathleen A. Cashman-Kramer    on behalf of Creditor Jason and Jennifer  Schermerhorn
          kcashman@psdslaw.com, theresam@psdslaw.com
          Kathleen G. Cully    on behalf of Interested Party Lorraine  McNeal kgcully@kgcully.com,
          gkr69346@notify.bestcase.com
          Kay Diebel Brock    on behalf of Creditor c/o Kay D. Brock    Travis County bkecf@co.travis.tx.us
          Kayvan B. Sadeghi    on behalf of Debtor    Residential Capital, LLC ksadeghi@mofo.com,
          docketny@mofo.com;kayvan-sadeghi-8706@ecf.pacerpro.com
          Kenneth A. Reynolds    on behalf of Plaintiff    Invest Vegas, LLC kreynolds@mklawnyc.com,
          jdelacruz@mklawnyc.com;a.kr69649@notify.bestcase.com
          Kenneth H. Eckstein    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
          keckstein@kramerlevin.com, corporate-reorg-1449@ecf.pacerpro.com
          Kenneth H. Eckstein    on behalf of Plaintiff    Official Commitee of Unsecured Creditors
          keckstein@kramerlevin.com, corporate-reorg-1449@ecf.pacerpro.com
          Kenneth M. Lewis    on behalf of Creditor Maurice  Sharpe klewis@wtplaw.com, klewis@lewispllc.com
          Kevin M Mattessich    on behalf of Defendant    CONTINENTAL CASUALTY COMPANY kmattessich@kdvlaw.com
          Kevin Michael Newman    on behalf of Defendant    BASS & MOGLOWSKY, S.C. knewman@menterlaw.com,
          kmnbk@menterlaw.com
          Kevin S. Allred    on behalf of Interested Party    Berkshire Hathaway Inc. kevin.allred@mto.com
          Kim Christian DSouza    on behalf of Creditor Phillip  Scott misterdsouza@aol.com
          Kimberly A Hamm    on behalf of Defendant    Ace Securities Corp. kimberly.hamm@mail.house.gov
          Kiyam J. Poulson    on behalf of Defendant    Seneca Trustees, Inc. kpoulson@dlgnylaw.com

```
District/off: 0208-1          User: arouzeau          Page 8 of 13          Date Rcvd: Jun 27, 2018
                              Form ID: tranapl        Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Kristen   Bird    on behalf of Unknown   Rescap Liquidating Trust kristenbird@quinnemanuel.com, pamdavis@quinnemanuel.com;monicasalas@quinnemanuel.com
          Kristen M. Siracusa    on behalf of Defendant    First Mariner Bank ksiracusa@milesstockbridge.com
          Laird J. Heal    on behalf of Creditor Mary F Singleton lairdheal@lh-law-office.com, ECF@lh-law-office.com
          Lance   Miller    on behalf of Interested Party    Financial Guaranty Insurance Company lemiller@jonesday.com
          Laura E. Neish    on behalf of Unknown    National Credit Union Administration Board, Liquidating Agent of U.S. Central Federal Credit Union lneish@zuckerman.com
          Laura E. Neish    on behalf of Creditor    National Credit Union Administration Board lneish@zuckerman.com
          Lauren A McMillen    on behalf of Plaintiff    Bayerische Landesbank lauren@blbglaw.com, Katherine.Stefanou@blbglaw.com
          Lauren A Rode    on behalf of Interested Party Leanetha   Darby lauren@calgroup.org
          Laurie   Binder    on behalf of Interested Party    U.S. Bank National Association as Master Servicer of Certain Mortgage Backed Securities Trusts binder@sewkis.com
          Lawrence J Klein,    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON lklein@rc.com
          Lawrence J. Kotler    on behalf of Creditor    The Bank of New York Mellon f/k/a The Bank of New York, as Trustee for the Holders of the Certificates, First Horizon Mortgage Pass-Through Certificates Series FH06-FA2, by First Horizon Home Loans, a ljkotler@duanemorris.com
          Lee E Riger    on behalf of Interested Party    HSBC BANK USA, N.A. as Trustee for the Registered Holders of Ace Securities Corp. Home Equity Loan Trust, Series 2005-HE3, Asset Backed Pass-Through Certificates lriger@balfeholland.com,    leeriger@yahoo.com
          Lee William Stremba    on behalf of Defendant    CHUBB ATLANTIC INDEMNITY LTD. lee.stremba@troutmansanders.com,   harriet.cohen@troutmansanders.com;nymc@troutmansanders.com
          Len M. Garza    on behalf of Creditor    HSBC BANK USA, N.A. lgarza@leopoldassociates.com, ecf@leopoldassociates.com
          Leon B Gordon    on behalf of Unknown    Texas Ad Valorem Taxing Jurisdictions cary.cain@mvbalaw.com,   bankruptcy@mvbalaw.com
          Leslie Ann Berkoff    on behalf of Creditor    Cal-Western Reconveyance Corporation lberkoff@moritthock.com
          Linda Worton Jackson    on behalf of Creditor    Law Offices of David J. Stern, P.A. jackson@salazarjackson.com, Aguilar@SalazarJackson.com;Davila@salazarjackson.com;lee-sin@salazarjackson.com;pacetti@salazarjackson.com
          Lorenzo   Marinuzzi    on behalf of Auditor    Deloitte & Touche LLP lmarinuzzi@mofo.com, lorenzo-marinuzzi-4664@ecf.pacerpro.com
          Lori L. Winkelman    on behalf of Creditor    OneWest Bank lori.winkelman@quarles.com, sybil.aytch@quarles.com
          Lorraine S. McGowen    on behalf of Attorney    Orrick, Herrington & Sutcliffe LLP lmcgowen@orrick.com,   dfelder@orrick.com
          Louis A. Curcio    on behalf of Unknown    DLJ Consortium louis.curcio@troutmansanders.com, nymc@troutmansanders.com;Alissa.piccione@troutman.com;john.murphy@troutman.com
          MARGUERITE ELLSWORTH GARDINER    on behalf of Unknown    Cerberus Capital Management, L.P. marguerite.gardiner@srz.com,   evan.melluzzo@srz.com;courtfilings@srz.com
          Marc   Abrams    on behalf of Interested Party    Monarch Alternative Capital LP maosbny@willkie.com, mabrams@willkie.com
          Margaret J. Cascino    on behalf of Creditor    HSBC BANK USA, N.A. mcascino@sterneisenberg.com, bkecf@sterneisenberg.com
          Maria A. Bove    on behalf of Plaintiff    Official Commitee of Unsecured Creditors mbove@pszjlaw.com,   dharris@pszjlaw.com;mbove@pszjlaw.com
          Mark   Minuti    on behalf of Plaintiff    American Residential Equities, LLC mark.minuti@saul.com, robyn.warren@saul.com
          Mark A Nialis    on behalf of Creditor Robert   Wieland mnialis@nialislaw.com
          Mark A. Strauss    on behalf of Interested Party    Landon Rothstein, Jennifer Davidson, Robert Davidson, Ihor Kobryn, individually and on behalf of all others similarly situated mstrauss@kmllp.com,   telrod@kmllp.com
          Mark C. Ellenberg    on behalf of Creditor    MBIA Insurance Corporation mark.ellenberg@cwt.com, nyecfnotice@cwt.com
          Mark D. Kotwick    on behalf of Interested Party    U.S. Bank National Association, as Securitization Trustee kotwick@sewkis.com
          Mark D. Kotwick    on behalf of Interested Party    U.S. Bank National Association, as Trustee of Certain Mortgage Backed Securities Trusts kotwick@sewkis.com
          Mark D. Shifton    on behalf of Interested Party Jian   Wang mshifton@sgllawgroup.com
          Mark K. Broyles    on behalf of Creditor    Aurora Loan Services, Inc. broylesmk@rgcattys.com, ramoffatt@rgcattys.com
          Mark R. Knuckles    on behalf of Other Prof.    Wilmington Savings Fund Society, FSB, doing business as Christiana Trust, not in its individual capacity, but solely as trustee for BCAT 2015-13BTT mrk@kkelaw.com,   nmm@kkelaw.com
          Mark S. Finkelstein,    on behalf of Defendant    Cadence Bank, N.A. mfinkelstein@smfadlaw.com, cdemott@smfadlaw.com
          Martha E. Romero    on behalf of Creditor    San Bernardino County romero@mromerolawfirm.com
          Martha E. Romero    on behalf of Unknown    The County of San Bernardino, California romero@mromerolawfirm.com
          Martin G. Bunin    on behalf of Creditor    Wells Fargo Bank, N.A., as Custodian for Certain Mortgage Backed Securities Trusts mbunin@farrellfritz.com,   courtnotifications@farrellfritz.com

```
District/off: 0208-1           User: arouzeau              Page 9 of 13                   Date Rcvd: Jun 27, 2018
                               Form ID: tranapl            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Marvin E. Clements, Jr.    on behalf of Creditor    Tennessee Department of Revenue agbanknewyork@ag.tn.gov
        Mary Eaton    on behalf of Interested Party    Bayview Fund Management LLC maosbny@willkie.com, meaton@willkie.com
        Maryann Gallagher    on behalf of Plaintiff    Residential Capital, LLC, et al. mgallagher@curtis.com
        Maryann Taylor    on behalf of Defendant    AMERICAN INTERNATIONAL REINSURANCE COMPANY (F/K/A STARR EXCESS LIABILITY INSURANCE INTERNATIONAL LIMITED) mtaylor@damato-lynch.com, managingclerk@damato-lynch.com;ecf@damato-lynch.com,gcurley@damato-lynch.com, mjbarry@damato-lynch.com,ccasavant@damato-lynch.com,dboyar@damato-lynch.com
        Matthew C. Helland    on behalf of Creditor Bryan    Bubnick helland@nka.com
        Matthew D. Lee    on behalf of Other Prof.    Ernst & Young LLP mdlee@foley.com
        Matthew E Mawby    on behalf of Defendant    ST. PAUL MERCURY INSURANCE COMPANY mmawby@kbrlaw.com
        Matthew J. Dyer    on behalf of Creditor    PennyMac Loan Services, LLC ecfmail@aclawllp.com
        Matthew P. Morris    on behalf of Defendant    Huntington Bancshares Inc. mpmorris@gelaw.com, ayusupova@gelaw.com
        Matthew Phineas Previn    on behalf of Defendant    RBC Mortgage Company mprevin@buckleysandler.com
        Matthew V Johnson    on behalf of Defendant    HSBC MORTGAGE CORPORATION (USA) mjohnson@wc.com
        Mauricio A. Espana    on behalf of Creditor    The Bank of New York Mellon Trust Company, N.A. mauricio.espana@dechert.com, nycmanagingclerks@dechert.com
        Max Weinstein    on behalf of Creditor Karla    Brown mmweinstein@law.harvard.edu
        Mayer Morganroth    on behalf of Creditor Mary    Critchley mmorganroth@morganrothlaw.com, dantovski@morganrothlaw.com;shall@morganrothlaw.com
        Meghan A Ferguson    on behalf of Witness Audrey    Zabriskie mferguson@wc.com
        Melanie A. Sweeney    on behalf of Creditor    CITIMORTGAGE, INC. msweeney@msgrb.com, blink@msgrb.com,rfelix@msgrb.com
        Melissa N Licker    on behalf of Creditor    GMAC MORTGAGE, LLC NY_ECF_Notices@McCalla.com
        Melissa Sue DiCerbo    on behalf of Creditor    Ocwen Loan Servicing, LLC nyecfmail@mwc-law.com, NYECFmail@ecf.courtdrive.com
        Menachem M. Bensinger    on behalf of Unknown    Andrew Davidson & Co., Inc. mbensinger@mcgrailbensinger.com
        Meredith I. Friedman    on behalf of Creditor    PNC Bank, National Association mfriedman@meyner.com
        Michael Chester    on behalf of Defendant    XL INSURANCE (BERMUDA) LTD mchester@skarzynski.com
        Michael Jankowski    on behalf of Creditor    CIBM Bank mjankows@reinhartlaw.com
        Michael Luskin    on behalf of Interested Party    Goldin Associates, LLC luskin@lsellp.com
        Michael Tsang    on behalf of Defendant    Citizens First Wholesale Mortgage Co. mtsang@tsanglawfirm.com
        Michael A. Rollin    on behalf of Creditor    Lehman Brothers Holdings Inc. mrollin@rbf.law, mjohns@rbf.law;lcasanova@rbf.law
        Michael B Sichter    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of the KESSLER SETTLEMENT CLASS msichter@wrrsvlaw.com
        Michael C. Dunbar    on behalf of Attorney Michael Collins Dunbar mdunbar@cfu.net, mcdunbar@cfu.net
        Michael C. Manniello    on behalf of Creditor    Bank of America, N.A., Successor by Merger to BAC Home Loans Serviccing, LP michael.manniello@roachlawfirm.com,    bankruptcy@roachlawfirm.com
        Michael D. Warner    on behalf of Creditor    HP Enterprise Services, LLC mwarner@coleschotz.com, klabrada@coleschotz.com
        Michael E. Holt    on behalf of Creditor Hitoshi & Wakana    Inoue mholt@formanlaw.com
        Michael E. Norton    on behalf of 3rd Party Plaintiff    Emerson Network Power mnorton@nortonlawassociates.com
        Michael G. Cutini    on behalf of Unknown    Cerberus Capital Management, L.P. michael.cutini@srz.com, evan.melluzzo@srz.com;courtfilings@srz.com
        Michael H. Cohn    on behalf of Creditor    U.S. Bank Trust, N.A., as Trustee for LSF9 Master Participation Trust c/o Caliber Home Loans, Inc. bankruptcy@cohnroth.com,    mcohn@cohnroth.com
        Michael J. Madigan    on behalf of Plaintiff    Residential Funding Company, LLC michaelmadigan@quinnemanuel.com,    pamdavis@quinnemanuel.com
        Michael P. Roland,    on behalf of Unknown    Jacques and Deirdre Raphael mprolandpa@gmail.com
        Michael Robert Carney    on behalf of Interested Party    Freddie Mac mcarney@carneypllc.com
        Michael S. Etkin    on behalf of Creditor    Bankruptcy Counsel for Cambridge Place Investment Management Inc. metkin@lowenstein.com,    mseymour@lowenstein.com
        Michelle W. Cohen    on behalf of Creditor    MBIA Insurance Corporation mcohen@pbwt.com, mcolitigation@pbwt.com
        Minyao Wang,    on behalf of Creditor    Massachusetts Mutual Life Insurance Company mwang@robinskaplan.com,    Mwang@RobinsKaplan.com
        Molly Stephens    on behalf of Unknown    Rescap Liquidating Trust mollystephens@quinnemanuel.com, pamdavis@quinnemanuel.com;lorettasoto@quinnemanuel.com
        N. Mahmood Ahmad    on behalf of Defendant    HSBC MORTGAGE CORPORATION (USA) mahmad@wc.com
        Nathan Lebioda    on behalf of Interested Party    WFNBA nlebioda@winston.com
        Nicholas Heath Wooten    on behalf of Creditor WJ    Smith nick@nickwooten.com, notices@nickwooten.com;linnea@nickwooten.com
        Nicholas W. Armstrong    on behalf of Unknown State Court    Plaintiffs narmstrong@mmlaw.net, sreynolds@mmlaw.net
        Nickolas Karavolas    on behalf of Creditor    Tower Capital Management, L.P. as Servicer to Tower DBW II Trust 2013-1 nkaravolas@phillipslytle.com
        Nicole M Massi    on behalf of Creditor    The Bank of New York Mellon FKA The Bank of New York, as Trustee for the Certificate Holders of the CWABS Inc. Asset Backed Certificate S, Series 2005-BC5 nmm@kkmllp.com

```
District/off: 0208-1            User: arouzeau              Page 10 of 13                 Date Rcvd: Jun 27, 2018
                                Form ID: tranapl            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Noam M. Besdin    on behalf of Interested Party Simona  Robinson nbesdin@storchamini.com, jhoyte@storchamini.com
          Norman Scott Rosenbaum    on behalf of Creditor   GMAC MORTGAGE, LLC nrosenbaum@mofo.com, norman-rosenbaum-4589@ecf.pacerpro.com
          Norman Scott Rosenbaum    on behalf of Defendant    GMAC MORTGAGE, LLC nrosenbaum@mofo.com, norman-rosenbaum-4589@ecf.pacerpro.com
          Pablo Bustos    on behalf of Creditor Conrad P. Burnett pbustos@bustosassociates.com
          Patricia Tomasco    on behalf of Creditor   The Frost National Bank ptomasco@jw.com, kgradney@jw.com
          Patrick Jones    on behalf of Unknown    Stewart Title Guaranty Company, subrogee of Trust Company of America c/f Herb Rikelman pjones@stahlcowen.com, tdeacon@stahlcowen.com
          Patrick Stoltz    on behalf of Defendant    ST. PAUL MERCURY INSURANCE COMPANY pstoltz@kbrlaw.com
          Patrick D. Fleming    on behalf of Creditor   Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas, as Trustee of Certain Mortgage-Backed Securities Trusts patrick.fleming@newfleet.com
          Patrick L. Robson    on behalf of Interested Party    Ocwen Loan Servicing, LLC probson@hunton.com, acapo@hunton.com
          Patrick M. Kennell    on behalf of Defendant    CONTINENTAL CASUALTY COMPANY pkennell@kdvlaw.com, ktorres@kdvlaw.com,kmattessich@kdvlaw.com
          Patrick Reynolds Gallagher    on behalf of Creditor    Nassau County Treasurer pgallagher@nassaucountyny.gov
          Paul Rubin    on behalf of Unknown    Canon USA, Inc. prubin@rubinlawllc.com
          Paul B. O'Neill    on behalf of Unknown    ResCap Liquidating Trust boneill@kramerlevin.com, corporate-reorg-1449@ecf.pacerpro.com
          Paul J. Pascuzzi    on behalf of Unknown    California Housing Finance Agency ppascuzzi@ffwplaw.com
          Paul J. Pascuzzi    on behalf of Creditor    California Housing Finance Agency ppascuzzi@ffwplaw.com
          Paul Nii-Amar Amamoo    on behalf of Defendant    Federal Housing Finance Agency, as conservator for the Federal Home Loan Mortgage Corporation namamoo@kasowitz.com, courtnotices@kasowitz.com
          Paul R Koepff    on behalf of Defendant    ACE BERMUDA INSURANCE LTD. paul.koepff@clydeco.us, meisee.hon@clydeco.us
          Paul R. DeFilippo    on behalf of Creditor    Syncora Guarantee Inc. pdefilippo@wmd-law.com, jgiampolo@wmd-law.com
          Paul T. Curley    on behalf of Defendant    ST. PAUL MERCURY INSURANCE COMPANY pcurley@kbrlaw.com
          Paul V. Shalhoub    on behalf of Interested Party    Bayview Fund Management LLC maosbny@willkie.com,  pshalhoub@willkie.com
          Peter B. Siroka    on behalf of Financial Advisor    Mesirow Financial Consulting, LLC peter.siroka@friedfrank.com, aaron_rothman@friedfrank.com;alix.brozman@friedfrank.com;ManagingAttorneysDepartment@friedfrank.com
          Peter E Calamari    on behalf of Debtor    In re ResCap Liquidating Trust Mortgage Purchase Litigation petercalamari@quinnemanuel.com, kellyortega@quinnemanuel.com;peter-calamari-4529@ecf.pacerpro.com
          Phillip Mahony    on behalf of Creditor    Capital One, N.A. mahonylaw@outlook.com
          Phillip R. Robinson    on behalf of Creditor Kevin J Matthews phillipreaserobinson@gmail.com
          Pranali Datta    on behalf of Creditor    Suntrust Mortgage, Inc. pdatta@hhstein.com, jbrocks@HHStein.com;jchappell@hhstein.com;sbrooks@hhstein.com
          Rachael L.B. McCracken    on behalf of Unknown    Rescap Liquidating Trust rachaelmccracken@quinnemanuel.com
          Rachel J. Mauceri    on behalf of Creditor    Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas, as Trustee of Certain Mortgage-Backed Securities Trusts rmauceri@morganlewis.com
          Rachel S. Blumenfeld    on behalf of Creditor Jacqueline  Warner rblmnf@aol.com,  rblmnf@aol.com
          Randa A. F. Osman    on behalf of Unknown    Rescap Liquidating Trust randaosman@quinnemanuel.com, pamdavis@quinnemanuel.com
          Ray C Schrock    on behalf of 3rd Pty Defendant    Ally Financial, Inc. ray.schrock@weil.com, matthew.goren@weil.com;christopher.stauble@weil.com
          Ray C Schrock    on behalf of Defendant    Ally Financial Inc. ray.schrock@kirkland.com, matthew.goren@weil.com;christopher.stauble@weil.com
          Rebecca E Boon    on behalf of Plaintiff    Bayerische Landesbank rebecca.boon@blbglaw.com
          Reginald Jenkins, Jr.    on behalf of Defendant    Schenker, Inc. rjenkins@pricemeese.com
          Richard Sax    on behalf of Interested Party    Additional Homeowners Claimants richard@rsaxlaw.com
          Richard Sax    on behalf of Creditor Julio Solano richard@rsaxlaw.com
          Richard J. Bernard    on behalf of Defendant    CMG Mortgage, Inc. rbernard@foley.com
          Richard L. Wynne    on behalf of Interested Party    Financial Guaranty Insurance Company richard.wynne@hoganlovells.com, erin.brady@hoganlovells.com;cindy.mitchell@hoganlovells.com;ronald.cappiello@hoganlovells.com
          Richard P. Norton    on behalf of Interested Party    Newport Management Corporation rnorton@hunton.com
          Richard W. Clary    on behalf of Interested Party    Barclays Capital, Inc. rclary@cravath.com, mao@cravath.com
          Richardo I. Kilpatrick    on behalf of Creditor    Oakland County Treasurer ecf@kaalaw.com
          Robert Boller    on behalf of Unknown    AllState Insurance Company, rboller@akingump.com, AGSearch-Lit@akingump.com
          Robert Fryd    on behalf of Defendant    Mortgage Investors Group, Inc. rfryd@wbcsk.com, lschindler@wbcsk.com
          Robert A. Rich    on behalf of Creditor    CoreLogic, Inc. rrich2@huntonak.com
          Robert Alan Johnson    on behalf of Creditor    Aurelius Capital Management, LP rajohnson@akingump.com,  nymco@akingump.com

```
District/off: 0208-1            User: arouzeau              Page 11 of 13                Date Rcvd: Jun 27, 2018
                                Form ID: tranapl            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Robert D. Nosek    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
 rnosek@certilmanbalin.com
Robert D. Wolford    on behalf of Interested Party    RMBS Settling Investors represented by
 Talcott Franklin, PC ecfwolfordr@millerjohnson.com
Robert Edward Brown    on behalf of Interested Party    Additional Homeowners Claimants
 rbrown@robertbrownlaw.com
Robert J. Feinstein    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
 rfeinstein@pszyj.com, dharris@pszyjw.com
Robert K. Dakis    on behalf of Other Prof.    Morrison Cohen LLP rdakis@morrisoncohen.com,
 bankruptcy@morrisoncohen.com
Robert L. Schug    on behalf of Creditor Bryan  Bubnick rschug@nka.com
Robert N. H. Christmas    on behalf of Unknown    U.S. Bank National Association as Indenture
 Trustee for GreenPoint Mortgage Funding Trust 2006-HE1 rchristmas@nixonpeabody.com,
 nyc.managing.clerk@nixonpeabody.com
Robert N. Michaelson    on behalf of Unknown Wendy Alison Nora rmichaelson@r3mlaw.com
Robert T Kugler    on behalf of Examiner    Arthur J. Gonzalez, Examiner
 robert.kugler@stinsonleonard.com,
 ed.caldie@stinsonleonard.com;laura.schumm@stinsonleonard.com;phillip.ashfield@stinsonleonard.com
Robert W. Dremluk    on behalf of Creditor    CPN Pipeline Company rdremluk@culhanemeadows.com,
 rwd1517@gmail.com,grantecf@gmail.com
Rodd C. Walton    on behalf of Plaintiff Michael A Farr rwalton@legacy-groups.com
Roland P. Reynolds    on behalf of Defendant    American Real Estate Corporation
 rreynolds@gordonreynoldslegal.com, support@gordonreynoldslegal.com
Ronak N Patel    on behalf of Creditor    Riverside County Treasure and Tax Collector
 rpatel@co.riverside.ca.us, mdominguez@co.riverside.ca.us
Ronald Bruce Carlson    on behalf of Plaintiff    ROWENA DRENNEN, individually and as
 representative of the KESSLER SETTLEMENT CLASS bcarlson@carlsonlynch.com
Ronald J. Friedman    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
 filings@spallp.com,
 RFriedman@SilvermanAcampora.com;jkrell@silvermanacampora.com;DMahoney@SilvermanAcampora.com;CTiso
 @SilvermanAcampora.com
Ronald L. Cohen    on behalf of Interested Party    U.S. Bank National Association as Master
 Servicer of Certain Mortgage Backed Securities Trusts cohenr@sewkis.com
Ronald L. Cohen    on behalf of Interested Party    U.S. Bank National Association, as Trustee of
 Certain Mortgage Backed Securities Trusts cohenr@sewkis.com
Ronald P. Schiller    on behalf of Defendant    STEADFAST INSURANCE COMPANY rps@hangley.com,
 baw@hangley.com
Ross E. Morrison    on behalf of Defendant    Balboa Insurance Company rmorrison@buckleysandler.com,
 docket@buckleysandler.com
Rosy Anette Aponte    on behalf of Interested Party Marcia  Navarro fmartinez@lawofficeslaley.com
Roy Frederick Walters    on behalf of Trustee/Not Bankrupt    Peter S. Kravitz, as Trustee of the
 ResCap Borrower Claims Trust fwalters@wbsvlaw.com, jhaake@wbsvlaw.com;jmclaury@wbsvlaw.com
Roy Frederick Walters    on behalf of Plaintiff    CHRISTIE TURNER, individually and as
 representative of the KESSLER SETTLEMENT CLASS fwalters@wrrsvlaw.com,
 jhaake@wbsvlaw.com;jmclaury@wbsvlaw.com
Ryan  Philp    on behalf of Defendant    Lender Processing Services, Inc. ryan.philp@bgllp.com,
 nymanagingclerk@hoganlovells.com
Samuel G. Mann    on behalf of Defendant    SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL
 BUSINESS INSURANCE COMPANY LTD.) smann@cahill.com
Sapna  Gupta    on behalf of Interested Party John  Garcia pantanogupta@gmail.com
Sarah  Schindler-Williams    on behalf of Defendant    ISGN Fulfillment Services, Inc.
 schindlerwilliamss@ballardspahr.com
Sarah  Schindler-Williams    on behalf of Creditor    PNC Bank, National Association
 schindlerwilliamss@ballardspahr.com
Sarah Block Wallace    on behalf of Creditor    CITIMORTGAGE, INC. wallaces@ballardspahr.com,
 andersonre@ballardspahr.com
Saul Oscar Leopold    on behalf of Creditor    Bank of America, N.A. sleopold@leopoldassociates.com,
 ecf@leopoldassociates.com
Schuyler B. Kraus    on behalf of Defendant Jay J. Pitner skraus@hinshawlaw.com
Scott A. Schechter    on behalf of Defendant    ST. PAUL MERCURY INSURANCE COMPANY
 sschechter@kbrlaw.com
Scott A. Weiss    on behalf of Unknown    OceanFirst Bank, successor in interest to Columbia
 Equities, LTD scott@weissnweiss.com
Scott C. Shelley    on behalf of Creditor    The Prudential Life Insurance Company, Ltd.
 scottshelley@quinnemanuel.com
Scott C. Shelley    on behalf of Creditor    AIG Asset Management (US), LLC
 scottshelley@quinnemanuel.com
Scott D. Musoff    on behalf of Defendant    UBS Real Estate Securities, Inc.
 scott.musoff@skadden.com,
 paris.abell@skadden.com;jason.skorupka@skadden.com;robert.fumerton@skadden.com;alexander.drylewsk
 i@skadden.com
Scott D. Rosen    on behalf of Interested Party    Farmington Woods Master Association, Inc.
 srosen@cb-shea.com
Scott Edward Koerner    on behalf of Creditor    Bank of New York Mellon as Master Servicer of
 Certain Trusts and Pools which hold Residential Mortgages or Residential Real Properties
 scott.koerner@troutmansanders.com, nymc@troutmansanders.com
Scott James Leonhardt    on behalf of Creditor Scott James Leonhardt leonhardt@teamrosner.com

```
District/off: 0208-1              User: arouzeau              Page 12 of 13              Date Rcvd: Jun 27, 2018
                                  Form ID: tranapl            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

      Scott K. Rutsky    on behalf of Unknown    Dallas CPT Fee Owner, L.P. srutsky@proskauer.com, erodriguez@proskauer.com;mgiddens@proskauer.com;jzajac@proskauer.com
      Sean A. O'Neal    on behalf of Unknown    Wilmington Trust, National Association, as Indenture Trustee for the Senior Unsecured Notes Issued by Residential Capital, LLC soneal@cgsh.com, maofiling@cgsh.com
      Sean C. Southard    on behalf of Unknown    Roosevelt Depositor LLC ssouthard@klestadt.com
      Selena J. Linde    on behalf of Plaintiff    RESCAP LIQUIDATING TRUST slinde@perkinscoie.com, cbensen@perkinscoie.com
      Seth Goldman    on behalf of Interested Party    Berkshire Hathaway Inc. seth.goldman@mto.com
      Seth H. Lieberman    on behalf of Defendant    Primary Capital Advisors LLC slieberman@pryorcashman.com
      Shari Barak    on behalf of Creditor    Citibank NA as trustee for PHHMC 2005-6 sbarak@logs.com, NYBKCourt@logs.com
      Sharon F. McKee    on behalf of Defendant    STEADFAST INSURANCE COMPANY smckee@hangley.com, mzh@hangley.com
      Sherri D. Lydell    on behalf of Creditor    Pite Duncan, LLP slydell@platzerlaw.com, tsadutto@platzerlaw.com
      Soo Yeon Kim,    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON skim@rc.com
      Stanley B. Tarr    on behalf of Creditor    Infor Global Solutions (Michigan), Inc. tarr@blankrome.com
      Stephen Z. Starr    on behalf of Creditor Otis L. Collier, Jr. sstarr@starrandstarr.com
      Steven A. Ginther    on behalf of Creditor    Missouri Department of Revenue sdnyecf@dor.mo.gov
      Steven J. Reisman    on behalf of Counter-Defendant    Residential Capital, LLC sreisman@katten.com, cindi.giglio@kattenlaw.com;nyc.bknotices@kattenlaw.com
      Steven S. Fitzgerald    on behalf of Defendant    Columbus Life Insurance Company sfitzgerald@wmd-law.com
      Steven S. Sparling    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors ssparling@kramerlevin.com, docketing@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com
      Steven T. Hoort    on behalf of Interested Party    Ad Hoc RMBS Holder Group Steve.Hoort@ROPESGRAY.COM
      Stewart D Aaron    on behalf of Defendant    NORTH AMERICAN SPECIALTY INSURANCE COMPANY stewart.aaron@aporter.com
      Susan F. Balaschak    on behalf of Creditor    EverBank susan.balaschak@akerman.com, michael.goldberg@akerman.com
      Susan F. DiCicco    on behalf of Unknown    Banc of America Funding Corporation susan.dicicco@morganlewis.com, nymanagingclerk@morganlewis.com
      Susan Jill Rice    on behalf of Defendant    Honor Bank jrice@nmichlaw.com
      Susan Marie Gray    on behalf of Creditor Patricia J McNerney smgray@smgraylaw.com, ecf@smgraylaw.com
      Susan N.K. Gummow    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON sgummow@fgppr.com, jeggum@fgppr.com,bcastillo@fgppr.com
      Suzanne Marinkovich    on behalf of Defendant    SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL BUSINESS INSURANCE COMPANY LTD.) smarinkovich@cahill.com
      Tammy L. Terrell Benoza    on behalf of Creditor    GMAC MORTGAGE, LLC bankruptcy@feinsuch.com
      Tancred V. Schiavoni    on behalf of Defendant    ACE BERMUDA INSURANCE LTD. tschiavoni@omm.com, jmcdonald@omm.com
      Ted Eric May    on behalf of Creditor    Selene Finance as Servicing Agent for Movant DLJ Mortgage Capital, Inc. ted.may@maylawfirm.com
      Ted Eric May    on behalf of Creditor    Ditech Financial LLC fka Green Tree Servicing LLC ted.may@maylawfirm.com
      Teresa Sadutto-Carley    on behalf of Creditor    Canon Financial Services, Inc. tsadutto@platzerlaw.com
      Terrence J McGuire    on behalf of Attorney    GTS CAPITAL HOLDINGS, IRA, LLC terry@tmcguirelaw.com
      Thomas A. Conrad    on behalf of Creditor    Petra Finance LLC taconrad@sbwlawfirm.com, lwood@sbwlawfirm.com
      Thomas A. Pitta    on behalf of Defendant    Allison Payment Systems, LLC tpitta@emmetmarvin.com, pdelrio@emmetmarvin.com
      Thomas C. Rice    on behalf of Defendant    Ace Securities Corp. trice@stblaw.com
      Thomas Christopher Stewart    on behalf of Interested Party    Honor Bank tchris@aj-law.com, mai@aj-law.com
      Thomas J Cunningham    on behalf of Unknown    Locke Lord LLP tcunningham@lockelord.com
      Thomas J. Moloney    on behalf of Creditor    CO Moore, LP maofiling@cgsh.com, tmoloney@cgsh.com
      Thomas J. Moloney    on behalf of Interested Party    Paulson & Co. Inc. maofiling@cgsh.com, tmoloney@cgsh.com
      Thomas M. Horan    on behalf of Interested Party    J.P. Morgan Mortgage Acquisition Corporation thoran@shawfishman.com
      Thomas M. Monahan    on behalf of Interested Party    Steven Archibald, et al., on behalf of themselves and others similarly situated TMonahan@sheppardmullin.com, NY-Docketing@Sheppardmullin.com
      Thomas M. Mullaney    on behalf of Interested Party    CQS ABS Alpha Master Fund Limited tmm@mullaw.org
      Thomas P. Sarb    on behalf of Interested Party    RMBS Settling Investors represented by Talcott Franklin, PC ecfsarbt@millerjohnson.com
      Thomas Peter Beko    on behalf of Unknown Jean Gagnon tbeko@etsreno.com, dmatthews@etsreno.com
      Thomas R. Fawkes    on behalf of Other Prof.    Mercer (US) Inc. tfawkes@freeborn.com
      Thomas Ross Hooper    on behalf of Interested Party    Law Debenture Trust Company of New York as Separate Trustee hooper@sewkis.com
      Thomas Russell Mason    on behalf of Plaintiff Bruce DeMustchine attytmason@gmail.com

```
District/off: 0208-1                User: arouzeau              Page 13 of 13                   Date Rcvd: Jun 27, 2018
                                    Form ID: tranapl            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

              Thorn  Rosenthal    on behalf of Defendant    SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL
               BUSINESS INSURANCE COMPANY LTD.) trosenthal@cahill.com,    mmcloughlin@cahill.com;ma@cahill.com
              Tiffany Strelow Cobb    on behalf of 3rd Party Plaintiff    Nuance Communications, Inc. f/k/a
               Varolii Corporation tscobb@vorys.com,    mdwalkuski@vorys.com;lnfromme@vorys.com
              Timothy J. Amos    on behalf of Unknown    Tim Amos, Individually, And Golden & Amos, PLLC
               timamos@goldenamos.com,    kjackson@goldenamos.com;dcramlet@goldenamos.com
              Timothy J. Halloran    on behalf of Unknown Bernard  Ward thalloran@mpbf.com,    gjames@mpbf.com
              Timothy P. Mcelduff, Jr.    on behalf of Creditor    CITIMORTGAGE, INC. tmcelduff@drakeloeb.com
              Todd M. Goren    on behalf of Debtor    Residential Capital, LLC todd-goren-1033@ecf.pacerpro.com
              Tracy L. Klestadt    on behalf of Interested Party    Community South Bank tklestadt@klestadt.com,
               tklestadt@yahoo.com
              United States Trustee    USTPRegion02.NYECF@USDOJ.GOV
              Vicente Matias Murrell    on behalf of Creditor    Pension Benefit Guaranty Corporation
               murrell.vicente@pbgc.gov,    efile@pbgc.gov
              Victor L. Hayslip    on behalf of Defendant    Synovus Mortgage Corp. vhayslip@burr.com,
               cabbott@burr.com;jwilson@burr.com
              Victoria D. Garry    on behalf of Creditor    State of Ohio vgarry@ag.state.oh.us
              Vito  Torchia, Jr.    on behalf of Unknown    Plaintiffs fcanale@brookstonelaw.com,
               torchiav@brookstonelaw.com
              Vivek  Chopra    on behalf of Plaintiff    RESCAP LIQUIDATING TRUST vchopra@perkinscoie.com
              Walter H. Curchack    on behalf of Unknown    Wilmington Trust, National Association
               wcurchack@loeb.com,    vrubinstein@loeb.com
              Walter H. Curchack    on behalf of Unknown    Wilmington Trust, National Association, as Indenture
               Trustee for the Senior Unsecured Notes Issued by Residential Capital, LLC wcurchack@loeb.com,
               vrubinstein@loeb.com
              Walter J. Ashbrook    on behalf of Creditor    OneWest Bank and Deutsche Bank National Trust
               Company sybil.aytch@quarles.com
              Walter J. Ashbrook    on behalf of Creditor    OneWest Bank sybil.aytch@quarles.com
              Wendy Alison  Nora    on behalf of Creditor Paul  Papas accesslegalservices.bkyny@gmail.com,
               accesslegalservices@gmail.com
              William  Hao    on behalf of Unknown    Wells Fargo Bank, N.A. william.hao@alston.com
              William A. Hazeltine    on behalf of Interested Party    Mortgage Electronic Registration Systems,
               Inc. and MERSCORP, Inc. whazeltine@sha-llc.com
              William B. Schiller    on behalf of Creditor    Associate Partners, LLC wschiller@schillerknapp.com,
               ahight@schillerknapp.com;kcollins@schillerknapp.com;bfisher@schillerknapp.com
              William D May    on behalf of Creditor Marlow  Hooper derek@srwadelaw.com
              William H. Hoch, III    on behalf of Creditor    MidFirst Bank will.hoch@crowedunlevy.com,
               ecf@crowedunlevy.com;christopher.staine@crowedunlevy.com;lysbeth.george@crowedunlevy.com;karen.fa
               ulkner@crowedunlevy.com
              William J. Brown    on behalf of Interested Party    HSBC Bank USA, National Association
               wbrown@phillipslytle.com,    khatch@phillipslytle.com
              William J.F. Roll, III    on behalf of Creditor    CITIBANK, N.A. wroll@shearman.com
              William T. Russell, Jr.    on behalf of Unknown    DB Structured Products, Inc. wrussell@stblaw.com
              peter c tashjian    on behalf of Creditor Tracey J Marshall tashjianlegal@cox.net
                                                                                                   TOTAL: 530