# Exhibit A

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 102639 | 016365 | 033202 | 013925 | 199184 | 187724 | 100381 | 026244 |
| 184736 | 253566 | 264860 | 032245 | 244094 | 054385 | 010921 | 009741 |
| 044377 | 011236 | 156295 | 029274 | 107490 | 058105 | 105184 | 056433 |
| 252048 | 220274 | 236299 | 181052 | 102708 | 208152 | 101434 | 079803 |
| 111755 | 224040 | 087167 | 047636 | 184469 | 069277 | 177659 | 084884 |
| 019340 | 105696 | 134087 | 106309 | 188052 | 101897 | 065704 | 192901 |
| 009444 | 064320 | 135117 | 132173 | 052877 | 035227 | 087847 | 059380 |
| 155101 | 037142 | 248347 | 062390 | 113879 | 163137 | 169526 | 043140 |
| 046649 | 003803 | 074132 | 058007 | 106593 | 092274 | 143537 | 219758 |
| 122866 | 122867 | 128522 | 043805 | 154977 | 088135 | 119666 | 010513 |
| 142494 | 204380 | 218387 | 103007 | 131950 | 104930 | 155626 | 120242 |
| 123406 | 085320 | 239990 | 190878 | 066436 | 250664 | 242632 | 059212 |
| 014619 | 004589 | 075885 | 052790 | 251264 | 055060 | 027188 | 133293 |
| 009278 | 117325 | 035701 | 235727 | 097196 | 159151 | 011671 | 244641 |
| 240101 | 144363 | 262640 | 156750 | 267473 | 259818 | 064297 | 030355 |
| 140901 | 249706 | 246857 | 010363 | 080774 | 081883 | 154892 | 243614 |
| 140000 | 096723 | 182529 | 213275 | 024522 | 057850 | 243823 | 235892 |
| 044268 | 161365 | 262995 | 149287 | 019679 | 032793 | 146013 | 264238 |
| 136725 | 144167 | 169299 | 079495 | 230524 | 229501 | 140813 | 116057 |
| 054028 | 216791 | 052215 | 188338 | 051422 | 180228 | 242172 | 064576 |
| 190484 | 116955 | 010256 | 051670 | 038104 | 068159 | 031140 | 053332 |
| 162140 | 084650 | 097766 | 169102 | 195302 | 071064 | 267286 | 151956 |
| 081237 | 065428 | 109654 | 213165 | 143643 | 243427 | 043702 | 230510 |
| 089151 | 024033 | 054897 | 204104 | 025302 | 113624 | 056389 | 053181 |
| 139721 | 149493 | 041539 | 190678 | 187718 | 110969 | 115889 | 235402 |
| 083240 | 002258 | 056791 | 159180 | 090109 | 202604 | 032818 | 103305 |
| 159777 | 022475 | 161209 | 057349 | 151300 | 009158 | 034851 | 261088 |
| 089076 | 184804 | 136589 | 143426 | 009669 | 163658 | 011317 | 050401 |
| 267267 | 010072 | 070654 | 241936 | 221625 | 019566 | 074669 | 074663 |
| 074667 | 032878 | 208812 | 127213 | 155986 | 135872 | 140771 | 230551 |
| 198146 | 097167 | 208471 | 210474 | 011816 | 148263 | 052915 | 078885 |
| 207391 | 238097 | 238150 | 155041 | 055480 | 144473 | 020933 | 042124 |
| 200184 | 198101 | 133464 | 264065 | 124406 | 135199 | 028348 | 025398 |
| 044022 | 210646 | 242678 | 126585 | 114321 | 018527 | 018750 | 027152 |
| 081553 | 171275 | 068794 | 050589 | 250457 | 118687 | 082586 | 086988 |
| 255487 | 095696 | 144103 | 224624 | 185104 | 211153 | 041320 | 043628 |
| 228169 | 114325 | 099313 | 265160 | 015599 | 004180 | 177245 | 237495 |
| 259390 | 156400 | 075991 | 200213 | 057711 | 038226 | 091826 | 235287 |
| 258778 | 163292 | 034418 | 266087 | 263454 | 199911 | 050373 | 080798 |
| 119114 | 134781 | 000693 | 102426 | 241730 | 248137 | 162916 | 162975 |
| 062825 | 133379 | 254082 | 105493 | 129261 | 261263 | 224092 | 123083 |
| 136000 | 116432 | 077619 | 183795 | 104425 | 236682 | 089546 | 021430 |
| 082970 | 254580 | 075572 | 175547 | 175548 | 023541 | 252783 | 204978 |
| 022540 | 193587 | 248183 | 125991 | 114010 | 032284 | 166107 | 169662 |
| 090878 | 256442 | 107834 | 198848 | 121324 | 054693 | 100896 | 135743 |
| 177804 | 224048 | 221606 | 099894 | 232029 | 186894 | 201720 | 108506 |
| 028442 | 264525 | 096353 | 096354 | 047464 | 105249 | 176194 | 248098 |
| 120247 | 151345 | 197099 | 147724 | 228556 | 012923 | 149656 | 200347 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 202147 | 124589 | 149013 | 238030 | 198604 | 049693 | 087795 | 079900 |
| 155003 | 104981 | 156592 | 109819 | 114640 | 241816 | 196595 | 196284 |
| 073416 | 048757 | 083070 | 215783 | 207611 | 230734 | 021421 | 253488 |
| 110517 | 066386 | 146765 | 193601 | 218208 | 230889 | 131137 | 145926 |
| 221777 | 140390 | 052912 | 183938 | 178858 | 063367 | 264731 | 265114 |
| 002881 | 149777 | 035616 | 014390 | 030943 | 246485 | 083331 | 039887 |
| 045455 | 196638 | 140578 | 007050 | 200473 | 197035 | 000824 | 089073 |
| 087084 | 196860 | 075336 | 170155 | 172796 | 152670 | 246242 | 128467 |
| 092790 | 182935 | 244817 | 045812 | 115790 | 199661 | 015916 | 195140 |
| 239377 | 042723 | 034146 | 055469 | 166017 | 147953 | 170026 | 146430 |
| 227493 | 043878 | 108139 | 015270 | 252172 | 077092 | 025904 | 076246 |
| 100717 | 140176 | 009600 | 050631 | 161480 | 162572 | 040455 | 182157 |
| 043252 | 204692 | 041351 | 059440 | 169098 | 076172 | 073751 | 188715 |
| 031944 | 161569 | 201881 | 131505 | 082085 | 153555 | 151946 | 249325 |
| 062552 | 255553 | 001520 | 222589 | 014099 | 043668 | 155252 | 053439 |
| 041934 | 018322 | 103636 | 248653 | 074022 | 077003 | 214342 | 075570 |
| 029149 | 173840 | 114378 | 094004 | 199740 | 154874 | 262761 | 198469 |
| 044182 | 146716 | 135163 | 102008 | 067810 | 076886 | 125337 | 082681 |
| 222852 | 235909 | 256760 | 181627 | 266756 | 087566 | 067387 | 121052 |
| 014739 | 260844 | 145955 | 101637 | 116799 | 044646 | 262639 | 067393 |
| 219919 | 062008 | 015070 | 232374 | 209000 | 195976 | 198943 | 265107 |
| 206419 | 015587 | 043047 | 212293 | 184240 | 215986 | 140846 | 108296 |
| 003467 | 113212 | 254014 | 090466 | 123393 | 010253 | 256239 | 128993 |
| 109255 | 043652 | 212998 | 009885 | 249564 | 085710 | 087717 | 218405 |
| 009322 | 082675 | 260778 | 137193 | 137131 | 049555 | 138595 | 044307 |
| 091952 | 030055 | 209786 | 151728 | 084597 | 033649 | 092167 | 011760 |
| 050892 | 011822 | 111527 | 198478 | 226128 | 004214 | 265383 | 207582 |
| 086214 | 038051 | 161255 | 031697 | 194753 | 090497 | 232901 | 000023 |
| 106627 | 136036 | 079571 | 091435 | 137435 | 148663 | 043062 | 040181 |
| 041848 | 125754 | 050224 | 052392 | 121238 | 218456 | 176237 | 195747 |
| 096926 | 092607 | 215388 | 155796 | 030237 | 056918 | 244539 | 084839 |
| 203313 | 155005 | 022034 | 212149 | 057405 | 134904 | 049163 | 190872 |
| 086353 | 095653 | 147822 | 058407 | 057866 | 259555 | 187411 | 187457 |
| 217853 | 172903 | 057266 | 071792 | 162746 | 257687 | 013339 | 042855 |
| 035190 | 021367 | 127861 | 241344 | 194066 | 054152 | 259850 | 255574 |
| 240239 | 060963 | 011481 | 090916 | 011762 | 256082 | 079557 | 061229 |
| 085633 | 154480 | 235828 | 056654 | 212296 | 175415 | 126660 | 110642 |
| 160591 | 192174 | 258423 | 030203 | 065154 | 048685 | 043386 | 113288 |
| 008878 | 001767 | 258979 | 128853 | 054345 | 012996 | 209411 | 054480 |
| 010663 | 163486 | 184699 | 120893 | 083286 | 246096 | 054249 | 077957 |
| 060871 | 051368 | 133381 | 054320 | 121155 | 018433 | 061458 | 114595 |
| 187930 | 099343 | 074338 | 044066 | 134332 | 192427 | 044504 | 104968 |
| 060461 | 061470 | 025686 | 056828 | 218225 | 099709 | 155726 | 079991 |
| 029284 | 013542 | 113202 | 052772 | 192025 | 261168 | 018807 | 127159 |
| 152233 | 042907 | 071156 | 214494 | 122915 | 051857 | 221365 | 037007 |
| 232413 | 252712 | 216752 | 049063 | 042653 | 199070 | 262515 | 083138 |
| 189466 | 040119 | 049889 | 189660 | 114832 | 238928 | 257122 | 123759 |
| 051982 | 201007 | 092434 | 227207 | 119962 | 055614 | 249017 | 267837 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 034963 | 221614 | 107320 | 181482 | 134527 | 088805 | 083872 | 017187 |
| 237939 | 106913 | 105192 | 085477 | 043048 | 242114 | 205609 | 119994 |
| 220048 | 154968 | 224954 | 181790 | 258007 | 071640 | 009709 | 191401 |
| 149808 | 104937 | 113397 | 230821 | 228927 | 205073 | 232196 | 140431 |
| 094863 | 161126 | 129857 | 116819 | 217950 | 133703 | 039505 | 162429 |
| 110573 | 087648 | 042792 | 103524 | 049462 | 087003 | 216936 | 003842 |
| 198987 | 229183 | 184522 | 184494 | 017483 | 108571 | 258742 | 258766 |
| 007096 | 134173 | 129553 | 176079 | 072075 | 072076 | 235756 | 074640 |
| 216559 | 023154 | 240550 | 055319 | 134972 | 145690 | 088080 | 031481 |
| 065908 | 085152 | 057952 | 170136 | 203514 | 224631 | 145187 | 104255 |
| 099601 | 131338 | 147277 | 100113 | 050536 | 093250 | 011620 | 192985 |
| 011694 | 200328 | 116174 | 207377 | 164408 | 226014 | 045413 | 257977 |
| 128862 | 023442 | 210398 | 231759 | 197670 | 060072 | 049795 | 122518 |
| 134466 | 156984 | 017390 | 217803 | 136087 | 176991 | 118099 | 182611 |
| 265695 | 265327 | 041872 | 005238 | 013594 | 098880 | 206048 | 178797 |
| 036983 | 224878 | 265077 | 254830 | 163875 | 160760 | 004342 | 004343 |
| 004547 | 223002 | 155004 | 178117 | 191856 | 004693 | 077498 | 255938 |
| 185589 | 105062 | 130922 | 126706 | 211485 | 041575 | 154854 | 073589 |
| 158772 | 059474 | 116800 | 133055 | 011658 | 181918 | 119002 | 131932 |
| 036466 | 034940 | 228753 | 188891 | 001707 | 040485 | 187212 | 072497 |
| 093121 | 217011 | 085623 | 140083 | 180284 | 202698 | 217532 | 047897 |
| 208013 | 033363 | 077076 | 057279 | 112662 | 244201 | 002235 | 121915 |
| 008971 | 054087 | 036490 | 208666 | 103042 | 209746 | 247439 | 203569 |
| 254198 | 048319 | 039175 | 036017 | 175689 | 059825 | 119305 | 037796 |
| 011560 | 159437 | 101788 | 128145 | 112656 | 050376 | 252110 | 098987 |
| 048546 | 139559 | 250125 | 019604 | 055883 | 264622 | 074949 | 169425 |
| 186457 | 187140 | 053734 | 150609 | 059471 | 203812 | 091076 | 151554 |
| 100933 | 060814 | 181900 | 017676 | 000571 | 005945 | 183284 | 159409 |
| 068071 | 265555 | 206146 | 134100 | 184547 | 187540 | 051193 | 110489 |
| 035545 | 225858 | 052811 | 189706 | 030383 | 017279 | 243386 | 224955 |
| 261848 | 165322 | 148958 | 209606 | 167150 | 127116 | 073920 | 189449 |
| 033050 | 260933 | 216426 | 076905 | 175678 | 060133 | 122114 | 003675 |
| 211726 | 249661 | 002095 | 093396 | 115486 | 114172 | 224868 | 031024 |
| 049083 | 176592 | 235461 | 108385 | 238492 | 154901 | 241691 | 052702 |
| 024756 | 149505 | 154293 | 200236 | 054776 | 075894 | 001373 | 084739 |
| 000559 | 058977 | 187926 | 222560 | 185976 | 076685 | 260384 | 061878 |
| 061059 | 132239 | 149875 | 175783 | 069990 | 215447 | 252780 | 103421 |
| 222874 | 259990 | 002730 | 051264 | 017525 | 215701 | 226293 | 087329 |
| 248647 | 226245 | 133492 | 055367 | 186315 | 134523 | 026066 | 043798 |
| 065361 | 229670 | 168569 | 095727 | 153213 | 032185 | 200010 | 059510 |
| 095588 | 076606 | 161944 | 076620 | 049439 | 181116 | 151148 | 105001 |
| 130637 | 172719 | 103850 | 221470 | 089624 | 103083 | 206264 | 057523 |
| 188549 | 037412 | 055340 | 048346 | 049384 | 071695 | 108688 | 248383 |
| 049291 | 163909 | 191423 | 105901 | 016533 | 196408 | 197474 | 064440 |
| 126670 | 062120 | 120958 | 120405 | 041542 | 095897 | 085057 | 142834 |
| 031227 | 255074 | 155301 | 051578 | 058784 | 143603 | 035668 | 229147 |
| 048836 | 210716 | 052610 | 088885 | 023568 | 135014 | 268135 | 181184 |
| 001796 | 103201 | 088238 | 098257 | 087695 | 194752 | 070652 | 013935 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 082829 | 189335 | 182463 | 229364 | 229394 | 187507 | 182084 | 063614 |
| 113277 | 106274 | 111274 | 090296 | 030637 | 163165 | 194616 | 130730 |
| 196859 | 173180 | 206549 | 100309 | 093627 | 021342 | 018593 | 210934 |
| 077383 | 153030 | 068232 | 064724 | 110207 | 198126 | 099868 | 161982 |
| 146208 | 260589 | 115602 | 006705 | 118709 | 007816 | 114822 | 059584 |
| 040609 | 049765 | 236565 | 219505 | 250491 | 094938 | 140678 | 198211 |
| 137923 | 023409 | 141015 | 190449 | 174014 | 130335 | 089002 | 239849 |
| 222998 | 057339 | 222130 | 078934 | 254666 | 153627 | 241762 | 170032 |
| 044469 | 013072 | 195053 | 042291 | 243486 | 133568 | 251608 | 033481 |
| 012962 | 064478 | 086286 | 128063 | 182863 | 047405 | 062956 | 069809 |
| 020254 | 177062 | 077372 | 231121 | 221233 | 110683 | 231731 | 030860 |
| 111290 | 073567 | 042692 | 219482 | 203038 | 108136 | 010327 | 064751 |
| 033137 | 205410 | 057990 | 238021 | 192214 | 231582 | 191967 | 002637 |
| 095147 | 229393 | 048782 | 086128 | 080950 | 057320 | 054179 | 075697 |
| 008680 | 058194 | 085151 | 009750 | 155935 | 131079 | 130777 | 039737 |
| 207851 | 030058 | 129361 | 052341 | 129736 | 186370 | 126099 | 195373 |
| 024156 | 205841 | 049832 | 207517 | 007786 | 211935 | 201077 | 167091 |
| 184903 | 087195 | 158616 | 027212 | 181080 | 073115 | 055006 | 231336 |
| 197112 | 195465 | 094274 | 011598 | 198885 | 025342 | 225375 | 103928 |
| 132662 | 187749 | 108417 | 110706 | 041602 | 110778 | 228252 | 191130 |
| 088393 | 053865 | 048690 | 049640 | 019312 | 107518 | 053263 | 237626 |
| 172640 | 245631 | 144544 | 032070 | 227812 | 105577 | 132789 | 060152 |
| 240742 | 110003 | 259145 | 051223 | 139606 | 140909 | 006916 | 103176 |
| 239615 | 184628 | 163928 | 031809 | 140530 | 092366 | 044699 | 207372 |
| 177011 | 076872 | 115800 | 013816 | 186864 | 240448 | 098759 | 148802 |
| 211108 | 225947 | 170785 | 035577 | 134041 | 181884 | 110027 | 257675 |
| 128050 | 093210 | 163212 | 047434 | 113085 | 141616 | 232987 | 244016 |
| 243279 | 113242 | 268023 | 052227 | 203504 | 188521 | 121582 | 219303 |
| 175963 | 107042 | 081057 | 206128 | 126553 | 225497 | 072524 | 100413 |
| 247941 | 091645 | 214780 | 150784 | 087352 | 063297 | 127366 | 198906 |
| 037986 | 048798 | 189058 | 166349 | 152363 | 244245 | 232387 | 165968 |
| 093067 | 185806 | 263434 | 249987 | 248448 | 134858 | 188324 | 197043 |
| 123813 | 239682 | 264747 | 246626 | 106015 | 215070 | 216358 | 227363 |
| 008395 | 259750 | 217567 | 107035 | 241445 | 003986 | 204906 | 199834 |
| 195181 | 103199 | 105386 | 091970 | 210349 | 194019 | 209792 | 219113 |
| 211925 | 092933 | 203615 | 208901 | 008451 | 143212 | 078580 | 140425 |
| 020928 | 140623 | 047610 | 254392 | 111520 | 137160 | 013685 | 068517 |
| 250296 | 125942 | 261031 | 093011 | 103153 | 121840 | 245494 | 231264 |
| 220954 | 200773 | 131313 | 142463 | 014553 | 196538 | 030500 | 050737 |
| 261850 | 019071 | 060907 | 208042 | 210879 | 112106 | 173067 | 101189 |
| 013245 | 033025 | 011713 | 250872 | 005546 | 234458 | 138791 | 085357 |
| 049489 | 193180 | 162179 | 159088 | 195195 | 076880 | 207170 | 099668 |
| 026728 | 239971 | 211393 | 074514 | 016808 | 084071 | 151966 | 003264 |
| 251863 | 239045 | 046677 | 243854 | 252627 | 062577 | 180023 | 209381 |
| 094496 | 237882 | 002408 | 218721 | 193206 | 152606 | 078542 | 197986 |
| 101534 | 173163 | 135786 | 265459 | 141291 | 169447 | 138707 | 061600 |
| 164229 | 170759 | 206650 | 237216 | 231335 | 215852 | 076961 | 044629 |
| 262558 | 188380 | 067185 | 164415 | 079061 | 187329 | 213964 | 005972 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 172447 | 159446 | 142510 | 123049 | 229730 | 088919 | 183014 | 080478 |
| 149183 | 124763 | 019556 | 225294 | 087922 | 172463 | 107111 | 141749 |
| 090804 | 131714 | 212058 | 005749 | 111972 | 196014 | 035809 | 213015 |
| 144688 | 021415 | 148297 | 252009 | 104742 | 224225 | 011639 | 134986 |
| 106129 | 014937 | 234987 | 201119 | 085709 | 030714 | 153459 | 245907 |
| 222858 | 202898 | 250755 | 133693 | 235966 | 112612 | 112611 | 104044 |
| 053569 | 197898 | 197683 | 024787 | 093452 | 207997 | 225457 | 216921 |
| 172970 | 264322 | 144676 | 049419 | 251173 | 169649 | 163017 | 186390 |
| 072319 | 220311 | 031713 | 013425 | 034677 | 050117 | 051096 | 183077 |
| 093381 | 048252 | 121462 | 174154 | 261271 | 133200 | 010324 | 212948 |
| 172763 | 262460 | 220244 | 188634 | 134919 | 187444 | 116782 | 110709 |
| 245875 | 043900 | 099566 | 095967 | 075077 | 236032 | 194033 | 111847 |
| 200748 | 100224 | 010534 | 094250 | 019579 | 261112 | 101677 | 108698 |
| 247325 | 136391 | 210598 | 130667 | 043142 | 081481 | 236114 | 166641 |
| 070585 | 136251 | 121197 | 243139 | 015349 | 012109 | 108164 | 141620 |
| 099363 | 038188 | 130699 | 157648 | 195801 | 053769 | 228904 | 235890 |
| 120577 | 155199 | 072071 | 213692 | 149746 | 132060 | 021461 | 162537 |
| 026652 | 262977 | 080783 | 016846 | 154435 | 142012 | 026812 | 149890 |
| 044067 | 184203 | 132433 | 215963 | 021454 | 175764 | 030062 | 076649 |
| 014183 | 246169 | 098115 | 231639 | 256785 | 079936 | 105497 | 027216 |
| 234628 | 202657 | 185822 | 145956 | 224855 | 111798 | 213834 | 154201 |
| 067559 | 215845 | 199585 | 242021 | 032960 | 108046 | 257285 | 190262 |
| 205312 | 224285 | 219190 | 102608 | 018606 | 105649 | 156230 | 043785 |
| 118694 | 071801 | 229579 | 059287 | 085376 | 236166 | 146271 | 133575 |
| 228075 | 247701 | 154379 | 264755 | 186650 | 022457 | 099331 | 001968 |
| 003978 | 077262 | 104896 | 037905 | 016851 | 013788 | 027451 | 239020 |
| 124892 | 053433 | 112748 | 113371 | 041238 | 044289 | 057889 | 044043 |
| 176936 | 065171 | 218302 | 102909 | 220222 | 053157 | 056598 | 074588 |
| 073803 | 103823 | 057872 | 197794 | 043597 | 186455 | 044170 | 227537 |
| 150181 | 086822 | 138565 | 222450 | 086901 | 057096 | 219577 | 205633 |
| 028423 | 181497 | 181340 | 246322 | 072861 | 128547 | 015741 | 194367 |
| 148396 | 202351 | 052162 | 085586 | 066895 | 066391 | 049941 | 059794 |
| 143145 | 160469 | 024427 | 160946 | 240440 | 075204 | 074379 | 039734 |
| 237702 | 248822 | 237600 | 236231 | 157617 | 097704 | 207769 | 145122 |
| 058948 | 223877 | 141392 | 043085 | 114816 | 204941 | 094105 | 084436 |
| 048486 | 087560 | 168982 | 034648 | 060435 | 216098 | 007092 | 085292 |
| 056169 | 102610 | 150569 | 113323 | 171143 | 240047 | 263665 | 129297 |
| 035068 | 048671 | 216394 | 062311 | 127247 | 094024 | 056486 | 242445 |
| 207467 | 149469 | 110109 | 177437 | 240224 | 167998 | 054716 | 091757 |
| 050473 | 113378 | 250058 | 094818 | 221798 | 134020 | 193515 | 027641 |
| 119014 | 164454 | 015772 | 081816 | 225920 | 081700 | 096247 | 051052 |
| 085202 | 010436 | 213506 | 038591 | 210889 | 179885 | 235646 | 205900 |
| 000793 | 068033 | 138105 | 086574 | 131976 | 203294 | 055999 | 090877 |
| 266262 | 229113 | 087425 | 097949 | 139996 | 140579 | 071223 | 009017 |
| 113902 | 232576 | 152116 | 049339 | 028354 | 001246 | 164042 | 155987 |
| 031184 | 126899 | 216490 | 064240 | 010983 | 047684 | 091547 | 111012 |
| 073329 | 094101 | 105266 | 109568 | 120928 | 227065 | 163166 | 100709 |
| 059678 | 222210 | 263607 | 179931 | 159463 | 078473 | 199199 | 103429 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101480 | 211340 | 020775 | 062953 | 080098 | 184511 | 108615 | 266923 |
| 204221 | 264403 | 048658 | 151473 | 053182 | 249978 | 109180 | 034022 |
| 011143 | 094881 | 077436 | 173192 | 232889 | 007477 | 214125 | 107421 |
| 177371 | 037218 | 001415 | 086319 | 207794 | 096338 | 148103 | 027795 |
| 050198 | 121078 | 155219 | 094473 | 147173 | 119781 | 186369 | 208849 |
| 136360 | 112886 | 233467 | 188017 | 087171 | 071539 | 241967 | 262782 |
| 164613 | 143944 | 177702 | 206732 | 230611 | 164959 | 224888 | 215568 |
| 020142 | 011409 | 122129 | 130374 | 245283 | 112511 | 247656 | 034651 |
| 058795 | 208211 | 250110 | 236670 | 079109 | 127538 | 109100 | 042633 |
| 230742 | 129313 | 011437 | 154844 | 074879 | 085947 | 242629 | 025881 |
| 252948 | 027415 | 009506 | 064732 | 200263 | 105983 | 061719 | 095327 |
| 141086 | 050410 | 264222 | 083876 | 148827 | 050175 | 079465 | 060945 |
| 060799 | 044635 | 000209 | 085759 | 243471 | 149153 | 111786 | 230368 |
| 195276 | 039031 | 127142 | 002710 | 044339 | 170468 | 066299 | 142563 |
| 073763 | 006159 | 246966 | 059487 | 191456 | 037954 | 177882 | 059422 |
| 114568 | 034984 | 047825 | 047826 | 159379 | 237066 | 149162 | 107475 |
| 103482 | 195633 | 265564 | 197372 | 235245 | 097566 | 114965 | 131855 |
| 090776 | 045585 | 006487 | 163317 | 072701 | 012908 | 168911 | 204619 |
| 013030 | 158521 | 040227 | 183802 | 239964 | 076645 | 258382 | 244548 |
| 228438 | 144631 | 130537 | 229476 | 127962 | 054233 | 105008 | 042378 |
| 059783 | 121193 | 221591 | 051416 | 112530 | 018542 | 065860 | 054483 |
| 113452 | 079756 | 095255 | 043369 | 111536 | 071721 | 192661 | 098371 |
| 193642 | 013419 | 203342 | 188688 | 037443 | 099981 | 190114 | 250393 |
| 051329 | 207319 | 079561 | 193799 | 135567 | 159870 | 008521 | 157336 |
| 149836 | 068902 | 026082 | 137112 | 264976 | 078571 | 263101 | 117194 |
| 109207 | 105664 | 171582 | 080192 | 170736 | 005458 | 012260 | 119464 |
| 047634 | 170216 | 103005 | 244188 | 222051 | 211563 | 116031 | 080551 |
| 056488 | 035479 | 091199 | 122444 | 175280 | 126931 | 204482 | 099355 |
| 098063 | 118339 | 133214 | 016966 | 000710 | 189753 | 206706 | 153762 |
| 073142 | 114636 | 130764 | 035815 | 012160 | 077449 | 246206 | 040717 |
| 059454 | 092753 | 213292 | 024881 | 020745 | 159371 | 173516 | 059895 |
| 151848 | 157340 | 155313 | 183895 | 167537 | 085044 | 217844 | 145995 |
| 195265 | 030898 | 100251 | 050520 | 265662 | 203300 | 236787 | 166260 |
| 202060 | 105048 | 013856 | 017006 | 071293 | 158779 | 014355 | 050537 |
| 019156 | 062947 | 083638 | 121628 | 112460 | 014338 | 005853 | 046686 |
| 198830 | 005105 | 127672 | 030878 | 148952 | 188427 | 070960 | 244669 |
| 003263 | 001049 | 047083 | 161956 | 207365 | 107585 | 166517 | 163146 |
| 206172 | 175776 | 170366 | 037891 | 153630 | 247736 | 164544 | 167593 |
| 171243 | 186010 | 160379 | 264620 | 258955 | 050507 | 208330 | 134525 |
| 032924 | 131879 | 080335 | 007760 | 011697 | 110932 | 113216 | 112916 |
| 080991 | 175522 | 089997 | 122744 | 164986 | 190635 | 257732 | 216492 |
| 108835 | 045220 | 072689 | 110572 | 201357 | 183847 | 170259 | 203395 |
| 257874 | 179899 | 060120 | 200906 | 083579 | 183318 | 143326 | 174478 |
| 091789 | 106792 | 086669 | 131475 | 012137 | 126264 | 057429 | 263148 |
| 135750 | 006228 | 010051 | 082926 | 187591 | 011911 | 266213 | 111068 |
| 115424 | 199166 | 158150 | 264884 | 067575 | 131721 | 018460 | 195307 |
| 210207 | 032900 | 163691 | 139788 | 217426 | 235508 | 257119 | 113276 |
| 046793 | 143027 | 028983 | 087292 | 192390 | 192472 | 192561 | 192488 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 209043 | 230358 | 103495 | 066519 | 1440pg | 098262 | 106224 | 253499 |
| 042725 | 170546 | 023685 | 201177 | 204521 | 171795 | 195885 | 075347 |
| 125889 | 173156 | 021552 | 100611 | 097685 | 107403 | 151452 | 251270 |
| 087866 | 246716 | 263450 | 072693 | 058002 | 107010 | 135767 | 159018 |
| 006729 | 001667 | 098887 | 193220 | 258119 | 193210 | 078841 | 089919 |
| 000899 | 200992 | 194301 | 249693 | 031706 | 087448 | 171766 | 112789 |
| 210564 | 085146 | 175483 | 199278 | 232719 | 110324 | 208475 | 041440 |
| 172935 | 085622 | 228013 | 101316 | 082036 | 246564 | 249744 | 152533 |
| 163755 | 242481 | 197831 | 126992 | 034561 | 161210 | 221355 | 212404 |
| 037525 | 049377 | 104227 | 197909 | 262486 | 153219 | 067204 | 201436 |
| 101702 | 232038 | 116997 | 116688 | 223215 | 058975 | 160751 | 024799 |
| 242863 | 009391 | 131053 | 050101 | 204808 | 094422 | 053146 | 248039 |
| 034130 | 107033 | 049434 | 085733 | 117069 | 002333 | 114612 | 255934 |
| 206742 | 212464 | 132440 | 155171 | 243957 | 037820 | 084038 | 206029 |
| 155540 | 037281 | 056299 | 242268 | 237089 | 222624 | 134411 | 091040 |
| 247006 | 187651 | 156218 | 007160 | 161241 | 000257 | 223707 | 012448 |
| 254727 | 008622 | 212883 | 228339 | 050191 | 161705 | 074996 | 173734 |
| 257154 | 088387 | 209623 | 032302 | 206661 | 093514 | 211713 | 263277 |
| 006048 | 107423 | 034781 | 067456 | 113484 | 249617 | 208086 | 210480 |
| 080820 | 103624 | 185124 | 154771 | 263819 | 099362 | 036056 | 162605 |
| 014365 | 165015 | 231232 | 265295 | 182309 | 140976 | 197412 | 093088 |
| 182686 | 246365 | 195420 | 105587 | 130267 | 203700 | 022851 | 031100 |
| 026261 | 004065 | 075636 | 122591 | 027454 | 199795 | 044257 | 115977 |
| 208318 | 071521 | 256072 | 253445 | 021059 | 055452 | 126350 | 017726 |
| 175474 | 026314 | 062013 | 056050 | 258628 | 119998 | 194361 | 009974 |
| 227016 | 053429 | 211542 | 026580 | 038362 | 057387 | 050065 | 002545 |
| 262623 | 137925 | 015411 | 103672 | 146533 | 249299 | 249217 | 053874 |
| 009883 | 017540 | 029135 | 263967 | 080402 | 191851 | 043716 | 154756 |
| 226187 | 126747 | 027582 | 080700 | 177571 | 064304 | 137944 | 087646 |
| 110718 | 080494 | 000242 | 091511 | 003377 | 050230 | 052844 | 106533 |
| 074716 | 231607 | 123888 | 131325 | 229106 | 027160 | 047698 | 004005 |
| 160298 | 212389 | 133537 | 247592 | 163908 | 058130 | 143717 | 100371 |
| 099005 | 020251 | 026048 | 017534 | 031189 | 109997 | 158602 | 021658 |
| 140406 | 231460 | 114718 | 171491 | 079914 | 198437 | 265033 | 225119 |
| 148696 | 200296 | 205718 | 172963 | 019310 | 160203 | 181638 | 231075 |
| 006847 | 103708 | 071710 | 061543 | 105337 | 082617 | 147898 | 152359 |
| 061483 | 076720 | 057018 | 098020 | 219435 | 078476 | 249868 | 178147 |
| 133063 | 006713 | 010163 | 067692 | 221435 | 109286 | 139887 | 186393 |
| 196892 | 122421 | 150399 | 246218 | 245884 | 194475 | 019206 | 105222 |
| 137641 | 088265 | 265838 | 075445 | 211416 | 216286 | 010227 | 010226 |
| 113854 | 113955 | 149389 | 208489 | 182838 | 025402 | 197503 | 016079 |
| 033280 | 175795 | 088379 | 210117 | 222095 | 147652 | 147385 | 231750 |
| 220715 | 137956 | 195854 | 117144 | 032703 | 079232 | 232120 | 022437 |
| 092095 | 238139 | 198834 | 057093 | 147522 | 151558 | 091623 | 094869 |
| 264158 | 191768 | 184847 | 154385 | 133309 | 022108 | 213417 | 050032 |
| 066480 | 114644 | 074724 | 064456 | 257097 | 109532 | 244251 | 082723 |
| 257911 | 127255 | 133061 | 108534 | 091979 | 062934 | 071105 | 126174 |
| 108826 | 077291 | 254411 | 160920 | 107361 | 239785 | 056676 | 041645 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 024687 | 160438 | 206998 | 264994 | 187368 | 241871 | 261860 | 048976 |
| 231219 | 218912 | 234077 | 125391 | 017446 | 160756 | 030965 | 144236 |
| 140626 | 083959 | 013645 | 007237 | 014920 | 184748 | 117935 | 052180 |
| 231442 | 149394 | 203819 | 021996 | 151253 | 057240 | 078605 | 057283 |
| 085267 | 010606 | 189678 | 228060 | 178685 | 103299 | 018916 | 227366 |
| 074155 | 197195 | 072856 | 196814 | 204800 | 003919 | 128184 | 220643 |
| 236477 | 094277 | 170537 | 052477 | 037454 | 255428 | 000064 | 120397 |
| 043585 | 176545 | 143181 | 047884 | 039322 | 186620 | 115563 | 106508 |
| 018223 | 058961 | 144487 | 227503 | 142774 | 060956 | 257011 | 204555 |
| 170129 | 189349 | 229742 | 123170 | 131294 | 011010 | 060186 | 177742 |
| 019090 | 235808 | 162301 | 194685 | 126407 | 119607 | 251546 | 043782 |
| 060479 | 251532 | 147369 | 031352 | 037606 | 030308 | 185773 | 222028 |
| 108265 | 057652 | 051892 | 040716 | 033733 | 092137 | 236215 | 190128 |
| 049478 | 218165 | 173595 | 176119 | 085845 | 225990 | 142152 | 224988 |
| 105101 | 247866 | 121195 | 265472 | 132782 | 095504 | 205567 | 260543 |
| 095082 | 223052 | 013825 | 202031 | 202693 | 248455 | 054682 | 132110 |
| 147279 | 104849 | 005083 | 079145 | 153563 | 086804 | 244102 | 074105 |
| 136632 | 140990 | 146317 | 183281 | 180020 | 192463 | 080499 | 079286 |
| 017854 | 213265 | 164678 | 033766 | 241965 | 138550 | 031596 | 138678 |
| 215045 | 238298 | 158556 | 001301 | 107069 | 074346 | 052089 | 239940 |
| 075793 | 159469 | 197767 | 039796 | 146257 | 242326 | 076858 | 213581 |
| 221034 | 235381 | 197135 | 081908 | 038275 | 227909 | 067299 | 181864 |
| 059946 | 139709 | 161386 | 034335 | 100683 | 123519 | 157525 | 060826 |
| 036222 | 057184 | 082664 | 190420 | 118574 | 222131 | 236431 | 070745 |
| 233654 | 063751 | 120029 | 060432 | 261260 | 050044 | 049744 | 250522 |
| 150065 | 110600 | 102533 | 100928 | 250631 | 176906 | 200643 | 011624 |
| 074852 | 040767 | 203115 | 059204 | 257690 | 061115 | 050196 | 059889 |
| 058526 | 043655 | 022672 | 047727 | 009138 | 004573 | 191135 | 140527 |
| 042618 | 050649 | 257396 | 134148 | 013507 | 208513 | 010536 | 126695 |
| 262123 | 048749 | 073733 | 058101 | 237433 | 010950 | 222667 | 220225 |
| 026120 | 206648 | 257761 | 116732 | 055586 | 250201 | 033707 | 242188 |
| 238228 | 029243 | 236660 | 120237 | 263207 | 043317 | 211334 | 120294 |
| 237302 | 236756 | 003941 | 053397 | 147988 | 081915 | 183897 | 124031 |
| 115495 | 234222 | 139893 | 225502 | 057275 | 150007 | 254742 | 053625 |
| 111601 | 228261 | 108364 | 233472 | 132052 | 055008 | 056628 | 043616 |
| 108333 | 133960 | 013198 | 244003 | 216115 | 247226 | 238359 | 203541 |
| 097328 | 258063 | 155535 | 018411 | 208487 | 212220 | 213829 | 153529 |
| 107286 | 254698 | 083785 | 264602 | 139397 | 183440 | 125623 | 044589 |
| 102346 | 206775 | 250722 | 109887 | 196003 | 146080 | 039347 | 197899 |
| 053120 | 085692 | 264348 | 099956 | 248956 | 019359 | 096276 | 002178 |
| 213648 | 136566 | 214430 | 032938 | 002816 | 099685 | 229873 | 140652 |
| 264996 | 147454 | 197345 | 070358 | 265640 | 086542 | 146591 | 074422 |
| 021462 | 198761 | 139920 | 203147 | 020839 | 080209 | 036533 | 064709 |
| 177225 | 088614 | 215551 | 087862 | 223472 | 040497 | 098789 | 196122 |
| 084875 | 142549 | 207736 | 196502 | 234629 | 215973 | 003261 | 065078 |
| 085600 | 192323 | 092326 | 201027 | 072635 | 036107 | 182054 | 019662 |
| 049898 | 119438 | 198556 | 132885 | 128349 | 236897 | 253755 | 203097 |
| 225416 | 020047 | 189143 | 137622 | 261397 | 107283 | 230246 | 152542 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 244385 | 121903 | 035487 | 130418 | 258256 | 148522 | 076622 | 073710 |
| 086343 | 225851 | 182439 | 002766 | 073925 | 119609 | 101745 | 210314 |
| 206299 | 198799 | 222352 | 099689 | 201404 | 013899 | 261793 | 226323 |
| 227848 | 154009 | 227515 | 031287 | 211517 | 172290 | 238640 | 264278 |
| 127713 | 254631 | 049984 | 196555 | 209783 | 194937 | 231300 | 019574 |
| 180961 | 260405 | 260407 | 255540 | 103143 | 008118 | 161429 | 187390 |
| 063593 | 202424 | 194921 | 229831 | 211501 | 074393 | 114797 | 145316 |
| 132929 | 195635 | 183266 | 154294 | 215269 | 229930 | 067522 | 045650 |
| 134388 | 108014 | 067535 | 106222 | 148080 | 116662 | 195985 | 039601 |
| 014489 | 233304 | 207168 | 044503 | 194391 | 211674 | 181999 | 191613 |
| 150457 | 101506 | 029255 | 081725 | 185009 | 129215 | 148627 | 084258 |
| 126267 | 065039 | 227936 | 093263 | 096828 | 147824 | 057108 | 260877 |
| 198871 | 202089 | 036340 | 086663 | 236614 | 102869 | 248595 | 057992 |
| 251871 | 035763 | 109104 | 196217 | 142085 | 188968 | 154584 | 094916 |
| 031081 | 055299 | 122104 | 019902 | 143982 | 131416 | 208940 | 044319 |
| 049826 | 042360 | 069321 | 074735 | 215507 | 078263 | 008565 | 204599 |
| 025507 | 095611 | 096844 | 135823 | 200137 | 064920 | 022629 | 056146 |
| 109248 | 147465 | 040266 | 196020 | 027640 | 212934 | 152350 | 048731 |
| 000211 | 199573 | 130214 | 158365 | 003606 | 210956 | 136202 | 135978 |
| 043688 | 137804 | 191451 | 074950 | 088444 | 263864 | 013505 | 129783 |
| 060933 | 150128 | 012718 | 050072 | 221269 | 050552 | 069584 | 141601 |
| 061137 | 140465 | 163930 | 203793 | 009902 | 146996 | 038518 | 018970 |
| 116327 | 062903 | 023980 | 251095 | 067430 | 017401 | 203017 | 253672 |
| 241689 | 027137 | 109090 | 251646 | 062506 | 121432 | 138606 | 072988 |
| 034863 | 006793 | 208480 | 104721 | 242363 | 182385 | 006571 | 160339 |
| 070733 | 198713 | 206448 | 089734 | 041688 | 264246 | 072934 | 049725 |
| 084969 | 056553 | 146969 | 103447 | 050296 | 229158 | 035350 | 054113 |
| 082632 | 100015 | 043792 | 226448 | 191807 | 033117 | 043802 | 003330 |
| 119254 | 217301 | 091791 | 219605 | 209914 | 199057 | 196046 | 164269 |
| 237406 | 025523 | 212616 | 065208 | 169079 | 016807 | 216338 | 031464 |
| 048127 | 181804 | 061763 | 246671 | 011260 | 049078 | 051629 | 048050 |
| 227486 | 144326 | 195821 | 219998 | 243488 | 195347 | 240937 | 117558 |
| 008470 | 252255 | 075450 | 018547 | 018548 | 223895 | 182516 | 251111 |
| 247440 | 045554 | 009303 | 046458 | 148865 | 158148 | 079034 | 252875 |
| 263233 | 143359 | 050791 | 068023 | 095222 | 230160 | 079077 | 124643 |
| 125815 | 135108 | 212154 | 093285 | 184940 | 049249 | 109615 | 127697 |
| 075154 | 137634 | 056623 | 218958 | 044299 | 120121 | 077656 | 104302 |
| 082191 | 051641 | 170242 | 084624 | 133661 | 209503 | 185718 | 033211 |
| 195504 | 000457 | 197348 | 057755 | 194810 | 004604 | 087990 | 047916 |
| 208920 | 011704 | 007211 | 190534 | 258120 | 162615 | 230899 | 146999 |
| 136533 | 030541 | 081798 | 136232 | 132326 | 259304 | 238672 | 149531 |
| 216162 | 143348 | 162106 | 207110 | 056438 | 204761 | 120881 | 236174 |
| 201835 | 137945 | 050610 | 131559 | 044152 | 226036 | 133497 | 126841 |
| 186679 | 182228 | 186035 | 169910 | 021539 | 076653 | 013361 | 009963 |
| 184942 | 071499 | 094031 | 210068 | 100393 | 232345 | 230227 | 241653 |
| 160310 | 062094 | 200833 | 141647 | 226272 | 034888 | 211755 | 014261 |
| 246754 | 167664 | 229591 | 067290 | 169872 | 212143 | 094366 | 169785 |
| 106493 | 099250 | 259051 | 044215 | 040986 | 161571 | 236118 | 031651 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 200536 | 028924 | 236762 | 215494 | 247655 | 191012 | 130741 | 153703 | |
| 061950 | 211716 | 083996 | 021717 | 107422 | 046392 | 240499 | 177717 | |
| 006543 | 205191 | 141414 | 054077 | 105700 | 007275 | 116570 | 202077 | |
| 104468 | 210254 | 016417 | 060940 | 100989 | 089529 | 233903 | 051234 | |
| 042056 | 033299 | 033779 | 034724 | 081960 | 257731 | 207407 | 238817 | |
| 013015 | 124408 | 228067 | 185477 | 185199 | 146376 | 013775 | 026377 | |
| 063594 | 091253 | 104216 | 025136 | 091798 | 146041 | 146327 | 257515 | |
| 140056 | 100567 | 104595 | 132807 | 259275 | 143613 | 178539 | 120699 | |
| 028241 | 077708 | 189000 | 024230 | 124829 | 004143 | 080331 | 023826 | |
| 213745 | 015586 | 244009 | 112054 | 249166 | 182917 | 081950 | 120005 | |
| 197843 | 030380 | 200400 | 160747 | 242323 | 105815 | 042607 | 208438 | |
| 031796 | 112251 | 229411 | 100557 | 094379 | 246644 | 104156 | 187180 | |
| 123592 | 015567 | 180916 | 040533 | 049335 | 035820 | 115201 | 177680 | |
| 000268 | 175679 | 096350 | 251425 | 187096 | 074421 | 196419 | 232825 | |
| 227994 | 158432 | 170634 | 175278 | 210544 | 027687 | 219265 | 202184 | |
| 087682 | 033122 | 209091 | 166483 | 090688 | 103867 | 195849 | 088376 | |
| 151670 | 100185 | 140349 | 035526 | 100016 | 172943 | 102850 | 068567 | |
| 253317 | 142828 | 048691 | 105641 | 099782 | 073470 | 200989 | 019155 | |
| 087075 | 156958 | 045626 | 190544 | 091255 | 143633 | 113619 | 034299 | |
| 086698 | 103740 | 078009 | 243002 | 112285 | 154767 | 124124 | 232831 | |
| 166574 | 125964 | 135502 | 122204 | 011108 | 014583 | 177764 | 158030 | |
| 244612 | 251185 | 027253 | 234604 | 214135 | 205999 | 189754 | 058141 | |
| 107597 | 222558 | 161161 | 043800 | 159847 | 229306 | 091010 | 147311 | |
| 188298 | 076530 | 124004 | 110318 | 257317 | 214910 | 071239 | 038141 | |
| 129567 | 019216 | 076309 | 097330 | 110081 | 058872 | 071366 | 077913 | |
| 126105 | 165720 | 049641 | 105510 | 181880 | 038973 | 232271 | 124889 | |
| 182897 | 038974 | 185913 | 043004 | 148790 | 195533 | 236116 | 196287 | |
| 256196 | 023867 | 245550 | 201770 | 007671 | 202794 | 162460 | 197273 | |
| 194837 | 227666 | 012361 | 028306 | 126956 | 196209 | 246561 | 071394 | |
| 056399 | 015592 | 012035 | 129996 | 159417 | 044445 | 260775 | 260773 | |
| 140336 | 130529 | 250509 | 102255 | 043397 | 083485 | 064491 | 071654 | |
| 021428 | 062498 | 004336 | 080412 | 255047 | 014279 | 097650 | 083516 | |
| 211689 | 232408 | 060677 | 121643 | 067108 | 036016 | 122233 | 057444 | |
| 061124 | 023891 | 035525 | 212680 | 108809 | 230404 | 088202 | 040281 | |
| 019845 | 114626 | 022056 | 114150 | 101009 | 195341 | 183331 | 240042 | |
| 038859 | 127751 | 078612 | 095813 | 055365 | 146937 | 004258 | 116096 | |
| 072190 | 216527 | 104431 | 158129 | 240305 | 195083 | 261648 | 219000 | |
| 111130 | 254888 | 115191 | 163107 | 186513 | 181569 | 141490 | 047974 | |
| 148818 | 224550 | 036687 | 110451 | 077265 | 128894 | 009988 | 084110 | |
| 076933 | 055178 | 172518 | 184742 | 043837 | 190607 | 212681 | 163765 | |
| 124056 | 109590 | 127056 | 076114 | 009852 | 060673 | 208191 | 230206 | |
| 014821 | 148868 | 140206 | 036115 | 101493 | 132236 | 143733 | 032073 | |
| 150802 | 224432 | 259765 | 167317 | 233168 | 173957 | 137274 | 085437 | |
| 226857 | 109369 | 100931 | 091705 | 033089 | 154747 | 127167 | 204333 | |
| 251632 | 112566 | 062741 | 050369 | 186865 | 073563 | 148100 | 010758 | |
| 230724 | 038663 | 043600 | 199464 | 132685 | 109077 | 009475 | 021497 | |
| 124192 | 150996 | 142478 | 167078 | 159916 | 196520 | 043098 | 054297 | |
| 118184 | 050702 | 107146 | 096060 | 173199 | 092546 | 016645 | 156545 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 141393 | 136344 | 098030 | 075568 | 225705 | 098036 | 035470 | 053170 |
| 219040 | 079720 | 230868 | 146671 | 064550 | 096693 | 040750 | 082533 |
| 101858 | 086268 | 052647 | 135215 | 076503 | 213356 | 177549 | 016032 |
| 034452 | 161101 | 124657 | 137071 | 179888 | 126362 | 225212 | 094026 |
| 189460 | 162353 | 122505 | 152174 | 191714 | 109883 | 218853 | 243033 |
| 033433 | 072622 | 140137 | 237994 | 130328 | 254498 | 057839 | 100539 |
| 228111 | 077884 | 106250 | 199365 | 136904 | 073068 | 202961 | 204148 |
| 140181 | 143830 | 054156 | 016659 | 129901 | 093758 | 151944 | 110951 |
| 154140 | 235464 | 031245 | 229684 | 251525 | 073097 | 119867 | 266594 |
| 003170 | 230074 | 180897 | 071125 | 094738 | 023331 | 076355 | 079116 |
| 104149 | 232391 | 214761 | 196508 | 032671 | 001235 | 188184 | 010839 |
| 063389 | 049595 | 163764 | 199258 | 053920 | 071647 | 057292 | 187103 |
| 131094 | 153820 | 092204 | 085967 | 249141 | 114184 | 072416 | 208008 |
| 017964 | 133340 | 059056 | 194918 | 053111 | 155044 | 173630 | 236400 |
| 058790 | 050415 | 160704 | 257028 | 095498 | 138721 | 149654 | 197254 |
| 117176 | 175946 | 155276 | 157189 | 034031 | 116078 | 053228 | 185607 |
| 190523 | 136112 | 087173 | 026525 | 194593 | 224297 | 159254 | 203721 |
| 146238 | 107697 | 127503 | 156695 | 133261 | 113876 | 030805 | 263079 |
| 155735 | 223092 | 089751 | 015065 | 205997 | 116277 | 011826 | 200856 |
| 186523 | 261304 | 050291 | 014931 | 112211 | 043767 | 025333 | 026289 |
| 169408 | 070760 | 103325 | 131704 | 083929 | 133602 | 071364 | 008144 |
| 073471 | 037221 | 077080 | 238866 | 201779 | 139400 | 197210 | 187123 |
| 198733 | 046309 | 240087 | 063688 | 258079 | 054189 | 149335 | 153566 |
| 052480 | 047352 | 216212 | 078021 | 146926 | 028030 | 038147 | 200497 |
| 100793 | 116481 | 252690 | 110585 | 175720 | 189459 | 242454 | 168250 |
| 009461 | 043531 | 024177 | 202619 | 227219 | 261767 | 131736 | 093595 |
| 104466 | 060800 | 013231 | 089527 | 044122 | 109793 | 052181 | 136157 |
| 059462 | 020573 | 238371 | 081397 | 167344 | 154041 | 204383 | 089010 |
| 116541 | 202913 | 197689 | 165621 | 229967 | 021038 | 104716 | 031671 |
| 145672 | 114538 | 118888 | 191341 | 203596 | 034630 | 008414 | 229152 |
| 202297 | 140923 | 233048 | 032056 | 012467 | 117523 | 021189 | 214547 |
| 032587 | 204752 | 154677 | 199456 | 096416 | 172690 | 036832 | 210662 |
| 200520 | 138048 | 142216 | 159028 | 196591 | 167636 | 246890 | 112406 |
| 105976 | 152752 | 198738 | 180133 | 256142 | 016485 | 232281 | 191148 |
| 222160 | 171595 | 132860 | 031600 | 016311 | 047147 | 183081 | 215847 |
| 241463 | 170600 | 255959 | 053526 | 130354 | 206344 | 239149 | 261358 |
| 033239 | 113019 | 225199 | 069563 | 238647 | 118262 | 214267 | 020033 |
| 246201 | 238349 | 003171 | 265529 | 137540 | 128125 | 229901 | 187973 |
| 217152 | 137021 | 186357 | 002592 | 098936 | 115113 | 211524 | 262237 |
| 192412 | 220186 | 081394 | 144447 | 184679 | 022409 | 169374 | 178919 |
| 103101 | 120978 | 042906 | 236384 | 074412 | 196559 | 073830 | 250662 |
| 267484 | 097522 | 007396 | 117519 | 181124 | 148834 | 079997 | 099372 |
| 035166 | 053730 | 236837 | 128384 | 016776 | 204131 | 033957 | 084976 |
| 118129 | 078248 | 084445 | 042713 | 047666 | 219691 | 181132 | 263755 |
| 187881 | 203709 | 109815 | 107500 | 128259 | 088164 | 247853 | 042475 |
| 254351 | 058404 | 110661 | 212664 | 188533 | 151432 | 064692 | 055771 |
| 013997 | 102423 | 047459 | 110356 | 177846 | 203617 | 207028 | 205660 |
| 213016 | 136055 | 150232 | 226814 | 177890 | 048678 | 044238 | 176347 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 108721 | 012912 | 185687 | 027640 | 219504 | 198976 | 136945 | 248157 |
| 043793 | 267476 | 020382 | 055536 | 123658 | 190998 | 016763 | 168545 |
| 154798 | 094009 | 153046 | 111022 | 076560 | 112062 | 165123 | 197281 |
| 224519 | 206657 | 196594 | 020913 | 091506 | 075659 | 207643 | 153493 |
| 144518 | 031044 | 023339 | 170803 | 105144 | 217647 | 020477 | 202369 |
| 235765 | 034422 | 093196 | 104491 | 158512 | 172488 | 210532 | 260996 |
| 257497 | 136224 | 189939 | 013356 | 235513 | 106625 | 132617 | 110648 |
| 038657 | 198205 | 255756 | 151791 | 108923 | 007521 | 135520 | 098983 |
| 088317 | 092405 | 236294 | 172020 | 226409 | 043554 | 182669 | 122497 |
| 126720 | 161098 | 019768 | 258239 | 100678 | 063982 | 200924 | 038010 |
| 044208 | 212586 | 166975 | 151766 | 125978 | 125317 | 201317 | 249359 |
| 209423 | 209232 | 139994 | 040205 | 158985 | 006149 | 018003 | 201446 |
| 238643 | 069285 | 108040 | 195823 | 031726 | 204359 | 150365 | 063168 |
| 196697 | 208171 | 095450 | 144727 | 065060 | 118522 | 131594 | 177347 |
| 071725 | 146816 | 184567 | 006777 | 109723 | 067805 | 117563 | 121396 |
| 195215 | 176637 | 266414 | 029826 | 019081 | 257854 | 058221 | 214693 |
| 027307 | 159494 | 171884 | 228065 | 092954 | 188750 | 164665 | 025725 |
| 230745 | 055404 | 034288 | 053113 | 009464 | 088312 | 214475 | 208346 |
| 118840 | 211829 | 018494 | 126954 | 099680 | 213337 | 109848 | 105748 |
| 144441 | 147233 | 076131 | 206110 | 108568 | 121441 | 091856 | 218762 |
| 081920 | 203642 | 197472 | 048550 | 076561 | 072718 | 194858 | 193736 |
| 008528 | 098650 | 158223 | 227321 | 019429 | 168790 | 008298 | 053455 |
| 217100 | 032673 | 146078 | 143701 | 039308 | 161987 | 202167 | 161270 |
| 053523 | 096229 | 083968 | 204788 | 092243 | 095163 | 039879 | 113843 |
| 258817 | 138412 | 055280 | 055279 | 061415 | 200485 | 259803 | 184049 |
| 191625 | 152169 | 223997 | 250600 | 197555 | 087792 | 255334 | 052898 |
| 085643 | 026375 | 213273 | 074085 | 012435 | 196004 | 198449 | 158589 |
| 181801 | 094974 | 109053 | 200300 | 253196 | 077366 | 003799 | 100440 |
| 144811 | 111375 | 049841 | 149308 | 014906 | 085695 | 135000 | 096639 |
| 024975 | 193553 | 240871 | 232251 | 147141 | 194594 | 255680 | 185265 |
| 014885 | 137721 | 169496 | 226280 | 088983 | 246645 | 234163 | 032350 |
| 229406 | 247041 | 230994 | 174039 | 095748 | 151035 | 052491 | 095425 |
| 113027 | 254906 | 034733 | 205219 | 140412 | 079681 | 113932 | 039695 |
| 134610 | 052812 | 040150 | 234591 | 088994 | 250998 | 222845 | 032669 |
| 264318 | 260412 | 043149 | 242810 | 159771 | 075706 | 053446 | 137623 |
| 186705 | 148715 | 064455 | 079895 | 246570 | 082412 | 238782 | 258091 |
| 006437 | 010734 | 108639 | 250090 | 238364 | 217266 | 088384 | 151980 |
| 054081 | 181875 | 139102 | 028342 | 172725 | 041453 | 136924 | 148017 |
| 112891 | 056187 | 062563 | 252660 | 219147 | 111789 | 038916 | 084764 |
| 080786 | 071411 | 069176 | 228739 | 160320 | 075287 | 157496 | 168865 |
| 164375 | 144476 | 094724 | 075521 | 110155 | 151257 | 159120 | 162584 |
| 096958 | 195959 | 219479 | 144611 | 208856 | 020174 | 098911 | 231727 |
| 208646 | 150286 | 010198 | 264059 | 043497 | 189769 | 103686 | 067002 |
| 187304 | 105477 | 216258 | 239765 | 192150 | 031580 | 196816 | 149476 |
| 197914 | 195455 | 105140 | 174672 | 140896 | 183300 | 167544 | 135787 |
| 195410 | 024049 | 214088 | 185559 | 203593 | 244293 | 110294 | 043698 |
| 214804 | 248881 | 210921 | 232406 | 199226 | 215698 | 104217 | 209433 |
| 012180 | 007700 | 267316 | 197086 | 195082 | 137239 | 176500 | 135551 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 024967 | 207036 | 220184 | 092745 | 256311 | 082537 | 018291 | 205783 |
| 042064 | 029829 | 065516 | 133752 | 030017 | 055584 | 243503 | 147924 |
| 057852 | 053894 | 176159 | 225864 | 255669 | 232095 | 094618 | 055901 |
| 029921 | 163703 | 009833 | 119126 | 215962 | 010520 | 050751 | 055124 |
| 073473 | 263934 | 057825 | 238593 | 050530 | 238954 | 263488 | 252827 |
| 151987 | 215794 | 129351 | 185144 | 167742 | 212975 | 170360 | 028281 |
| 050716 | 140964 | 035082 | 066066 | 212375 | 155605 | 148486 | 233477 |
| 034151 | 163296 | 036956 | 047762 | 065859 | 259526 | 051390 | 036655 |
| 115137 | 044659 | 057869 | 014706 | 098246 | 124130 | 148246 | 096147 |
| 222248 | 071686 | 093332 | 133331 | 031897 | 056484 | 195182 | 240148 |
| 119339 | 042004 | 249695 | 161397 | 197558 | 013047 | 267789 | 106856 |
| 080956 | 197607 | 158735 | 147512 | 001676 | 164262 | 092821 | 142289 |
| 267702 | 221007 | 003849 | 017678 | 024163 | 061822 | 103985 | 200465 |
| 104830 | 055405 | 009501 | 003480 | 204585 | 250572 | 111559 | 212423 |
| 250506 | 195979 | 083804 | 109966 | 094513 | 232637 | 080095 | 015184 |
| 186380 | 156565 | 265894 | 180882 | 209294 | 179420 | 233201 | 000445 |
| 200683 | 075087 | 017137 | 135763 | 167214 | 170384 | 219110 | 060640 |
| 266650 | 076268 | 064846 | 100354 | 236212 | 184132 | 261210 | 255670 |
| 264298 | 133874 | 139115 | 047818 | 129708 | 009422 | 089000 | 135591 |
| 019354 | 091753 | 160092 | 076255 | 029769 | 209175 | 062988 | 202085 |
| 063319 | 211245 | 018189 | 010306 | 093508 | 214779 | 009092 | 109901 |
| 125709 | 024060 | 265095 | 250282 | 185193 | 110224 | 209261 | 049188 |
| 052890 | 127721 | 143851 | 061205 | 010170 | 047800 | 097989 | 109868 |
| 095054 | 076853 | 018075 | 075247 | 139272 | 148973 | 028379 | 083905 |
| 094925 | 054412 | 267144 | 128129 | 194036 | 002184 | 101813 | 151610 |
| 083570 | 177462 | 252937 | 034987 | 154307 | 133549 | 021598 | 158008 |
| 013363 | 139214 | 265875 | 105955 | 132338 | 194103 | 097437 | 093657 |
| 072911 | 153485 | 197605 | 016722 | 264105 | 080747 | 032395 | 014832 |
| 205597 | 159278 | 016061 | 131136 | 032281 | 192132 | 030068 | 046456 |
| 209628 | 124629 | 088541 | 104826 | 262331 | 016445 | 010119 | 077715 |
| 053913 | 092765 | 103671 | 238491 | 066119 | 024474 | 235627 | 168440 |
| 186547 | 209603 | 205731 | 220439 | 114575 | 062256 | 133369 | 172155 |
| 200579 | 164407 | 032278 | 031042 | 154843 | 142631 | 086310 | 040794 |
| 162084 | 210397 | 198439 | 259391 | 181921 | 049421 | 076224 | 208549 |
| 006632 | 249433 | 084483 | 213134 | 114620 | 197037 | 040394 | 234891 |
| 206610 | 228745 | 201623 | 012638 | 113715 | 150406 | 080301 | 012041 |
| 245841 | 237081 | 246930 | 032217 | 222884 | 145476 | 223786 | 198653 |
| 159267 | 198229 | 124934 | 264159 | 024795 | 004538 | 258002 | 016839 |
| 264502 | 195998 | 243835 | 105127 | 043706 | 148345 | 246612 | 031391 |
| 041799 | 228203 | 140233 | 019618 | 267341 | 223659 | 151274 | 197380 |
| 108838 | 202066 | 241491 | 178686 | 152598 | 096886 | 170367 | 068742 |
| 038691 | 214079 | 226318 | 189497 | 237496 | 200523 | 033793 | 257222 |
| 177547 | 033514 | 018619 | 105705 | 123833 | 029369 | 038031 | 160761 |
| 119210 | 264234 | 265666 | 122950 | 194820 | 099452 | 182089 | 169539 |
| 096161 | 146050 | 108547 | 210944 | 204201 | 106912 | 153315 | 121926 |
| 198855 | 033140 | 243751 | 016314 | 161860 | 215926 | 095793 | 075189 |
| 184070 | 184034 | 186398 | 118383 | 056967 | 189379 | 206036 | 209852 |
| 196477 | 221820 | 013607 | 009307 | 197170 | 255010 | 151115 | 069279 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 228140 | 143429 | 086098 | 011913 | 161218 | 026600 | 227558 | 195750 |
| 038078 | 102505 | 015377 | 100999 | 074078 | 093881 | 147411 | 182543 |
| 115068 | 203905 | 084472 | 133421 | 045619 | 251690 | 144549 | 093501 |
| 138636 | 011998 | 146196 | 197371 | 251057 | 226400 | 195578 | 013751 |
| 003892 | 154864 | 025165 | 109176 | 245259 | 119524 | 194928 | 012197 |
| 047794 | 142817 | 255748 | 190064 | 156703 | 162241 | 023092 | 147810 |
| 108398 | 264383 | 262909 | 218087 | 132610 | 132256 | 194117 | 115382 |
| 239806 | 225279 | 053671 | 080322 | 220269 | 058858 | 181322 | 057922 |
| 025976 | 081628 | 070800 | 141834 | 094992 | 094890 | 038201 | 048748 |
| 125807 | 137503 | 259443 | 248019 | 065398 | 044852 | 193566 | 084867 |
| 058543 | 071673 | 172860 | 232291 | 236061 | 117888 | 141384 | 109279 |
| 063343 | 081927 | 014557 | 051269 | 052913 | 264119 | 070055 | 258776 |
| 109435 | 002752 | 115858 | 021398 | 267404 | 048229 | 130593 | 156347 |
| 148867 | 065924 | 071928 | 015636 | 191343 | 191757 | 234002 | 037425 |
| 263827 | 072208 | 170633 | 108978 | 109011 | 044062 | 072001 | 030816 |
| 171306 | 242206 | 216991 | 087932 | 255341 | 055112 | 094834 | 079500 |
| 185075 | 042613 | 072599 | 101865 | 009360 | 171882 | 113745 | 201983 |
| 033330 | 197040 | 001365 | 202399 | 086686 | 198070 | 113305 | 223988 |
| 186769 | 077313 | 215382 | 144272 | 021285 | 089213 | 193394 | 101939 |
| 205293 | 032483 | 010731 | 098320 | 040571 | 189684 | 093015 | 241183 |
| 132053 | 111982 | 111148 | 217046 | 018394 | 079532 | 259223 | 157556 |
| 017764 | 186133 | 209778 | 233995 | 139783 | 267541 | 007563 | 137341 |
| 032450 | 042540 | 047728 | 048487 | 072553 | 140786 | 137775 | 094013 |
| 153564 | 071554 | 253923 | 188842 | 029733 | 027364 | 250214 | 241663 |
| 227361 | 127580 | 135628 | 039005 | 048768 | 013897 | 117338 | 021757 |
| 198392 | 073395 | 075340 | 040644 | 142156 | 187124 | 247699 | 254388 |
| 251243 | 021460 | 016774 | 034451 | 240160 | 250723 | 262009 | 056144 |
| 004448 | 201791 | 167411 | 001304 | 235725 | 035325 | 023953 | 044561 |
| 047912 | 186643 | 262617 | 111250 | 107155 | 136680 | 244537 | 079517 |
| 046680 | 085594 | 071415 | 161054 | 161055 | 258837 | 209012 | 043545 |
| 214167 | 146596 | 018136 | 064842 | 141563 | 077541 | 013442 | 212152 |
| 135572 | 031599 | 266773 | 023465 | 068733 | 114054 | 031887 | 222452 |
| 201609 | 164320 | 172936 | 204232 | 163921 | 211285 | 090720 | 265205 |
| 199765 | 083790 | 102185 | 184225 | 107208 | 183555 | 075541 | 049938 |
| 150198 | 051975 | 211968 | 236489 | 091764 | 023524 | 025633 | 106781 |
| 140719 | 140523 | 106598 | 135812 | 075115 | 217845 | 076946 | 196619 |
| 267791 | 093893 | 034854 | 212267 | 044404 | 071146 | 177402 | 009692 |
| 213777 | 182449 | 127606 | 028864 | 264757 | 233388 | 010059 | 076344 |
| 221063 | 097141 | 039099 | 218746 | 141488 | 124676 | 240744 | 050337 |
| 185845 | 074574 | 032212 | 208449 | 239752 | 080632 | 032638 | 106832 |
| 104148 | 046572 | 161470 | 152609 | 090389 | 158659 | 242766 | 004418 |
| 015618 | 109062 | 146581 | 143048 | 195630 | 005656 | 202396 | 202001 |
| 104414 | 183833 | 001376 | 200272 | 219309 | 045489 | 177002 | 138476 |
| 181495 | 133608 | 046148 | 260630 | 142138 | 210430 | 092074 | 090178 |
| 232714 | 210395 | 129072 | 002128 | 092663 | 202806 | 034015 | 087890 |
| 025671 | 071296 | 144266 | 005329 | 220983 | 164876 | 032701 | 210482 |
| 057135 | 000821 | 015338 | 032453 | 233123 | 221103 | 092254 | 219911 |
| 083117 | 037237 | 245918 | 008745 | 233505 | 264341 | 197221 | 006949 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 197893 | 136621 | 195098 | 118414 | 183780 | 198741 | 018147 | 249677 |
| 197397 | 080366 | 038995 | 220189 | 196919 | 258067 | 087759 | 080155 |
| 137144 | 180073 | 262672 | 042157 | 017308 | 006322 | 181161 | 087243 |
| 130107 | 138375 | 002245 | 047646 | 123790 | 107267 | 186321 | 087369 |
| 201670 | 076348 | 017603 | 171388 | 051597 | 179600 | 216046 | 141030 |
| 142339 | 230748 | 254737 | 000912 | 203783 | 077559 | 253904 | 188013 |
| 110362 | 153209 | 158524 | 214767 | 230897 | 058255 | 118084 | 221474 |
| 204280 | 102802 | 239613 | 177781 | 206426 | 075914 | 080594 | 053856 |
| 015037 | 047836 | 176232 | 208875 | 219341 | 205414 | 194688 | 208273 |
| 149139 | 196102 | 078914 | 216564 | 030956 | 256636 | 249458 | 105269 |
| 091149 | 219963 | 138405 | 067376 | 097795 | 264709 | 204303 | 171272 |
| 026680 | 024791 | 198424 | 009598 | 033381 | 078797 | 062486 | 053375 |
| 231162 | 256559 | 205623 | 206857 | 222410 | 227252 | 219855 | 152984 |
| 092351 | 221002 | 041666 | 198111 | 242129 | 121798 | 067494 | 130816 |
| 041572 | 152920 | 137960 | 241393 | 021600 | 145985 | 225206 | 138430 |
| 220508 | 251114 | 098851 | 080458 | 100639 | 203686 | 215504 | 050325 |
| 164411 | 255801 | 032169 | 264135 | 264463 | 227228 | 205661 | 265453 |
| 113598 | 162599 | 243764 | 206220 | 184266 | 163710 | 234898 | 211658 |
| 129773 | 147053 | 054692 | 220458 | 125355 | 005043 | 104740 | 187267 |
| 259560 | 145517 | 049728 | 088542 | 001672 | 091329 | 191553 | 076988 |
| 057538 | 133729 | 189811 | 252960 | 125306 | 150242 | 015575 | 049821 |
| 049045 | 151029 | 100671 | 092215 | 236347 | 092077 | 092536 | 061768 |
| 104066 | 019621 | 182465 | 153307 | 020348 | 073842 | 206459 | 103632 |
| 239104 | 112393 | 212180 | 011062 | 209130 | 242891 | 138487 | 012379 |
| 006197 | 097562 | 145943 | 267268 | 015015 | 242153 | 041232 | 122265 |
| 155622 | 223598 | 098550 | 064638 | 163364 | 115324 | 029323 | 231660 |
| 052794 | 041971 | 058886 | 039127 | 230209 | 195091 | 257936 | 057864 |
| 150499 | 120731 | 228529 | 196842 | 057097 | 199526 | 129596 | 265165 |
| 225381 | 151876 | 099830 | 033398 | 090760 | 100551 | 077467 | 183061 |
| 129518 | 263091 | 091320 | 170160 | 126276 | 165978 | 141334 | 078680 |
| 081689 | 062933 | 235300 | 141321 | 108281 | 214744 | 075753 | 208512 |
| 172393 | 124912 | 131917 | 097937 | 019293 | 016840 | 120182 | 171694 |
| 219334 | 208841 | 190117 | 138444 | 253997 | 014953 | 140199 | 002939 |
| 139762 | 016301 | 006977 | 160395 | 075481 | 237016 | 205601 | 221852 |
| 108787 | 169850 | 128072 | 076454 | 016761 | 155012 | 157792 | 224721 |
| 041925 | 191118 | 254820 | 080271 | 016501 | 014172 | 256339 | 027635 |
| 062420 | 030360 | 051719 | 211992 | 101953 | 212746 | 019437 | 233671 |
| 232886 | 211015 | 131334 | 202231 | 216102 | 124393 | 187637 | 129849 |
| 173100 | 049918 | 262652 | 013663 | 162825 | 204946 | 149558 | 245720 |
| 128814 | 202855 | 212821 | 020475 | 244363 | 146940 | 179175 | 079243 |
| 047424 | 125269 | 225871 | 182852 | 220382 | 127708 | 207873 | 176241 |
| 214785 | 115252 | 206688 | 116286 | 136432 | 186438 | 095591 | 109471 |
| 025505 | 197328 | 075042 | 109309 | 233395 | 077782 | 148933 | 171881 |
| 184935 | 139306 | 246437 | 146403 | 223866 | 163926 | 206061 | 247192 |
| 229644 | 219904 | 252786 | 112403 | 194714 | 112959 | 029055 | 148445 |
| 052357 | 191781 | 244981 | 074621 | 023600 | 079751 | 090796 | 224641 |
| 100127 | 123490 | 071203 | 265502 | 080731 | 213047 | 137915 | 217449 |
| 064660 | 242469 | 261846 | 126879 | 052016 | 214439 | 024491 | 032873 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 017770 | 015304 | 000854 | 148282 | 185915 | 098763 | 120812 | 108127 |
| 206499 | 243272 | 014926 | 203696 | 100209 | 146677 | 092317 | 095626 |
| 058177 | 130781 | 015788 | 149412 | 076218 | 140042 | 221605 | 009731 |
| 009730 | 082269 | 219806 | 103631 | 083550 | 030146 | 150518 | 256876 |
| 227409 | 264639 | 090464 | 119090 | 214384 | 096073 | 045116 | 221386 |
| 236488 | 183947 | 132688 | 138842 | 210336 | 029503 | 122637 | 188124 |
| 090076 | 110402 | 224349 | 183462 | 135169 | 235887 | 126483 | 071860 |
| 026083 | 252656 | 082296 | 133448 | 006497 | 135037 | 160140 | 190323 |
| 036634 | 183892 | 028028 | 102287 | 081936 | 058864 | 049357 | 230453 |
| 190526 | 191482 | 109790 | 061701 | 184326 | 156310 | 030163 | 160187 |
| 264171 | 264901 | 139366 | 107725 | 266186 | 159577 | 139991 | 189260 |
| 218290 | 210078 | 233075 | 114747 | 132224 | 147908 | 041279 | 106039 |
| 114307 | 155940 | 057835 | 011337 | 119414 | 032981 | 126440 | 029580 |
| 239545 | 225250 | 139314 | 147161 | 073403 | 153479 | 153887 | 040438 |
| 103720 | 015346 | 098513 | 182479 | 214722 | 225389 | 094581 | 203365 |
| 052868 | 196515 | 214098 | 077398 | 133967 | 161455 | 169871 | 073944 |
| 094029 | 153334 | 197612 | 155966 | 148406 | 137913 | 236054 | 028335 |
| 021524 | 042986 | 018541 | 017209 | 205627 | 044286 | 130538 | 055100 |
| 020063 | 107647 | 059723 | 227244 | 249052 | 197497 | 258325 | 117220 |
| 091566 | 199270 | 229642 | 127222 | 051059 | 087489 | 113576 | 140446 |
| 012851 | 097299 | 267679 | 216834 | 237056 | 209779 | 168024 | 103972 |
| 143183 | 031471 | 014801 | 202664 | 158073 | 149056 | 200423 | 032962 |
| 224638 | 202615 | 186800 | 138520 | 265363 | 075307 | 072140 | 159364 |
| 160198 | 132049 | 252507 | 098867 | 121768 | 123128 | 143015 | 105041 |
| 234897 | 218913 | 172818 | 117689 | 128253 | 178401 | 012020 | 144478 |
| 261727 | 147563 | 260593 | 123756 | 058437 | 067704 | 062913 | 132115 |
| 260469 | 108594 | 047925 | 133067 | 086511 | 144312 | 159389 | 006152 |
| 095540 | 091603 | 026305 | 056826 | 013421 | 115179 | 188455 | 196343 |
| 154262 | 171220 | 046569 | 246262 | 021015 | 035800 | 148202 | 127111 |
| 080808 | 081819 | 226670 | 238012 | 105709 | 161749 | 002705 | 021022 |
| 018436 | 139870 | 266784 | 183424 | 179643 | 078190 | 114313 | 007254 |
| 149316 | 099643 | 178514 | 009920 | 053705 | 155580 | 183342 | 103492 |
| 129808 | 002067 | 043642 | 265020 | 232735 | 198933 | 033543 | 201139 |
| 208838 | 078923 | 153098 | 178278 | 121616 | 162608 | 076396 | 130275 |
| 153191 | 046830 | 114815 | 138572 | 201163 | 173085 | 165660 | 131753 |
| 181734 | 207774 | 131992 | 046034 | 002511 | 213198 | 166207 | 220511 |
| 114237 | 045622 | 197770 | 158916 | 264070 | 147710 | 123477 | 265668 |
| 154478 | 020288 | 103132 | 099890 | 259837 | 130773 | 121629 | 022466 |
| 026692 | 035000 | 146956 | 151552 | 028792 | 189733 | 060228 | 192557 |
| 101831 | 081580 | 164194 | 215191 | 152641 | 006613 | 170362 | 129223 |
| 240501 | 198417 | 172731 | 246419 | 013813 | 200143 | 182911 | 147046 |
| 200933 | 154229 | 172638 | 050182 | 006956 | 208738 | 139388 | 001508 |
| 259846 | 199018 | 013177 | 187216 | 049217 | 024423 | 252492 | 081772 |
| 127157 | 187514 | 157933 | 071175 | 143770 | 210364 | 157366 | 002949 |
| 031852 | 216860 | 209939 | 201101 | 207527 | 085788 | 096280 | 229543 |
| 006426 | 205226 | 233083 | 207584 | 051279 | 220364 | 229267 | 111003 |
| 233932 | 233926 | 205503 | 202724 | 216660 | 109862 | 180248 | 177700 |
| 164569 | 040350 | 171267 | 177716 | 101859 | 110779 | 196009 | 030189 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 009357 | 147574 | 196494 | 188270 | 054609 | 032208 | 233990 | 162832 |
| 125510 | 175709 | 211551 | 224961 | 092514 | 078740 | 017597 | 003829 |
| 162596 | 103771 | 063469 | 097866 | 197576 | 132138 | 003167 | 194950 |
| 246566 | 218804 | 030461 | 050080 | 093340 | 246193 | 057575 | 258614 |
| 135004 | 124978 | 107526 | 021543 | 052104 | 152339 | 146114 | 235924 |
| 073732 | 062632 | 210170 | 205128 | 245247 | 183976 | 255255 | 199056 |
| 090498 | 021164 | 220985 | 027839 | 005225 | 075486 | 088132 | 211771 |
| 138549 | 113299 | 198664 | 183513 | 260454 | 209197 | 076612 | 190749 |
| 233624 | 265432 | 234247 | 219462 | 240385 | 136115 | 225431 | 240539 |
| 147526 | 226370 | 091227 | 204571 | 032037 | 043602 | 065633 | 021433 |
| 217986 | 193591 | 151862 | 014970 | 247285 | 266363 | 102247 | 072176 |
| 266602 | 150028 | 139547 | 129711 | 024773 | 196718 | 029680 | 100754 |
| 010061 | 041081 | 125347 | 101187 | 139539 | 201808 | 228145 | 197594 |
| 263512 | 106124 | 001434 | 239032 | 130135 | 014472 | 076060 | 038514 |
| 255845 | 046674 | 099541 | 002274 | 177691 | 187569 | 095048 | 045058 |
| 085006 | 231473 | 023952 | 250361 | 188226 | 221165 | 069229 | 239523 |
| 074202 | 071430 | 131581 | 170751 | 076465 | 210539 | 185230 | 139869 |
| 003536 | 264564 | 221835 | 240176 | 151953 | 239457 | 019663 | 143655 |
| 149267 | 034568 | 224896 | 163053 | 221844 | 132798 | 105108 | 182372 |
| 035107 | 136479 | 059220 | 080929 | 100534 | 122025 | 000236 | 025796 |
| 001922 | 264842 | 038334 | 098450 | 040889 | 219071 | 014551 | 056878 |
| 097764 | 234899 | 004503 | 129864 | 115296 | 055336 | 049697 | 039621 |
| 088867 | 057783 | 097846 | 196660 | 124727 | 147264 | 059288 | 243716 |
| 147594 | 108410 | 128250 | 149818 | 014115 | 178916 | 116282 | 015112 |
| 108796 | 228420 | 055637 | 229311 | 013124 | 109969 | 028702 | 188940 |
| 152074 | 038614 | 123779 | 217732 | 020048 | 140588 | 094782 | 036349 |
| 201310 | 229712 | 214019 | 119795 | 014232 | 073727 | 239300 | 228664 |
| 046317 | 247828 | 074868 | 114800 | 100655 | 043052 | 043059 | 155814 |
| 112519 | 056140 | 225741 | 213193 | 120485 | 110520 | 024102 | 263854 |
| 025910 | 169114 | 140123 | 162328 | 197903 | 130936 | 210807 | 229853 |
| 151838 | 249236 | 226417 | 147288 | 155625 | 133774 | 029906 | 109177 |
| 143056 | 084753 | 015523 | 228586 | 102631 | 208727 | 262632 | 236399 |
| 149760 | 210992 | 230577 | 089849 | 106874 | 023214 | 038353 | 038327 |
| 145619 | 007130 | 056770 | 062278 | 182640 | 030035 | 139477 | 173054 |
| 224667 | 030199 | 030195 | 112757 | 078408 | 002875 | 110591 | 234649 |
| 117646 | 197575 | 006405 | 209349 | 029015 | 020390 | 228389 | 031236 |
| 228631 | 198971 | 198960 | 113535 | 078702 | 210205 | 195291 | 266144 |
| 109340 | 135029 | 238091 | 244780 | 257897 | 107694 | 072528 | 037343 |
| 137352 | 152870 | 100898 | 246562 | 002600 | 044101 | 221154 | 050796 |
| 132321 | 222250 | 233694 | 176681 | 199321 | 081788 | 107321 | 140252 |
| 116786 | 101929 | 121550 | 049948 | 247967 | 123154 | 099427 | 203922 |
| 061720 | 091382 | 219555 | 228618 | 060541 | 079149 | 106554 | 176639 |
| 185332 | 042668 | 043246 | 043247 | 097530 | 054202 | 040739 | 161324 |
| 068542 | 209292 | 202641 | 206956 | 085111 | 184491 | 196667 | 088315 |
| 014568 | 245867 | 170864 | 086725 | 242886 | 053257 | 044288 | 166557 |
| 111501 | 197822 | 211801 | 208714 | 172321 | 267141 | 262989 | 086370 |
| 220013 | 171357 | 069191 | 219676 | 231294 | 163443 | 074777 | 218656 |
| 096982 | 265786 | 029696 | 259849 | 258670 | 058849 | 201217 | 120903 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 049359 | 147850 | 139724 | 170087 | 057309 | 180170 | 193877 | 055272 |
| 142560 | 255415 | 235048 | 112043 | 249789 | 186876 | 018386 | 004751 |
| 134920 | 028926 | 010936 | 183481 | 081471 | 186450 | 104022 | 178151 |
| 127484 | 068247 | 186128 | 158991 | 213438 | 148769 | 030921 | 087056 |
| 022599 | 040863 | 095705 | 004897 | 003793 | 117879 | 145549 | 239022 |
| 244495 | 063381 | 248400 | 022861 | 107141 | 018943 | 188076 | 050078 |
| 224840 | 024887 | 003660 | 247893 | 259128 | 246032 | 125570 | 044267 |
| 131220 | 009023 | 036123 | 109643 | 194406 | 242556 | 173777 | 190257 |
| 034772 | 238328 | 122354 | 088184 | 052659 | 038935 | 062027 | 178411 |
| 062583 | 075643 | 221153 | 229532 | 134992 | 085734 | 232620 | 134178 |
| 139255 | 042894 | 127234 | 012350 | 097488 | 089495 | 061213 | 192836 |
| 049724 | 096975 | 123066 | 222441 | 030080 | 089748 | 059496 | 026631 |
| 077354 | 030307 | 060145 | 096051 | 151516 | 103374 | 185708 | 000161 |
| 186638 | 205625 | 214400 | 025463 | 055575 | 236136 | 187510 | 150649 |
| 013386 | 051858 | 002337 | 029177 | 121369 | 133653 | 217809 | 077152 |
| 230156 | 061841 | 031269 | 212003 | 120816 | 089873 | 236530 | 211066 |
| 084841 | 126498 | 066902 | 132893 | 202713 | 072765 | 075180 | 068903 |
| 199436 | 003619 | 058529 | 072853 | 240432 | 090854 | 133203 | 236898 |
| 200546 | 078335 | 103881 | 231955 | 195896 | 042635 | 098078 | 036307 |
| 259772 | 023748 | 152200 | 053595 | 216289 | 132679 | 009431 | 117104 |
| 252882 | 050826 | 052420 | 187956 | 156005 | 124258 | 003692 | 261237 |
| 061407 | 262811 | 093976 | 017699 | 248551 | 088028 | 245908 | 009457 |
| 199472 | 216451 | 264439 | 135725 | 239199 | 102213 | 023187 | 213783 |
| 201530 | 178592 | 265789 | 245330 | 109938 | 219081 | 021992 | 239433 |
| 125997 | 253260 | 141398 | 002808 | 156100 | 208880 | 068086 | 105538 |
| 211463 | 202597 | 147117 | 209566 | 043179 | 206496 | 146406 | 220406 |
| 002860 | 176701 | 032349 | 010422 | 245920 | 204737 | 083667 | 226536 |
| 031210 | 116383 | 227017 | 128752 | 144566 | 011328 | 140550 | 109108 |
| 012473 | 055603 | 192529 | 139213 | 227026 | 204826 | 172927 | 097470 |
| 210779 | 031358 | 188137 | 145034 | 020363 | 004549 | 027773 | 135543 |
| 007929 | 027577 | 175835 | 020317 | 111131 | 162999 | 098489 | 055004 |
| 162350 | 247825 | 040462 | 018160 | 027723 | 236387 | 068326 | 207899 |
| 232140 | 011707 | 011102 | 203098 | 033017 | 057704 | 009879 | 139880 |
| 100157 | 195652 | 265415 | 197299 | 096258 | 158881 | 195248 | 042918 |
| 099582 | 030065 | 241840 | 255746 | 034727 | 114710 | 219634 | 008081 |
| 202782 | 193044 | 139805 | 024557 | 108641 | 246171 | 113590 | 161181 |
| 099958 | 014157 | 034252 | 187461 | 029938 | 088447 | 052123 | 098052 |
| 114728 | 194481 | 031462 | 011875 | 194643 | 110696 | 149768 | 010032 |
| 148296 | 214951 | 187364 | 171628 | 172914 | 147748 | 264047 | 085122 |
| 214061 | 158329 | 065579 | 001937 | 229279 | 239448 | 155727 | 057317 |
| 015134 | 062346 | 026538 | 023174 | 158131 | 235053 | 142847 | 136183 |
| 106900 | 171404 | 141874 | 198131 | 198117 | 010908 | 217450 | 231216 |
| 166068 | 124585 | 126762 | 127151 | 143721 | 120032 | 181028 | 171604 |
| 044637 | 063572 | 075596 | 015625 | 001265 | 012082 | 228788 | 012248 |
| 132507 | 091889 | 075713 | 073879 | 021950 | 000301 | 153318 | 091743 |
| 162842 | 164234 | 002486 | 257955 | 196183 | 195124 | 190603 | 224192 |
| 209784 | 233285 | 224181 | 221008 | 205092 | 160570 | 076632 | 181813 |
| 265709 | 110922 | 239931 | 197516 | 258311 | 245582 | 153517 | 179510 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 240538 | 010742 | 221058 | 166516 | 209552 | 063318 | 132394 | 261411 |
| 194469 | 076506 | 190279 | 029315 | 232830 | 044338 | 218439 | 254174 |
| 217489 | 235530 | 102295 | 011257 | 151571 | 110339 | 094533 | 134656 |
| 071773 | 114427 | 127221 | 049003 | 005262 | 240897 | 029488 | 087852 |
| 079845 | 114479 | 113042 | 246709 | 020554 | 118772 | 001386 | 101912 |
| 151517 | 217124 | 243768 | 229639 | 140215 | 194221 | 114783 | 007625 |
| 076352 | 067511 | 080055 | 160348 | 266947 | 197351 | 007540 | 201251 |
| 082447 | 003109 | 001590 | 200560 | 233808 | 077266 | 160121 | 264779 |
| 086414 | 141320 | 165095 | 014503 | 111283 | 262162 | 126156 | 200541 |
| 222684 | 211141 | 235715 | 158714 | 108354 | 117028 | 040822 | 004381 |
| 052591 | 059127 | 116008 | 220792 | 245502 | 184531 | 178823 | 147856 |
| 148066 | 252945 | 178246 | 140805 | 202845 | 136327 | 226228 | 102157 |
| 195808 | 195967 | 243505 | 186324 | 078660 | 186005 | 102076 | 015463 |
| 125858 | 099718 | 025842 | 034421 | 218178 | 092006 | 200015 | 187349 |
| 027738 | 100623 | 143854 | 022330 | 150851 | 210038 | 149569 | 130767 |
| 064742 | 148033 | 183603 | 034612 | 196017 | 072732 | 169343 | 007462 |
| 170190 | 229949 | 138001 | 090043 | 236668 | 220310 | 213546 | 196663 |
| 092261 | 182600 | 148683 | 083950 | 046615 | 100028 | 076867 | 088753 |
| 054884 | 079119 | 120406 | 048018 | 048162 | 190174 | 180956 | 216299 |
| 210476 | 066196 | 199572 | 178500 | 202308 | 253052 | 229137 | 069772 |
| 012475 | 246266 | 223842 | 005771 | 139660 | 183404 | 079877 | 229029 |
| 024658 | 253468 | 071884 | 021893 | 029788 | 042314 | 040744 | 154508 |
| 216195 | 233384 | 160589 | 224877 | 244884 | 214487 | 027709 | 085727 |
| 048409 | 085574 | 169405 | 204047 | 203836 | 208640 | 149112 | 267039 |
| 073603 | 222872 | 241156 | 179160 | 008085 | 161776 | 104648 | 257220 |
| 065029 | 118516 | 191496 | 106317 | 206476 | 191790 | 228691 | 001259 |
| 045603 | 267330 | 210049 | 142282 | 026629 | 153816 | 074334 | 135936 |
| 206074 | 219249 | 088519 | 253865 | 053937 | 234351 | 191912 | 117077 |
| 178365 | 057482 | 086081 | 168122 | 078486 | 049893 | 018201 | 036100 |
| 127325 | 082143 | 041773 | 045664 | 250022 | 249912 | 235694 | 027782 |
| 087680 | 217725 | 182843 | 163304 | 154299 | 147506 | 211922 | 195205 |
| 204951 | 106313 | 114244 | 109730 | 184728 | 017474 | 117720 | 005651 |
| 251503 | 217348 | 059082 | 234999 | 004249 | 058908 | 098139 | 132055 |
| 194957 | 142694 | 215938 | 233165 | 132806 | 156246 | 099938 | 067622 |
| 159196 | 095269 | 114154 | 065891 | 144581 | 076719 | 249268 | 040892 |
| 041114 | 260656 | 095817 | 097900 | 073316 | 079044 | 196058 | 235630 |
| 052561 | 016626 | 137826 | 130152 | 031646 | 203832 | 032469 | 014017 |
| 126464 | 227794 | 141380 | 242864 | 235171 | 013809 | 108730 | 062186 |
| 134315 | 079162 | 223511 | 236268 | 143634 | 181944 | 054855 | 038930 |
| 050031 | 232903 | 036773 | 073026 | 216381 | 201482 | 151175 | 178606 |
| 128542 | 176340 | 060872 | 213629 | 216701 | 119961 | 223757 | 215733 |
| 181950 | 045909 | 077908 | 040623 | 125313 | 233875 | 160973 | 242349 |
| 112506 | 163173 | 203216 | 145281 | 211636 | 219686 | 246249 | 076302 |
| 042562 | 144777 | 179946 | 239446 | 159201 | 194664 | 213350 | 076777 |
| 056753 | 215212 | 131120 | 099866 | 229823 | 073739 | 073713 | 195638 |
| 032512 | 209790 | 148199 | 180383 | 085298 | 173366 | 141585 | 182658 |
| 239885 | 204569 | 236008 | 192600 | 222460 | 094093 | 147200 | 225572 |
| 085835 | 041235 | 141560 | 003889 | 086293 | 208053 | 233785 | 109016 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 155870 | 160240 | 212247 | 244431 | 197659 | 238417 | 081279 | 220443 |
| 112458 | 015319 | 195092 | 263507 | 166195 | 214718 | 199506 | 213203 |
| 265808 | 195486 | 040269 | 253007 | 245354 | 246164 | 223814 | 112741 |
| 117554 | 041244 | 115258 | 014614 | 250433 | 028137 | 083343 | 185379 |
| 142428 | 147346 | 226404 | 128860 | 104944 | 259387 | 106337 | 252927 |
| 071997 | 085602 | 043863 | 142921 | 121877 | 094454 | 209320 | 097559 |
| 031255 | 085231 | 025267 | 098436 | 121367 | 077701 | 085448 | 243380 |
| 047253 | 046517 | 075161 | 208291 | 181098 | 012556 | 172931 | 202783 |
| 026637 | 030995 | 109132 | 216993 | 200059 | 208323 | 116863 | 236547 |
| 147495 | 107706 | 098808 | 194970 | 231322 | 062948 | 185684 | 108540 |
| 209517 | 148380 | 255469 | 184307 | 143800 | 235954 | 123215 | 178290 |
| 135290 | 152767 | 031101 | 094130 | 030155 | 194355 | 121389 | 158683 |
| 017595 | 160707 | 042366 | 098104 | 002473 | 178378 | 264928 | 015858 |
| 199476 | 016854 | 212306 | 129947 | 153215 | 103336 | 260816 | 173394 |
| 004125 | 050979 | 249964 | 076007 | 147461 | 206068 | 088588 | 195587 |
| 020089 | 196031 | 138017 | 132758 | 145496 | 203988 | 110877 | 012932 |
| 207116 | 052916 | 079763 | 011729 | 044207 | 061400 | 022587 | 016094 |
| 157502 | 077101 | 161541 | 154471 | 258669 | 163022 | 225747 | 112966 |
| 190819 | 104037 | 264414 | 260625 | 144882 | 013477 | 250100 | 068683 |
| 060153 | 051006 | 187023 | 199102 | 144823 | 212804 | 250035 | 104824 |
| 084251 | 067623 | 187116 | 228567 | 129646 | 034280 | 127377 | 242459 |
| 062313 | 220567 | 058277 | 038949 | 066526 | 131335 | 178507 | 190955 |
| 087428 | 198905 | 140207 | 213408 | 246536 | 018771 | 001396 | 201930 |
| 128765 | 015920 | 183964 | 032236 | 254874 | 091917 | 244610 | 100496 |
| 251720 | 009013 | 229270 | 234530 | 010851 | 212842 | 031141 | 205295 |
| 088139 | 084099 | 231425 | 126478 | 142632 | 032378 | 216545 | 210479 |
| 184113 | 045447 | 112903 | 092529 | 120070 | 202732 | 193391 | 161505 |
| 097911 | 167255 | 196995 | 007942 | 081784 | 040316 | 191396 | 136570 |
| 027886 | 201810 | 150227 | 017166 | 009753 | 012133 | 146673 | 183761 |
| 223826 | 213965 | 090559 | 101593 | 129570 | 124501 | 014497 | 205256 |
| 034969 | 140808 | 027639 | 120828 | 087481 | 077337 | 051793 | 124432 |
| 248150 | 109412 | 114410 | 226993 | 228106 | 178107 | 178108 | 050380 |
| 063128 | 060119 | 140208 | 156676 | 210941 | 089588 | 049843 | 014978 |
| 115500 | 136305 | 063548 | 135475 | 246656 | 013532 | 131358 | 013011 |
| 161474 | 114688 | 207412 | 199358 | 238086 | 185010 | 108160 | 147849 |
| 230171 | 119760 | 085097 | 041802 | 260316 | 149437 | 086741 | 197577 |
| 032195 | 121433 | 126509 | 190741 | 237611 | 099577 | 005389 | 200141 |
| 106954 | 047087 | 182285 | 109418 | 140427 | 153171 | 041200 | 012827 |
| 252956 | 162542 | 038503 | 078690 | 240604 | 173340 | 073228 | 260847 |
| 238385 | 014816 | 043970 | 148976 | 000552 | 032546 | 046421 | 178917 |
| 203528 | 023350 | 127062 | 212714 | 153276 | 130652 | 011193 | 185438 |
| 002460 | 073136 | 065571 | 093828 | 143941 | 268062 | 088613 | 189681 |
| 242753 | 115916 | 224437 | 022803 | 113392 | 234986 | 253329 | 054007 |
| 225358 | 153371 | 222510 | 081446 | 085840 | 023353 | 007905 | 007916 |
| 173819 | 157705 | 108734 | 103111 | 040472 | 223415 | 076852 | 202631 |
| 107213 | 075855 | 077786 | 234445 | 130754 | 053898 | 191473 | 159761 |
| 104454 | 089862 | 216721 | 091478 | 185378 | 080316 | 042148 | 042121 |
| 238551 | 149869 | 181210 | 088308 | 010698 | 198310 | 175626 | 227705 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 046259 | 243372 | 196930 | 182761 | 135880 | 245305 | 008049 | 210123 |
| 009676 | 145604 | 139083 | 233078 | 059049 | 170947 | 202379 | 153892 |
| 213743 | 036161 | 149714 | 194801 | 207647 | 010457 | 123193 | 140067 |
| 149238 | 218498 | 189894 | 207620 | 064774 | 146943 | 106126 | 088154 |
| 146964 | 160492 | 103252 | 177494 | 107957 | 141272 | 043759 | 186579 |
| 049500 | 035937 | 140375 | 071816 | 080846 | 155193 | 077021 | 244450 |
| 054886 | 078973 | 150688 | 159910 | 259939 | 060079 | 010787 | 111151 |
| 015217 | 258939 | 139514 | 214692 | 264398 | 021791 | 224387 | 025601 |
| 132589 | 251827 | 266545 | 107840 | 176281 | 173555 | 012224 | 236556 |
| 164012 | 244079 | 222806 | 041912 | 027943 | 136011 | 137793 | 219044 |
| 021533 | 157547 | 012905 | 208671 | 021107 | 108753 | 214370 | 203310 |
| 187331 | 030825 | 142061 | 204766 | 267550 | 160900 | 239566 | 091405 |
| 208951 | 247594 | 025174 | 147746 | 085453 | 110633 | 080595 | 082347 |
| 201298 | 050824 | 195370 | 201160 | 153220 | 097954 | 044622 | 172574 |
| 040792 | 232457 | 016868 | 072422 | 146475 | 201622 | 078413 | 181787 |
| 135679 | 114050 | 213326 | 075874 | 043890 | 093782 | 086937 | 012298 |
| 124197 | 016425 | 259798 | 091569 | 137889 | 109472 | 222648 | 095887 |
| 042343 | 084088 | 055170 | 185581 | 050978 | 139750 | 044180 | 233652 |
| 093264 | 028284 | 056470 | 009210 | 014647 | 073035 | 142032 | 095114 |
| 151269 | 108651 | 198121 | 028291 | 212171 | 232642 | 100536 | 248702 |
| 018403 | 245941 | 205152 | 178540 | 072278 | 073808 | 051392 | 223849 |
| 048206 | 159888 | 123719 | 208494 | 192802 | 213288 | 256795 | 119745 |
| 233798 | 194979 | 053968 | 267845 | 266359 | 230061 | 099316 | 267642 |
| 220366 | 198236 | 095557 | 155445 | 226229 | 144289 | 119039 | 037207 |
| 250446 | 186645 | 081125 | 110405 | 117502 | 138787 | 232512 | 093908 |
| 233581 | 019160 | 225490 | 195793 | 217756 | 226673 | 210650 | 160473 |
| 201920 | 106722 | 096890 | 090100 | 196772 | 052482 | 157244 | 190408 |
| 192797 | 048365 | 087564 | 087418 | 226582 | 040607 | 025237 | 108219 |
| 033165 | 093425 | 252345 | 124058 | 200780 | 190303 | 070421 | 096654 |
| 195412 | 080139 | 010728 | 129961 | 157825 | 072195 | 104228 | 017712 |
| 185031 | 091986 | 238391 | 092913 | 213895 | 256059 | 139205 | 003339 |
| 075446 | 150295 | 156952 | 014184 | 198917 | 186838 | 201334 | 212414 |
| 110601 | 141899 | 003331 | 267350 | 177963 | 196529 | 013769 | 140835 |
| 006673 | 263561 | 025338 | 209287 | 196864 | 014325 | 099011 | 039003 |
| 233197 | 228716 | 119560 | 182380 | 228731 | 196572 | 215588 | 229987 |
| 202327 | 264598 | 238552 | 138120 | 005941 | 007144 | 109646 | 211064 |
| 049549 | 230429 | 105739 | 239120 | 025275 | 011120 | 108694 | 148291 |
| 129151 | 228048 | 228053 | 113063 | 111656 | 263135 | 044389 | 088890 |
| 057360 | 218631 | 050204 | 218700 | 044301 | 050156 | 113986 | 160296 |
| 049605 | 138847 | 132214 | 110921 | 244005 | 051682 | 181836 | 001972 |
| 044391 | 119752 | 155463 | 101555 | 245616 | 265627 | 206487 | 187299 |
| 162086 | 081672 | 264910 | 173382 | 057982 | 072286 | 151017 | 133231 |
| 198983 | 135071 | 077510 | 005345 | 214759 | 131296 | 039165 | 020619 |
| 199916 | 206290 | 032797 | 167799 | 166900 | 114268 | 070746 | 116546 |
| 049956 | 138040 | 147069 | 146639 | 157385 | 217674 | 113622 | 065749 |
| 067524 | 234446 | 143993 | 131268 | 253184 | 082015 | 029154 | 230819 |
| 142760 | 015163 | 235342 | 230610 | 172547 | 014894 | 238834 | 202801 |
| 210313 | 214024 | 013232 | 243073 | 130151 | 183332 | 129499 | 066124 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 240559 | 194914 | 104744 | 040441 | 172759 | 232960 | 223570 | 187206 |
| 208797 | 218155 | 077985 | 239856 | 216463 | 012560 | 022584 | 078358 |
| 017498 | 149049 | 231627 | 028724 | 142711 | 134054 | 248071 | 194859 |
| 041424 | 202135 | 187614 | 187142 | 105934 | 130839 | 226773 | 100572 |
| 127408 | 088692 | 193390 | 178547 | 136522 | 093936 | 095353 | 251622 |
| 250378 | 255434 | 003291 | 237465 | 003823 | 040393 | 204319 | 078147 |
| 094658 | 092671 | 138364 | 146138 | 038799 | 230624 | 198564 | 061200 |
| 177768 | 083525 | 158618 | 172733 | 170191 | 196136 | 001603 | 243765 |
| 100176 | 138530 | 002936 | 133993 | 119983 | 064127 | 132673 | 051371 |
| 134002 | 009261 | 073322 | 194821 | 185360 | 068224 | 046616 | 040359 |
| 077435 | 265078 | 049369 | 242348 | 115887 | 175734 | 254860 | 205139 |
| 187218 | 186407 | 202877 | 010576 | 102964 | 126481 | 249646 | 194153 |
| 261764 | 245128 | 141108 | 264080 | 107083 | 042567 | 053616 | 140051 |
| 110239 | 075587 | 080765 | 074894 | 059574 | 173319 | 034576 | 236980 |
| 120575 | 043193 | 015739 | 026663 | 206607 | 093421 | 207011 | 035273 |
| 226369 | 103053 | 002083 | 148671 | 201721 | 170913 | 048046 | 106844 |
| 016681 | 076129 | 115041 | 102724 | 044657 | 043609 | 159539 | 264258 |
| 205751 | 113939 | 010229 | 266970 | 261937 | 187801 | 171575 | 019061 |
| 015276 | 243903 | 174386 | 024256 | 209600 | 243097 | 236728 | 052182 |
| 016179 | 160511 | 238523 | 133765 | 127458 | 162650 | 014177 | 255591 |
| 197176 | 147912 | 051602 | 011865 | 214977 | 127279 | 155807 | 081465 |
| 243804 | 020607 | 200969 | 122559 | 196174 | 112292 | 231272 | 217699 |
| 055773 | 181095 | 187356 | 029004 | 188424 | 199332 | 198045 | 267047 |
| 211821 | 150409 | 090434 | 202188 | 264829 | 214463 | 054872 | 051997 |
| 162604 | 242299 | 152579 | 209351 | 140594 | 195637 | 160640 | 128321 |
| 099874 | 226685 | 157293 | 068788 | 189577 | 218315 | 173697 | 232395 |
| 007981 | 006219 | 122064 | 084437 | 150629 | 118417 | 087911 | 233669 |
| 119211 | 194059 | 117116 | 189313 | 124593 | 160219 | 041383 | 211747 |
| 083521 | 226860 | 214645 | 243790 | 183400 | 208338 | 146495 | 183866 |
| 247496 | 219700 | 118202 | 171248 | 058373 | 138009 | 007536 | 260260 |
| 093862 | 196920 | 149633 | 204965 | 127095 | 002079 | 205589 | 262828 |
| 200034 | 049751 | 150104 | 117183 | 250283 | 076306 | 170430 | 189298 |
| 010876 | 023031 | 260804 | 009666 | 256419 | 196491 | 101987 | 049018 |
| 098526 | 097663 | 086684 | 195450 | 016757 | 122727 | 109645 | 234990 |
| 117633 | 224495 | 084617 | 181845 | 122887 | 197484 | 121318 | 124271 |
| 184693 | 139903 | 113925 | 197192 | 099731 | 141022 | 051805 | 184955 |
| 019122 | 159678 | 067663 | 154995 | 071980 | 138209 | 077628 | 209858 |
| 103619 | 213957 | 105173 | 108954 | 034345 | 043447 | 027486 | 143306 |
| 239844 | 176751 | 045957 | 005380 | 197261 | 233924 | 099138 | 069794 |
| 108520 | 183864 | 208275 | 149736 | 028737 | 021896 | 019993 | 015285 |
| 219371 | 077916 | 261867 | 109483 | 183553 | 147433 | 148707 | 212187 |
| 210585 | 004771 | 150872 | 175484 | 104529 | 097410 | 256473 | 121517 |
| 263569 | 074991 | 147231 | 237925 | 247028 | 183063 | 089602 | 201657 |
| 176383 | 219567 | 110107 | 067294 | 034140 | 215891 | 265035 | 176693 |
| 134612 | 131949 | 018484 | 253545 | 171362 | 021085 | 040317 | 001251 |
| 266094 | 255709 | 095496 | 107437 | 014298 | 180732 | 009414 | 205823 |
| 215961 | 236673 | 014621 | 203545 | 265364 | 207352 | 197157 | 252261 |
| 211200 | 110597 | 240721 | 219803 | 045265 | 146222 | 097563 | 084194 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 157334 | 101733 | 146553 | 215724 | 016422 | 242347 | 185159 | 224300 |
| 226899 | 197403 | 076317 | 070410 | 224562 | 087704 | 003830 | 089951 |
| 116437 | 016707 | 248660 | 181282 | 149677 | 195278 | 186598 | 198464 |
| 040994 | 227949 | 207492 | 111227 | 138077 | 242194 | 107269 | 145811 |
| 132874 | 206761 | 260911 | 104050 | 073200 | 013706 | 044055 | 211089 |
| 206936 | 015676 | 021234 | 107262 | 015985 | 201340 | 029816 | 093298 |
| 049607 | 132761 | 013941 | 014110 | 165013 | 047126 | 155936 | 145085 |
| 154863 | 140310 | 239554 | 035812 | 178937 | 211290 | 184077 | 198804 |
| 184855 | 202026 | 060995 | 245173 | 140635 | 261803 | 155015 | 099092 |
| 007998 | 256826 | 075733 | 016880 | 200549 | 248752 | 242683 | 161758 |
| 129246 | 075028 | 220054 | 201235 | 004464 | 111511 | 167405 | 113686 |
| 182622 | 249995 | 162895 | 266530 | 096489 | 091445 | 160169 | 008430 |
| 027726 | 214580 | 019322 | 085270 | 222496 | 138465 | 100859 | 102974 |
| 078487 | 218428 | 201168 | 262298 | 147431 | 186352 | 087184 | 081362 |
| 237106 | 169069 | 153190 | 044468 | 182458 | 173854 | 264201 | 126611 |
| 036657 | 219009 | 188351 | 029511 | 046398 | 089333 | 119491 | 188700 |
| 234511 | 206781 | 014697 | 213340 | 143970 | 202625 | 052914 | 137990 |
| 262678 | 191384 | 062473 | 215061 | 103782 | 244263 | 085400 | 252216 |
| 105716 | 197982 | 220258 | 159552 | 117564 | 256201 | 045745 | 193323 |
| 159431 | 153353 | 112371 | 114435 | 081369 | 226235 | 093559 | 185071 |
| 212265 | 266869 | 136104 | 106134 | 211708 | 203695 | 073268 | 141887 |
| 256087 | 264547 | 019733 | 203737 | 044770 | 240908 | 160892 | 109897 |
| 144479 | 186146 | 194479 | 033045 | 153247 | 182848 | 072143 | 104831 |
| 153684 | 118948 | 118757 | 090716 | 041282 | 123605 | 201752 | 019309 |
| 266061 | 119392 | 160329 | 212141 | 140884 | 094240 | 032992 | 215052 |
| 177294 | 206041 | 240299 | 159736 | 048444 | 260249 | 060992 | 030323 |
| 224429 | 020428 | 051247 | 036018 | 071393 | 229173 | 175640 | 033484 |
| 214968 | 015234 | 143280 | 070925 | 243021 | 172385 | 009624 | 190057 |
| 105165 | 218362 | 146702 | 237557 | 105056 | 046238 | 195234 | 265853 |
| 192845 | 237716 | 039344 | 144794 | 157305 | 144061 | 016023 | 128221 |
| 099409 | 162387 | 009964 | 117520 | 140154 | 199330 | 158839 | 165661 |
| 078457 | 045019 | 241983 | 107621 | 137261 | 092431 | 265530 | 199557 |
| 257281 | 098213 | 098211 | 130677 | 197305 | 253899 | 001769 | 201926 |
| 254041 | 122295 | 076001 | 202503 | 067308 | 216464 | 086155 | 203280 |
| 234052 | 236014 | 001728 | 170091 | 233877 | 124750 | 128241 | 254127 |
| 140939 | 080149 | 222736 | 148325 | 020693 | 143879 | 203467 | 236279 |
| 213045 | 123342 | 079831 | 215110 | 084932 | 220002 | 224042 | 161205 |
| 167357 | 212010 | 102726 | 248681 | 010605 | 101413 | 187005 | 054976 |
| 059862 | 114229 | 002188 | 266845 | 146161 | 028780 | 150597 | 085765 |
| 211239 | 020937 | 072901 | 212462 | 124005 | 107809 | 008262 | 222839 |
| 101202 | 145325 | 153179 | 208146 | 106580 | 107448 | 214097 | 130133 |
| 200072 | 043012 | 195552 | 019640 | 076816 | 186775 | 202157 | 007906 |
| 207496 | 012210 | 149797 | 017050 | 194417 | 096091 | 197917 | 000026 |
| 079908 | 205233 | 093754 | 084899 | 094798 | 164223 | 124221 | 109465 |
| 264642 | 199121 | 096205 | 102381 | 200076 | 265985 | 252419 | 067189 |
| 219892 | 143860 | 140954 | 145653 | 013458 | 183430 | 207536 | 219603 |
| 141131 | 141132 | 008954 | 159670 | 010715 | 218400 | 129913 | 079824 |
| 232176 | 048055 | 195077 | 264851 | 122672 | 052452 | 071358 | 257269 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 218506 | 029290 | 159519 | 076418 | 036481 | 188257 | 045864 | 196173 |
| 148285 | 005166 | 199127 | 253334 | 140599 | 081410 | 209136 | 088273 |
| 250342 | 048332 | 181509 | 141120 | 208409 | 079654 | 147998 | 045376 |
| 188714 | 212394 | 203004 | 095185 | 266228 | 184515 | 164673 | 257014 |
| 143100 | 145878 | 204306 | 193522 | 157753 | 143276 | 009509 | 150323 |
| 027862 | 201767 | 233716 | 172683 | 229672 | 265492 | 011893 | 032458 |
| 011887 | 124176 | 111150 | 222180 | 119808 | 132896 | 023929 | 117514 |
| 253194 | 245011 | 106998 | 068378 | 183576 | 068234 | 125465 | 013615 |
| 135239 | 213549 | 033002 | 113347 | 085869 | 043377 | 003118 | 135402 |
| 261329 | 069993 | 201330 | 212686 | 225025 | 186464 | 153015 | 028300 |
| 007810 | 024343 | 261973 | 095551 | 117446 | 017011 | 184623 | 160346 |
| 218532 | 154437 | 086761 | 176821 | 176822 | 025741 | 224057 | 126070 |
| 136059 | 042037 | 164286 | 086416 | 187744 | 187750 | 058998 | 172639 |
| 100703 | 168412 | 037388 | 199087 | 054419 | 247487 | 069475 | 015169 |
| 218412 | 155010 | 134390 | 031012 | 000065 | 000823 | 126236 | 032139 |
| 221342 | 213085 | 185739 | 185213 | 188061 | 185660 | 231231 | 165105 |
| 026251 | 200975 | 219002 | 125534 | 080588 | 114614 | 011336 | 199919 |
| 009237 | 129532 | 024192 | 223754 | 009195 | 146077 | 075650 | 140849 |
| 003751 | 208722 | 149701 | 199650 | 101105 | 195161 | 195947 | 082023 |
| 044224 | 218933 | 232044 | 092228 | 009829 | 054460 | 220063 | 066169 |
| 171313 | 162945 | 160109 | 169947 | 038751 | 244438 | 014153 | 228257 |
| 082462 | 199763 | 145597 | 044453 | 109860 | 108331 | 056739 | 108858 |
| 004380 | 191146 | 182386 | 202475 | 215827 | 220886 | 171956 | 136091 |
| 229227 | 116589 | 100880 | 145269 | 225409 | 228483 | 033097 | 079062 |
| 136016 | 048004 | 093834 | 212061 | 158057 | 123552 | 155771 | 204470 |
| 161606 | 086258 | 171463 | 199885 | 196973 | 086909 | 202155 | 046333 |
| 111740 | 101111 | 265565 | 021663 | 039330 | 203349 | 012901 | 151094 |
| 130044 | 242361 | 002883 | 159031 | 201716 | 026702 | 152097 | 202778 |
| 027720 | 265118 | 001010 | 017862 | 148724 | 004723 | 074987 | 235798 |
| 016952 | 110219 | 019568 | 069493 | 140274 | 046205 | 103880 | 020514 |
| 205349 | 015544 | 149416 | 100821 | 145291 | 246952 | 121355 | 096222 |
| 043855 | 147008 | 142807 | 105106 | 259206 | 245738 | 004131 | 147920 |
| 161382 | 083107 | 087837 | 046902 | 006854 | 122184 | 003846 | 079656 |
| 051241 | 087349 | 119514 | 217592 | 154989 | 142852 | 196496 | 083700 |
| 072792 | 011458 | 136297 | 041234 | 214401 | 206334 | 000434 | 204642 |
| 227750 | 055252 | 010186 | 134347 | 195338 | 040901 | 208700 | 027108 |
| 114334 | 237809 | 080903 | 199560 | 227845 | 077351 | 188605 | 250564 |
| 045540 | 137604 | 033000 | 200377 | 189721 | 231242 | 103716 | 256431 |
| 017542 | 104435 | 031130 | 263868 | 076631 | 178835 | 112271 | 200777 |
| 205685 | 087732 | 092410 | 076311 | 076843 | 047507 | 232106 | 181304 |
| 036190 | 211718 | 221285 | 019390 | 033849 | 079260 | 253928 | 252193 |
| 209109 | 148005 | 003023 | 024702 | 101214 | 047735 | 165337 | 119783 |
| 079280 | 017682 | 256346 | 137057 | 076536 | 104344 | 060456 | 050584 |
| 234617 | 222713 | 220967 | 028577 | 049011 | 141920 | 234952 | 135568 |
| 147583 | 223904 | 111297 | 233907 | 254422 | 144925 | 228887 | 235568 |
| 090180 | 224161 | 234436 | 080843 | 137949 | 012909 | 103558 | 175519 |
| 085540 | 031167 | 003804 | 031299 | 076208 | 111621 | 023102 | 165149 |
| 265044 | 160733 | 236424 | 153462 | 264935 | 075746 | 140559 | 030933 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 087700 | 061310 | 135114 | 007266 | 044752 | 028256 | 090075 | 078746 |
| 076180 | 168965 | 264651 | 199775 | 148378 | 139458 | 114705 | 107591 |
| 146933 | 071877 | 103372 | 150270 | 220435 | 256229 | 096616 | 015128 |
| 150769 | 175532 | 142244 | 133980 | 018969 | 101364 | 213183 | 198140 |
| 209135 | 197105 | 080249 | 185359 | 200642 | 101825 | 138642 | 219220 |
| 014760 | 137423 | 186930 | 207418 | 217687 | 017026 | 086280 | 142065 |
| 015496 | 096253 | 182166 | 025834 | 227341 | 172972 | 094384 | 139044 |
| 093272 | 180221 | 164021 | 144179 | 042514 | 251834 | 066705 | 222902 |
| 264663 | 032249 | 045478 | 222256 | 141038 | 072547 | 018308 | 154846 |
| 069719 | 117170 | 014667 | 236509 | 099475 | 086958 | 099862 | 233102 |
| 003284 | 211508 | 187764 | 197161 | 147202 | 085208 | 030480 | 121222 |
| 137036 | 046503 | 085112 | 217604 | 133000 | 055692 | 006231 | 071270 |
| 051515 | 197010 | 133669 | 109404 | 147846 | 133818 | 181478 | 134973 |
| 146800 | 017996 | 150012 | 193658 | 212909 | 009426 | 066284 | 244658 |
| 069560 | 120430 | 178838 | 176036 | 141390 | 010883 | 010882 | 094597 |
| 004724 | 032308 | 019105 | 044943 | 106183 | 104908 | 053227 | 108546 |
| 142790 | 144861 | 170631 | 200435 | 115862 | 021484 | 253283 | 156668 |
| 071798 | 178356 | 258043 | 044407 | 162388 | 263951 | 138737 | 093219 |
| 163874 | 265387 | 118010 | 027728 | 185861 | 173188 | 214552 | 073039 |
| 067452 | 104599 | 066040 | 214053 | 121549 | 217911 | 244885 | 046315 |
| 105235 | 212824 | 167516 | 074290 | 180879 | 183678 | 021154 | 194507 |
| 104635 | 115772 | 107686 | 167062 | 158517 | 043030 | 195982 | 244328 |
| 080690 | 048781 | 047160 | 136658 | 008330 | 154491 | 049031 | 175602 |
| 248712 | 146004 | 054646 | 068206 | 086811 | 237408 | 044024 | 007486 |
| 090095 | 023575 | 212789 | 108367 | 144971 | 205635 | 213206 | 259777 |
| 101662 | 133881 | 006952 | 090767 | 258117 | 060809 | 024629 | 223351 |
| 062342 | 092843 | 061055 | 023220 | 208051 | 044471 | 130029 | 234305 |
| 218355 | 209474 | 016081 | 071459 | 041729 | 236379 | 263294 | 143051 |
| 011860 | 239413 | 004243 | 041992 | 080510 | 079401 | 080187 | 254734 |
| 080013 | 266516 | 188762 | 079830 | 242946 | 032115 | 173092 | 176314 |
| 163516 | 100889 | 105072 | 022379 | 083787 | 182570 | 139447 | 236282 |
| 109742 | 161271 | 195477 | 191238 | 241453 | 014077 | 117840 | 007808 |
| 102377 | 198870 | 229292 | 113259 | 246551 | 188308 | 193052 | 160905 |
| 003320 | 032647 | 017612 | 018271 | 208730 | 133884 | 108888 | 215819 |
| 253320 | 187694 | 212136 | 191043 | 140788 | 023540 | 125632 | 192716 |
| 115034 | 182709 | 168990 | 134727 | 205880 | 171893 | 217627 | 027677 |
| 264071 | 198879 | 195665 | 181642 | 201328 | 195853 | 136886 | 072334 |
| 230332 | 109541 | 009335 | 110262 | 092178 | 159930 | 214093 | 152619 |
| 100661 | 216297 | 008540 | 255586 | 114780 | 202229 | 088721 | 264867 |
| 209596 | 020951 | 246517 | 215152 | 050086 | 220249 | 085680 | 108016 |
| 030740 | 243184 | 199353 | 033460 | 015840 | 100148 | 247468 | 026071 |
| 135879 | 003435 | 106394 | 162349 | 264074 | 122774 | 202982 | 080117 |
| 002862 | 021256 | 264114 | 005280 | 158914 | 265091 | 016671 | 124184 |
| 229169 | 175560 | 216382 | 240049 | 075070 | 007331 | 079186 | 076797 |
| 054445 | 089941 | 079773 | 180904 | 062686 | 266380 | 109449 | 251259 |
| 250117 | 077105 | 062539 | 162886 | 025162 | 163580 | 019909 | 076511 |
| 122986 | 253472 | 143370 | 020906 | 055403 | 090990 | 133899 | 259881 |
| 152812 | 238801 | 200406 | 264880 | 113433 | 154338 | 185077 | 195827 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 222918 | 146037 | 077054 | 241486 | 047354 | 224439 | 224266 | 212511 |
| 016972 | 057513 | 108224 | 248433 | 031001 | 170530 | 146337 | 060295 |
| 092633 | 072885 | 153602 | 196184 | 135140 | 024961 | 019681 | 080669 |
| 107103 | 097334 | 014049 | 229037 | 093552 | 148686 | 071541 | 147539 |
| 030137 | 020043 | 181579 | 029275 | 030837 | 231293 | 046763 | 207756 |
| 176450 | 220779 | 158260 | 054288 | 107443 | 106064 | 249252 | 025278 |
| 159416 | 106517 | 098722 | 086141 | 227816 | 211840 | 207042 | 145745 |
| 232621 | 200918 | 073837 | 091779 | 208182 | 217898 | 117374 | 197097 |
| 224908 | 169556 | 183623 | 151282 | 083661 | 191193 | 076175 | 209140 |
| 013120 | 212650 | 121925 | 216108 | 155561 | 089485 | 237361 | 238038 |
| 074899 | 191050 | 162150 | 077148 | 204106 | 133377 | 015350 | 044704 |
| 130237 | 205441 | 193468 | 133724 | 053286 | 198866 | 243036 | 028128 |
| 072920 | 100739 | 004563 | 120617 | 232440 | 265037 | 245130 | 087467 |
| 150789 | 150792 | 189252 | 197124 | 171515 | 207706 | 267402 | 042386 |
| 119347 | 232414 | 086435 | 019366 | 117403 | 195328 | 103451 | 122794 |
| 165664 | 260146 | 022289 | 074173 | 049746 | 122168 | 094752 | 202707 |
| 205376 | 143158 | 196292 | 195169 | 171455 | 035862 | 001426 | 007522 |
| 173920 | 019290 | 248480 | 089694 | 138273 | 021561 | 066378 | 246216 |
| 226477 | 012099 | 028329 | 246812 | 092395 | 139907 | 025431 | 113331 |
| 265181 | 159170 | 093711 | 146600 | 159573 | 045196 | 153398 | 261379 |
| 171610 | 233835 | 092914 | 216731 | 130643 | 142685 | 250581 | 178105 |
| 209922 | 071570 | 226399 | 027756 | 200298 | 159593 | 206542 | 170158 |
| 023652 | 211132 | 253390 | 179613 | 241088 | 091264 | 041981 | 207012 |
| 050693 | 252232 | 151845 | 246449 | 197681 | 088043 | 152632 | 142296 |
| 149652 | 075985 | 200778 | 186892 | 080885 | 120223 | 211372 | 195861 |
| 074111 | 008275 | 174935 | 239318 | 267658 | 071656 | 117190 | 175557 |
| 167375 | 142538 | 175921 | 250076 | 031215 | 148028 | 203297 | 149592 |
| 002844 | 239406 | 220466 | 264497 | 118163 | 117952 | 199750 | 213277 |
| 143332 | 158871 | 194844 | 147643 | 103136 | 194936 | 257035 | 027235 |
| 199888 | 095560 | 128976 | 173038 | 104277 | 122424 | 239054 | 167488 |
| 136045 | 232543 | 154691 | 196273 | 084434 | 106702 | 035546 | 087452 |
| 197593 | 131184 | 123301 | 073217 | 078317 | 120773 | 170224 | 233928 |
| 019914 | 265670 | 080942 | 133713 | 212848 | 213751 | 161981 | 145380 |
| 146985 | 141467 | 190649 | 160781 | 013301 | 099410 | 106318 | 194524 |
| 140889 | 205418 | 078745 | 008196 | 083739 | 133371 | 011061 | 101167 |
| 137364 | 164163 | 162264 | 195886 | 255681 | 088064 | 142094 | 045131 |
| 137994 | 074378 | 236272 | 249021 | 076455 | 173717 | 238252 | 148168 |
| 003510 | 028411 | 081229 | 160205 | 067827 | 087947 | 106539 | 118656 |
| 107009 | 102231 | 174329 | 105998 | 218109 | 065535 | 085184 | 255881 |
| 197633 | 074481 | 246219 | 190142 | 126739 | 192291 | 239701 | 014170 |
| 068527 | 106355 | 150465 | 137493 | 138229 | 138230 | 183305 | 246856 |
| 240078 | 234221 | 106474 | 166885 | 164354 | 016348 | 100280 | 122215 |
| 011678 | 177772 | 145236 | 197428 | 015951 | 120503 | 098566 | 258861 |
| 000566 | 158958 | 190486 | 002879 | 101342 | 121641 | 242998 | 179176 |
| 010027 | 091221 | 215784 | 173615 | 029332 | 226192 | 242368 | 079894 |
| 064744 | 157320 | 105544 | 168455 | 185136 | 208944 | 220709 | 256373 |
| 211567 | 232627 | 230393 | 200801 | 200798 | 263926 | 029355 | 190317 |
| 087993 | 112501 | 246715 | 160651 | 095848 | 251027 | 015533 | 155468 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 184429 | 171996 | 080815 | 073452 | 198055 | 180783 | 190208 | 189673 |
| 176843 | 021579 | 199405 | 068030 | 199145 | 244668 | 224927 | 013179 |
| 171926 | 112099 | 185065 | 160882 | 120416 | 213841 | 037180 | 199814 |
| 098390 | 033423 | 199406 | 246675 | 032863 | 028132 | 025846 | 091501 |
| 133159 | 177088 | 199206 | 130801 | 146063 | 007480 | 075739 | 041253 |
| 093756 | 099735 | 222537 | 170843 | 204742 | 200391 | 132240 | 147355 |
| 142693 | 140733 | 049859 | 201661 | 032444 | 018633 | 211837 | 093465 |
| 106579 | 159427 | 187780 | 197801 | 158980 | 016443 | 159105 | 102339 |
| 195640 | 206139 | 213115 | 188709 | 162821 | 201080 | 215157 | 049008 |
| 236872 | 207109 | 026369 | 079659 | 180895 | 140047 | 236906 | 239606 |
| 250973 | 129562 | 159182 | 202821 | 135049 | 242076 | 194661 | 031088 |
| 015804 | 075920 | 195579 | 199154 | 173538 | 182099 | 220014 | 141772 |
| 190845 | 228024 | 204519 | 063076 | 127295 | 173513 | 002422 | 246922 |
| 200957 | 141682 | 265305 | 043582 | 265674 | 141992 | 099442 | 256221 |
| 210594 | 218282 | 111161 | 055159 | 124666 | 218281 | 147551 | 046321 |
| 203803 | 181883 | 127059 | 043891 | 128524 | 147603 | 182358 | 161879 |
| 014638 | 242608 | 136053 | 107860 | 193483 | 234688 | 107851 | 022495 |
| 015833 | 021991 | 160771 | 137241 | 047716 | 001706 | 205438 | 064925 |
| 209553 | 173110 | 088556 | 172414 | 166227 | 010924 | 219553 | 054277 |
| 137744 | 137756 | 014364 | 031841 | 242274 | 124497 | 004279 | 073791 |
| 098692 | 109916 | 103258 | 201487 | 138440 | 142204 | 139085 | 153005 |
| 158895 | 224426 | 136934 | 064854 | 047813 | 083763 | 060753 | 245253 |
| 048865 | 178714 | 048457 | 011556 | 239131 | 080534 | 138400 | 109876 |
| 007101 | 064818 | 184792 | 212426 | 150204 | 068195 | 114870 | 226758 |
| 047206 | 218399 | 125246 | 151056 | 149563 | 199153 | 046802 | 115823 |
| 181034 | 072631 | 135561 | 130069 | 210920 | 027642 | 225283 | 113858 |
| 242430 | 186724 | 201857 | 262498 | 029984 | 038262 | 124582 | 098316 |
| 235050 | 108799 | 090199 | 223527 | 197857 | 265552 | 161504 | 137807 |
| 249213 | 102975 | 130392 | 142308 | 080360 | 112751 | 039722 | 047385 |
| 078399 | 259683 | 067292 | 230951 | 053880 | 177013 | 146383 | 049791 |
| 147427 | 073205 | 155919 | 222056 | 000683 | 097889 | 199237 | 201562 |
| 150752 | 115622 | 042367 | 199968 | 117610 | 109961 | 007946 | 148344 |
| 120435 | 030914 | 003896 | 134488 | 106198 | 079847 | 159056 | 225557 |
| 254825 | 146141 | 256408 | 260114 | 230818 | 217362 | 125284 | 227516 |
| 075352 | 202311 | 136206 | 150117 | 207328 | 188809 | 188808 | 248813 |
| 250773 | 150424 | 168617 | 147455 | 234240 | 162348 | 093130 | 065070 |
| 080647 | 096332 | 187150 | 106106 | 142454 | 243453 | 035837 | 136757 |
| 037193 | 046081 | 239363 | 145150 | 147322 | 207905 | 173014 | 211546 |
| 127365 | 112823 | 055417 | 109892 | 040468 | 147923 | 132865 | 032695 |
| 040700 | 216410 | 264104 | 209660 | 142165 | 019802 | 238886 | 211079 |
| 007959 | 009331 | 120407 | 079083 | 086462 | 100487 | 120821 | 053923 |
| 229563 | 023463 | 074589 | 181053 | 151038 | 122362 | 076591 | 250815 |
| 152915 | 051809 | 210428 | 210686 | 188723 | 167569 | 196743 | 014561 |
| 195545 | 056010 | 126612 | 247666 | 079008 | 233746 | 258475 | 111094 |
| 233155 | 080145 | 028686 | 111750 | 237404 | 101996 | 182774 | 218774 |
| 020096 | 173079 | 135022 | 205287 | 160985 | 200691 | 154346 | 183981 |
| 094133 | 252375 | 183248 | 234989 | 262817 | 068504 | 207531 | 136968 |
| 161128 | 183271 | 158376 | 007840 | 186287 | 199620 | 203540 | 185644 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 154840 | 140281 | 023815 | 200922 | 080720 | 088986 | 249656 | 200447 |
| 114841 | 075314 | 030708 | 026626 | 160095 | 086682 | 169009 | 240210 |
| 233496 | 144028 | 026848 | 107790 | 139197 | 262620 | 204937 | 207441 |
| 072812 | 138340 | 196304 | 036233 | 160138 | 254629 | 186453 | 147994 |
| 202071 | 233771 | 196053 | 157243 | 136195 | 189553 | 040647 | 078858 |
| 157970 | 201594 | 250402 | 211420 | 003309 | 196467 | 015107 | 073704 |
| 119162 | 245866 | 198408 | 246247 | 104723 | 264826 | 082438 | 196111 |
| 228765 | 147192 | 112366 | 247334 | 108121 | 145148 | 056325 | 113393 |
| 196714 | 009556 | 258266 | 031095 | 036267 | 108887 | 187589 | 003343 |
| 197502 | 196665 | 267959 | 129303 | 127326 | 079068 | 020460 | 118511 |
| 056966 | 012817 | 200226 | 250794 | 206206 | 032271 | 142755 | 112077 |
| 046627 | 254342 | 236352 | 218235 | 031967 | 205546 | 189492 | 075358 |
| 255642 | 197929 | 197911 | 247227 | 071902 | 183177 | 133566 | 009313 |
| 081734 | 068129 | 013010 | 113903 | 002001 | 192211 | 055647 | 072902 |
| 265221 | 178483 | 171309 | 153222 | 161747 | 132920 | 111317 | 220852 |
| 033215 | 075628 | 213785 | 063621 | 110152 | 080320 | 183292 | 211583 |
| 152237 | 005698 | 183674 | 076551 | 126741 | 214065 | 093517 | 041378 |
| 094121 | 187408 | 017876 | 153031 | 002586 | 245472 | 199947 | 134177 |
| 180047 | 012585 | 246363 | 142713 | 111978 | 152331 | 169067 | 034668 |
| 261245 | 002889 | 249380 | 031510 | 146486 | 066980 | 085716 | 134384 |
| 016181 | 143605 | 048751 | 210450 | 044856 | 097047 | 210141 | 144106 |
| 021410 | 252067 | 049543 | 202540 | 020638 | 217880 | 087353 | 125571 |
| 151816 | 263247 | 137910 | 222372 | 071937 | 077421 | 010716 | 011902 |
| 001342 | 126287 | 019092 | 130888 | 258933 | 148087 | 134502 | 209013 |
| 220427 | 082044 | 034247 | 095338 | 072429 | 177299 | 150939 | 016917 |
| 245634 | 260186 | 196295 | 173824 | 165631 | 003659 | 216347 | 098278 |
| 185654 | 099349 | 182307 | 093439 | 096418 | 251052 | 241585 | 118663 |
| 265054 | 260005 | 261310 | 112175 | 077295 | 097040 | 016361 | 056796 |
| 259404 | 110949 | 225651 | 128463 | 160035 | 257699 | 133773 | 092406 |
| 135216 | 007367 | 138862 | 080400 | 000855 | 040850 | 103712 | 227368 |
| 239028 | 255072 | 044664 | 015206 | 096769 | 118922 | 149182 | 050742 |
| 218205 | 190726 | 219031 | 020056 | 260655 | 222390 | 137579 | 049077 |
| 050271 | 139456 | 114433 | 001023 | 014524 | 225897 | 020110 | 130308 |
| 018574 | 206546 | 104499 | 199491 | 252757 | 173025 | 200321 | 268014 |
| 268015 | 104399 | 023518 | 109534 | 190380 | 047521 | 197949 | 265090 |
| 192031 | 171337 | 171708 | 210566 | 054747 | 208131 | 093214 | 244017 |
| 109850 | 162686 | 099358 | 173204 | 266538 | 035604 | 034174 | 028975 |
| 221429 | 240665 | 123016 | 113894 | 197375 | 171513 | 155049 | 203505 |
| 032658 | 224292 | 115818 | 048213 | 244331 | 060943 | 169285 | 142360 |
| 225563 | 217890 | 183521 | 036323 | 129999 | 150642 | 196797 | 085836 |
| 078732 | 089558 | 106419 | 161380 | 195293 | 198122 | 081012 | 025252 |
| 045016 | 205909 | 099389 | 230746 | 153312 | 231640 | 256381 | 116974 |
| 159043 | 247055 | 080809 | 124767 | 133800 | 004323 | 186665 | 264806 |
| 159949 | 146905 | 151009 | 162710 | 205745 | 237437 | 198938 | 212319 |
| 220565 | 234560 | 053178 | 119349 | 135398 | 126162 | 074652 | 068633 |
| 173112 | 144983 | 012885 | 191913 | 178279 | 194996 | 064490 | 014302 |
| 134012 | 175842 | 087483 | 092273 | 005911 | 001516 | 203770 | 098465 |
| 201544 | 188840 | 039653 | 186498 | 143200 | 022747 | 077017 | 108801 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104462 | 223090 | 016121 | 103452 | 032751 | 150461 | 166974 | 076286 |
| 105304 | 102304 | 022797 | 113413 | 196225 | 151005 | 102875 | 041697 |
| 248904 | 258613 | 216409 | 000309 | 032040 | 086248 | 240066 | 084407 |
| 265344 | 083761 | 110223 | 117496 | 101240 | 215841 | 148929 | 137517 |
| 216552 | 077900 | 016316 | 203964 | 195792 | 199500 | 040778 | 250052 |
| 012119 | 039763 | 194350 | 194879 | 115567 | 051044 | 091333 | 095726 |
| 073012 | 211969 | 049460 | 188885 | 210269 | 229837 | 208660 | 203881 |
| 154231 | 174122 | 225610 | 067048 | 051069 | 192933 | 050694 | 142290 |
| 018043 | 206135 | 205461 | 091464 | 015803 | 233236 | 077658 | 077124 |
| 253438 | 213486 | 240876 | 118661 | 008637 | 244659 | 211209 | 209375 |
| 109454 | 063567 | 035317 | 170836 | 104844 | 111193 | 236949 | 004590 |
| 094603 | 140791 | 090072 | 041837 | 093114 | 162018 | 251417 | 031454 |
| 132442 | 189034 | 264396 | 183236 | 170554 | 183277 | 048355 | 060773 |
| 006007 | 198019 | 243654 | 024216 | 243706 | 113405 | 243953 | 123455 |
| 192965 | 182332 | 089285 | 196642 | 203500 | 077821 | 193261 | 082499 |
| 202737 | 119503 | 156016 | 141023 | 152404 | 221666 | 011916 | 250460 |
| 138625 | 081232 | 086159 | 045744 | 232152 | 246241 | 197480 | 044540 |
| 094443 | 115618 | 187167 | 015624 | 152386 | 169056 | 105600 | 028908 |
| 260103 | 181955 | 219419 | 265019 | 043931 | 117185 | 147538 | 097818 |
| 128345 | 088363 | 169171 | 202354 | 128670 | 200501 | 106164 | 265296 |
| 074360 | 099727 | 163343 | 004788 | 235407 | 088266 | 124791 | 144333 |
| 093832 | 144412 | 138312 | 220115 | 237288 | 250025 | 002664 | 015339 |
| 105623 | 081286 | 059183 | 087278 | 253933 | 166270 | 257776 | 123338 |
| 151119 | 091604 | 138929 | 078402 | 085773 | 200415 | 183979 | 109395 |
| 042342 | 121676 | 105617 | 138794 | 079819 | 092209 | 023060 | 075069 |
| 138731 | 079789 | 163850 | 068138 | 106432 | 142657 | 088759 | 102278 |
| 104943 | 176190 | 103006 | 141365 | 169165 | 198966 | 128857 | 106240 |
| 233998 | 086369 | 087725 | 238645 | 010649 | 028506 | 099244 | 205588 |
| 139520 | 077986 | 078167 | 159086 | 131297 | 229503 | 012050 | 144127 |
| 044528 | 018303 | 072895 | 067342 | 030648 | 024337 | 140249 | 020347 |
| 143245 | 025948 | 224077 | 011590 | 061624 | 231591 | 238975 | 067362 |
| 088013 | 238465 | 120715 | 150212 | 004951 | 176510 | 169921 | 120118 |
| 209449 | 145860 | 131287 | 132434 | 226896 | 226454 | 136398 | 261672 |
| 041866 | 264931 | 207778 | 222984 | 118100 | 188955 | 109849 | 147045 |
| 154978 | 156568 | 199308 | 196223 | 240868 | 238070 | 218488 | 027107 |
| 153159 | 013282 | 076018 | 005366 | 091818 | 140291 | 075917 | 115791 |
| 149631 | 161976 | 201865 | 190029 | 123355 | 196329 | 247120 | 149601 |
| 167109 | 236177 | 164285 | 168997 | 246697 | 173373 | 202990 | 197985 |
| 173368 | 001298 | 227245 | 239850 | 080245 | 254716 | 134375 | 086903 |
| 074986 | 050141 | 215748 | 072455 | 154589 | 172456 | 154265 | 228568 |
| 256068 | 112876 | 031689 | 224804 | 105339 | 108088 | 160479 | 140554 |
| 110315 | 002839 | 120913 | 254732 | 022766 | 264515 | 092413 | 224573 |
| 072192 | 154564 | 059014 | 028914 | 187399 | 187298 | 265782 | 135896 |
| 001691 | 129679 | 091192 | 094056 | 098423 | 041108 | 028177 | 216356 |
| 194994 | 255757 | 032051 | 106999 | 196868 | 202962 | 187239 | 196429 |
| 008017 | 037585 | 048880 | 203066 | 075357 | 265996 | 145719 | 035869 |
| 008789 | 023827 | 195362 | 212469 | 021927 | 084595 | 200195 | 124980 |
| 229534 | 230561 | 187534 | 096491 | 049816 | 014156 | 207385 | 243879 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 100423 | 097620 | 265605 | 040497 | 208894 | 136823 | 046292 | 139329 |
| 082014 | 210645 | 163306 | 033435 | 143244 | 021610 | 012378 | 005328 |
| 249982 | 147630 | 044433 | 038898 | 221308 | 108562 | 132523 | 050450 |
| 060101 | 050743 | 062482 | 204954 | 107886 | 039254 | 036908 | 062735 |
| 154052 | 234249 | 048906 | 229447 | 104000 | 137914 | 051916 | 041068 |
| 259668 | 072634 | 206162 | 206981 | 050930 | 066344 | 181234 | 199169 |
| 190578 | 213287 | 042572 | 194985 | 265245 | 173844 | 072427 | 045139 |
| 128288 | 217878 | 115714 | 166065 | 015981 | 041937 | 010976 | 078031 |
| 044787 | 208554 | 126562 | 059680 | 085299 | 141826 | 225196 | 206436 |
| 178758 | 089237 | 202583 | 224545 | 249043 | 032491 | 213195 | 031417 |
| 075882 | 029319 | 124173 | 111822 | 025277 | 171240 | 265872 | 088334 |
| 254216 | 118456 | 182376 | 008827 | 017017 | 008187 | 169428 | 231233 |
| 136716 | 028957 | 105693 | 179060 | 188904 | 198740 | 205146 | 115160 |
| 265880 | 266814 | 207855 | 207930 | 230006 | 004618 | 203825 | 091891 |
| 205238 | 197780 | 215650 | 255172 | 148369 | 015236 | 136535 | 077048 |
| 099482 | 094048 | 225504 | 128867 | 114218 | 264953 | 146810 | 159109 |
| 052551 | 023857 | 017745 | 154785 | 223708 | 189430 | 139210 | 137876 |
| 201886 | 101093 | 123054 | 228282 | 200811 | 072898 | 225278 | 172076 |
| 146243 | 138560 | 256029 | 174380 | 046226 | 054506 | 182671 | 129178 |
| 137590 | 027452 | 205468 | 119957 | 179156 | 237801 | 026427 | 197553 |
| 023124 | 207618 | 025959 | 182301 | 122545 | 161172 | 059939 | 110665 |
| 142046 | 185078 | 215619 | 100382 | 237943 | 101644 | 038053 | 235752 |
| 142273 | 206254 | 040785 | 082610 | 199202 | 097090 | 212888 | 128724 |
| 078700 | 205301 | 057144 | 228172 | 006735 | 233519 | 024734 | 009677 |
| 109512 | 043627 | 025645 | 045252 | 246722 | 234121 | 145648 | 231931 |
| 244340 | 141816 | 068450 | 008077 | 172812 | 239853 | 146601 | 032342 |
| 232119 | 224618 | 188602 | 032920 | 220329 | 117473 | 032677 | 252123 |
| 150348 | 082820 | 010190 | 117425 | 112865 | 248477 | 199571 | 001027 |
| 198991 | 237940 | 151634 | 164162 | 169981 | 160049 | 224010 | 152835 |
| 031728 | 126308 | 089301 | 149157 | 173892 | 087333 | 001084 | 106983 |
| 125270 | 188355 | 192231 | 048596 | 109619 | 042215 | 069028 | 195184 |
| 114950 | 213534 | 093300 | 184667 | 044818 | 139316 | 017134 | 071107 |
| 174168 | 154119 | 221143 | 257360 | 036702 | 263027 | 029219 | 064476 |
| 192498 | 184078 | 217590 | 058412 | 170101 | 192633 | 127349 | 098185 |
| 126648 | 003973 | 254154 | 143296 | 125856 | 143253 | 161843 | 073285 |
| 117103 | 212228 | 213077 | 016399 | 129863 | 172466 | 146819 | 055074 |
| 065973 | 090904 | 011476 | 092359 | 164080 | 152869 | 078352 | 189812 |
| 190028 | 012538 | 245698 | 031138 | 012426 | 249443 | 049475 | 013572 |
| 048501 | 226835 | 155830 | 251499 | 223896 | 038064 | 094904 | 096879 |
| 233298 | 247017 | 186420 | 110049 | 226611 | 071711 | 163485 | 241023 |
| 060709 | 120178 | 133803 | 058327 | 055192 | 091188 | 170499 | 112950 |
| 233576 | 206491 | 083830 | 075642 | 163705 | 050358 | 044423 | 005679 |
| 050391 | 060744 | 097587 | 097184 | 238642 | 130025 | 026192 | 029947 |
| 068700 | 043156 | 166039 | 239639 | 054912 | 054909 | 265157 | 051546 |
| 145748 | 208721 | 007163 | 078488 | 224212 | 031781 | 209026 | 110341 |
| 046510 | 037323 | 059719 | 081018 | 238193 | 232040 | 208399 | 062464 |
| 216427 | 093813 | 160951 | 053283 | 168488 | 011850 | 044349 | 136408 |
| 029977 | 033890 | 180038 | 259258 | 215888 | 024640 | 090219 | 023450 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 005320 | 174436 | 242145 | 204912 | 133737 | 151562 | 017355 | 197680 |
| 200533 | 026256 | 004424 | 184842 | 244342 | 031146 | 046494 | 161010 |
| 025107 | 214600 | 220634 | 041212 | 006809 | 131767 | 144525 | 061630 |
| 082726 | 153287 | 223131 | 232856 | 018182 | 042932 | 185000 | 140940 |
| 119884 | 175945 | 161319 | 035985 | 150320 | 171434 | 105057 | 093642 |
| 155666 | 073111 | 081549 | 037106 | 105609 | 151681 | 266977 | 020715 |
| 229787 | 238408 | 184716 | 197026 | 175044 | 206373 | 100618 | 109588 |
| 071314 | 091488 | 072105 | 040807 | 004272 | 135550 | 202385 | 165295 |
| 037455 | 161002 | 091617 | 247021 | 145675 | 146873 | 044282 | 011800 |
| 215801 | 218799 | 232840 | 142962 | 155452 | 025572 | 162284 | 078828 |
| 204336 | 030315 | 039767 | 055377 | 127873 | 196267 | 039250 | 242713 |
| 253745 | 252457 | 134358 | 217680 | 002410 | 161247 | 116451 | 121017 |
| 153065 | 245917 | 060353 | 026644 | 044907 | 113179 | 235770 | 159235 |
| 028665 | 056564 | 189141 | 154784 | 255423 | 200738 | 117911 | 027474 |
| 190934 | 091145 | 253964 | 021425 | 132711 | 155522 | 106076 | 143431 |
| 144908 | 140048 | 092531 | 130180 | 126908 | 008586 | 195921 | 120197 |
| 173548 | 264346 | 138151 | 048039 | 032948 | 200243 | 195239 | 206197 |
| 090285 | 228937 | 143998 | 149125 | 154825 | 207245 | 055672 | 094039 |
| 243868 | 067187 | 234743 | 206058 | 134052 | 228365 | 144779 | 021913 |
| 087051 | 076421 | 083744 | 198778 | 149442 | 118428 | 209227 | 243463 |
| 087321 | 172152 | 020893 | 124382 | 265116 | 229854 | 187564 | 007706 |
| 235199 | 092659 | 161044 | 005686 | 188938 | 055918 | 159405 | 259717 |
| 156739 | 155227 | 212320 | 200871 | 044560 | 117202 | 082907 | 143937 |
| 261729 | 073383 | 068820 | 113635 | 150788 | 143336 | 104641 | 147360 |
| 135753 | 175985 | 088549 | 026746 | 140319 | 228665 | 181082 | 148698 |
| 078260 | 002666 | 127134 | 085073 | 245192 | 262355 | 009849 | 027978 |
| 066924 | 181001 | 062517 | 129013 | 071738 | 248438 | 189774 | 123250 |
| 022719 | 224911 | 057307 | 041836 | 052944 | 012716 | 059071 | 120722 |
| 237049 | 179883 | 021377 | 015302 | 154443 | 169152 | 253893 | 176336 |
| 128293 | 079902 | 015077 | 098640 | 023168 | 177999 | 089573 | 045589 |
| 051835 | 133587 | 217679 | 021476 | 067486 | 033879 | 038429 | 139798 |
| 254356 | 112721 | 258168 | 163198 | 030169 | 108774 | 178929 | 154531 |
| 193191 | 044435 | 104719 | 098671 | 126621 | 064869 | 081909 | 071727 |
| 057257 | 101595 | 058995 | 004447 | 122014 | 212303 | 019468 | 149955 |
| 215990 | 134493 | 041510 | 077892 | 177753 | 250728 | 104266 | 120935 |
| 031952 | 257377 | 128538 | 062054 | 054927 | 050036 | 031082 | 110260 |
| 040284 | 069704 | 186747 | 132371 | 048552 | 211676 | 136758 | 138513 |
| 038166 | 052677 | 112862 | 060919 | 065672 | 210184 | 051328 | 112400 |
| 099779 | 062030 | 129506 | 150004 | 097917 | 138816 | 026476 | 228505 |
| 097455 | 201226 | 114606 | 073209 | 235720 | 088062 | 209707 | 160141 |
| 204843 | 011176 | 121604 | 106457 | 133070 | 043789 | 161441 | 112328 |
| 048013 | 118247 | 180615 | 156153 | 149627 | 175496 | 063466 | 251167 |
| 130811 | 041111 | 009804 | 009802 | 108049 | 227422 | 204655 | 246149 |
| 257442 | 134673 | 190395 | 187533 | 011906 | 227648 | 032684 | 050805 |
| 029475 | 185998 | 226491 | 194581 | 148245 | 120862 | 220216 | 044714 |
| 019670 | 103240 | 173540 | 203781 | 190581 | 135224 | 197327 | 238389 |
| 125849 | 161145 | 102891 | 180663 | 065842 | 100173 | 205656 | 088347 |
| 029600 | 219143 | 091202 | 085683 | 234317 | 053507 | 267428 | 080615 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 158604 | 188663 | 107405 | 126702 | 182176 | 248132 | 101263 | 202254 |
| 119157 | 212007 | 140834 | 009758 | 112852 | 071756 | 102398 | 170059 |
| 240124 | 063478 | 200711 | 203975 | 111919 | 004352 | 038379 | 080293 |
| 251971 | 022290 | 097012 | 119528 | 210283 | 223680 | 165417 | 220049 |
| 090337 | 009861 | 014383 | 029753 | 054950 | 031981 | 217755 | 170765 |
| 201415 | 121174 | 063565 | 101550 | 078154 | 182230 | 147497 | 212342 |
| 032674 | 062430 | 172002 | 100377 | 208288 | 208430 | 119020 | 155071 |
| 191468 | 241400 | 226159 | 154553 | 238157 | 008252 | 217120 | 206291 |
| 182825 | 146995 | 061567 | 117460 | 206434 | 077298 | 012085 | 150656 |
| 028118 | 232589 | 155142 | 040382 | 133775 | 196971 | 052193 | 185103 |
| 051685 | 250114 | 246264 | 180906 | 227116 | 078669 | 165609 | 047922 |
| 138346 | 135653 | 176269 | 043067 | 014839 | 083497 | 000770 | 127574 |
| 059571 | 229275 | 127890 | 066026 | 049627 | 013962 | 048477 | 036430 |
| 149826 | 107522 | 039883 | 241001 | 104772 | 018590 | 059552 | 102760 |
| 002901 | 148614 | 194584 | 090572 | 142634 | 140919 | 040445 | 037607 |
| 127537 | 039537 | 034864 | 140944 | 059172 | 182156 | 265657 | 009939 |
| 113712 | 041695 | 096706 | 213788 | 172443 | 118713 | 148269 | 125155 |
| 128339 | 066175 | 049454 | 038085 | 137888 | 250240 | 262529 | 146544 |
| 098443 | 111322 | 103012 | 055861 | 116307 | 135094 | 126748 | 131401 |
| 240311 | 134974 | 259867 | 042992 | 125616 | 175703 | 102561 | 177123 |
| 248484 | 000101 | 018340 | 147667 | 160644 | 057464 | 022972 | 104887 |
| 175583 | 036535 | 015329 | 160716 | 123047 | 126557 | 139672 | 142635 |
| 118776 | 078503 | 149178 | 211709 | 266610 | 002379 | 168683 | 089914 |
| 135035 | 092733 | 088914 | 031694 | 218210 | 074237 | 160611 | 149718 |
| 071863 | 130783 | 161186 | 224912 | 200230 | 003546 | 181935 | 080372 |
| 246554 | 200401 | 240420 | 006074 | 072339 | 265247 | 028767 | 148156 |
| 208712 | 195233 | 184801 | 215553 | 218287 | 093001 | 183506 | 178703 |
| 221741 | 153834 | 077365 | 030254 | 259579 | 224589 | 087453 | 051922 |
| 206865 | 084951 | 118727 | 178256 | 082880 | 065622 | 035712 | 193343 |
| 234074 | 258795 | 128634 | 078469 | 220376 | 063513 | 073084 | 122080 |
| 204415 | 146740 | 055358 | 030060 | 095545 | 206713 | 177423 | 006792 |
| 155460 | 074639 | 183744 | 149468 | 246921 | 210058 | 088922 | 199967 |
| 195020 | 033177 | 048208 | 153189 | 198613 | 023868 | 019957 | 020985 |
| 195525 | 238460 | 250135 | 048649 | 141169 | 064008 | 162575 | 201430 |
| 082028 | 090657 | 243805 | 244791 | 251272 | 169157 | 030975 | 128195 |
| 085177 | 139327 | 158701 | 242054 | 064601 | 127025 | 248306 | 198749 |
| 251650 | 193384 | 100346 | 222493 | 063130 | 054582 | 175517 | 229491 |
| 027594 | 019622 | 091004 | 154750 | 150573 | 010211 | 150620 | 023620 |
| 170719 | 101414 | 169258 | 267031 | 251564 | 086904 | 132299 | 061473 |
| 108279 | 071777 | 039366 | 030659 | 138700 | 143078 | 189094 | 137725 |
| 250847 | 183022 | 027568 | 242196 | 120679 | 135060 | 166145 | 071598 |
| 087996 | 157416 | 175908 | 031381 | 087669 | 230979 | 155860 | 132722 |
| 132721 | 123908 | 258316 | 026872 | 049109 | 009839 | 077664 | 217319 |
| 072475 | 169096 | 076597 | 164964 | 091119 | 246577 | 017688 | 110190 |
| 153292 | 061494 | 224947 | 229192 | 264297 | 170965 | 014836 | 001955 |
| 076475 | 206673 | 063398 | 131678 | 201659 | 100652 | 061220 | 034782 |
| 139731 | 140049 | 248743 | 009380 | 209929 | 202876 | 183626 | 211087 |
| 108324 | 214525 | 143357 | 133632 | 036081 | 095174 | 014754 | 205361 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 136416 | 183201 | 003144 | 077240 | 058708 | 083884 | 015601 | 183396 |
| 121908 | 217513 | 198571 | 058985 | 141559 | 238047 | 259892 | 111147 |
| 138109 | 101518 | 247357 | 052880 | 084725 | 164648 | 125647 | 013794 |
| 210756 | 029188 | 043995 | 069921 | 229765 | 140625 | 041840 | 100884 |
| 177380 | 057173 | 147123 | 143857 | 078939 | 087496 | 235916 | 048304 |
| 077202 | 122785 | 002927 | 251350 | 261728 | 137823 | 048854 | 059479 |
| 264085 | 114707 | 163869 | 197307 | 180131 | 054869 | 054545 | 160431 |
| 184455 | 037621 | 236044 | 027502 | 183468 | 073275 | 161815 | 116578 |
| 198455 | 095000 | 082966 | 173424 | 135995 | 113461 | 095198 | 012420 |
| 039063 | 174031 | 230564 | 081694 | 061552 | 162941 | 077969 | 009979 |
| 046628 | 181799 | 170900 | 223531 | 220075 | 079747 | 091898 | 141336 |
| 121345 | 220776 | 033503 | 068969 | 196103 | 122487 | 136211 | 222399 |
| 059382 | 156220 | 204412 | 200091 | 121366 | 234443 | 081409 | 147571 |
| 119765 | 049675 | 082835 | 201435 | 057404 | 197674 | 116738 | 150645 |
| 089221 | 102849 | 100766 | 073582 | 177247 | 049811 | 161137 | 069836 |
| 149492 | 006572 | 090951 | 015154 | 162898 | 186886 | 064132 | 179999 |
| 031176 | 039981 | 144161 | 028721 | 065703 | 077751 | 195134 | 095955 |
| 214218 | 181345 | 081432 | 017412 | 073834 | 103718 | 205053 | 198572 |
| 181555 | 078510 | 252251 | 019661 | 001309 | 158885 | 190702 | 108917 |
| 049737 | 213962 | 153548 | 162176 | 252890 | 203834 | 029970 | 215999 |
| 011889 | 111647 | 084352 | 182540 | 019098 | 019270 | 196987 | 031331 |
| 079282 | 031975 | 252381 | 234293 | 233447 | 139464 | 094428 | 035909 |
| 211511 | 083599 | 097338 | 153133 | 249520 | 097049 | 109732 | 016586 |
| 232660 | 053515 | 094785 | 170722 | 170720 | 051271 | 148411 | 256647 |
| 164750 | 109012 | 136595 | 079848 | 003037 | 075159 | 201820 | 028511 |
| 139494 | 019915 | 038378 | 087081 | 221727 | 137896 | 221977 | 203381 |
| 229931 | 088633 | 195814 | 007178 | 023094 | 017119 | 023527 | 138945 |
| 007416 | 061186 | 165756 | 226145 | 182435 | 263347 | 102227 | 178614 |
| 201185 | 041425 | 145814 | 215688 | 078383 | 103128 | 152018 | 111051 |
| 093140 | 158951 | 173059 | 031745 | 078673 | 167622 | 020617 | 255139 |
| 086393 | 178804 | 101666 | 186000 | 236030 | 191583 | 176043 | 132347 |
| 081907 | 141222 | 173457 | 105988 | 143882 | 229319 | 250533 | 102264 |
| 161127 | 032184 | 149853 | 169193 | 139290 | 055871 | 236095 | 151104 |
| 115715 | 102425 | 010439 | 142725 | 254827 | 214799 | 029504 | 197722 |
| 029909 | 067563 | 160350 | 147705 | 101264 | 199678 | 087701 | 054270 |
| 100920 | 172762 | 200160 | 203919 | 162680 | 177848 | 163180 | 171035 |
| 133080 | 047212 | 147139 | 156571 | 135740 | 004805 | 022267 | 010250 |
| 036003 | 192457 | 191437 | 011462 | 252652 | 210840 | 207549 | 256668 |
| 014574 | 040387 | 233634 | 255611 | 092471 | 001180 | 063329 | 116898 |
| 067685 | 219015 | 050572 | 237428 | 144697 | 081418 | 155000 | 043794 |
| 064621 | 156550 | 230073 | 017823 | 014997 | 099516 | 139416 | 185348 |
| 041260 | 097746 | 240330 | 236657 | 090824 | 267657 | 117024 | 205212 |
| 048200 | 121079 | 075903 | 186300 | 141880 | 022196 | 058938 | 097379 |
| 239347 | 250943 | 265032 | 141915 | 253482 | 021376 | 026996 | 193819 |
| 038806 | 170665 | 091363 | 153017 | 068916 | 159672 | 016992 | 204576 |
| 172839 | 232347 | 068453 | 108752 | 130390 | 221667 | 085821 | 038343 |
| 082831 | 208324 | 060477 | 147414 | 028310 | 116129 | 022053 | 115945 |
| 013147 | 122416 | 242197 | 111869 | 191988 | 225122 | 049017 | 086683 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 222916 | 037623 | 248661 | 075630 | 091658 | 203353 | 185422 | 118665 |
| 072178 | 033831 | 049968 | 062055 | 207650 | 221585 | 220096 | 219149 |
| 135162 | 215693 | 038292 | 230729 | 093132 | 163369 | 149066 | 000249 |
| 220083 | 112389 | 075378 | 024843 | 166050 | 112293 | 046045 | 008198 |
| 060063 | 142682 | 047633 | 024348 | 172874 | 170204 | 012855 | 176430 |
| 218822 | 198032 | 163834 | 026669 | 112228 | 182996 | 001609 | 078985 |
| 152326 | 087157 | 119472 | 177672 | 217597 | 207226 | 248091 | 182404 |
| 043773 | 100093 | 057330 | 160072 | 144160 | 099481 | 219757 | 147144 |
| 206564 | 088332 | 033505 | 187473 | 168988 | 153530 | 194614 | 181575 |
| 232744 | 091017 | 227583 | 193344 | 034339 | 044530 | 118198 | 219707 |
| 035448 | 266985 | 167534 | 099888 | 127807 | 107760 | 019391 | 058633 |
| 117936 | 109133 | 216629 | 186480 | 112124 | 193622 | 159020 | 248284 |
| 178320 | 007796 | 185392 | 249346 | 037332 | 067036 | 148811 | 183710 |
| 045557 | 084719 | 144005 | 200151 | 141518 | 108640 | 031066 | 184678 |
| 127630 | 228054 | 074956 | 211894 | 073139 | 207708 | 239831 | 102121 |
| 012376 | 235656 | 066232 | 158890 | 073010 | 005690 | 186957 | 003753 |
| 210000 | 067898 | 184704 | 023673 | 054275 | 194612 | 182073 | 105531 |
| 111859 | 248677 | 056785 | 181514 | 012794 | 209918 | 124178 | 209100 |
| 124125 | 224957 | 050764 | 223530 | 028418 | 110097 | 024416 | 158752 |
| 034517 | 154366 | 213321 | 245701 | 211466 | 205489 | 164401 | 196199 |
| 039974 | 160510 | 205941 | 085135 | 215491 | 142380 | 143673 | 181109 |
| 171382 | 032608 | 182240 | 198481 | 099760 | 056790 | 103204 | 228773 |
| 066055 | 219275 | 103334 | 072453 | 121929 | 121927 | 201341 | 215351 |
| 121208 | 213929 | 204796 | 143018 | 142103 | 099320 | 210651 | 265669 |
| 217628 | 160268 | 160267 | 085169 | 160271 | 188839 | 199539 | 160306 |
| 222545 | 267106 | 234658 | 191390 | 026298 | 203780 | 264095 | 101848 |
| 099216 | 106144 | 220799 | 237960 | 205346 | 041941 | 104506 | 203134 |
| 256046 | 127640 | 189572 | 117932 | 132340 | 102106 | 094891 | 155318 |
| 055781 | 146189 | 199448 | 040219 | 213445 | 240811 | 229989 | 212133 |
| 171209 | 008630 | 236510 | 077671 | 068599 | 239441 | 022116 | 165030 |
| 170830 | 011604 | 220557 | 003426 | 019319 | 165036 | 045288 | 086039 |
| 187796 | 019672 | 095556 | 109972 | 194579 | 221918 | 218971 | 032969 |
| 203677 | 085029 | 082808 | 037781 | 239801 | 143737 | 016760 | 094645 |
| 212858 | 195067 | 217487 | 192346 | 096584 | 079808 | 046325 | 191034 |
| 036858 | 267227 | 161206 | 104982 | 102441 | 131103 | 217589 | 220784 |
| 061271 | 101306 | 035582 | 162908 | 087791 | 236396 | 136139 | 186597 |
| 006345 | 085975 | 240903 | 062832 | 062833 | 022094 | 113812 | 145552 |
| 013145 | 208956 | 156575 | 138738 | 237798 | 063722 | 171585 | 022233 |
| 065698 | 047842 | 204173 | 124550 | 091110 | 149005 | 139176 | 112265 |
| 040891 | 258840 | 125905 | 137763 | 128238 | 252179 | 112527 | 009487 |
| 115472 | 110251 | 141343 | 227588 | 008531 | 206277 | 083518 | 021835 |
| 259156 | 064962 | 208486 | 135146 | 256827 | 043163 | 214620 | 042557 |
| 030280 | 030279 | 030278 | 029629 | 177773 | 162463 | 134672 | 093329 |
| 092050 | 105563 | 074623 | 027508 | 081981 | 171320 | 164377 | 092530 |
| 108761 | 045417 | 105956 | 082512 | 197795 | 229221 | 199080 | 185279 |
| 023045 | 151564 | 080217 | 108875 | 107248 | 169199 | 257554 | 051225 |
| 148354 | 264937 | 223161 | 132303 | 067335 | 080865 | 087238 | 020862 |
| 130377 | 148327 | 030610 | 109560 | 206413 | 011638 | 050417 | 016455 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 244401 | 202245 | 145639 | 058319 | 259854 | 180915 | 190828 | 059580 |
| 147939 | 117923 | 079261 | 132498 | 236795 | 214732 | 186574 | 043564 |
| 077736 | 257417 | 138722 | 011270 | 115313 | 102228 | 265080 | 223760 |
| 204925 | 134062 | 018933 | 257117 | 075826 | 132648 | 125698 | 208111 |
| 089687 | 107595 | 139819 | 113728 | 042942 | 095989 | 090291 | 149395 |
| 122304 | 048405 | 103545 | 084271 | 143996 | 125046 | 011351 | 044162 |
| 011101 | 104804 | 019732 | 010017 | 239729 | 137332 | 103890 | 253931 |
| 063062 | 053942 | 010187 | 000273 | 239926 | 018232 | 260803 | 176333 |
| 052520 | 113639 | 024784 | 043464 | 026001 | 024711 | 010542 | 148364 |
| 056376 | 139624 | 014477 | 085289 | 058206 | 057414 | 265439 | 178392 |
| 013195 | 122625 | 061561 | 127342 | 067533 | 001425 | 139229 | 013845 |
| 059003 | 235265 | 177014 | 127966 | 256518 | 023515 | 095298 | 082113 |
| 262824 | 014881 | 073372 | 033552 | 050118 | 147238 | 028220 | 012749 |
| 042614 | 023795 | 072688 | 002198 | 060936 | 129543 | 145846 | 102424 |
| 038730 | 096013 | 159628 | 148137 | 055514 | 180473 | 215791 | 076549 |
| 238134 | 113167 | 031428 | 220879 | 064377 | 116947 | 080625 | 003375 |
| 226194 | 215225 | 097496 | 218779 | 133821 | 235610 | 207548 | 013229 |
| 231124 | 043481 | 082637 | 261194 | 118830 | 263104 | 205636 | 117612 |
| 021383 | 136161 | 083154 | 127914 | 124621 | 141940 | 058812 | 231152 |
| 203475 | 245202 | 144991 | 085214 | 048759 | 177104 | 224206 | 249622 |
| 044611 | 012355 | 177666 | 205940 | 033246 | 129583 | 122057 | 014448 |
| 195660 | 241796 | 066088 | 023385 | 117595 | 126819 | 119272 | 106701 |
| 134975 | 130376 | 169263 | 047793 | 063747 | 265501 | 030798 | 012784 |
| 058201 | 237846 | 201754 | 227268 | 235614 | 058990 | 051277 | 251766 |
| 108553 | 202425 | 064871 | 196880 | 075720 | 037224 | 194927 | 249386 |
| 217947 | 154608 | 083031 | 133796 | 026534 | 173012 | 214003 | 229017 |
| 152946 | 261544 | 055281 | 132120 | 047755 | 059314 | 212467 | 131285 |
| 071903 | 055816 | 049874 | 054560 | 013869 | 065846 | 187993 | 031483 |
| 001531 | 074427 | 117297 | 194345 | 132968 | 155582 | 043929 | 002794 |
| 236130 | 258082 | 252502 | 056529 | 123991 | 094370 | 212813 | 108962 |
| 169242 | 267640 | 150971 | 005906 | 153866 | 241512 | 138939 | 095573 |
| 201065 | 089767 | 093043 | 107917 | 191095 | 184813 | 093147 | 141672 |
| 036732 | 108986 | 140995 | 079826 | 189281 | 083845 | 002400 | 231573 |
| 120122 | 044334 | 136509 | 160050 | 049598 | 116148 | 051061 | 130949 |
| 222853 | 043745 | 086302 | 185950 | 090882 | 117499 | 059659 | 229194 |
| 118980 | 243443 | 121621 | 124620 | 219622 | 161378 | 039428 | 119826 |
| 212367 | 169453 | 135992 | 043529 | 002837 | 054318 | 057132 | 059387 |
| 071785 | 085654 | 182260 | 218816 | 008952 | 129354 | 054760 | 132307 |
| 010429 | 262719 | 254540 | 124289 | 149988 | 031244 | 211717 | 043685 |
| 030081 | 051868 | 007265 | 164501 | 027228 | 058494 | 036562 | 053149 |
| 229204 | 143614 | 072846 | 013197 | 103637 | 014877 | 010992 | 162019 |
| 265921 | 169696 | 141016 | 028680 | 050193 | 255153 | 123148 | 026197 |
| 089380 | 133366 | 161388 | 032487 | 172727 | 262362 | 239573 | 263885 |
| 042346 | 160514 | 125989 | 027189 | 152432 | 046183 | 108696 | 199231 |
| 081156 | 027517 | 140763 | 001757 | 095831 | 012948 | 020659 | 014599 |
| 194582 | 013294 | 204740 | 125702 | 156198 | 256244 | 079139 | 159184 |
| 159185 | 173088 | 227364 | 109450 | 030032 | 105701 | 071857 | 152853 |
| 111637 | 144945 | 005465 | 160656 | 261173 | 197684 | 231307 | 238880 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 224977 | 202539 | 120610 | 240948 | 076784 | 230499 | 031364 | 074373 |
| 200293 | 159214 | 101817 | 180273 | 141842 | 098528 | 144898 | 003577 |
| 010054 | 258754 | 264782 | 073325 | 177514 | 033991 | 145160 | 002643 |
| 033419 | 004645 | 266076 | 180245 | 020035 | 065027 | 200379 | 218333 |
| 257628 | 071081 | 220719 | 177593 | 260376 | 250933 | 006454 | 245301 |
| 141371 | 125926 | 096837 | 102960 | 005655 | 149969 | 198118 | 211114 |
| 034523 | 205475 | 204929 | 119232 | 038781 | 019175 | 043938 | 209975 |
| 088596 | 084800 | 098406 | 050458 | 014874 | 150926 | 199425 | 083264 |
| 061796 | 198204 | 031662 | 230322 | 048075 | 141223 | 195602 | 100062 |
| 014463 | 243414 | 230627 | 056057 | 154985 | 166575 | 076096 | 097120 |
| 224209 | 202570 | 032145 | 076449 | 084683 | 237058 | 259296 | 130921 |
| 232444 | 131583 | 105448 | 050256 | 182018 | 212153 | 116240 | 107871 |
| 075384 | 139628 | 190324 | 184838 | 039480 | 142716 | 084752 | 067271 |
| 260542 | 049009 | 112189 | 109503 | 177053 | 131312 | 126186 | 021436 |
| 159510 | 059803 | 110437 | 168673 | 107815 | 092173 | 009430 | 104602 |
| 044915 | 031719 | 056701 | 230492 | 087028 | 054217 | 071030 | 036542 |
| 043216 | 097081 | 043796 | 106774 | 223188 | 051142 | 041344 | 059310 |
| 253961 | 085903 | 203206 | 161165 | 007590 | 067599 | 034193 | 250803 |
| 265278 | 160481 | 082566 | 018293 | 263426 | 093736 | 050058 | 026571 |
| 134604 | 140871 | 037279 | 071269 | 209726 | 113385 | 147486 | 186410 |
| 251757 | 038753 | 029727 | 138333 | 138331 | 001496 | 001497 | 108856 |
| 105954 | 193981 | 202506 | 071564 | 100545 | 173078 | 051159 | 003792 |
| 141105 | 096097 | 090561 | 118355 | 102924 | 255262 | 238894 | 252292 |
| 125479 | 128809 | 150591 | 148775 | 043905 | 013154 | 126307 | 134385 |
| 090637 | 235693 | 024970 | 132036 | 134029 | 010835 | 192296 | 105644 |
| 079888 | 208726 | 176674 | 195229 | 054398 | 086420 | 127513 | 132586 |
| 123734 | 193279 | 004221 | 208585 | 041298 | 250111 | 058857 | 118143 |
| 019561 | 245927 | 054380 | 211845 | 263018 | 123501 | 115829 | 058103 |
| 134247 | 095918 | 082017 | 099335 | 082540 | 097272 | 065706 | 136228 |
| 209797 | 131412 | 257885 | 053721 | 112332 | 230939 | 241422 | 036068 |
| 003203 | 031948 | 136472 | 072165 | 191953 | 255699 | 083125 | 060546 |
| 093978 | 056298 | 147500 | 220504 | 266375 | 142505 | 213523 | 169633 |
| 167177 | 053930 | 134302 | 043587 | 179116 | 011637 | 086438 | 156190 |
| 002369 | 087009 | 110497 | 012387 | 043739 | 059541 | 136276 | 232478 |
| 147119 | 242786 | 120760 | 133743 | 126837 | 018465 | 066536 | 181974 |
| 009926 | 265066 | 122566 | 139355 | 196030 | 226089 | 254925 | 119604 |
| 150453 | 232640 | 052326 | 042879 | 133124 | 035724 | 089796 | 006629 |
| 203409 | 209442 | 017034 | 140411 | 251927 | 084759 | 145481 | 207578 |
| 081879 | 179126 | 170009 | 210133 | 093660 | 133311 | 059909 | 020289 |
| 246853 | 112623 | 210316 | 089718 | 121095 | 132380 | 080262 | 080803 |
| 260592 | 003401 | 097869 | 249239 | 249941 | 231433 | 005436 | 143403 |
| 241159 | 040254 | 158563 | 126351 | 253331 | 079689 | 001109 | 013893 |
| 265173 | 096127 | 249376 | 206187 | 144995 | 138424 | 112673 | 182017 |
| 241375 | 060810 | 140789 | 138733 | 182136 | 209653 | 236049 | 264521 |
| 176702 | 255851 | 099873 | 209439 | 102410 | 222576 | 138075 | 155086 |
| 098541 | 082657 | 183716 | 196349 | 126396 | 001138 | 223048 | 029873 |
| 022181 | 237262 | 212401 | 028579 | 043760 | 008349 | 123013 | 224097 |
| 204989 | 012580 | 152486 | 214803 | 247936 | 066214 | 110492 | 217902 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 261292 | 161563 | 012462 | 072568 | 052090 | 128113 | 002331 | 138790 |
| 047756 | 218870 | 114509 | 155824 | 009858 | 124446 | 134814 | 145436 |
| 080879 | 074632 | 169093 | 142044 | 086552 | 128567 | 138090 | 170794 |
| 109078 | 182167 | 127883 | 162662 | 183209 | 250417 | 060019 | 111072 |
| 033842 | 114008 | 059097 | 220158 | 073491 | 160398 | 258022 | 223662 |
| 151339 | 080120 | 144532 | 249757 | 262569 | 199999 | 162649 | 205669 |
| 099569 | 095136 | 201951 | 197401 | 230582 | 266801 | 180953 | 219021 |
| 169806 | 162899 | 203860 | 089892 | 131951 | 189861 | 188259 | 170472 |
| 020976 | 137157 | 158490 | 234612 | 182460 | 182832 | 121426 | 029997 |
| 020788 | 044485 | 094245 | 124349 | 049329 | 002603 | 043286 | 044658 |
| 006516 | 157386 | 209605 | 096090 | 132770 | 094109 | 016459 | 224191 |
| 151577 | 082872 | 090748 | 033462 | 052973 | 004918 | 086030 | 198337 |
| 024817 | 254974 | 043536 | 237456 | 192446 | 049149 | 103281 | 134553 |
| 262384 | 083770 | 244622 | 039634 | 080965 | 076742 | 196414 | 224587 |
| 127085 | 204825 | 177675 | 147121 | 140219 | 108373 | 159436 | 068770 |
| 007406 | 233829 | 199320 | 031565 | 243460 | 245513 | 059424 | 100777 |
| 008906 | 067570 | 243553 | 000475 | 101286 | 200234 | 255023 | 227337 |
| 223118 | 096370 | 050938 | 221966 | 196881 | 086016 | 050172 | 186740 |
| 028713 | 075508 | 199419 | 192532 | 189891 | 181220 | 200323 | 094807 |
| 227402 | 042962 | 220871 | 252130 | 215765 | 228798 | 101682 | 224811 |
| 175455 | 138808 | 114518 | 051049 | 051050 | 106404 | 099631 | 024273 |
| 045296 | 221855 | 139310 | 024708 | 155924 | 031765 | 264342 | 264433 |
| 143793 | 194487 | 174871 | 076824 | 020215 | 111437 | 163534 | 209801 |
| 265817 | 138935 | 105020 | 042286 | 169936 | 028008 | 144830 | 134399 |
| 112534 | 147100 | 102632 | 261769 | 249245 | 266818 | 089378 | 069784 |
| 110214 | 030833 | 258524 | 079661 | 080368 | 128852 | 210803 | 249970 |
| 207771 | 232250 | 012081 | 196153 | 077164 | 112676 | 051469 | 011763 |
| 000008 | 167340 | 062877 | 105408 | 149231 | 125538 | 254476 | 134580 |
| 262844 | 260239 | 135532 | 025375 | 016566 | 222911 | 113981 | 200779 |
| 051237 | 079919 | 106838 | 217663 | 166376 | 060189 | 020362 | 139466 |
| 208536 | 105166 | 149098 | 078437 | 049523 | 078394 | 076577 | 158928 |
| 029561 | 045677 | 127183 | 135764 | 144586 | 210453 | 184868 | 151247 |
| 089612 | 110980 | 007933 | 093709 | 136586 | 020702 | 210617 | 008728 |
| 261912 | 205942 | 029595 | 220129 | 020550 | 195737 | 059007 | 105147 |
| 224842 | 169025 | 265190 | 213575 | 159024 | 259354 | 224946 | 203117 |
| 050671 | 185317 | 230098 | 255031 | 129945 | 030439 | 128570 | 102627 |
| 259338 | 108785 | 157086 | 042640 | 166214 | 160367 | 208294 | 095818 |
| 052072 | 108493 | 217888 | 033848 | 148429 | 146359 | 212196 | 105687 |
| 148606 | 167322 | 040449 | 137487 | 151474 | 202634 | 161393 | 051901 |
| 058879 | 120168 | 094057 | 135663 | 022842 | 078201 | 133941 | 146753 |
| 132134 | 129985 | 147366 | 137308 | 143951 | 155938 | 186525 | 027815 |
| 148136 | 134701 | 257231 | 125925 | 220122 | 198573 | 240236 | 183275 |
| 219409 | 020076 | 158479 | 116639 | 242598 | 176940 | 206260 | 195193 |
| 038961 | 239465 | 048377 | 048376 | 053746 | 056456 | 177513 | 048233 |
| 181894 | 260164 | 164462 | 011214 | 003202 | 101792 | 010191 | 040828 |
| 012459 | 050104 | 196376 | 138628 | 061626 | 161219 | 065515 | 067071 |
| 013972 | 115856 | 010988 | 148232 | 119640 | 146223 | 006655 | 137322 |
| 096941 | 098051 | 078887 | 018328 | 163090 | 247717 | 209720 | 102758 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 183272 | 040041 | 142404 | 222816 | 141875 | 212485 | 253322 | 176193 |
| 024870 | 229013 | 040532 | 097659 | 050299 | 024745 | 012480 | 059642 |
| 015670 | 067520 | 104490 | 031022 | 229047 | 215734 | 257741 | 231094 |
| 086944 | 238018 | 157422 | 054447 | 246836 | 252673 | 039896 | 056514 |
| 051910 | 155793 | 080712 | 122191 | 157530 | 192178 | 188595 | 049468 |
| 059982 | 241043 | 110303 | 156995 | 003221 | 009686 | 067196 | 113832 |
| 189568 | 048025 | 027297 | 178527 | 147919 | 055794 | 160961 | 221757 |
| 236761 | 048493 | 196152 | 054187 | 067340 | 016396 | 068714 | 028407 |
| 134588 | 084808 | 097447 | 049185 | 220337 | 005425 | 249263 | 035340 |
| 181255 | 250802 | 026306 | 193861 | 064298 | 241437 | 167507 | 220156 |
| 030066 | 013535 | 206082 | 106219 | 040880 | 073105 | 006689 | 085369 |
| 151058 | 007066 | 131880 | 083179 | 108779 | 147807 | 028478 | 139848 |
| 053274 | 049891 | 059391 | 083509 | 193953 | 228107 | 091254 | 206207 |
| 071342 | 198635 | 200354 | 022453 | 140500 | 203822 | 196602 | 252294 |
| 207787 | 043335 | 219667 | 135055 | 203995 | 138292 | 067997 | 132933 |
| 119501 | 022334 | 255414 | 175464 | 108575 | 109490 | 116423 | 133589 |
| 147932 | 133208 | 044031 | 102511 | 109274 | 205648 | 093403 | 048133 |
| 022191 | 030216 | 041285 | 029963 | 095558 | 116354 | 186635 | 023414 |
| 214297 | 136443 | 241058 | 212677 | 061224 | 136508 | 147063 | 042679 |
| 008255 | 219961 | 255361 | 255364 | 108251 | 087822 | 115178 | 135584 |
| 262994 | 118104 | 034997 | 225887 | 255793 | 140296 | 223424 | 105007 |
| 025085 | 172789 | 056019 | 130858 | 066965 | 105639 | 146927 | 136481 |
| 081097 | 114846 | 064916 | 157676 | 181740 | 106501 | 024892 | 046914 |
| 206994 | 067217 | 123981 | 088215 | 130001 | 163866 | 245645 | 020054 |
| 229042 | 150886 | 082121 | 084701 | 243144 | 105509 | 187149 | 129025 |
| 140492 | 017895 | 228224 | 123811 | 075379 | 117640 | 189286 | 215874 |
| 120846 | 259298 | 019576 | 028743 | 267175 | 057829 | 268108 | 201457 |
| 052358 | 194897 | 243534 | 245925 | 212276 | 192279 | 208734 | 184381 |
| 267963 | 047320 | 156664 | 155045 | 237890 | 187574 | 113920 | 101657 |
| 207781 | 129430 | 034527 | 207675 | 101763 | 261340 | 190786 | 142069 |
| 132283 | 035292 | 030082 | 107533 | 085139 | 039539 | 088405 | 093167 |
| 154958 | 051859 | 259768 | 204491 | 257819 | 081705 | 216040 | 016565 |
| 228528 | 001106 | 007901 | 226916 | 041258 | 015778 | 008882 | 164634 |
| 126035 | 231024 | 264206 | 034498 | 142025 | 125273 | 140222 | 029962 |
| 191257 | 181876 | 266990 | 198767 | 033897 | 183263 | 052237 | 120709 |
| 189905 | 263928 | 109839 | 026366 | 123995 | 172332 | 258896 | 202979 |
| 264405 | 208381 | 159735 | 100475 | 106008 | 145454 | 128170 | 170428 |
| 086211 | 046552 | 100414 | 201364 | 108619 | 144376 | 034203 | 010831 |
| 113991 | 206591 | 142939 | 227602 | 002743 | 159525 | 037117 | 006740 |
| 000859 | 067158 | 078786 | 063070 | 249256 | 174474 | 238658 | 019652 |
| 213002 | 075604 | 185778 | 106470 | 031328 | 223522 | 172227 | 049729 |
| 154780 | 126617 | 125107 | 197421 | 094466 | 217287 | 129299 | 186478 |
| 148179 | 173202 | 207688 | 116236 | 078219 | 207943 | 245153 | 264965 |
| 195757 | 195695 | 195758 | 167623 | 202443 | 229870 | 029949 | 226198 |
| 148181 | 213583 | 135464 | 122954 | 267610 | 021656 | 049639 | 056117 |
| 251648 | 142577 | 000694 | 159269 | 052062 | 150168 | 265741 | 146435 |
| 009936 | 197877 | 058164 | 066404 | 104019 | 062916 | 227303 | 256828 |
| 120014 | 051254 | 163581 | 062926 | 193325 | 096623 | 115562 | 030440 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 190382 | 012775 | 042212 | 012760 | 180051 | 256630 | 252797 | 187539 |
| 229083 | 036837 | 016457 | 057887 | 102218 | 049577 | 139558 | 141998 |
| 186403 | 117874 | 057212 | 088158 | 004369 | 046832 | 217250 | 133405 |
| 009841 | 124529 | 051504 | 140710 | 077853 | 080445 | 029959 | 049062 |
| 000850 | 206599 | 139045 | 226256 | 106869 | 050113 | 009824 | 149339 |
| 244462 | 041569 | 058064 | 203068 | 009784 | 010046 | 145445 | 256345 |
| 201916 | 137349 | 027217 | 085196 | 254797 | 034138 | 049408 | 108353 |
| 152101 | 143814 | 088947 | 093928 | 188639 | 004093 | 103561 | 000929 |
| 004151 | 264877 | 214829 | 103301 | 074760 | 052534 | 182808 | 193694 |
| 026317 | 020887 | 039378 | 015393 | 202251 | 183265 | 019700 | 135788 |
| 218826 | 007235 | 224207 | 154714 | 051613 | 004489 | 104274 | 020584 |
| 047498 | 123348 | 177228 | 257146 | 227006 | 015136 | 182113 | 086082 |
| 105546 | 245363 | 060316 | 152937 | 238291 | 131149 | 061838 | 096286 |
| 103103 | 146588 | 202088 | 230706 | 235861 | 152954 | 012499 | 018320 |
| 170959 | 008148 | 159800 | 148140 | 181786 | 143229 | 186696 | 104961 |
| 096394 | 139775 | 091965 | 110114 | 160485 | 064454 | 064502 | 064501 |
| 119050 | 024187 | 170402 | 132474 | 011601 | 010280 | 227437 | 033716 |
| 243708 | 146883 | 253136 | 052134 | 038059 | 030362 | 027694 | 035764 |
| 058530 | 186920 | 188377 | 091773 | 030379 | 131795 | 142445 | 097214 |
| 117764 | 073196 | 207591 | 127783 | 015899 | 122409 | 180974 | 101636 |
| 152124 | 086565 | 012967 | 030540 | 181668 | 255576 | 141741 | 013257 |
| 223421 | 184621 | 217805 | 211727 | 253772 | 218895 | 228405 | 106871 |
| 123844 | 136167 | 230309 | 120275 | 034975 | 263744 | 105957 | 254179 |
| 103693 | 095681 | 035160 | 161207 | 011141 | 141450 | 094200 | 255995 |
| 075367 | 133144 | 139151 | 047662 | 252566 | 140519 | 086177 | 106375 |
| 059344 | 174098 | 267780 | 009608 | 231599 | 125126 | 083871 | 092885 |
| 091431 | 132453 | 082805 | 082388 | 109780 | 075386 | 044716 | 162289 |
| 225836 | 208262 | 204803 | 109342 | 121663 | 057445 | 153257 | 192958 |
| 226834 | 262476 | 135134 | 122163 | 098339 | 136427 | 177909 | 065250 |
| 045230 | 238294 | 110768 | 182527 | 099470 | 229560 | 095355 | 202211 |
| 257020 | 010655 | 242407 | 163893 | 054098 | 094804 | 047665 | 083738 |
| 131818 | 054102 | 116930 | 242476 | 226321 | 133178 | 214994 | 197538 |
| 267148 | 049161 | 155042 | 000794 | 020989 | 093349 | 090044 | 159246 |
| 163647 | 230846 | 000056 | 136496 | 048041 | 102655 | 213533 | 036250 |
| 124512 | 080693 | 086605 | 075234 | 187362 | 069027 | 263390 | 069221 |
| 250744 | 046970 | 185779 | 208837 | 195707 | 034469 | 095765 | 021751 |
| 024254 | 234925 | 213926 | 040835 | 076633 | 173335 | 052604 | 009805 |
| 192034 | 141876 | 045186 | 078192 | 050477 | 148956 | 002177 | 074328 |
| 238232 | 195877 | 194565 | 043865 | 014678 | 005858 | 142134 | 122669 |
| 237069 | 073359 | 203012 | 231439 | 106029 | 161528 | 073373 | 137164 |
| 030479 | 090271 | 013171 | 255209 | 094197 | 173046 | 080569 | 139974 |
| 074756 | 053060 | 170280 | 078398 | 195015 | 267263 | 183685 | 013186 |
| 151911 | 238055 | 125130 | 067431 | 234571 | 215763 | 087838 | 077306 |
| 028830 | 028818 | 113839 | 052435 | 097546 | 200686 | 155928 | 149328 |
| 217503 | 026521 | 196649 | 193875 | 150748 | 011930 | 122235 | 265511 |
| 142591 | 202262 | 033641 | 029839 | 230413 | 235775 | 059444 | 002424 |
| 171351 | 105809 | 194396 | 158866 | 258390 | 170337 | 214402 | 123636 |
| 119279 | 075091 | 253380 | 224200 | 058257 | 183718 | 179711 | 151673 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 039990 | 008019 | 202096 | 248539 | 019392 | 094129 | 201802 | 211395 |
| 023548 | 159864 | 117743 | 209392 | 212246 | 133346 | 142002 | 091210 |
| 192907 | 230849 | 098892 | 004508 | 098896 | 098891 | 098794 | 099034 |
| 233079 | 203358 | 106789 | 247129 | 195301 | 005272 | 116853 | 233861 |
| 239088 | 181706 | 127008 | 120210 | 008844 | 098677 | 172245 | 109918 |
| 177348 | 196142 | 032368 | 233627 | 091331 | 102652 | 203687 | 018491 |
| 202788 | 187184 | 260082 | 089848 | 267879 | 091942 | 221066 | 118811 |
| 212185 | 201700 | 203009 | 201715 | 242119 | 140953 | 036483 | 229136 |
| 019000 | 210457 | 157123 | 244397 | 045295 | 047635 | 003975 | 013712 |
| 153359 | 089698 | 050265 | 211496 | 228857 | 047189 | 042455 | 265311 |
| 036128 | 134071 | 105185 | 079694 | 184878 | 196168 | 025280 | 096146 |
| 244096 | 133022 | 245461 | 120409 | 190528 | 074444 | 076901 | 056126 |
| 218967 | 160572 | 131171 | 207551 | 231605 | 216013 | 258259 | 141612 |
| 157748 | 116460 | 008247 | 264921 | 153323 | 111332 | 028438 | 265757 |
| 195592 | 265073 | 092675 | 221288 | 188469 | 215983 | 161743 | 151471 |
| 050897 | 112505 | 061052 | 162866 | 238963 | 027244 | 077879 | 151366 |
| 010800 | 205638 | 122464 | 087829 | 025300 | 257364 | 128552 | 081159 |
| 081370 | 011003 | 186984 | 134598 | 262546 | 044442 | 080654 | 224440 |
| 150394 | 120049 | 196219 | 048765 | 020173 | 170581 | 116513 | 136507 |
| 025190 | 004857 | 201248 | 010489 | 033209 | 153720 | 148391 | 125951 |
| 028377 | 257651 | 009622 | 251131 | 013906 | 242709 | 077234 | 077297 |
| 077596 | 138682 | 071967 | 030165 | 089159 | 116999 | 267889 | 144934 |
| 082815 | 080524 | 078322 | 086013 | 016247 | 254240 | 045496 | 001257 |
| 037154 | 197818 | 063426 | 264267 | 018833 | 015325 | 081951 | 175622 |
| 008866 | 171415 | 205014 | 047397 | 086264 | 249872 | 057189 | 184772 |
| 069699 | 108659 | 235263 | 212704 | 109291 | 204245 | 204778 | 225333 |
| 235764 | 123849 | 189389 | 154559 | 044324 | 226823 | 201805 | 077617 |
| 246746 | 187387 | 014217 | 047736 | 113822 | 190067 | 013176 | 143487 |
| 181926 | 141074 | 200848 | 238885 | 124257 | 027504 | 253627 | 206630 |
| 017558 | 222021 | 227829 | 232318 | 096129 | 050548 | 231181 | 191651 |
| 077119 | 029063 | 150255 | 027218 | 183134 | 124896 | 133130 | 076557 |
| 224670 | 263150 | 052293 | 188911 | 263236 | 259259 | 076677 | 133327 |
| 016559 | 137569 | 194370 | 097262 | 006057 | 092268 | 172554 | 057567 |
| 211638 | 230318 | 025393 | 257152 | 114176 | 095149 | 107637 | 101049 |
| 200129 | 214902 | 267085 | 103921 | 165223 | 116701 | 106122 | 139005 |
| 139006 | 072027 | 020997 | 026851 | 031107 | 118328 | 199301 | 003648 |
| 204649 | 080338 | 201979 | 083076 | 096606 | 235081 | 048927 | 029484 |
| 196825 | 040887 | 041082 | 148990 | 228125 | 012125 | 006112 | 264331 |
| 204234 | 216259 | 214372 | 180270 | 158354 | 126980 | 109779 | 262906 |
| 031970 | 132991 | 116175 | 019401 | 254750 | 159025 | 172940 | 077639 |
| 017426 | 143523 | 177231 | 131682 | 216194 | 029533 | 198386 | 019691 |
| 213453 | 197461 | 106898 | 186208 | 003288 | 075051 | 076480 | 018951 |
| 077107 | 161402 | 255077 | 075359 | 100647 | 049958 | 192638 | 268037 |
| 031802 | 019513 | 031659 | 002496 | 142814 | 230884 | 232518 | 107806 |
| 019516 | 124259 | 197360 | 105579 | 013693 | 183323 | 183296 | 183289 |
| 199622 | 109022 | 042362 | 098480 | 132836 | 194480 | 089845 | 189657 |
| 094803 | 220120 | 090617 | 112349 | 012263 | 186312 | 109630 | 004297 |
| 231311 | 167763 | 024982 | 200846 | 057843 | 019949 | 044760 | 183955 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 221396 | 077161 | 034004 | 196437 | 238750 | 188960 | 219893 | 237311 |
| 162917 | 142212 | 038145 | 204991 | 092926 | 010620 | 158005 | 204811 |
| 188705 | 167335 | 156435 | 217013 | 222112 | 205440 | 051449 | 119833 |
| 133462 | 101991 | 165986 | 072316 | 186363 | 080869 | 256857 | 057267 |
| 026295 | 263510 | 204152 | 014600 | 159855 | 206922 | 232583 | 119147 |
| 224294 | 133236 | 014461 | 038948 | 167163 | 200765 | 161561 | 032572 |
| 124835 | 167361 | 117222 | 033213 | 079729 | 151324 | 152341 | 172787 |
| 182864 | 015299 | 201586 | 127369 | 041683 | 053209 | 078838 | 003376 |
| 046769 | 020353 | 172831 | 028683 | 071514 | 011689 | 246608 | 141819 |
| 035735 | 074426 | 205091 | 079927 | 044381 | 100826 | 208264 | 057113 |
| 093755 | 013566 | 196994 | 009728 | 266190 | 142872 | 153878 | 078393 |
| 090718 | 022264 | 149649 | 107951 | 113340 | 237836 | 046977 | 028187 |
| 122218 | 150191 | 210975 | 122411 | 265583 | 185868 | 041436 | 017013 |
| 087116 | 086164 | 030928 | 095113 | 115779 | 009788 | 066897 | 006396 |
| 142207 | 061750 | 078652 | 234304 | 109246 | 183882 | 215262 | 173122 |
| 103080 | 198399 | 019271 | 203547 | 030958 | 026404 | 207686 | 238967 |
| 111141 | 215631 | 110476 | 142096 | 202717 | 223135 | 238896 | 186003 |
| 263585 | 121545 | 212214 | 171253 | 196029 | 156731 | 129077 | 000274 |
| 139007 | 064896 | 052327 | 025446 | 107901 | 104927 | 106693 | 150013 |
| 185849 | 187328 | 030590 | 068425 | 098260 | 197602 | 024122 | 119863 |
| 015175 | 032391 | 245310 | 041204 | 055095 | 186535 | 008407 | 140508 |
| 178264 | 040907 | 235950 | 161958 | 161959 | 040528 | 183306 | 031836 |
| 241228 | 114012 | 264911 | 255484 | 043991 | 104305 | 238064 | 113738 |
| 135210 | 122105 | 085583 | 005715 | 263232 | 112221 | 112216 | 134896 |
| 056824 | 134755 | 073151 | 023118 | 114680 | 202448 | 123097 | 110370 |
| 140868 | 090235 | 068072 | 235626 | 099058 | 259859 | 015172 | 158494 |
| 074316 | 136877 | 129844 | 184561 | 029695 | 029858 | 069832 | 254217 |
| 233276 | 120746 | 086304 | 158760 | 086241 | 215558 | 264408 | 063441 |
| 014093 | 107752 | 203769 | 265550 | 196244 | 188802 | 266905 | 176367 |
| 200562 | 012407 | 038176 | 238358 | 029688 | 162017 | 147731 | 220835 |
| 210004 | 144618 | 089066 | 235295 | 207262 | 216003 | 076307 | 137601 |
| 209168 | 078022 | 095400 | 204087 | 253827 | 076120 | 210003 | 146915 |
| 192737 | 225532 | 123769 | 200569 | 030145 | 230295 | 225713 | 199767 |
| 264049 | 072315 | 251776 | 183046 | 197323 | 134983 | 228778 | 124654 |
| 192003 | 198617 | 194815 | 121541 | 025347 | 122800 | 079653 | 152371 |
| 243983 | 014542 | 077299 | 208351 | 258559 | 152448 | 190008 | 201031 |
| 072093 | 213762 | 176183 | 176184 | 250675 | 115407 | 139180 | 026087 |
| 021111 | 040035 | 248262 | 213516 | 231960 | 192278 | 098095 | 105933 |
| 221449 | 031222 | 092980 | 092708 | 199692 | 207849 | 207055 | 198370 |
| 255720 | 100494 | 110480 | 202930 | 236613 | 238423 | 125154 | 213138 |
| 171100 | 245797 | 022543 | 263490 | 238062 | 125950 | 263938 | 147030 |
| 017477 | 247554 | 002288 | 017325 | 093039 | 120870 | 189799 | 262770 |
| 088469 | 175598 | 041680 | 199163 | 138150 | 145466 | 244813 | 187290 |
| 021763 | 143008 | 150594 | 082160 | 253450 | 200830 | 023113 | 147358 |
| 086428 | 160107 | 107924 | 025649 | 012765 | 079185 | 140691 | 208332 |
| 262795 | 133385 | 160097 | 143331 | 201267 | 242300 | 201117 | 229019 |
| 094940 | 008195 | 196342 | 082559 | 266040 | 133132 | 212135 | 089479 |
| 265045 | 135847 | 117763 | 199040 | 141730 | 196294 | 080061 | 184795 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 051873 | 149769 | 080186 | 149987 | 222099 | 236713 | 202629 | 132452 |
| 085065 | 211722 | 159413 | 227354 | 264888 | 204338 | 252474 | 266226 |
| 044990 | 183397 | 183398 | 003058 | 082415 | 047315 | 060865 | 154427 |
| 101992 | 116211 | 008424 | 163977 | 208459 | 141870 | 235117 | 063399 |
| 254799 | 084783 | 084931 | 137614 | 106696 | 108134 | 178129 | 084495 |
| 094315 | 228914 | 096554 | 143050 | 059274 | 187812 | 219024 | 171934 |
| 056030 | 115726 | 114635 | 196511 | 250096 | 236228 | 024229 | 098203 |
| 171047 | 149220 | 170075 | 196314 | 148348 | 181122 | 040806 | 229244 |
| 039979 | 030214 | 207189 | 233839 | 028149 | 029326 | 043961 | 041540 |
| 004498 | 156399 | 065895 | 075216 | 102566 | 044501 | 009644 | 083491 |
| 208495 | 184634 | 151748 | 208832 | 150105 | 070260 | 208710 | 040235 |
| 171327 | 187623 | 189632 | 139964 | 100492 | 089681 | 205677 | 228993 |
| 086844 | 211036 | 077529 | 172226 | 139985 | 036568 | 071389 | 199314 |
| 207461 | 148405 | 224731 | 210370 | 018104 | 215279 | 225074 | 219221 |
| 008216 | 210043 | 045085 | 185550 | 196281 | 225792 | 176201 | 045077 |
| 095997 | 151372 | 138821 | 245613 | 173348 | 256799 | 104706 | 012820 |
| 104363 | 136487 | 158902 | 200694 | 052287 | 247268 | 116670 | 205406 |
| 157190 | 245873 | 245543 | 233741 | 008316 | 005828 | 032522 | 091066 |
| 123418 | 008072 | 067295 | 204679 | 188554 | 262536 | 252805 | 046025 |
| 195058 | 118219 | 245064 | 222543 | 205688 | 202137 | 230888 | 199823 |
| 203992 | 163625 | 128370 | 115449 | 065542 | 189330 | 203031 | 198295 |
| 140120 | 106021 | 058769 | 021912 | 002821 | 016009 | 151161 | 188374 |
| 173074 | 248782 | 222176 | 182675 | 127578 | 153475 | 207845 | 214277 |
| 200508 | 019747 | 136110 | 097256 | 105524 | 028101 | 254687 | 254589 |
| 067351 | 195810 | 154370 | 056476 | 139868 | 004191 | 023348 | 105562 |
| 034343 | 182582 | 130090 | 234108 | 100638 | 079019 | 224480 | 202817 |
| 066334 | 203043 | 217501 | 195202 | 021601 | 161631 | 160166 | 140269 |
| 093829 | 263350 | 018998 | 224874 | 259672 | 144008 | 204321 | 017583 |
| 150864 | 130100 | 181541 | 174087 | 210599 | 263331 | 259349 | 095804 |
| 024174 | 204425 | 130224 | 207112 | 145666 | 196044 | 081762 | 048885 |
| 014980 | 121924 | 139613 | 030450 | 040331 | 205081 | 221084 | 012200 |
| 030660 | 063585 | 108293 | 176145 | 264802 | 074136 | 187278 | 131799 |
| 140561 | 059038 | 217313 | 043626 | 192730 | 141375 | 266704 | 173453 |
| 047663 | 018877 | 004529 | 030152 | 256653 | 050498 | 229302 | 171290 |
| 252546 | 014810 | 194146 | 177640 | 076265 | 088680 | 088529 | 241629 |
| 143679 | 016884 | 036157 | 034688 | 261667 | 188288 | 104637 | 048881 |
| 003293 | 183129 | 243945 | 079658 | 133680 | 254458 | 144132 | 127038 |
| 172077 | 033169 | 139936 | 138397 | 119059 | 061346 | 075783 | 025301 |
| 090463 | 106641 | 088589 | 041287 | 009044 | 203318 | 188363 | 019364 |
| 169318 | 058052 | 087925 | 092031 | 084543 | 112276 | 103124 | 031545 |
| 104951 | 230997 | 184684 | 158132 | 203978 | 163458 | 250350 | 171819 |
| 245785 | 176817 | 117444 | 109211 | 162903 | 198741 | 184467 | 032813 |
| 067654 | 079120 | 046531 | 223903 | 098514 | 088441 | 014033 | 195280 |
| 173069 | 150990 | 215595 | 067454 | 132577 | 254207 | 159304 | 021403 |
| 239886 | 030855 | 002342 | 004012 | 266626 | 130124 | 012031 | 172825 |
| 154881 | 195905 | 119318 | 244029 | 200593 | 210887 | 252510 | 206513 |
| 152249 | 074036 | 030603 | 148211 | 186648 | 105878 | 161352 | 011500 |
| 258515 | 225967 | 188197 | 218969 | 040925 | 046131 | 053645 | 219987 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 019059 | 097811 | 209060 | 207957 | 160279 | 131964 | 135846 | 077710 |
| 218097 | 033659 | 073362 | 170092 | 004118 | 242078 | 188190 | 192745 |
| 108188 | 059244 | 184496 | 162961 | 250900 | 049707 | 075289 | 073482 |
| 031062 | 217117 | 222869 | 013644 | 142324 | 017689 | 084090 | 139046 |
| 001078 | 240935 | 140305 | 203604 | 214809 | 106917 | 136616 | 197494 |
| 214462 | 091697 | 200733 | 075004 | 022381 | 046711 | 091454 | 147305 |
| 106359 | 224116 | 205573 | 066157 | 203866 | 195019 | 184405 | 184406 |
| 264060 | 152012 | 163556 | 132969 | 079841 | 240485 | 253646 | 188594 |
| 114005 | 210048 | 260571 | 146732 | 009822 | 197623 | 246012 | 185527 |
| 197741 | 176927 | 008536 | 185263 | 238572 | 197096 | 046588 | 102539 |
| 045323 | 093371 | 085384 | 171558 | 227260 | 210042 | 214486 | 049181 |
| 135890 | 176143 | 193245 | 196096 | 124704 | 204484 | 195513 | 132320 |
| 134307 | 229998 | 016044 | 159178 | 088972 | 090948 | 087693 | 201940 |
| 195079 | 129781 | 203572 | 100199 | 080292 | 211534 | 030852 | 099087 |
| 109726 | 186557 | 240353 | 147359 | 056083 | 105258 | 074644 | 111672 |
| 212542 | 094754 | 017152 | 044739 | 108201 | 082038 | 137669 | 175853 |
| 107317 | 102897 | 169808 | 114698 | 175872 | 106298 | 006315 | 127310 |
| 199483 | 008508 | 089252 | 205959 | 141110 | 225538 | 085056 | 092908 |
| 120196 | 000108 | 034412 | 124815 | 033226 | 265310 | 241975 | 127559 |
| 259308 | 039567 | 142546 | 171304 | 101870 | 008998 | 110285 | 102417 |
| 100512 | 205044 | 029490 | 187173 | 154890 | 239674 | 042661 | 047273 |
| 020494 | 122953 | 088674 | 139174 | 134064 | 066118 | 067137 | 134620 |
| 203156 | 054501 | 162409 | 162543 | 162538 | 090862 | 216084 | 086158 |
| 066137 | 194394 | 233699 | 037779 | 228180 | 066153 | 037368 | 211119 |
| 222469 | 255784 | 109437 | 089778 | 034954 | 209799 | 232596 | 054552 |
| 135706 | 060636 | 194546 | 140877 | 047642 | 229633 | 134623 | 205884 |
| 047586 | 132170 | 046623 | 043019 | 043034 | 048432 | 194282 | 187561 |
| 237260 | 260367 | 106283 | 140950 | 243625 | 194245 | 226815 | 066100 |
| 025868 | 014129 | 054593 | 138672 | 119186 | 159199 | 076260 | 258165 |
| 208127 | 200484 | 255948 | 152997 | 078385 | 074331 | 255601 | 086071 |
| 015108 | 132651 | 203250 | 239401 | 200987 | 065317 | 185802 | 158824 |
| 090744 | 257309 | 088434 | 140033 | 221402 | 084487 | 137516 | 158510 |
| 018096 | 045314 | 170335 | 090055 | 080010 | 182804 | 104463 | 266439 |
| 089105 | 211222 | 033158 | 235705 | 057437 | 207490 | 121049 | 198828 |
| 184200 | 244309 | 088151 | 080890 | 015505 | 238034 | 158262 | 117509 |
| 115585 | 067505 | 078072 | 207797 | 121778 | 237387 | 153840 | 092612 |
| 022870 | 169014 | 015188 | 135986 | 196420 | 197060 | 055860 | 244736 |
| 143108 | 152337 | 007149 | 207057 | 062547 | 111682 | 143456 | 184428 |
| 197990 | 264657 | 073768 | 148518 | 146398 | 183960 | 196633 | 195257 |
| 116162 | 161573 | 107043 | 149965 | 098175 | 032072 | 121627 | 252544 |
| 187975 | 173239 | 127644 | 212360 | 092476 | 203303 | 166789 | 195439 |
| 207890 | 036635 | 222555 | 081478 | 177715 | 108273 | 004931 | 080242 |
| 196654 | 254256 | 089031 | 199861 | 043807 | 138339 | 222403 | 031751 |
| 046409 | 194669 | 221810 | 016141 | 002562 | 030554 | 118633 | 206129 |
| 252302 | 028931 | 129141 | 184926 | 237309 | 195408 | 037407 | 218213 |
| 114837 | 030744 | 255836 | 192500 | 042011 | 084715 | 090750 | 134065 |
| 005493 | 051165 | 012490 | 013999 | 175419 | 073547 | 188395 | 198040 |
| 221519 | 204645 | 199409 | 240418 | 213574 | 120078 | 122820 | 077359 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 253799 | 082068 | 097532 | 104573 | 002792 | 235584 | 238871 | 251360 |
| 265026 | 166046 | 187185 | 040253 | 181064 | 228118 | 199589 | 237245 |
| 235353 | 003363 | 019972 | 077865 | 196795 | 082480 | 045918 | 007953 |
| 159252 | 021299 | 249792 | 028747 | 024836 | 175623 | 196543 | 209668 |
| 069927 | 095009 | 138266 | 266969 | 221141 | 158579 | 150241 | 090065 |
| 208542 | 213943 | 203271 | 137126 | 206573 | 114512 | 159658 | 198322 |
| 096214 | 090663 | 236170 | 098228 | 126852 | 249501 | 264535 | 248875 |
| 258539 | 030393 | 225324 | 049542 | 080449 | 213180 | 089563 | 050352 |
| 131410 | 265288 | 188085 | 048466 | 195352 | 172320 | 104865 | 255548 |
| 212573 | 079244 | 266758 | 043869 | 166294 | 231900 | 115966 | 214991 |
| 011223 | 135208 | 184305 | 188445 | 060447 | 105159 | 087898 | 123161 |
| 161556 | 079494 | 177976 | 181237 | 073575 | 040452 | 268034 | 115851 |
| 101196 | 046162 | 049784 | 107094 | 256637 | 001954 | 220287 | 184148 |
| 043280 | 217923 | 015315 | 144703 | 172340 | 145177 | 138227 | 082828 |
| 042522 | 152900 | 256233 | 004032 | 107315 | 201577 | 161335 | 183634 |
| 009595 | 260513 | 040757 | 222937 | 033406 | 024294 | 032560 | 071214 |
| 264981 | 209921 | 084740 | 174767 | 258155 | 161476 | 142862 | 044638 |
| 165992 | 004054 | 012037 | 016090 | 123989 | 258451 | 139617 | 076964 |
| 006588 | 021522 | 197840 | 106209 | 203623 | 081144 | 183649 | 121091 |
| 222917 | 206451 | 042339 | 115176 | 222926 | 182237 | 036217 | 036431 |
| 018426 | 200418 | 105217 | 172840 | 191088 | 016989 | 109792 | 199303 |
| 078930 | 014389 | 003147 | 048380 | 085030 | 155166 | 132467 | 137794 |
| 088557 | 220785 | 210923 | 100776 | 061524 | 068563 | 174693 | 253134 |
| 071121 | 071858 | 121511 | 057325 | 228020 | 115298 | 107846 | 185493 |
| 053345 | 123895 | 145140 | 200295 | 108926 | 181134 | 043844 | 231128 |
| 104763 | 006791 | 232042 | 192788 | 175641 | 109928 | 031297 | 240805 |
| 207573 | 044154 | 248840 | 207293 | 086898 | 068152 | 125759 | 140457 |
| 094170 | 171353 | 213436 | 093927 | 126057 | 144200 | 071298 | 048664 |
| 199068 | 003469 | 200265 | 212506 | 050517 | 184886 | 215422 | 249391 |
| 092789 | 186026 | 041637 | 087362 | 223533 | 266106 | 227071 | 127388 |
| 085550 | 108143 | 005012 | 170806 | 189606 | 051204 | 127781 | 230075 |
| 117777 | 129237 | 133604 | 089389 | 131773 | 133664 | 018923 | 034989 |
| 031803 | 052254 | 225850 | 050866 | 203459 | 197729 | 247620 | 060221 |
| 227930 | 008373 | 265039 | 063410 | 037612 | 019600 | 046211 | 116553 |
| 141196 | 126619 | 216630 | 020810 | 018019 | 040346 | 132382 | 040839 |
| 117817 | 171816 | 093680 | 115158 | 234908 | 217763 | 076078 | 101420 |
| 227581 | 246386 | 134075 | 240446 | 260439 | 134547 | 234133 | 043044 |
| 155649 | 211478 | 052132 | 155514 | 194536 | 145103 | 074565 | 078990 |
| 096483 | 002542 | 195597 | 028019 | 168416 | 065190 | 120536 | 053344 |
| 210311 | 259398 | 072080 | 161315 | 258369 | 049089 | 172220 | 012097 |
| 082320 | 230325 | 034755 | 047690 | 217053 | 211633 | 000875 | 081290 |
| 131543 | 132857 | 019981 | 188097 | 222838 | 101761 | 097851 | 150893 |
| 257321 | 025299 | 155872 | 122939 | 170766 | 154519 | 203590 | 124619 |
| 245349 | 139576 | 077257 | 078626 | 182984 | 108323 | 048193 | 128146 |
| 060624 | 149266 | 105852 | 081757 | 058305 | 085980 | 044855 | 117748 |
| 141084 | 005980 | 105891 | 261935 | 144177 | 145534 | 153338 | 152798 |
| 254467 | 018519 | 000029 | 104591 | 011538 | 225348 | 130165 | 057891 |
| 030134 | 104731 | 060142 | 042812 | 194868 | 200963 | 246162 | 059139 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 027697 | 075206 | 233143 | 224064 | 049915 | 174809 | 065882 | 061801 |
| 035037 | 184811 | 065869 | 054191 | 163441 | 247256 | 034044 | 048940 |
| 003066 | 204105 | 187582 | 026612 | 106935 | 000258 | 193192 | 205907 |
| 147883 | 236021 | 031217 | 128642 | 242393 | 080496 | 249915 | 000490 |
| 203602 | 022011 | 247290 | 095664 | 238461 | 163843 | 122538 | 198002 |
| 262523 | 050354 | 000561 | 090051 | 010674 | 058199 | 265507 | 233391 |
| 124827 | 132014 | 160444 | 207160 | 193898 | 232798 | 150186 | 091573 |
| 120185 | 233610 | 022452 | 265003 | 196426 | 227866 | 207035 | 103191 |
| 050341 | 112653 | 040692 | 029301 | 060564 | 064021 | 206625 | 178370 |
| 217563 | 211443 | 121981 | 213598 | 150471 | 220601 | 184190 | 106514 |
| 260457 | 257847 | 018130 | 199257 | 147646 | 048681 | 115196 | 254664 |
| 232346 | 111414 | 024308 | 224688 | 022686 | 103218 | 202049 | 081049 |
| 128397 | 163480 | 136308 | 060309 | 131989 | 042555 | 089098 | 176120 |
| 080751 | 019754 | 253833 | 163972 | 254233 | 045287 | 193421 | 155006 |
| 084132 | 138739 | 141709 | 138502 | 115614 | 261789 | 001651 | 099243 |
| 128859 | 218423 | 215395 | 205097 | 184974 | 134056 | 147797 | 107457 |
| 121283 | 134943 | 009383 | 130533 | 033603 | 163010 | 022922 | 092638 |
| 074763 | 029623 | 044053 | 188095 | 210250 | 010223 | 216232 | 113333 |
| 260115 | 019703 | 200468 | 200467 | 130193 | 083449 | 219647 | 245820 |
| 198895 | 078267 | 134381 | 057773 | 085906 | 147249 | 085486 | 011616 |
| 258387 | 081989 | 159666 | 023247 | 172074 | 073864 | 006695 | 002644 |
| 089256 | 019609 | 048531 | 013283 | 151797 | 226079 | 224984 | 032607 |
| 015274 | 210211 | 084582 | 123335 | 169544 | 129427 | 171481 | 253117 |
| 246393 | 201942 | 049911 | 197751 | 219211 | 230603 | 217455 | 145571 |
| 182281 | 009653 | 217728 | 041506 | 200580 | 051680 | 162938 | 216586 |
| 030050 | 185795 | 089052 | 059603 | 126130 | 091096 | 148346 | 123311 |
| 195049 | 040108 | 158028 | 163722 | 154139 | 203901 | 019719 | 197294 |
| 057854 | 149812 | 265065 | 267683 | 167291 | 095462 | 128684 | 026288 |
| 105363 | 025891 | 081448 | 002081 | 175854 | 084861 | 188083 | 142845 |
| 044116 | 183409 | 145606 | 084905 | 167528 | 008899 | 258153 | 197849 |
| 181012 | 073721 | 160579 | 147184 | 080529 | 118316 | 206896 | 185661 |
| 250179 | 174258 | 161356 | 181111 | 209670 | 197122 | 248445 | 239139 |
| 193632 | 173051 | 147424 | 120833 | 106191 | 105445 | 083066 | 109361 |
| 082076 | 076182 | 101661 | 177648 | 195317 | 222855 | 019893 | 144789 |
| 148174 | 238680 | 051652 | 077832 | 019834 | 048064 | 009078 | 059402 |
| 205244 | 147081 | 023251 | 092895 | 134063 | 243330 | 033262 | 170749 |
| 081317 | 207099 | 217370 | 178254 | 241909 | 029989 | 074648 | 015173 |
| 106245 | 106453 | 194953 | 126522 | 182806 | 213974 | 214918 | 212161 |
| 187098 | 212466 | 160684 | 164816 | 267499 | 119003 | 001278 | 080341 |
| 210913 | 193252 | 094928 | 251292 | 019917 | 152045 | 007238 | 235877 |
| 023615 | 148499 | 111406 | 062672 | 263485 | 125615 | 019776 | 203903 |
| 083435 | 022986 | 019214 | 077849 | 077519 | 226182 | 104669 | 184718 |
| 263362 | 220588 | 266941 | 003604 | 077931 | 186325 | 195740 | 177565 |
| 158971 | 032213 | 174116 | 145922 | 032853 | 024643 | 195927 | 015445 |
| 006831 | 023991 | 018584 | 147698 | 053097 | 162804 | 212552 | 143700 |
| 137737 | 167303 | 152926 | 107882 | 048327 | 030681 | 184502 | 075614 |
| 182415 | 135219 | 257600 | 191541 | 154730 | 183340 | 196350 | 078625 |
| 138660 | 217829 | 023662 | 201718 | 117942 | 154936 | 140920 | 076225 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 076903 | 249507 | 033252 | 082760 | 103520 | 232856 | 059968 | 204083 |
| 082546 | 194402 | 214523 | 250964 | 227240 | 179127 | 032325 | 252701 |
| 049256 | 041759 | 216804 | 005762 | 000363 | 250293 | 230618 | 017948 |
| 265220 | 175675 | 019674 | 209981 | 003460 | 169786 | 112917 | 149045 |
| 010064 | 002899 | 108635 | 214844 | 100410 | 221465 | 238005 | 086464 |
| 016616 | 142075 | 099280 | 227208 | 094357 | 213182 | 113740 | 239538 |
| 115446 | 236958 | 007854 | 127978 | 266563 | 266400 | 177249 | 250585 |
| 052687 | 201828 | 111060 | 232069 | 187554 | 020388 | 195398 | 198425 |
| 251680 | 083933 | 240989 | 022388 | 267023 | 173523 | 086007 | 224629 |
| 077961 | 094986 | 008235 | 027519 | 004619 | 012978 | 233129 | 139523 |
| 089423 | 182339 | 245883 | 143839 | 199071 | 051721 | 013743 | 018013 |
| 204990 | 196728 | 224538 | 219137 | 259011 | 153327 | 220255 | 040300 |
| 236636 | 039726 | 217454 | 168742 | 007366 | 188975 | 222829 | 244424 |
| 057329 | 077363 | 104501 | 008093 | 081730 | 201859 | 256555 | 237715 |
| 245318 | 110052 | 158695 | 021284 | 107190 | 217048 | 266847 | 185863 |
| 230955 | 138446 | 222618 | 254495 | 088783 | 200591 | 031688 | 162283 |
| 195494 | 059186 | 211042 | 095428 | 161445 | 202064 | 214234 | 240862 |
| 177622 | 139878 | 207801 | 023848 | 238417 | 030961 | 005477 | 201078 |
| 036881 | 043934 | 125618 | 021793 | 239284 | 024322 | 022801 | 199714 |
| 211940 | 141545 | 215804 | 136343 | 047436 | 255098 | 257248 | 142981 |
| 024231 | 255315 | 115334 | 086895 | 229412 | 088201 | 169606 | 019413 |
| 262644 | 207529 | 106840 | 199299 | 155415 | 208148 | 018259 | 232667 |
| 164221 | 184799 | 118214 | 015868 | 079696 | 120457 | 181050 | 024271 |
| 151835 | 081616 | 062762 | 185842 | 192333 | 066359 | 149773 | 209542 |
| 127898 | 182124 | 210603 | 151513 | 128301 | 250454 | 029012 | 221670 |
| 089949 | 012918 | 041674 | 173141 | 125628 | 101916 | 110693 | 248428 |
| 243775 | 152612 | 240074 | 158033 | 099405 | 003327 | 149322 | 072700 |
| 223524 | 081137 | 106028 | 010036 | 024578 | 211838 | 112794 | 233166 |
| 237443 | 190203 | 139839 | 233495 | 107469 | 196454 | 027683 | 257712 |
| 196263 | 015530 | 082606 | 202790 | 248310 | 084216 | 253730 | 050472 |
| 049864 | 206411 | 016748 | 149208 | 072759 | 002541 | 208704 | 101396 |
| 182379 | 196981 | 264918 | 208574 | 027910 | 083244 | 197132 | 172894 |
| 050463 | 018669 | 192944 | 245427 | 071117 | 226001 | 085884 | 022670 |
| 016973 | 005192 | 178084 | 054494 | 114297 | 071819 | 260817 | 212880 |
| 164376 | 264768 | 195367 | 087760 | 228434 | 071141 | 196806 | 099591 |
| 075241 | 135058 | 225316 | 073608 | 163157 | 091032 | 246884 | 000790 |
| 003481 | 124154 | 197070 | 113409 | 071807 | 096942 | 232398 | 163865 |
| 015059 | 075782 | 185347 | 015722 | 026050 | 016177 | 177458 | 165023 |
| 197316 | 091433 | 185395 | 231780 | 069359 | 180335 | 078136 | 017203 |
| 037253 | 079004 | 076394 | 176738 | 235526 | 190272 | 228200 | 092103 |
| 013632 | 236425 | 012080 | 111551 | 197492 | 264736 | 256787 | 150908 |
| 138165 | 201632 | 131183 | 157982 | 197570 | 183912 | 030764 | 028720 |
| 221458 | 225017 | 202989 | 152287 | 014490 | 088225 | 176621 | 158292 |
| 219262 | 172985 | 159288 | 265046 | 200919 | 018994 | 030670 | 265737 |
| 127842 | 225487 | 136034 | 149408 | 076181 | 223018 | 082353 | 186507 |
| 125338 | 031650 | 121144 | 132150 | 072604 | 211777 | 237630 | 030840 |
| 226784 | 184265 | 185937 | 104554 | 119361 | 094858 | 125932 | 197298 |
| 022811 | 047367 | 053270 | 143791 | 015027 | 010745 | 267668 | 238290 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 155426 | 021841 | 181869 | 207938 | 201294 | 084033 | 022688 | 068943 |
| 142269 | 194633 | 113318 | 148197 | 104168 | 135429 | 223688 | 048194 |
| 119413 | 203938 | 111814 | 203473 | 202818 | 138378 | 078182 | 096578 |
| 031367 | 260781 | 199943 | 215411 | 152128 | 195546 | 172996 | 101718 |
| 082406 | 030550 | 100725 | 213407 | 079599 | 210524 | 121385 | 053262 |
| 057234 | 052508 | 161894 | 190034 | 003585 | 147120 | 218121 | 030047 |
| 215190 | 172036 | 168600 | 080769 | 089669 | 265152 | 078866 | 265922 |
| 092078 | 047503 | 032741 | 008312 | 092292 | 235235 | 067426 | 033127 |
| 158780 | 182118 | 171318 | 140449 | 155184 | 156911 | 027702 | 168158 |
| 005401 | 138532 | 132768 | 085724 | 030212 | 264857 | 016102 | 198207 |
| 234370 | 018052 | 141412 | 073888 | 154826 | 041745 | 207577 | 222063 |
| 003962 | 147295 | 213944 | 088020 | 044951 | 028947 | 031898 | 101638 |
| 178800 | 208670 | 207054 | 242534 | 183732 | 113630 | 101006 | 197762 |
| 048634 | 232125 | 077493 | 029685 | 029587 | 200587 | 163514 | 057772 |
| 108931 | 113654 | 142417 | 014968 | 007580 | 162004 | 094636 | 134410 |
| 183563 | 093910 | 227147 | 258758 | 030506 | 145424 | 081439 | 116318 |
| 097159 | 022197 | 240034 | 165059 | 015019 | 056098 | 224802 | 113383 |
| 128164 | 074211 | 093639 | 154912 | 136524 | 007969 | 082337 | 171671 |
| 135356 | 106225 | 194984 | 065855 | 111018 | 210081 | 255141 | 111054 |
| 195629 | 102534 | 093342 | 008245 | 206501 | 244032 | 103695 | 125537 |
| 015820 | 002216 | 244901 | 045640 | 028912 | 090092 | 243198 | 197324 |
| 031612 | 101523 | 214554 | 205846 | 210245 | 007425 | 054084 | 056319 |
| 053992 | 056523 | 056964 | 091920 | 128591 | 223272 | 245132 | 043363 |
| 048919 | 154685 | 151194 | 167158 | 080014 | 122942 | 013978 | 233336 |
| 222464 | 072201 | 107419 | 196300 | 191028 | 200013 | 251730 | 210367 |
| 161129 | 162943 | 196861 | 233959 | 134722 | 223626 | 141482 | 028434 |
| 036072 | 255151 | 035348 | 001574 | 108151 | 205659 | 002642 | 213817 |
| 057710 | 043413 | 013998 | 064676 | 180236 | 049091 | 183309 | 136587 |
| 079371 | 194965 | 034082 | 238060 | 003917 | 255508 | 185985 | 243679 |
| 027814 | 134550 | 241778 | 233567 | 210903 | 121388 | 051231 | 021538 |
| 054700 | 053612 | 112684 | 156906 | 067169 | 152988 | 161086 | 010806 |
| 005097 | 093896 | 129887 | 192456 | 042531 | 065861 | 081073 | 186609 |
| 256015 | 053148 | 236572 | 227972 | 159138 | 156701 | 089882 | 075714 |
| 258250 | 133307 | 233736 | 046910 | 219104 | 054099 | 019814 | 261964 |
| 184640 | 072242 | 043888 | 037423 | 039253 | 094243 | 037627 | 162882 |
| 216415 | 112464 | 135041 | 058276 | 090322 | 015057 | 219823 | 054415 |
| 055105 | 077472 | 096611 | 011365 | 015894 | 264170 | 162247 | 157675 |
| 157431 | 187346 | 039469 | 142183 | 122480 | 238164 | 238574 | 162930 |
| 086088 | 028785 | 058132 | 015943 | 009625 | 148768 | 109945 | 050912 |
| 011574 | 066192 | 024683 | 073653 | 019649 | 006642 | 040974 | 014081 |
| 133141 | 108460 | 160427 | 160671 | 147182 | 124493 | 156764 | 074499 |
| 046449 | 053184 | 221368 | 062965 | 004286 | 094439 | 122835 | 241405 |
| 108811 | 105723 | 104492 | 121132 | 262777 | 112471 | 226130 | 191347 |
| 107462 | 151373 | 141103 | 266111 | 011296 | 220962 | 197123 | 083374 |
| 049883 | 051691 | 122161 | 050586 | 134994 | 136429 | 091885 | 049054 |
| 058012 | 042598 | 114642 | 202368 | 224182 | 260755 | 033972 | 124856 |
| 066270 | 142384 | 252901 | 051466 | 041395 | 130212 | 038748 | 128875 |
| 119098 | 233357 | 042237 | 098823 | 047743 | 109867 | 014628 | 100421 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 064589 | 113210 | 218522 | 110961 | 104854 | 020717 | 132575 | 196490 |
| 196068 | 145884 | 169877 | 033542 | 065058 | 127793 | 215035 | 079672 |
| 014883 | 141934 | 112526 | 076067 | 035372 | 167032 | 068329 | 042659 |
| 130594 | 202216 | 053161 | 235198 | 257957 | 075163 | 084282 | 109559 |
| 021914 | 104822 | 217842 | 175646 | 052706 | 105818 | 247603 | 122626 |
| 107600 | 028225 | 161385 | 016291 | 104361 | 241890 | 188803 | 209956 |
| 195953 | 025738 | 052068 | 267285 | 263037 | 209619 | 210206 | 000323 |
| 174334 | 075547 | 101801 | 212262 | 110474 | 199929 | 204014 | 148776 |
| 206586 | 043550 | 185903 | 051147 | 153932 | 231853 | 205240 | 262897 |
| 023281 | 195363 | 241223 | 198179 | 125650 | 043612 | 032018 | 051339 |
| 092787 | 096038 | 082531 | 111157 | 083609 | 253348 | 083987 | 197698 |
| 259189 | 086945 | 102713 | 196474 | 044019 | 072430 | 148851 | 143175 |
| 138257 | 188074 | 195251 | 009186 | 032057 | 067229 | 145186 | 133276 |
| 106227 | 085632 | 082063 | 083635 | 136204 | 147579 | 115271 | 081168 |
| 240900 | 005886 | 027041 | 066384 | 016051 | 211600 | 000610 | 006566 |
| 091608 | 169391 | 264897 | 086187 | 251172 | 177627 | 110216 | 028829 |
| 267189 | 264929 | 169154 | 205811 | 004158 | 139439 | 068151 | 182329 |
| 126392 | 077528 | 247131 | 001481 | 170643 | 209710 | 219821 | 083503 |
| 117142 | 220026 | 256252 | 208396 | 054302 | 266338 | 209965 | 150782 |
| 089628 | 110334 | 194705 | 197164 | 077004 | 137580 | 100915 | 233299 |
| 072654 | 059687 | 146090 | 210080 | 065541 | 143795 | 204271 | 252594 |
| 052129 | 155602 | 247239 | 242422 | 149317 | 146780 | 225787 | 267731 |
| 002820 | 104785 | 005601 | 111331 | 127033 | 114863 | 247590 | 029448 |
| 002420 | 081219 | 022058 | 154865 | 142312 | 137567 | 236309 | 118046 |
| 018897 | 167511 | 081113 | 173237 | 073502 | 237775 | 114748 | 239412 |
| 146394 | 201965 | 110177 | 053118 | 107666 | 075333 | 158791 | 096688 |
| 106890 | 099623 | 136502 | 182263 | 114371 | 109942 | 111525 | 127571 |
| 002437 | 052543 | 209947 | 150568 | 084815 | 107671 | 249344 | 034455 |
| 079809 | 163401 | 229649 | 020368 | 167739 | 115454 | 255115 | 109158 |
| 156741 | 181551 | 188365 | 192403 | 121788 | 203036 | 150387 | 152692 |
| 260890 | 041774 | 238788 | 209581 | 022955 | 122243 | 086813 | 042345 |
| 184298 | 019537 | 136688 | 165047 | 106374 | 111459 | 215414 | 115131 |
| 038081 | 041820 | 148695 | 251832 | 137076 | 072725 | 168976 | 202397 |
| 138279 | 154706 | 089535 | 155047 | 137073 | 239942 | 110961 | 173136 |
| 184288 | 108116 | 082653 | 200631 | 204153 | 004224 | 073483 | 215345 |
| 080920 | 101378 | 206171 | 167212 | 267926 | 099368 | 184354 | 159241 |
| 211573 | 045459 | 167723 | 208284 | 207712 | 080667 | 050081 | 241630 |
| 200959 | 161954 | 198338 | 103432 | 061263 | 075380 | 101964 | 184098 |
| 078682 | 146872 | 251228 | 218346 | 177451 | 119163 | 128149 | 159149 |
| 130326 | 042192 | 010960 | 161340 | 119485 | 023832 | 016025 | 130756 |
| 117852 | 022891 | 007662 | 133789 | 221129 | 121065 | 207514 | 220539 |
| 101949 | 170572 | 209616 | 143291 | 240045 | 003954 | 259921 | 175525 |
| 041373 | 001753 | 007027 | 258142 | 223606 | 183559 | 135606 | 182300 |
| 094010 | 245000 | 101103 | 062527 | 193188 | 144942 | 229724 | 182471 |
| 252343 | 068719 | 253124 | 017281 | 110868 | 049404 | 050659 | 254689 |
| 007513 | 268099 | 256314 | 009823 | 256579 | 078873 | 076205 | 236093 |
| 001003 | 179592 | 010062 | 025986 | 140242 | 027599 | 248115 | 236407 |
| 146071 | 229187 | 253003 | 202477 | 095532 | 026193 | 267955 | 134483 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 044248 | 100871 | 185641 | 126763 | 219559 | 095015 | 088768 | 026765 |
| 061130 | 049872 | 092861 | 040774 | 027227 | 231319 | 245050 | 206106 |
| 072556 | 224167 | 152348 | 000641 | 082054 | 251567 | 245456 | 263449 |
| 046608 | 259954 | 207388 | 216763 | 092148 | 218071 | 016623 | 039527 |
| 025188 | 010199 | 087546 | 080028 | 146975 | 155373 | 133062 | 184967 |
| 060505 | 183599 | 134291 | 240646 | 160980 | 084247 | 149413 | 202256 |
| 077104 | 138724 | 102967 | 103567 | 069525 | 141587 | 097320 | 083105 |
| 265954 | 129667 | 132145 | 206352 | 035993 | 153061 | 185788 | 044725 |
| 195164 | 145627 | 003117 | 118858 | 066439 | 120467 | 113493 | 079609 |
| 113032 | 096737 | 046850 | 062049 | 218183 | 267552 | 104120 | 055900 |
| 250363 | 231320 | 191831 | 095637 | 148153 | 041515 | 208755 | 052837 |
| 265434 | 231379 | 096700 | 200185 | 075017 | 152959 | 017520 | 250478 |
| 192263 | 192957 | 243971 | 192558 | 166150 | 127460 | 209258 | 052519 |
| 020471 | 231362 | 240039 | 260711 | 189935 | 025100 | 240059 | 038564 |
| 157274 | 123663 | 162220 | 017884 | 123815 | 107345 | 015694 | 213188 |
| 141955 | 094550 | 165939 | 030529 | 255221 | 044341 | 170019 | 085990 |
| 076034 | 070985 | 228157 | 253680 | 102751 | 249951 | 093002 | 193942 |
| 091003 | 004483 | 093683 | 103730 | 086671 | 032336 | 223276 | 161850 |
| 177043 | 100329 | 134049 | 264576 | 231762 | 059828 | 019852 | 082576 |
| 198258 | 161244 | 190855 | 203140 | 006891 | 142531 | 152562 | 155059 |
| 082874 | 120041 | 265301 | 082922 | 266376 | 097500 | 046121 | 139364 |
| 186863 | 233436 | 197563 | 074651 | 211881 | 032409 | 130432 | 211484 |
| 121437 | 122897 | 172457 | 264853 | 219702 | 145836 | 204604 | 104868 |
| 014404 | 073150 | 264207 | 057611 | 144870 | 047931 | 143678 | 083375 |
| 248801 | 110257 | 038886 | 134870 | 066416 | 136868 | 133056 | 152748 |
| 208573 | 111503 | 144001 | 023875 | 239786 | 054663 | 032067 | 080252 |
| 132038 | 174927 | 017538 | 102340 | 135533 | 013611 | 034492 | 048234 |
| 114721 | 020576 | 006388 | 005161 | 078328 | 267146 | 182674 | 121431 |
| 174775 | 107932 | 145705 | 026921 | 145129 | 091515 | 032229 | 195957 |
| 196558 | 210952 | 005834 | 191778 | 185450 | 106081 | 041677 | 009960 |
| 206054 | 230071 | 033046 | 126604 | 165213 | 021112 | 091590 | 097612 |
| 175422 | 135690 | 150646 | 129740 | 217391 | 265210 | 211789 | 218871 |
| 176137 | 089621 | 260963 | 004521 | 097538 | 026213 | 200061 | 160995 |
| 013850 | 040862 | 207540 | 027941 | 201011 | 192102 | 107786 | 213979 |
| 041421 | 068461 | 242507 | 184820 | 210492 | 080834 | 208172 | 025260 |
| 116651 | 152487 | 172848 | 244987 | 138557 | 074270 | 066173 | 204743 |
| 251175 | 253061 | 086863 | 094127 | 221501 | 046521 | 266461 | 090614 |
| 132838 | 193961 | 077762 | 121461 | 106733 | 098876 | 087740 | 095233 |
| 070548 | 106136 | 197416 | 015157 | 045899 | 169236 | 100599 | 187988 |
| 252047 | 126200 | 268090 | 119856 | 152531 | 207730 | 137980 | 206180 |
| 244370 | 227043 | 118484 | 093020 | 096801 | 265819 | 150821 | 142543 |
| 256986 | 177656 | 194445 | 239656 | 071130 | 023766 | 210773 | 145377 |
| 203911 | 264269 | 203549 | 249823 | 183453 | 049113 | 170790 | 170787 |
| 131791 | 104329 | 076045 | 246811 | 110806 | 227544 | 111790 | 221012 |
| 174524 | 225384 | 180532 | 034430 | 205404 | 082806 | 145324 | 217691 |
| 199245 | 136406 | 214953 | 161267 | 203511 | 022893 | 051017 | 131239 |
| 119924 | 104898 | 103790 | 156490 | 015316 | 096041 | 010090 | 104881 |
| 034615 | 073785 | 247713 | 088689 | 082389 | 205681 | 263069 | 180635 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 017508 | 149356 | 221997 | 108592 | 207770 | 258740 | 126600 | 184883 |
| 154806 | 088417 | 197661 | 075888 | 142356 | 033776 | 057789 | 104836 |
| 033785 | 040575 | 027799 | 126726 | 058956 | 054932 | 213967 | 051419 |
| 117419 | 216290 | 051642 | 071094 | 104258 | 008958 | 218089 | 113422 |
| 214573 | 057150 | 011618 | 261119 | 072593 | 111564 | 144624 | 151741 |
| 008547 | 138881 | 216964 | 080127 | 111578 | 147640 | 112002 | 194695 |
| 158544 | 155393 | 204401 | 147185 | 016605 | 267677 | 107256 | 071648 |
| 247032 | 235296 | 031555 | 023413 | 028539 | 167812 | 246043 | 092832 |
| 001414 | 129647 | 062447 | 013732 | 112350 | 265285 | 031382 | 135665 |
| 077029 | 021905 | 246302 | 036904 | 158733 | 256466 | 246099 | 164248 |
| 224945 | 069532 | 182593 | 189100 | 189101 | 189226 | 127593 | 099863 |
| 005870 | 129140 | 260327 | 265367 | 088221 | 187001 | 200309 | 241722 |
| 198916 | 015409 | 214164 | 035986 | 265597 | 074139 | 095344 | 073821 |
| 041419 | 135869 | 019227 | 004501 | 095426 | 107061 | 018950 | 088450 |
| 039675 | 120889 | 214575 | 021591 | 058881 | 176208 | 077817 | 027442 |
| 102692 | 092130 | 032824 | 047444 | 031597 | 094320 | 264082 | 202258 |
| 257953 | 087357 | 119384 | 079529 | 207471 | 265375 | 040413 | 215937 |
| 022602 | 206354 | 151199 | 216638 | 058925 | 023184 | 213915 | 031173 |
| 234539 | 213217 | 006904 | 078450 | 100286 | 133283 | 225788 | 077246 |
| 161546 | 041411 | 073551 | 051994 | 214637 | 184366 | 112524 | 247271 |
| 031214 | 164422 | 250381 | 065804 | 017084 | 091495 | 217125 | 257095 |
| 173838 | 173559 | 236195 | 072212 | 174684 | 016657 | 044386 | 101224 |
| 143279 | 199404 | 238383 | 210969 | 018343 | 166143 | 244621 | 211288 |
| 232223 | 036278 | 049286 | 242312 | 243417 | 047760 | 078068 | 152381 |
| 017945 | 177017 | 102572 | 031338 | 236241 | 097458 | 242772 | 255609 |
| 247532 | 161274 | 035540 | 185325 | 248985 | 159333 | 205050 | 251987 |
| 075293 | 135306 | 049871 | 247821 | 049270 | 112628 | 236292 | 195101 |
| 053207 | 262657 | 172782 | 181371 | 194514 | 163552 | 002470 | 257104 |
| 185569 | 207462 | 196597 | 128326 | 033686 | 191994 | 256471 | 025919 |
| 218467 | 150712 | 150745 | 178245 | 103877 | 129214 | 196433 | 229819 |
| 062800 | 216189 | 194869 | 265074 | 178056 | 184134 | 228834 | 252917 |
| 085031 | 024575 | 009484 | 076887 | 120332 | 197100 | 046358 | 181814 |
| 183413 | 244427 | 186843 | 222658 | 011374 | 170591 | 133999 | 196381 |
| 235175 | 043647 | 182384 | 134072 | 184930 | 264142 | 100904 | 246789 |
| 240196 | 221668 | 251137 | 264409 | 044838 | 091434 | 155039 | 260354 |
| 178901 | 188488 | 204617 | 148772 | 172311 | 227857 | 202013 | 207124 |
| 152890 | 196965 | 181731 | 226243 | 048074 | 008650 | 220744 | 206050 |
| 143596 | 214030 | 174050 | 014424 | 235842 | 078591 | 208879 | 186326 |
| 264596 | 206939 | 031072 | 126521 | 199896 | 026094 | 094041 | 106799 |
| 226418 | 160087 | 073347 | 126319 | 210939 | 123652 | 190680 | 169026 |
| 028604 | 088149 | 233840 | 101693 | 116265 | 119336 | 208239 | 240390 |
| 105853 | 249687 | 167386 | 066913 | 195213 | 159055 | 007355 | 044243 |
| 144718 | 078607 | 101269 | 011803 | 140037 | 136439 | 050295 | 074222 |
| 201023 | 108287 | 197881 | 225240 | 018431 | 133898 | 258525 | 029939 |
| 158704 | 047078 | 130030 | 114874 | 122980 | 143499 | 191618 | 206766 |
| 105409 | 007223 | 007523 | 050668 | 081005 | 244058 | 227796 | 157554 |
| 198242 | 184920 | 096911 | 083123 | 159158 | 075405 | 159014 | 048175 |
| 055132 | 022266 | 044717 | 211130 | 014054 | 153447 | 131878 | 267261 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 005719 | 197858 | 213698 | 044105 | 177918 | 240162 | 251845 | 152985 |
| 084790 | 083405 | 119043 | 142495 | 203683 | 249522 | 266167 | 200047 |
| 048138 | 265911 | 160196 | 137966 | 123156 | 113837 | 198552 | 204828 |
| 053373 | 084331 | 077585 | 228901 | 116489 | 236699 | 216406 | 008082 |
| 215979 | 200269 | 172246 | 240217 | 113929 | 079783 | 205417 | 173517 |
| 210520 | 197047 | 106409 | 007849 | 258585 | 159566 | 218286 | 098440 |
| 173895 | 012957 | 235404 | 138025 | 195010 | 162154 | 028850 | 132503 |
| 187315 | 032949 | 214717 | 226107 | 128255 | 173828 | 256566 | 214021 |
| 110462 | 139565 | 203354 | 031472 | 236377 | 254187 | 087606 | 135810 |
| 130808 | 202799 | 127661 | 260109 | 224882 | 218476 | 129738 | 005669 |
| 217994 | 172257 | 213645 | 124343 | 094169 | 147336 | 244161 | 195904 |
| 065306 | 128962 | 216886 | 073463 | 032367 | 052578 | 034887 | 240138 |
| 074566 | 162352 | 083358 | 044240 | 183643 | 164249 | 032933 | 236386 |
| 171358 | 033063 | 004432 | 204894 | 198494 | 003476 | 219017 | 222227 |
| 170055 | 176452 | 023115 | 106544 | 181496 | 219626 | 159091 | 224929 |
| 257787 | 024249 | 112620 | 137415 | 032782 | 117949 | 126549 | 028399 |
| 226024 | 139924 | 198083 | 135618 | 158926 | 185666 | 233501 | 055274 |
| 053984 | 111586 | 113081 | 257551 | 197263 | 186227 | 050346 | 089145 |
| 140936 | 248136 | 267190 | 216990 | 230169 | 010834 | 141263 | 247711 |
| 020676 | 151902 | 143261 | 199435 | 109493 | 202764 | 117630 | 161854 |
| 213661 | 079791 | 256705 | 093924 | 200635 | 195143 | 189955 | 242997 |
| 081818 | 046644 | 030025 | 080074 | 244507 | 093437 | 227679 | 257100 |
| 124802 | 226717 | 238031 | 249061 | 221071 | 075639 | 044444 | 012795 |
| 216548 | 047831 | 019586 | 213699 | 085330 | 031029 | 055342 | 105437 |
| 143073 | 184937 | 215820 | 159881 | 223197 | 185223 | 106400 | 033088 |
| 031938 | 097996 | 237236 | 258450 | 172322 | 161876 | 149597 | 216331 |
| 041822 | 244707 | 096766 | 000037 | 087473 | 107844 | 126452 | 125226 |
| 173541 | 265899 | 091463 | 224196 | 138286 | 195396 | 182890 | 031965 |
| 111224 | 246679 | 059108 | 237985 | 186276 | 017719 | 202749 | 172139 |
| 014696 | 251471 | 104471 | 031946 | 244543 | 224928 | 096273 | 106943 |
| 061203 | 264671 | 159772 | 236630 | 197108 | 023041 | 028689 | 059004 |
| 103011 | 015179 | 190574 | 187014 | 103746 | 107875 | 185041 | 265540 |
| 122429 | 139195 | 183493 | 198313 | 236967 | 202556 | 031734 | 001692 |
| 257218 | 200586 | 002800 | 167620 | 016467 | 185692 | 265283 | 266285 |
| 009613 | 024064 | 240068 | 172555 | 096163 | 067366 | 153336 | 110605 |
| 142857 | 195807 | 163316 | 246719 | 119440 | 077455 | 216648 | 244279 |
| 034426 | 142703 | 264277 | 085454 | 105283 | 021067 | 172048 | 177594 |
| 230935 | 140315 | 045147 | 167256 | 111011 | 228843 | 236053 | 114813 |
| 159647 | 126947 | 113973 | 087254 | 031953 | 095407 | 129680 | 104437 |
| 216072 | 258257 | 168886 | 202998 | 221480 | 011315 | 209243 | 113048 |
| 026514 | 239223 | 026047 | 085995 | 146477 | 149687 | 112737 | 057906 |
| 071236 | 251609 | 256031 | 033454 | 033606 | 176517 | 162777 | 040550 |
| 128003 | 204940 | 186292 | 119602 | 108558 | 150843 | 163660 | 011586 |
| 101596 | 194997 | 120634 | 064200 | 029732 | 258494 | 191310 | 202468 |
| 112495 | 063144 | 080174 | 162678 | 019578 | 216537 | 197051 | 195816 |
| 023660 | 215476 | 007421 | 101141 | 267329 | 012891 | 264030 | 130302 |
| 219365 | 156446 | 142276 | 066317 | 260732 | 197527 | 012065 | 012786 |
| 051268 | 093981 | 259825 | 030682 | 057474 | 002952 | 053167 | 236932 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 193204 | 195411 | 009787 | 216304 | 041246 | 236959 | 147005 | 082595 |
| 013736 | 210759 | 005689 | 058324 | 032772 | 137706 | 107482 | 230509 |
| 221697 | 257849 | 242342 | 205639 | 108200 | 048998 | 006737 | 223658 |
| 018268 | 027779 | 218066 | 083913 | 172689 | 003195 | 028655 | 145913 |
| 212174 | 164292 | 071222 | 165034 | 217255 | 187688 | 239201 | 229370 |
| 062975 | 212139 | 150537 | 150207 | 047282 | 212337 | 232175 | 254235 |
| 121041 | 161872 | 136289 | 133580 | 048818 | 001220 | 078931 | 050453 |
| 247191 | 239322 | 102187 | 127242 | 249074 | 168357 | 149503 | 147074 |
| 032105 | 233173 | 233956 | 047432 | 094267 | 137988 | 156130 | 092291 |
| 242419 | 114788 | 212409 | 187762 | 043292 | 266644 | 156699 | 106555 |
| 011900 | 020572 | 042842 | 125318 | 242255 | 145088 | 109685 | 113759 |
| 234303 | 059357 | 010741 | 092063 | 109676 | 170570 | 215228 | 215267 |
| 147730 | 043238 | 257421 | 216020 | 143033 | 079095 | 107682 | 140917 |
| 146693 | 150350 | 168805 | 199119 | 072417 | 225507 | 148037 | 127201 |
| 052206 | 131000 | 087190 | 102710 | 123923 | 055891 | 250128 | 040608 |
| 016413 | 122085 | 196548 | 015491 | 121338 | 032896 | 081234 | 068084 |
| 266436 | 118993 | 142125 | 137908 | 083270 | 203019 | 013515 | 013534 |
| 076143 | 186349 | 022088 | 019821 | 057720 | 112463 | 107626 | 016031 |
| 026444 | 102699 | 145228 | 101293 | 131348 | 104396 | 253139 | 127305 |
| 032119 | 264312 | 115195 | 042372 | 079549 | 154693 | 182510 | 016889 |
| 202939 | 191435 | 103085 | 049463 | 079691 | 244685 | 076438 | 055742 |
| 240753 | 055049 | 216110 | 086735 | 161269 | 009522 | 029151 | 001202 |
| 260619 | 035468 | 245488 | 224619 | 020505 | 015822 | 020204 | 131774 |
| 047601 | 091686 | 139050 | 125009 | 140214 | 185044 | 198568 | 162490 |
| 021357 | 015468 | 164669 | 114673 | 226421 | 172644 | 020991 | 085176 |
| 043726 | 047710 | 155663 | 150776 | 146968 | 057417 | 118381 | 101350 |
| 202257 | 123274 | 024002 | 132795 | 238369 | 180219 | 242293 | 024654 |
| 124315 | 080892 | 243509 | 039976 | 124780 | 133576 | 044920 | 241961 |
| 120373 | 210067 | 044398 | 240622 | 221488 | 023542 | 037347 | 181126 |
| 225470 | 085813 | 138937 | 109826 | 254553 | 039304 | 176523 | 175710 |
| 116194 | 040122 | 057624 | 136300 | 095008 | 155261 | 157156 | 192643 |
| 187863 | 224363 | 182934 | 040171 | 009053 | 066265 | 240313 | 124800 |
| 021375 | 259024 | 100596 | 248620 | 157102 | 135177 | 127782 | 061804 |
| 009432 | 255186 | 251519 | 005411 | 230617 | 175904 | 183078 | 038446 |
| 099003 | 024812 | 016069 | 058060 | 187828 | 098359 | 000800 | 013041 |
| 066524 | 093477 | 006987 | 268069 | 236146 | 128489 | 107775 | 134784 |
| 125250 | 225252 | 133006 | 188827 | 130340 | 112488 | 107710 | 113631 |
| 054691 | 088456 | 058034 | 016188 | 266828 | 050786 | 011054 | 212159 |
| 123724 | 041595 | 151092 | 024612 | 138468 | 108621 | 198952 | 179604 |
| 015152 | 264956 | 013634 | 249890 | 162658 | 109873 | 057790 | 061028 |
| 074179 | 101937 | 214214 | 220994 | 254094 | 157640 | 125933 | 057742 |
| 114165 | 143908 | 213083 | 086137 | 099047 | 121630 | 191375 | 183151 |
| 262676 | 239473 | 251177 | 022662 | 011122 | 072661 | 087387 | 198033 |
| 103824 | 079687 | 106356 | 144534 | 152316 | 043468 | 048336 | 170491 |
| 008473 | 176753 | 009135 | 256820 | 236218 | 024931 | 258291 | 172145 |
| 020127 | 239137 | 131660 | 060857 | 075550 | 209574 | 140161 | 161326 |
| 222036 | 259185 | 042975 | 126986 | 002181 | 196170 | 044167 | 013366 |
| 143392 | 062598 | 262983 | 086662 | 239078 | 119850 | 124444 | 230652 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 057871 | 259742 | 123870 | 200205 | 237798 | 083591 | 025071 | 025070 |
| 025069 | 078150 | 211377 | 144288 | 100288 | 095448 | 054360 | 188189 |
| 180991 | 216967 | 094690 | 181176 | 181177 | 027134 | 239001 | 014545 |
| 095547 | 106749 | 083826 | 019850 | 176453 | 257552 | 009606 | 146369 |
| 144125 | 234852 | 208843 | 107365 | 050658 | 256289 | 054206 | 195934 |
| 104733 | 266962 | 139692 | 262087 | 021618 | 235905 | 071728 | 240080 |
| 040289 | 143143 | 237264 | 197904 | 207950 | 125122 | 049897 | 254902 |
| 227199 | 021743 | 122548 | 229405 | 192784 | 254487 | 095366 | 171217 |
| 165714 | 027934 | 076573 | 123956 | 189440 | 065583 | 095405 | 162299 |
| 209696 | 159230 | 206420 | 231645 | 077237 | 190062 | 251162 | 061392 |
| 099942 | 249390 | 116048 | 233023 | 059013 | 062484 | 228047 | 141010 |
| 088173 | 148124 | 260343 | 109570 | 071108 | 098775 | 217797 | 239327 |
| 139190 | 237732 | 049660 | 225660 | 021532 | 030504 | 052087 | 109315 |
| 170629 | 072232 | 018119 | 079069 | 193104 | 230597 | 038319 | 233791 |
| 224493 | 052318 | 050188 | 209838 | 244112 | 101529 | 115927 | 206116 |
| 240462 | 079556 | 089805 | 108349 | 255271 | 002338 | 124875 | 163368 |
| 081472 | 026860 | 007601 | 217135 | 188056 | 010423 | 060235 | 151230 |
| 036843 | 064362 | 258643 | 228872 | 039157 | 053766 | 260495 | 134214 |
| 010288 | 147331 | 106159 | 132964 | 075685 | 051643 | 110359 | 252055 |
| 247931 | 217645 | 014342 | 095371 | 116117 | 222535 | 057897 | 026434 |
| 164360 | 109731 | 155778 | 075551 | 195709 | 054761 | 104319 | 106851 |
| 262489 | 214495 | 244358 | 008691 | 218995 | 204853 | 198149 | 231408 |
| 212669 | 132552 | 205616 | 003504 | 200135 | 153497 | 108682 | 082088 |
| 188772 | 063101 | 268065 | 031972 | 221799 | 048524 | 126094 | 059873 |
| 047668 | 244593 | 121207 | 061355 | 004478 | 027960 | 085981 | 015442 |
| 024860 | 158788 | 023376 | 197131 | 043261 | 194641 | 165209 | 046545 |
| 162224 | 104570 | 001366 | 111634 | 221281 | 104633 | 023718 | 118255 |
| 207763 | 105656 | 245855 | 037605 | 068291 | 035173 | 073053 | 048105 |
| 197055 | 222765 | 032882 | 011090 | 040527 | 174124 | 161412 | 185846 |
| 067070 | 148839 | 084179 | 045896 | 064679 | 037037 | 124645 | 252573 |
| 183089 | 247488 | 158558 | 221624 | 122237 | 223187 | 134913 | 190291 |
| 118826 | 090119 | 014196 | 058515 | 253999 | 114517 | 262925 | 078471 |
| 043552 | 053927 | 163838 | 267178 | 000276 | 054058 | 001670 | 206755 |
| 243227 | 129458 | 202470 | 127100 | 242169 | 130388 | 134637 | 131162 |
| 131484 | 027845 | 139325 | 050005 | 162811 | 266457 | 079879 | 103698 |
| 071464 | 148195 | 041263 | 017576 | 022487 | 041654 | 199451 | 082735 |
| 183544 | 114520 | 158528 | 026583 | 247679 | 080655 | 101999 | 113556 |
| 033413 | 257168 | 074417 | 171508 | 200242 | 042589 | 250059 | 161802 |
| 219488 | 021710 | 108997 | 105971 | 120570 | 084851 | 183800 | 011599 |
| 054239 | 098291 | 076991 | 138620 | 004072 | 118876 | 246557 | 104561 |
| 162288 | 051479 | 237525 | 016272 | 025713 | 212816 | 044336 | 184316 |
| 113115 | 216702 | 266434 | 265618 | 187443 | 048228 | 257348 | 230237 |
| 167249 | 015313 | 190604 | 008062 | 143129 | 084193 | 252548 | 061544 |
| 076842 | 007243 | 126202 | 106925 | 027357 | 016986 | 055913 | 261586 |
| 204531 | 176542 | 101950 | 141492 | 167277 | 202596 | 164181 | 256902 |
| 206514 | 150555 | 124087 | 227526 | 177692 | 213600 | 096728 | 076621 |
| 081203 | 030638 | 101038 | 126710 | 002870 | 078938 | 199223 | 139164 |
| 191433 | 191327 | 046688 | 045326 | 220911 | 144547 | 110783 | 020071 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 059449 | 196049 | 137450 | 099764 | 071110 | 090625 | 228425 | 080324 |
| 183672 | 044209 | 225694 | 082039 | 019212 | 085050 | 206276 | 032106 |
| 148264 | 160287 | 114496 | 106861 | 018859 | 075423 | 094886 | 020329 |
| 147367 | 183810 | 136179 | 096049 | 109154 | 172469 | 247783 | 259638 |
| 014253 | 168909 | 015826 | 120851 | 106366 | 069988 | 168530 | 168556 |
| 049553 | 177816 | 098884 | 043896 | 212166 | 005265 | 198724 | 136207 |
| 212794 | 194554 | 090671 | 114502 | 079601 | 221067 | 228846 | 101822 |
| 145803 | 127506 | 167726 | 073167 | 218123 | 221763 | 265476 | 038870 |
| 084202 | 051552 | 170753 | 064802 | 065412 | 247414 | 064559 | 233445 |
| 212753 | 078502 | 194158 | 055616 | 164339 | 184417 | 209547 | 206236 |
| 206234 | 082373 | 191848 | 161910 | 060473 | 096969 | 133081 | 145650 |
| 080540 | 211407 | 051644 | 018371 | 196283 | 112680 | 076662 | 198934 |
| 066172 | 047378 | 044474 | 043683 | 028938 | 055495 | 154969 | 212244 |
| 145611 | 001527 | 083042 | 164074 | 012530 | 133184 | 123189 | 197292 |
| 088752 | 155861 | 122699 | 100264 | 185439 | 025482 | 022980 | 247288 |
| 114298 | 031303 | 234220 | 044895 | 235985 | 250199 | 002168 | 128636 |
| 105333 | 040665 | 234731 | 053886 | 201411 | 025488 | 025487 | 168834 |
| 105744 | 077342 | 143738 | 077199 | 186486 | 239830 | 219226 | 102194 |
| 141012 | 154634 | 172759 | 217316 | 102706 | 113764 | 007249 | 185158 |
| 248510 | 253169 | 099059 | 025540 | 101704 | 038324 | 260729 | 131343 |
| 157444 | 155339 | 090642 | 170886 | 206640 | 067115 | 142145 | 163098 |
| 116346 | 203456 | 043830 | 048877 | 259331 | 158609 | 080313 | 156211 |
| 087187 | 133824 | 113985 | 204211 | 037626 | 133769 | 248261 | 223615 |
| 263502 | 220648 | 267117 | 239562 | 003976 | 138458 | 075496 | 067331 |
| 033728 | 059189 | 007139 | 065443 | 194951 | 162500 | 238326 | 238399 |
| 227036 | 099600 | 009958 | 258736 | 056238 | 063656 | 246958 | 108555 |
| 237509 | 220974 | 208672 | 085095 | 248831 | 093283 | 241941 | 091359 |
| 178803 | 118627 | 127663 | 040308 | 104821 | 095453 | 036613 | 103395 |
| 144306 | 248212 | 142159 | 043885 | 108576 | 047692 | 232339 | 054640 |
| 026981 | 205966 | 114419 | 258345 | 254477 | 236876 | 010264 | 184717 |
| 042787 | 213911 | 003238 | 087379 | 071000 | 142622 | 224344 | 218104 |
| 067988 | 114474 | 090149 | 042834 | 219181 | 015414 | 172364 | 255980 |
| 022977 | 080804 | 064824 | 091468 | 148553 | 166915 | 141549 | 113271 |
| 145354 | 129812 | 230759 | 239468 | 181331 | 241915 | 007313 | 104154 |
| 017103 | 266223 | 224399 | 003417 | 185189 | 196641 | 161073 | 066887 |
| 147386 | 008137 | 116706 | 064354 | 206211 | 211272 | 160135 | 205816 |
| 025076 | 149103 | 091046 | 085329 | 094348 | 122928 | 210828 | 004284 |
| 072471 | 139498 | 136098 | 090335 | 147179 | 015648 | 156461 | 100558 |
| 194749 | 221769 | 143785 | 118270 | 196296 | 218748 | 173485 | 264780 |
| 038390 | 008928 | 014723 | 147948 | 022423 | 207080 | 201150 | 244048 |
| 033714 | 031755 | 200333 | 139779 | 082886 | 196636 | 150984 | 149422 |
| 097188 | 204433 | 207662 | 108859 | 161272 | 058410 | 066195 | 200947 |
| 238121 | 069036 | 071705 | 132743 | 093493 | 233462 | 263714 | 052708 |
| 054290 | 136143 | 127711 | 135636 | 094239 | 107108 | 211824 | 239194 |
| 151868 | 107794 | 100074 | 244710 | 263747 | 172604 | 238987 | 058011 |
| 011493 | 095080 | 238626 | 021774 | 107162 | 013067 | 224935 | 110909 |
| 209744 | 122870 | 126959 | 202193 | 142792 | 044578 | 146759 | 103655 |
| 250779 | 101606 | 186052 | 004348 | 126255 | 161349 | 011425 | 111428 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 054856 | 076253 | 078911 | 187406 | 013773 | 191989 | 143958 | 190949 |
| 117897 | 206905 | 214831 | 115125 | 256218 | 048520 | 083794 | 085882 |
| 231321 | 151385 | 134611 | 082071 | 006646 | 042439 | 024926 | 214895 |
| 015689 | 226501 | 051700 | 048851 | 111915 | 245772 | 092835 | 047775 |
| 176187 | 157405 | 009403 | 181440 | 262530 | 004980 | 258125 | 155190 |
| 156931 | 075828 | 196964 | 208579 | 030328 | 250012 | 051723 | 148782 |
| 153722 | 048488 | 011286 | 253090 | 075601 | 094016 | 258424 | 203108 |
| 127528 | 096398 | 226396 | 251110 | 025784 | 061369 | 042593 | 053956 |
| 142894 | 055701 | 071833 | 051863 | 148027 | 104203 | 021988 | 253193 |
| 155840 | 107337 | 145418 | 140210 | 057552 | 033573 | 194164 | 177808 |
| 054479 | 029287 | 029857 | 097913 | 198176 | 170352 | 232155 | 009934 |
| 228162 | 241540 | 054701 | 220257 | 136948 | 218702 | 056267 | 200772 |
| 187635 | 256102 | 217562 | 047812 | 044762 | 218169 | 182744 | 224309 |
| 048318 | 203164 | 029163 | 233636 | 124754 | 059319 | 122360 | 042497 |
| 168810 | 016100 | 046788 | 253332 | 113963 | 252929 | 054531 | 206431 |
| 178766 | 048975 | 049544 | 094409 | 239616 | 194392 | 122211 | 110677 |
| 231123 | 096208 | 205739 | 253359 | 016913 | 107793 | 170683 | 043253 |
| 170559 | 005810 | 057709 | 102296 | 259046 | 254532 | 080801 | 049687 |
| 104444 | 101738 | 050960 | 020040 | 016446 | 035894 | 258367 | 198279 |
| 081357 | 021219 | 073868 | 044551 | 075912 | 112432 | 015147 | 148481 |
| 104999 | 128916 | 068673 | 218388 | 198378 | 216689 | 020942 | 244423 |
| 248870 | 107772 | 117636 | 230147 | 194723 | 198921 | 255519 | 116190 |
| 017404 | 075554 | 166166 | 172399 | 006883 | 111123 | 151218 | 164238 |
| 197695 | 184611 | 140454 | 143729 | 074395 | 083229 | 001750 | 264230 |
| 131376 | 190125 | 020201 | 267210 | 147217 | 262134 | 222890 | 169439 |
| 149611 | 209802 | 166206 | 156935 | 158391 | 254954 | 240336 | 112249 |
| 168745 | 234343 | 209307 | 262677 | 267813 | 100654 | 020613 | 115021 |
| 079959 | 091674 | 179912 | 087962 | 179879 | 184961 | 132385 | 114294 |
| 112204 | 256609 | 101605 | 019386 | 065418 | 202353 | 138567 | 144425 |
| 198511 | 220890 | 099989 | 022655 | 022756 | 075749 | 217440 | 260125 |
| 151493 | 216914 | 053306 | 161339 | 252227 | 024214 | 179062 | 049932 |
| 057338 | 041707 | 091585 | 145605 | 104257 | 164756 | 200397 | 257590 |
| 267006 | 249641 | 216758 | 191959 | 004999 | 163187 | 248628 | 160608 |
| 162787 | 056360 | 161683 | 049029 | 227172 | 076234 | 079490 | 132174 |
| 056400 | 023066 | 210631 | 182896 | 044685 | 044870 | 176273 | 037853 |
| 162794 | 020540 | 267908 | 267909 | 014851 | 173331 | 009549 | 142376 |
| 142114 | 142590 | 142899 | 148838 | 264018 | 020181 | 201220 | 164328 |
| 175923 | 144467 | 194880 | 207424 | 024986 | 147648 | 234358 | 158015 |
| 075699 | 032112 | 131688 | 213368 | 123842 | 103723 | 181336 | 065298 |
| 196568 | 097568 | 028649 | 014578 | 005785 | 170888 | 231974 | 012267 |
| 077893 | 197578 | 182521 | 186781 | 187265 | 073353 | 057231 | 053977 |
| 049683 | 006536 | 090217 | 135675 | 241477 | 197072 | 175395 | 117065 |
| 119701 | 139951 | 136607 | 018696 | 214843 | 050900 | 003864 | 244289 |
| 128646 | 214348 | 009220 | 004350 | 028567 | 131914 | 208724 | 219321 |
| 103202 | 072608 | 097560 | 099480 | 005821 | 202467 | 161169 | 090275 |
| 190596 | 141333 | 222638 | 091344 | 172337 | 209770 | 201173 | 011652 |
| 093766 | 163086 | 150947 | 235267 | 189043 | 203725 | 164814 | 155021 |
| 132726 | 050598 | 107865 | 227529 | 032440 | 092874 | 076514 | 065617 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 044634 | 103539 | 134162 | 197156 | 228153 | 196280 | 124672 | 001619 |
| 105218 | 068774 | 094376 | 163806 | 102688 | 111533 | 142654 | 233526 |
| 022901 | 088662 | 215376 | 190734 | 023822 | 108314 | 217464 | 150534 |
| 079102 | 155591 | 143402 | 016412 | 209358 | 163063 | 048677 | 118531 |
| 161277 | 259496 | 062160 | 145336 | 133482 | 202851 | 152676 | 133078 |
| 129272 | 124168 | 265188 | 092937 | 174054 | 071637 | 099711 | 013014 |
| 096351 | 043847 | 218250 | 089590 | 093505 | 198796 | 086652 | 186503 |
| 105196 | 012030 | 098077 | 104369 | 074118 | 103925 | 150521 | 158724 |
| 104316 | 240233 | 136551 | 144180 | 223594 | 074230 | 099270 | 194366 |
| 245882 | 092951 | 184382 | 182255 | 082747 | 242175 | 236499 | 168994 |
| 195325 | 007145 | 255590 | 258497 | 079693 | 040957 | 154056 | 040130 |
| 023783 | 209289 | 013065 | 108056 | 013104 | 085625 | 105675 | 189087 |
| 026000 | 150988 | 138826 | 035841 | 232350 | 073484 | 222943 | 248430 |
| 041571 | 217824 | 225950 | 112922 | 193933 | 001735 | 190212 | 008581 |
| 132486 | 211825 | 254973 | 195451 | 073901 | 140102 | 018228 | 236085 |
| 183023 | 025455 | 108330 | 213469 | 000030 | 075011 | 084691 | 206765 |
| 065765 | 226798 | 171223 | 091589 | 053241 | 056192 | 213828 | 031732 |
| 081919 | 130048 | 097067 | 076515 | 202472 | 014973 | 203162 | 071300 |
| 110786 | 094826 | 178597 | 237790 | 122789 | 078295 | 033496 | 140306 |
| 193620 | 078138 | 194963 | 002893 | 111689 | 035534 | 052163 | 155028 |
| 156642 | 080506 | 114868 | 132547 | 140951 | 012106 | 173432 | 183401 |
| 243955 | 081587 | 067482 | 206093 | 008550 | 134607 | 199382 | 159543 |
| 204584 | 012469 | 121172 | 175396 | 170597 | 090859 | 139404 | 159969 |
| 240596 | 028432 | 121476 | 197355 | 062888 | 136712 | 145874 | 143743 |
| 266536 | 030724 | 023078 | 194913 | 103154 | 174321 | 231182 | 062483 |
| 178302 | 117125 | 255248 | 252144 | 229102 | 104477 | 102518 | 151040 |
| 053881 | 054133 | 198072 | 182274 | 228113 | 195150 | 009292 | 122054 |
| 167714 | 072474 | 212111 | 054324 | 227054 | 039167 | 008514 | 074473 |
| 003537 | 023283 | 031877 | 233067 | 248993 | 004491 | 199117 | 204651 |
| 078206 | 185428 | 101072 | 147087 | 106437 | 238078 | 153162 | 031264 |
| 067463 | 093372 | 178215 | 000188 | 087342 | 086308 | 207185 | 263627 |
| 183622 | 090339 | 128419 | 037895 | 223913 | 149462 | 101807 | 103159 |
| 253509 | 125248 | 007822 | 071591 | 206899 | 235692 | 048325 | 139256 |
| 260813 | 070885 | 103977 | 235087 | 019444 | 105382 | 198510 | 084100 |
| 074365 | 123510 | 181146 | 068416 | 229226 | 226358 | 206525 | 131219 |
| 216628 | 150516 | 141059 | 181164 | 258828 | 133522 | 216898 | 119996 |
| 266101 | 232190 | 196059 | 215807 | 241447 | 019276 | 251274 | 207915 |
| 121484 | 190326 | 229010 | 103911 | 221442 | 182971 | 104726 | 033384 |
| 092390 | 093905 | 160208 | 181574 | 077990 | 099239 | 107289 | 230097 |
| 060584 | 004406 | 100089 | 258087 | 089830 | 198665 | 202365 | 136915 |
| 161256 | 263564 | 208785 | 190301 | 076304 | 055250 | 101060 | 091203 |
| 152712 | 014215 | 216275 | 018197 | 005327 | 100697 | 026290 | 073446 |
| 087299 | 032405 | 051022 | 084273 | 049851 | 159400 | 155248 | 239091 |
| 213152 | 059536 | 259790 | 028934 | 141041 | 052214 | 042693 | 060687 |
| 135496 | 129974 | 067464 | 042048 | 263966 | 130928 | 118144 | 229763 |
| 249139 | 055411 | 047924 | 256811 | 078596 | 265633 | 132845 | 052675 |
| 064499 | 145032 | 260582 | 163487 | 043467 | 040218 | 176687 | 027853 |
| 066934 | 225088 | 206522 | 065020 | 208120 | 071196 | 117020 | 141902 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 258824 | 109527 | 136361 | 000212 | 170896 | 230451 | 247355 | 027727 |
| 101147 | 039708 | 198505 | 154882 | 213773 | 022511 | 075868 | 199731 |
| 143304 | 009708 | 113010 | 177374 | 122648 | 127587 | 159209 | 043876 |
| 217374 | 198518 | 145873 | 011065 | 089219 | 100197 | 125062 | 042746 |
| 146352 | 209127 | 015440 | 204430 | 240955 | 239852 | 126143 | 220809 |
| 196640 | 241106 | 017889 | 267274 | 148477 | 224913 | 118378 | 197481 |
| 149174 | 108081 | 106408 | 132812 | 066327 | 170455 | 047479 | 209742 |
| 181121 | 226584 | 210202 | 162270 | 217721 | 029404 | 080191 | 044368 |
| 035640 | 246590 | 181426 | 195000 | 185551 | 267180 | 008542 | 013950 |
| 217635 | 023467 | 049322 | 049469 | 102753 | 194444 | 040211 | 235470 |
| 149572 | 168019 | 266906 | 169494 | 108637 | 069553 | 104214 | 142079 |
| 038647 | 158692 | 243444 | 124670 | 019868 | 121402 | 236342 | 033170 |
| 050459 | 183329 | 195518 | 009557 | 073700 | 201628 | 064222 | 212238 |
| 100320 | 103838 | 100827 | 080133 | 091809 | 189071 | 131648 | 146575 |
| 112874 | 176454 | 253487 | 261538 | 117372 | 149891 | 017577 | 141644 |
| 150837 | 012083 | 142552 | 236108 | 026586 | 029375 | 208873 | 009782 |
| 101680 | 152212 | 051446 | 141245 | 170703 | 143754 | 047803 | 162795 |
| 095964 | 036132 | 094021 | 186981 | 107417 | 104923 | 155728 | 136069 |
| 212595 | 054848 | 087507 | 061364 | 115872 | 003549 | 153016 | 114300 |
| 209141 | 093174 | 247894 | 195210 | 131733 | 014259 | 258374 | 107678 |
| 103312 | 108217 | 143583 | 143581 | 105087 | 126927 | 170248 | 016962 |
| 186927 | 015398 | 147572 | 016476 | 267167 | 008638 | 267125 | 077679 |
| 022120 | 040232 | 246840 | 018762 | 083710 | 046818 | 185556 | 022519 |
| 003276 | 162980 | 240389 | 102715 | 190403 | 009997 | 042319 | 176196 |
| 027903 | 262421 | 212468 | 214615 | 018270 | 012731 | 158427 | 042224 |
| 115960 | 056160 | 138868 | 264728 | 205877 | 026353 | 234235 | 005782 |
| 097987 | 189190 | 048173 | 017765 | 130080 | 060593 | 203111 | 113994 |
| 211910 | 233396 | 048270 | 211225 | 173827 | 194693 | 012994 | 263042 |
| 022583 | 097718 | 141531 | 183386 | 216665 | 068889 | 183636 | 104386 |
| 245093 | 188575 | 188328 | 091915 | 216767 | 008130 | 103529 | 223460 |
| 237587 | 246518 | 051129 | 026223 | 138303 | 259562 | 219474 | 087577 |
| 125660 | 158144 | 169973 | 045017 | 171825 | 121960 | 247346 | 177596 |
| 267660 | 022585 | 262308 | 051108 | 240699 | 221597 | 207621 | 045261 |
| 028273 | 073587 | 267093 | 012497 | 016438 | 086724 | 227898 | 259992 |
| 122282 | 003800 | 029514 | 140087 | 204177 | 256077 | 083960 | 030821 |
| 031121 | 211827 | 183488 | 030949 | 112840 | 255571 | 021331 | 028533 |
| 120171 | 248221 | 172334 | 196756 | 144873 | 048256 | 071667 | 234473 |
| 100104 | 208315 | 203371 | 061122 | 095226 | 143758 | 100620 | 229952 |
| 212356 | 029294 | 015558 | 167747 | 050481 | 146177 | 120995 | 158747 |
| 024108 | 163096 | 197717 | 007646 | 193156 | 032012 | 203312 | 129209 |
| 031667 | 057705 | 067407 | 256399 | 198132 | 241937 | 040299 | 181154 |
| 264859 | 212162 | 188875 | 158943 | 131168 | 160982 | 143593 | 013979 |
| 206587 | 259035 | 265057 | 088583 | 022898 | 077362 | 030010 | 141033 |
| 102120 | 030046 | 233365 | 199136 | 110564 | 019944 | 125000 | 147289 |
| 116959 | 173171 | 154832 | 192370 | 229421 | 216946 | 160392 | 199649 |
| 134976 | 210031 | 244684 | 046530 | 008211 | 256436 | 031090 | 224517 |
| 025950 | 203927 | 108674 | 250198 | 141097 | 014711 | 221461 | 102051 |
| 205373 | 144636 | 260373 | 032244 | 142030 | 057514 | 159266 | 264373 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 106290 | 096010 | 215499 | 032930 | 081906 | 191673 | 076189 | 176456 |
| 137026 | 259874 | 041675 | 118222 | 058471 | 148328 | 236601 | 183320 |
| 031892 | 081453 | 087655 | 150379 | 132298 | 245727 | 040529 | 141925 |
| 225064 | 136546 | 194463 | 005482 | 028678 | 121148 | 172706 | 054213 |
| 143514 | 092952 | 207034 | 185940 | 113952 | 184421 | 009280 | 148276 |
| 053218 | 151341 | 027822 | 095976 | 212094 | 112386 | 040242 | 189436 |
| 267388 | 000267 | 018721 | 017686 | 123211 | 008036 | 108560 | 183429 |
| 148414 | 145965 | 000449 | 232179 | 200231 | 219227 | 092461 | 020465 |
| 132182 | 110302 | 137034 | 090755 | 097370 | 208402 | 209361 | 202690 |
| 159083 | 090661 | 141946 | 098332 | 019234 | 213343 | 022346 | 202686 |
| 021514 | 083576 | 032648 | 122803 | 105312 | 075338 | 202372 | 030548 |
| 118976 | 002919 | 033283 | 189356 | 072458 | 212578 | 018644 | 138414 |
| 055624 | 007210 | 147593 | 140152 | 019486 | 197696 | 171989 | 236503 |
| 015307 | 015348 | 117486 | 262918 | 233237 | 012510 | 051218 | 026144 |
| 021521 | 024316 | 262655 | 003818 | 043264 | 031677 | 219106 | 053820 |
| 010208 | 228947 | 021072 | 000827 | 192061 | 133325 | 267132 | 104565 |
| 028917 | 019925 | 023537 | 230637 | 182008 | 245286 | 024665 | 160487 |
| 217823 | 105822 | 138096 | 016552 | 111999 | 135277 | 192779 | 200119 |
| 131498 | 120369 | 052587 | 242095 | 057456 | 209210 | 154203 | 023185 |
| 067553 | 091038 | 146049 | 070679 | 006902 | 122223 | 074274 | 015208 |
| 093604 | 209035 | 140882 | 140640 | 091378 | 199037 | 044969 | 074031 |
| 046853 | 228370 | 264530 | 088576 | 202936 | 130520 | 262580 | 248397 |
| 104324 | 185710 | 105766 | 027690 | 145253 | 238307 | 009982 | 244299 |
| 263644 | 129135 | 162669 | 079685 | 139078 | 230747 | 090899 | 141648 |
| 137716 | 181327 | 264335 | 119871 | 205296 | 145731 | 017471 | 226512 |
| 229828 | 221179 | 003162 | 084046 | 195641 | 020946 | 161432 | 211299 |
| 176729 | 185087 | 156848 | 052873 | 134838 | 183073 | 160191 | 172838 |
| 072373 | 009529 | 227073 | 056603 | 200145 | 063658 | 061091 | 239563 |
| 136790 | 005947 | 239112 | 176780 | 208992 | 132241 | 035157 | 115786 |
| 184851 | 233268 | 075493 | 042875 | 264887 | 107333 | 081512 | 187902 |
| 114806 | 232461 | 043583 | 122696 | 082929 | 032313 | 137110 | 201817 |
| 225442 | 044688 | 145987 | 088940 | 170315 | 027294 | 184497 | 185619 |
| 219515 | 127197 | 014690 | 227736 | 182310 | 116359 | 259346 | 182875 |
| 020046 | 180607 | 052896 | 034902 | 212386 | 117001 | 172406 | 190367 |
| 220319 | 206281 | 246123 | 062536 | 200732 | 188217 | 013129 | 087500 |
| 199753 | 079910 | 178798 | 263947 | 000600 | 200251 | 138236 | 139981 |
| 232511 | 152539 | 204270 | 116988 | 155772 | 183670 | 197373 | 218501 |
| 233783 | 259548 | 214574 | 097250 | 018585 | 208699 | 215887 | 112213 |
| 171971 | 045315 | 060840 | 226271 | 160849 | 258275 | 113083 | 148361 |
| 185372 | 080902 | 103246 | 077193 | 235476 | 236307 | 133146 | 086087 |
| 153995 | 057098 | 105990 | 116987 | 219383 | 185595 | 112160 | 144890 |
| 189968 | 052168 | 052167 | 228685 | 099419 | 225548 | 081498 | 204597 |
| 002306 | 221492 | 243540 | 198336 | 093124 | 222022 | 208017 | 254073 |
| 101258 | 015083 | 151061 | 125610 | 048351 | 114886 | 210924 | 154421 |
| 066489 | 087859 | 153552 | 019571 | 202149 | 184356 | 084679 | 223884 |
| 188367 | 202423 | 155926 | 107226 | 077183 | 215829 | 150366 | 073100 |
| 152131 | 170287 | 094444 | 208716 | 081572 | 226990 | 062395 | 265234 |
| 241934 | 131254 | 064723 | 003731 | 217245 | 216887 | 126876 | 035027 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 044470 | 164329 | 154593 | 010856 | 010855 | 167101 | 241363 | 229480 | |
| 210865 | 003160 | 091532 | 171237 | 086130 | 218598 | 214357 | 105515 | |
| 016041 | 212895 | 011946 | 225114 | 239431 | 189225 | 254769 | 117285 | |
| 080543 | 133639 | 209042 | 133452 | 231809 | 027897 | 031666 | 218939 | |
| 230568 | 184410 | 130865 | 091023 | 173492 | 235744 | 149645 | 145758 | |
| 198533 | 053277 | 161351 | 226386 | 026139 | 152458 | 046308 | 230776 | |
| 012059 | 229880 | 060540 | 235652 | 205389 | 217061 | 067356 | 195437 | |
| 146763 | 161286 | 009633 | 093962 | 121888 | 152524 | 152523 | 177749 | |
| 001335 | 202909 | 028272 | 160777 | 218008 | 210656 | 150419 | 076809 | |
| 016288 | 011221 | 169338 | 140558 | 079023 | 168740 | 227205 | 074436 | |
| 074405 | 091117 | 089461 | 008215 | 244303 | 045930 | 205526 | 202054 | |
| 183408 | 217139 | 142641 | 176668 | 163922 | 146451 | 246639 | 216071 | |
| 205173 | 151675 | 244797 | 216104 | 201124 | 109210 | 215154 | 137330 | |
| 008257 | 197592 | 033931 | 084050 | 021526 | 153506 | 134709 | 081079 | |
| 264750 | 170789 | 159475 | 183358 | 246970 | 118134 | 135854 | 164587 | |
| 164213 | 100103 | 072467 | 170672 | 169333 | 266459 | 150639 | 199671 | |
| 008566 | 012104 | 249490 | 146361 | 221773 | 126110 | 180192 | 067489 | |
| 101000 | 144885 | 042960 | 025442 | 047364 | 253457 | 267380 | 012938 | |
| 064690 | 026625 | 194604 | 113140 | 047326 | 134923 | 038076 | 028709 | |
| 206953 | 211778 | 082011 | 198783 | 141069 | 241353 | 241355 | 021701 | |
| 197918 | 143666 | 146431 | 137314 | 062121 | 089636 | 101077 | 147203 | |
| 206357 | 102793 | 019961 | 165890 | 055849 | 158725 | 171901 | 029607 | |
| 021495 | 129226 | 095513 | 113039 | 025339 | 128966 | 216871 | 226922 | |
| 110493 | 083383 | 159382 | 015700 | 233512 | 039374 | 012474 | 182778 | |
| 088565 | 020935 | 216897 | 158574 | 125058 | 178799 | 004174 | 008142 | |
| 255274 | 027356 | 201212 | 231763 | 217277 | 132243 | 219906 | 167394 | |
| 143210 | 000983 | 016706 | 153706 | 034550 | 139048 | 110791 | 147216 | |
| 005562 | 149831 | 043684 | 099161 | 141137 | 170525 | 188285 | 188283 | |
| 067889 | 131503 | 193647 | 251102 | 118301 | 084533 | 106418 | 021491 | |
| 026267 | 122617 | 163522 | 106405 | 060525 | 076902 | 055725 | 252176 | |
| 094648 | 214209 | 260281 | 187060 | 239570 | 115381 | 043451 | 176509 | |
| 201800 | 193492 | 109060 | 133914 | 159971 | 011917 | 262880 | 211647 | |
| 241614 | 089794 | 196007 | 217614 | 088996 | 140163 | 228774 | 063052 | |
| 262610 | 043487 | 102823 | 142854 | 185133 | 078936 | 231166 | 230312 | |
| 228127 | 133318 | 239880 | 164169 | 178260 | 196544 | 140685 | 148799 | |
| 094548 | 127235 | 146717 | 230607 | 171215 | 171340 | 185939 | 114326 | |
| 010387 | 233018 | 025917 | 212183 | 208301 | 090131 | 100196 | 109161 | |
| 059316 | 193572 | 182175 | 202012 | 058102 | 264034 | 154870 | 047726 | |
| 195539 | 016837 | 030960 | 105357 | 087876 | 107596 | 055987 | 138775 | |
| 199012 | 211766 | 104775 | 264093 | 188014 | 037998 | 132799 | 248441 | |
| 053479 | 116845 | 194774 | 134835 | 032083 | 258254 | 134855 | 266935 | |
| 037778 | 194777 | 220247 | 263632 | 213042 | 011494 | 176169 | 073747 | |
| 108490 | 123119 | 235632 | 107281 | 233714 | 058197 | 010023 | 136963 | |
| 114259 | 172917 | 195108 | 237865 | 267030 | 105324 | 083029 | 176011 | |
| 105861 | 239253 | 089037 | 019111 | 138686 | 184130 | 121829 | 163685 | |
| 154156 | 172470 | 183587 | 106110 | 156673 | 146887 | 201643 | 167766 | |
| 184222 | 002006 | 014826 | 155822 | 195899 | 107798 | 109930 | 178921 | |
| 196089 | 134723 | 263518 | 087435 | 197504 | 001122 | 086311 | 154423 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 082680 | 027865 | 016477 | 268813 | 040598 | 135161 | 136135 | 134801 |
| 087431 | 025973 | 074990 | 036525 | 007684 | 107327 | 254771 | 037488 |
| 049705 | 065156 | 101719 | 233653 | 039088 | 139863 | 126496 | 185865 |
| 250607 | 001988 | 150439 | 204143 | 031695 | 019752 | 146835 | 044837 |
| 013770 | 128455 | 078910 | 225899 | 240107 | 078924 | 083392 | 147302 |
| 202460 | 228419 | 097754 | 197243 | 000628 | 104485 | 017023 | 234913 |
| 032398 | 085956 | 045696 | 197588 | 113486 | 252242 | 206363 | 037265 |
| 265751 | 215512 | 154809 | 204392 | 043390 | 152963 | 177795 | 190271 |
| 090038 | 022532 | 194783 | 147415 | 199016 | 168240 | 043788 | 199090 |
| 021808 | 079865 | 264441 | 248251 | 015657 | 212092 | 188557 | 039384 |
| 210510 | 232103 | 102198 | 158134 | 210940 | 213317 | 189194 | 203817 |
| 219411 | 154132 | 019470 | 189897 | 200888 | 127796 | 195679 | 037684 |
| 199708 | 207439 | 112137 | 163108 | 019639 | 074060 | 234819 | 206464 |
| 111039 | 180075 | 050300 | 000997 | 209977 | 146214 | 205818 | 235491 |
| 107352 | 004929 | 045733 | 198248 | 050483 | 023710 | 094725 | 193198 |
| 079620 | 005447 | 074469 | 230668 | 018025 | 100091 | 177562 | 190184 |
| 073335 | 203083 | 092489 | 253057 | 123317 | 197012 | 104899 | 010879 |
| 080904 | 089568 | 072777 | 035989 | 143609 | 128060 | 153322 | 002481 |
| 076047 | 185212 | 062508 | 059167 | 135648 | 200974 | 239362 | 238608 |
| 111237 | 196379 | 131915 | 148954 | 159115 | 020036 | 134014 | 004468 |
| 156455 | 154898 | 094578 | 151945 | 081608 | 074075 | 134530 | 052070 |
| 074017 | 007325 | 093267 | 093268 | 093847 | 128478 | 159501 | 003677 |
| 175965 | 074823 | 090610 | 234981 | 043470 | 044111 | 017801 | 048680 |
| 169213 | 170791 | 266374 | 164657 | 029950 | 148773 | 162852 | 032366 |
| 023562 | 083225 | 223995 | 049124 | 134438 | 253998 | 237178 | 053284 |
| 126491 | 072073 | 108429 | 222665 | 050424 | 030226 | 070903 | 121123 |
| 021769 | 030090 | 033564 | 028325 | 008950 | 171742 | 193760 | 215372 |
| 050523 | 010981 | 002553 | 207199 | 127609 | 107933 | 148511 | 134843 |
| 194640 | 088504 | 249851 | 034170 | 258749 | 123249 | 098432 | 118722 |
| 104889 | 212476 | 136548 | 017199 | 031323 | 065076 | 219907 | 249783 |
| 090182 | 006858 | 050173 | 046920 | 234534 | 132728 | 199414 | 095422 |
| 255513 | 138226 | 172965 | 158629 | 203397 | 031020 | 172721 | 076696 |
| 088068 | 095999 | 135979 | 161471 | 078493 | 183929 | 157877 | 242575 |
| 232976 | 150252 | 262599 | 226738 | 072626 | 216794 | 120614 | 255535 |
| 182973 | 246808 | 137180 | 117740 | 177223 | 146831 | 026527 | 192593 |
| 137224 | 154799 | 181852 | 198694 | 170159 | 158505 | 105205 | 014737 |
| 009838 | 067030 | 249830 | 015915 | 207113 | 057979 | 163021 | 085951 |
| 160125 | 242373 | 094271 | 018077 | 225647 | 032267 | 098797 | 079903 |
| 202441 | 208651 | 109112 | 128365 | 045666 | 233312 | 034467 | 090130 |
| 263326 | 151074 | 149867 | 263958 | 040514 | 125477 | 264583 | 076579 |
| 077431 | 064507 | 254504 | 037375 | 076924 | 094871 | 193618 | 046399 |
| 155074 | 107712 | 216542 | 073338 | 118492 | 017869 | 093948 | 266402 |
| 254637 | 078556 | 015023 | 195478 | 107922 | 034472 | 206468 | 169178 |
| 048011 | 069249 | 090515 | 084614 | 218780 | 002857 | 029214 | 232803 |
| 154858 | 178080 | 092342 | 234624 | 216332 | 267242 | 089984 | 205582 |
| 217964 | 210696 | 138767 | 237677 | 099215 | 134785 | 170004 | 164989 |
| 143983 | 079752 | 121880 | 207389 | 143989 | 055530 | 195107 | 158948 |
| 197599 | 143536 | 148533 | 212610 | 215855 | 099287 | 158912 | 144470 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 000142 | 254403 | 103038 | 062513 | 009700 | 096144 | 237109 | 180662 |
| 056827 | 252848 | 219805 | 175440 | 071553 | 218149 | 200809 | 090451 |
| 197178 | 101042 | 123961 | 226074 | 146085 | 129674 | 217840 | 002684 |
| 204784 | 199746 | 110443 | 265546 | 014437 | 190918 | 087222 | 062549 |
| 244035 | 014107 | 162512 | 096999 | 216193 | 095734 | 232635 | 212340 |
| 173733 | 235818 | 136430 | 001268 | 015355 | 025905 | 209752 | 059173 |
| 059337 | 082216 | 075177 | 164059 | 104381 | 217936 | 010430 | 210292 |
| 219067 | 167079 | 066478 | 197446 | 250164 | 044883 | 213127 | 049272 |
| 077026 | 013631 | 162425 | 234734 | 146290 | 006138 | 204671 | 000164 |
| 035983 | 147110 | 059451 | 223744 | 265422 | 116883 | 010463 | 041672 |
| 258603 | 238789 | 024464 | 085069 | 081217 | 173055 | 037159 | 137801 |
| 102712 | 242929 | 262813 | 036828 | 082737 | 220191 | 199779 | 203576 |
| 202959 | 216581 | 089480 | 052207 | 116559 | 191406 | 077811 | 192301 |
| 081651 | 216285 | 211988 | 188571 | 152046 | 210140 | 260203 | 079156 |
| 223622 | 197103 | 173047 | 089922 | 219204 | 248367 | 171959 | 159369 |
| 200413 | 139766 | 070716 | 202775 | 247002 | 060076 | 050469 | 090384 |
| 165043 | 223715 | 136853 | 076769 | 002030 | 185024 | 098096 | 005566 |
| 154580 | 057741 | 092630 | 147057 | 188743 | 239116 | 061872 | 135766 |
| 156338 | 002453 | 087581 | 199369 | 247708 | 264235 | 016506 | 195176 |
| 040882 | 233692 | 138820 | 248733 | 202323 | 100738 | 030872 | 136833 |
| 222232 | 266781 | 258214 | 090751 | 157567 | 137163 | 262701 | 159814 |
| 134697 | 215916 | 212876 | 151346 | 203933 | 197331 | 156716 | 004403 |
| 250319 | 089243 | 162065 | 124924 | 251677 | 124959 | 127794 | 211337 |
| 049817 | 197260 | 071522 | 016903 | 235974 | 101812 | 140863 | 196635 |
| 097210 | 180625 | 104199 | 208822 | 087064 | 187896 | 126995 | 161173 |
| 161425 | 150062 | 172962 | 003730 | 246982 | 152224 | 238600 | 112382 |
| 190553 | 009872 | 122317 | 057084 | 031014 | 218852 | 184119 | 251736 |
| 121558 | 050994 | 197250 | 179875 | 097416 | 004968 | 184945 | 199034 |
| 049612 | 264913 | 046617 | 258748 | 031127 | 161091 | 096036 | 189437 |
| 071234 | 128388 | 133213 | 215676 | 095170 | 178680 | 160342 | 106324 |
| 206447 | 217981 | 005672 | 077390 | 090949 | 104521 | 074682 | 264031 |
| 235241 | 253114 | 203261 | 081020 | 107349 | 114741 | 011085 | 098127 |
| 231976 | 188268 | 100862 | 004713 | 153057 | 087533 | 141698 | 138328 |
| 127548 | 027097 | 134888 | 187226 | 051500 | 004043 | 051439 | 117072 |
| 180127 | 171726 | 012616 | 025887 | 094662 | 022461 | 071496 | 164690 |
| 191795 | 007592 | 050758 | 257723 | 217960 | 222182 | 117873 | 046495 |
| 112762 | 084136 | 109444 | 232622 | 038046 | 267088 | 042789 | 203942 |
| 017778 | 195871 | 212658 | 048109 | 173056 | 043978 | 215857 | 078798 |
| 257717 | 196778 | 189357 | 081803 | 013668 | 260424 | 065482 | 212507 |
| 060805 | 124092 | 043027 | 198267 | 075281 | 215204 | 215081 | 245666 |
| 110652 | 120240 | 031653 | 089407 | 153144 | 205619 | 199641 | 044266 |
| 151632 | 187656 | 196464 | 116381 | 007217 | 184360 | 142427 | 029429 |
| 134682 | 105786 | 119917 | 144953 | 205962 | 221117 | 262636 | 215246 |
| 139296 | 031351 | 201975 | 031761 | 053718 | 112847 | 154361 | 248684 |
| 212838 | 073360 | 211498 | 184601 | 107832 | 005643 | 126918 | 123632 |
| 017545 | 017494 | 005404 | 096217 | 220626 | 262561 | 123959 | 242034 |
| 072959 | 026776 | 119886 | 131671 | 126527 | 219903 | 013303 | 161483 |
| 050602 | 072704 | 235313 | 007936 | 022967 | 136683 | 253416 | 169306 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 097893 | 149780 | 111760 | 112819 | 246152 | 258874 | 164888 | 152782 |
| 136164 | 013931 | 141099 | 068216 | 235872 | 062869 | 025409 | 005171 |
| 153753 | 184821 | 246841 | 094995 | 171720 | 163169 | 003901 | 167732 |
| 016237 | 229806 | 212828 | 071678 | 189441 | 201970 | 082515 | 175852 |
| 167087 | 229759 | 251623 | 178601 | 234382 | 007694 | 102283 | 131240 |
| 028927 | 083837 | 209589 | 200297 | 123375 | 181547 | 094907 | 034397 |
| 186245 | 215933 | 214845 | 100260 | 130744 | 149909 | 004232 | 126929 |
| 182308 | 087959 | 244219 | 221268 | 194371 | 188645 | 027706 | 251135 |
| 192723 | 015161 | 089348 | 022177 | 259163 | 173329 | 020774 | 129038 |
| 103748 | 148941 | 074053 | 216453 | 184476 | 164915 | 177056 | 074084 |
| 134019 | 219353 | 234949 | 139177 | 265340 | 198930 | 103416 | 139972 |
| 150888 | 124741 | 170673 | 240369 | 073615 | 088939 | 208177 | 176332 |
| 038330 | 153343 | 051945 | 093415 | 035536 | 122423 | 203656 | 196648 |
| 148980 | 093728 | 199716 | 200949 | 206759 | 107642 | 055035 | 189816 |
| 116967 | 178223 | 072754 | 146849 | 131807 | 241420 | 206784 | 192126 |
| 157196 | 085282 | 006309 | 177815 | 181112 | 031601 | 075138 | 205396 |
| 172766 | 197919 | 200817 | 107649 | 200040 | 004218 | 123486 | 087150 |
| 122802 | 231581 | 024740 | 266232 | 125095 | 024962 | 099439 | 262541 |
| 180872 | 217653 | 110215 | 091715 | 207047 | 178023 | 195527 | 022488 |
| 227661 | 183041 | 252186 | 258634 | 083056 | 074952 | 151143 | 203705 |
| 146102 | 079198 | 035252 | 215413 | 154246 | 026624 | 191323 | 135422 |
| 183419 | 098477 | 076863 | 068682 | 139685 | 027996 | 036688 | 019947 |
| 073934 | 167354 | 145457 | 107696 | 030030 | 031784 | 145335 | 074251 |
| 040385 | 052651 | 140288 | 243056 | 121482 | 081092 | 138991 | 206081 |
| 042165 | 181167 | 233289 | 200103 | 080032 | 141302 | 156328 | 018315 |
| 216757 | 092651 | 254502 | 192414 | 221211 | 266933 | 119823 | 221684 |
| 214557 | 047817 | 146319 | 257402 | 181549 | 046782 | 252063 | 232575 |
| 197692 | 014960 | 121544 | 134494 | 030161 | 205647 | 183226 | 086368 |
| 155664 | 024945 | 055054 | 179006 | 018082 | 241523 | 085806 | 059445 |
| 010020 | 225168 | 225155 | 006774 | 018718 | 211343 | 009374 | 217657 |
| 009628 | 267269 | 137430 | 084029 | 205590 | 022398 | 241939 | 139757 |
| 213514 | 130249 | 019149 | 109044 | 264478 | 211252 | 142311 | 045575 |
| 228906 | 049484 | 242003 | 005871 | 167459 | 149261 | 102803 | 131121 |
| 113705 | 194022 | 193922 | 212767 | 049191 | 177019 | 128343 | 207907 |
| 253220 | 133321 | 265566 | 075962 | 101727 | 151952 | 190769 | 203394 |
| 053199 | 211387 | 219817 | 173539 | 157873 | 199286 | 011971 | 145551 |
| 043780 | 020493 | 025358 | 136145 | 027668 | 074963 | 067786 | 135258 |
| 148035 | 260225 | 257502 | 200592 | 134170 | 134670 | 030186 | 031525 |
| 191710 | 260044 | 131407 | 055160 | 243393 | 085014 | 043162 | 058903 |
| 118968 | 172285 | 025269 | 180972 | 175562 | 006884 | 119819 | 182776 |
| 091021 | 193098 | 088119 | 228595 | 128208 | 145925 | 095239 | 101405 |
| 148513 | 150533 | 254367 | 032465 | 073824 | 176306 | 027933 | 160292 |
| 167526 | 162760 | 212743 | 203749 | 198047 | 099354 | 113914 | 169143 |
| 027114 | 120831 | 050547 | 224564 | 223440 | 011787 | 043840 | 244492 |
| 024978 | 129962 | 032463 | 196735 | 238090 | 168799 | 152218 | 170879 |
| 200356 | 094796 | 058946 | 133205 | 178950 | 106895 | 148555 | 265263 |
| 239355 | 080297 | 122683 | 154465 | 175880 | 263074 | 103841 | 024667 |
| 027351 | 257099 | 115051 | 119861 | 253374 | 188989 | 007850 | 100466 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100467 | 104610 | 079583 | 047520 | 220863 | 238799 | 254862 | 112904 |
| 023195 | 024851 | 155581 | 085546 | 012512 | 197150 | 168735 | 047820 |
| 095986 | 187621 | 234348 | 018127 | 109387 | 022938 | 195051 | 203532 |
| 061807 | 043883 | 021288 | 006732 | 027586 | 127707 | 123899 | 016918 |
| 065603 | 015956 | 104629 | 193171 | 048576 | 026842 | 072383 | 008037 |
| 196378 | 024000 | 215283 | 196406 | 082604 | 130542 | 046879 | 016832 |
| 181150 | 256482 | 240772 | 117136 | 212305 | 183942 | 074627 | 203369 |
| 094659 | 098629 | 045843 | 071589 | 104042 | 042487 | 205831 | 198415 |
| 058367 | 139335 | 059987 | 125880 | 171896 | 003920 | 019671 | 156888 |
| 019866 | 190022 | 020291 | 187428 | 057341 | 266263 | 185746 | 112773 |
| 091207 | 051137 | 082259 | 119024 | 165742 | 118915 | 198959 | 191836 |
| 249309 | 053456 | 108426 | 110178 | 176912 | 005831 | 183869 | 062088 |
| 051647 | 043276 | 113464 | 065296 | 216484 | 115000 | 012165 | 116862 |
| 083701 | 030888 | 210290 | 000779 | 076183 | 011605 | 134027 | 039682 |
| 161144 | 156849 | 163605 | 048584 | 039964 | 094306 | 163718 | 258033 |
| 243258 | 260396 | 144584 | 176898 | 161599 | 138837 | 159215 | 030300 |
| 047875 | 103618 | 009086 | 005084 | 084383 | 234129 | 240262 | 252668 |
| 081522 | 138170 | 008636 | 148950 | 083473 | 228840 | 079829 | 252192 |
| 077466 | 216152 | 240898 | 148739 | 048688 | 106991 | 027556 | 034038 |
| 112983 | 054799 | 186801 | 222925 | 134105 | 222661 | 014940 | 028508 |
| 062523 | 172947 | 240373 | 201262 | 085919 | 178263 | 050038 | 140011 |
| 001330 | 156137 | 069703 | 054885 | 041588 | 044013 | 010850 | 248637 |
| 187043 | 035382 | 086500 | 067589 | 249429 | 071638 | 191092 | 159495 |
| 012357 | 059770 | 127798 | 015528 | 050207 | 013575 | 222175 | 039709 |
| 012859 | 013584 | 105221 | 221672 | 077662 | 235327 | 262689 | 052872 |
| 011664 | 059813 | 020261 | 237133 | 058268 | 179183 | 209056 | 247072 |
| 022083 | 036315 | 015866 | 050770 | 233525 | 060030 | 262143 | 126665 |
| 198276 | 044848 | 083676 | 234104 | 168969 | 084756 | 213794 | 183242 |
| 241467 | 049608 | 040557 | 116023 | 044906 | 122878 | 124133 | 113653 |
| 084511 | 005466 | 071268 | 061577 | 084236 | 083689 | 108922 | 189662 |
| 079814 | 126167 | 208745 | 210726 | 162643 | 019998 | 160729 | 240290 |
| 027735 | 042002 | 189703 | 107370 | 239873 | 189257 | 039859 | 221651 |
| 049833 | 226829 | 017056 | 047046 | 176179 | 207406 | 087516 | 217862 |
| 084290 | 055232 | 097905 | 020825 | 029929 | 074631 | 118192 | 044023 |
| 212900 | 159845 | 061441 | 170774 | 232590 | 028206 | 218220 | 000485 |
| 057712 | 143755 | 237070 | 115015 | 087177 | 010034 | 093095 | 203678 |
| 036067 | 224444 | 158799 | 149446 | 247680 | 153103 | 244527 | 054925 |
| 026984 | 197358 | 092315 | 064561 | 257696 | 190000 | 195519 | 197083 |
| 070752 | 183449 | 063474 | 097251 | 093450 | 263526 | 238711 | 046466 |
| 152471 | 267231 | 183702 | 093119 | 015532 | 061230 | 012633 | 032133 |
| 197807 | 265402 | 264249 | 184037 | 196279 | 198491 | 029553 | 207554 |
| 199592 | 220463 | 199533 | 206505 | 213359 | 202659 | 042084 | 034372 |
| 202048 | 198679 | 200424 | 195712 | 031443 | 205336 | 264548 | 201604 |
| 183339 | 209478 | 153499 | 183406 | 191872 | 189442 | 194786 | 194552 |
| 210130 | 230834 | 197030 | 183182 | 264425 | 166152 | 198732 | 194499 |
| 161171 | 183353 | 218197 | 205038 | 202061 | 194830 | 203768 | 195509 |
| 158721 | 069006 | 262514 | 210248 | 202185 | 204852 | 264733 | 201869 |
| 226455 | 170104 | 262532 | 211864 | 228930 | 200491 | 139522 | 195212 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 207445 | 195084 | 183946 | 194708 | 161151 | 216568 | 173011 | 158909 |
| 196827 | 023021 | 244564 | 215106 | 211205 | 171169 | 170063 | 046875 |
| 226623 | 057161 | 082484 | 191864 | 114855 | 010537 | 009293 | 195538 |
| 156025 | 257037 | 080212 | 027906 | 230769 | 005428 | 237159 | 017463 |
| 201617 | 261274 | 064356 | 106810 | 246666 | 249776 | 024129 | 121064 |
| 000007 | 041182 | 250010 | 081678 | 017911 | 072382 | 043237 | 042959 |
| 222067 | 249803 | 054181 | 044438 | 266112 | 181107 | 054873 | 192780 |
| 256384 | 025327 | 011466 | 028622 | 248216 | 021839 | 220146 | 054123 |
| 189322 | 037381 | 187596 | 034514 | 038628 | 192388 | 044820 | 038803 |
| 201371 | 058988 | 257815 | 178517 | 261639 | 082487 | 191997 | 249971 |
| 055283 | 165556 | 186659 | 221314 | 192805 | 106199 | 048612 | 059236 |
| 028486 | 113120 | 176380 | 154746 | 124310 | 071950 | 105760 | 102415 |
| 232352 | 120518 | 104578 | 001589 | 048827 | 156473 | 033696 | 257308 |
| 013086 | 008063 | 060701 | 041393 | 003513 | 157550 | 062200 | 157298 |
| 228397 | 002922 | 175792 | 156468 | 106367 | 091217 | 139120 | 093188 |
| 175541 | 092957 | 110565 | 241275 | 115630 | 078514 | 261412 | 250439 |
| 256044 | 141048 | 025802 | 144815 | 073498 | 147947 | 234921 | 073964 |
| 031992 | 195549 | 017449 | 153238 | 218419 | 219384 | 203465 | 239690 |
| 198984 | 257915 | 239653 | 210126 | 126191 | 017601 | 258070 | 188954 |
| 188082 | 053493 | 041296 | 058127 | 257106 | 010864 | 132444 | 261785 |
| 030415 | 032733 | 011420 | 014032 | 136800 | 212608 | 158409 | 060791 |
| 049559 | 103137 | 153108 | 166179 | 049736 | 014133 | 251917 | 001768 |
| 214861 | 141554 | 135859 | 140321 | 203286 | 150175 | 170793 | 041548 |
| 250333 | 074219 | 073930 | 002781 | 087699 | 091265 | 073955 | 017843 |
| 061228 | 044722 | 152108 | 152196 | 105133 | 062978 | 088595 | 113147 |
| 249427 | 052731 | 202175 | 155177 | 080552 | 074925 | 196113 | 194885 |
| 195803 | 082212 | 222567 | 163332 | 217360 | 078749 | 029519 | 105867 |
| 183785 | 214468 | 134657 | 195066 | 183415 | 024816 | 151472 | 119468 |
| 201870 | 213171 | 090856 | 067564 | 019759 | 045973 | 017978 | 233809 |
| 220306 | 216797 | 102459 | 194381 | 189855 | 179141 | 200835 | 245975 |
| 239186 | 142920 | 181870 | 007046 | 137870 | 176272 | 169421 | 251606 |
| 161387 | 175877 | 261360 | 106169 | 032111 | 239557 | 199009 | 159143 |
| 145392 | 134121 | 103003 | 010060 | 249010 | 033516 | 120922 | 106440 |
| 261169 | 054653 | 111008 | 108633 | 042888 | 148097 | 164971 | 033301 |
| 141719 | 019015 | 003899 | 130385 | 006722 | 202882 | 076814 | 102819 |
| 161834 | 241135 | 091279 | 201744 | 084149 | 204699 | 091583 | 091247 |
| 253538 | 095033 | 185538 | 059408 | 221632 | 126620 | 216533 | 033379 |
| 072116 | 201090 | 082823 | 042220 | 082400 | 197071 | 086433 | 033145 |
| 148641 | 049906 | 029164 | 080692 | 095524 | 228761 | 232261 | 177336 |
| 099532 | 214205 | 202869 | 018652 | 016116 | 096014 | 195677 | 125708 |
| 221294 | 230600 | 257583 | 125076 | 081208 | 200941 | 233342 | 235071 |
| 262838 | 152867 | 194434 | 003689 | 089129 | 190620 | 126996 | 132560 |
| 209928 | 002822 | 133541 | 119329 | 147112 | 176225 | 247823 | 222811 |
| 070301 | 211523 | 145689 | 218950 | 112138 | 256097 | 064951 | 002267 |
| 020850 | 171262 | 099240 | 013357 | 093858 | 162267 | 121537 | 266349 |
| 158423 | 107963 | 075800 | 265478 | 131300 | 225440 | 212204 | 069141 |
| 093786 | 158065 | 203210 | 255648 | 094528 | 227275 | 194796 | 053845 |
| 090845 | 236484 | 219732 | 225169 | 049969 | 115123 | 103189 | 032562 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 131717 | 158820 | 001779 | 094980 | 235537 | 181860 | 227062 | 027775 |
| 205113 | 071128 | 141866 | 138742 | 206486 | 216543 | 074679 | 251256 |
| 232218 | 094230 | 195149 | 158378 | 133180 | 161114 | 177278 | 005537 |
| 049975 | 086755 | 103678 | 035219 | 034490 | 064169 | 089003 | 267378 |
| 094188 | 086240 | 153512 | 176518 | 224123 | 087248 | 087386 | 013570 |
| 192444 | 025521 | 134345 | 092437 | 142566 | 014328 | 160031 | 231438 |
| 218139 | 154715 | 067757 | 008502 | 074839 | 003820 | 183766 | 205403 |
| 098224 | 062559 | 164003 | 093314 | 025544 | 141115 | 138997 | 033683 |
| 077609 | 136966 | 230735 | 177307 | 036560 | 080441 | 127799 | 101087 |
| 021858 | 140905 | 044747 | 059903 | 217634 | 202226 | 026174 | 235608 |
| 094258 | 200505 | 242131 | 101566 | 046744 | 217477 | 221742 | 193786 |
| 221080 | 094179 | 154276 | 104621 | 031412 | 129423 | 020275 | 218792 |
| 082910 | 099548 | 208527 | 257314 | 249936 | 204248 | 239095 | 201246 |
| 228360 | 207339 | 249115 | 122818 | 045791 | 101573 | 150938 | 107133 |
| 254770 | 073718 | 135850 | 260211 | 203716 | 212283 | 187319 | 265777 |
| 075766 | 044395 | 053438 | 133595 | 031837 | 158805 | 191080 | 154592 |
| 167381 | 177268 | 001416 | 236312 | 078117 | 164065 | 193584 | 133248 |
| 030812 | 165230 | 009493 | 143871 | 199895 | 163273 | 266360 | 261144 |
| 117700 | 172395 | 208695 | 074683 | 256687 | 148203 | 110712 | 184498 |
| 246296 | 178251 | 197946 | 053945 | 158979 | 114713 | 231298 | 252211 |
| 092912 | 149939 | 148171 | 103157 | 105110 | 104103 | 169479 | 182182 |
| 103831 | 043333 | 225069 | 145285 | 014251 | 029830 | 207956 | 028739 |
| 189415 | 148426 | 225884 | 052897 | 018381 | 102937 | 044104 | 044355 |
| 209847 | 162016 | 188555 | 009724 | 104004 | 267188 | 020763 | 182820 |
| 053589 | 031114 | 267157 | 088930 | 148075 | 119930 | 094099 | 237949 |
| 178755 | 235853 | 093839 | 192325 | 121089 | 263259 | 038093 | 099209 |
| 168562 | 256199 | 150520 | 261201 | 067236 | 077831 | 132837 | 155543 |
| 266222 | 189011 | 256939 | 226959 | 267465 | 011915 | 182615 | 153214 |
| 002831 | 074074 | 108431 | 044544 | 177920 | 211668 | 152349 | 128971 |
| 019279 | 148125 | 117301 | 195158 | 167044 | 018965 | 244614 | 245422 |
| 095801 | 000526 | 226906 | 216199 | 024958 | 120138 | 109581 | 200509 |
| 068603 | 258303 | 043066 | 093929 | 090835 | 205423 | 094601 | 195356 |
| 027832 | 044323 | 154322 | 231877 | 027166 | 012310 | 230140 | 220056 |
| 099113 | 016947 | 010552 | 068796 | 121189 | 074807 | 108579 | 261344 |
| 202455 | 136763 | 241448 | 156272 | 093337 | 150414 | 132855 | 158429 |
| 265703 | 172603 | 067920 | 031791 | 045501 | 096415 | 195028 | 241644 |
| 200782 | 218624 | 005990 | 114465 | 211356 | 237590 | 041045 | 184991 |
| 087718 | 031150 | 098475 | 187084 | 039310 | 019528 | 144250 | 107028 |
| 202718 | 161526 | 141806 | 022718 | 132271 | 144010 | 067934 | 267626 |
| 118621 | 224627 | 161138 | 083604 | 002535 | 241067 | 148610 | 160919 |
| 151865 | 054430 | 075750 | 203322 | 173945 | 203611 | 194491 | 105246 |
| 047002 | 146805 | 184723 | 215894 | 104112 | 123015 | 119706 | 113518 |
| 034878 | 134230 | 114403 | 097097 | 030973 | 104308 | 154413 | 199212 |
| 206529 | 044894 | 214368 | 188134 | 132354 | 052798 | 188047 | 076981 |
| 101540 | 072839 | 087808 | 027560 | 181306 | 143822 | 096195 | 048535 |
| 172760 | 032855 | 246233 | 163079 | 043402 | 203847 | 257634 | 216168 |
| 104472 | 219532 | 260158 | 158457 | 196748 | 084470 | 171457 | 041896 |
| 031242 | 212639 | 237607 | 258673 | 258677 | 081673 | 154450 | 005748 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 254682 | 092484 | 257258 | 012438 | 238710 | 046313 | 224905 | 215981 |
| 158571 | 003205 | 158630 | 029162 | 154877 | 059145 | 052532 | 227485 |
| 204640 | 096690 | 256232 | 248180 | 156264 | 243592 | 023320 | 261442 |
| 121460 | 247430 | 216929 | 183600 | 009947 | 119722 | 195196 | 030512 |
| 104852 | 209414 | 250065 | 129263 | 127834 | 201858 | 247542 | 253406 |
| 210472 | 157088 | 154721 | 096035 | 081257 | 255070 | 153444 | 087943 |
| 094768 | 077146 | 088524 | 202933 | 130848 | 197802 | 224043 | 025137 |
| 114242 | 198216 | 104191 | 006648 | 033314 | 102479 | 206908 | 132010 |
| 114579 | 144672 | 099179 | 169117 | 231214 | 225661 | 078462 | 049226 |
| 054294 | 199948 | 006106 | 208417 | 098331 | 184074 | 185187 | 112647 |
| 133332 | 175298 | 069037 | 047374 | 264874 | 108452 | 103135 | 137152 |
| 232356 | 041472 | 244866 | 162273 | 031876 | 227095 | 027661 | 106637 |
| 141501 | 134999 | 006890 | 212334 | 036041 | 213379 | 185033 | 216334 |
| 008421 | 056834 | 105411 | 245824 | 151891 | 188976 | 195424 | 123616 |
| 232877 | 128462 | 251568 | 228319 | 107804 | 015876 | 001806 | 068096 |
| 118604 | 140426 | 170636 | 140104 | 016508 | 100937 | 085896 | 003292 |
| 156696 | 155072 | 175554 | 104900 | 238041 | 248249 | 050077 | 050001 |
| 176635 | 188238 | 052726 | 104730 | 218011 | 027659 | 103110 | 235127 |
| 170552 | 042785 | 162290 | 252441 | 203427 | 102509 | 212568 | 048468 |
| 040719 | 224959 | 208479 | 109605 | 198116 | 010416 | 211994 | 074798 |
| 045419 | 230936 | 182313 | 153580 | 150685 | 204475 | 249297 | 102114 |
| 173577 | 252839 | 035144 | 082130 | 004716 | 134033 | 111858 | 113811 |
| 125025 | 265632 | 075097 | 224653 | 100919 | 110406 | 206057 | 199238 |
| 164504 | 207525 | 045552 | 021157 | 055928 | 042686 | 242856 | 147687 |
| 225518 | 245767 | 116772 | 181972 | 170647 | 082752 | 261136 | 210013 |
| 002106 | 011034 | 232791 | 152905 | 016773 | 139081 | 099893 | 133851 |
| 073046 | 033633 | 208076 | 134822 | 232019 | 257313 | 019826 | 240918 |
| 185092 | 046602 | 169601 | 085436 | 194401 | 171848 | 130064 | 195627 |
| 074948 | 191490 | 061112 | 033192 | 120120 | 042417 | 017243 | 242216 |
| 023246 | 129384 | 070550 | 218410 | 185609 | 018893 | 081398 | 041124 |
| 258346 | 014444 | 031203 | 151851 | 098563 | 145710 | 238478 | 184844 |
| 239258 | 185297 | 267882 | 237674 | 091706 | 050226 | 145629 | 122624 |
| 111191 | 106578 | 021238 | 264550 | 144850 | 095060 | 067608 | 040146 |
| 217952 | 082046 | 022908 | 056943 | 121394 | 043147 | 138168 | 183166 |
| 102259 | 147870 | 026105 | 028657 | 104766 | 071007 | 081562 | 005756 |
| 025217 | 044604 | 203244 | 186481 | 114077 | 157451 | 192679 | 024433 |
| 178720 | 030849 | 030329 | 065147 | 042534 | 147290 | 212721 | 050484 |
| 166431 | 050616 | 193080 | 092551 | 228402 | 217781 | 263142 | 056932 |
| 154953 | 035585 | 027427 | 027445 | 086201 | 037862 | 143070 | 264100 |
| 120139 | 194854 | 140864 | 139122 | 034735 | 048012 | 207679 | 207677 |
| 032375 | 081328 | 120002 | 152051 | 249645 | 011668 | 093721 | 018791 |
| 264942 | 054157 | 039448 | 117682 | 114781 | 008646 | 012865 | 202485 |
| 110423 | 076764 | 089816 | 053043 | 212683 | 043713 | 186442 | 098784 |
| 116249 | 190791 | 101301 | 240323 | 083301 | 201534 | 059111 | 107741 |
| 258372 | 096634 | 017098 | 103690 | 057386 | 260820 | 020996 | 184380 |
| 009463 | 066307 | 142087 | 130202 | 209820 | 182951 | 051703 | 142234 |
| 058891 | 081916 | 140493 | 132514 | 042468 | 081599 | 006103 | 089406 |
| 062813 | 139449 | 026265 | 101005 | 027369 | 086776 | 200977 | 071772 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 160319 | 143404 | 143692 | 133704 | 074072 | 226210 | 050931 | 103145 |
| 243219 | 220489 | 052939 | 249136 | 133441 | 012427 | 121014 | 236237 |
| 129137 | 050112 | 054296 | 117735 | 225422 | 207052 | 135269 | 226180 |
| 214898 | 193172 | 061309 | 067702 | 244666 | 264458 | 102195 | 190480 |
| 200962 | 039406 | 192395 | 152561 | 029121 | 141982 | 031989 | 154994 |
| 116520 | 194077 | 260640 | 251684 | 226571 | 030239 | 035776 | 052490 |
| 224546 | 068111 | 162440 | 260634 | 003436 | 079834 | 058183 | 164530 |
| 052186 | 017687 | 027352 | 018400 | 111846 | 143238 | 147374 | 190894 |
| 050706 | 202675 | 161321 | 116345 | 043284 | 071958 | 093585 | 091304 |
| 165488 | 109659 | 229516 | 099662 | 228912 | 104452 | 165695 | 147442 |
| 177962 | 256593 | 011877 | 259260 | 027791 | 012539 | 030488 | 104994 |
| 190118 | 197042 | 096089 | 161166 | 222600 | 022796 | 210260 | 036928 |
| 255493 | 247878 | 093057 | 010647 | 140410 | 175938 | 013537 | 103775 |
| 136993 | 119882 | 163783 | 024152 | 119747 | 051615 | 021956 | 209010 |
| 216828 | 258991 | 204477 | 228128 | 004013 | 032347 | 140918 | 117734 |
| 031185 | 087721 | 163574 | 107089 | 129317 | 015743 | 221270 | 203407 |
| 102083 | 228239 | 211242 | 243934 | 243435 | 175673 | 246082 | 238464 |
| 221105 | 201925 | 126854 | 049860 | 116591 | 218618 | 035330 | 024954 |
| 198781 | 140489 | 225642 | 245765 | 195892 | 249040 | 105904 | 227157 |
| 238546 | 197782 | 010712 | 076410 | 029508 | 207448 | 072247 | 216679 |
| 143247 | 250011 | 049493 | 251553 | 245299 | 012911 | 218233 | 213774 |
| 189307 | 135745 | 195157 | 199530 | 258589 | 263583 | 247572 | 140981 |
| 245862 | 217692 | 186372 | 231886 | 195759 | 164198 | 157732 | 088808 |
| 253501 | 210847 | 173484 | 228933 | 142787 | 037749 | 104665 | 163154 |
| 191507 | 068008 | 158357 | 148229 | 227069 | 227068 | 100408 | 043119 |
| 258954 | 067013 | 043203 | 057907 | 016142 | 250134 | 026817 | 005917 |
| 128746 | 249800 | 134032 | 131374 | 101424 | 122309 | 088423 | 172117 |
| 129119 | 263545 | 217439 | 249340 | 243110 | 098951 | 049785 | 259980 |
| 265796 | 261598 | 116494 | 116957 | 190968 | 253429 | 120569 | 151582 |
| 102206 | 055436 | 075845 | 024940 | 059436 | 205665 | 047944 | 059685 |
| 009874 | 114256 | 184036 | 005788 | 104417 | 127358 | 194405 | 142325 |
| 205164 | 212928 | 009129 | 017516 | 031842 | 075806 | 110009 | 011926 |
| 249498 | 236055 | 157448 | 155343 | 140722 | 192844 | 003360 | 260693 |
| 129093 | 043028 | 083027 | 140373 | 091029 | 225994 | 254391 | 250551 |
| 142551 | 009925 | 051969 | 133111 | 148308 | 240089 | 216854 | 244581 |
| 261806 | 194886 | 100325 | 135686 | 154804 | 116360 | 202018 | 105229 |
| 061813 | 155538 | 136197 | 156381 | 042896 | 100712 | 130778 | 217281 |
| 118559 | 147368 | 238790 | 091978 | 017009 | 187128 | 201996 | 064158 |
| 256276 | 007174 | 105703 | 064583 | 038861 | 252389 | 095519 | 199367 |
| 237753 | 101717 | 204883 | 167790 | 145007 | 006387 | 196305 | 239792 |
| 098582 | 155416 | 043656 | 044511 | 004827 | 096874 | 143608 | 060797 |
| 259991 | 072538 | 018195 | 183485 | 015383 | 077415 | 175725 | 240733 |
| 126161 | 185021 | 201206 | 054920 | 241938 | 243441 | 247769 | 198301 |
| 263100 | 147323 | 266819 | 041027 | 082780 | 150353 | 016470 | 195911 |
| 163209 | 053574 | 038793 | 098685 | 100867 | 086116 | 115596 | 149291 |
| 081621 | 146837 | 050026 | 048348 | 220419 | 062831 | 076101 | 081034 |
| 221272 | 200181 | 071548 | 189324 | 075924 | 103645 | 207214 | 042833 |
| 009886 | 054740 | 051209 | 044113 | 065848 | 169693 | 061142 | 011474 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 147060 | 242456 | 153102 | 151713 | 167072 | 031764 | 137013 | 237040 |
| 145259 | 006477 | 213320 | 107989 | 160950 | 017677 | 227472 | 151598 |
| 218637 | 013422 | 201868 | 100361 | 010372 | 050855 | 109137 | 018011 |
| 035802 | 084006 | 034416 | 135073 | 030271 | 202925 | 217484 | 049287 |
| 164695 | 245939 | 170956 | 208514 | 231867 | 144699 | 177163 | 186174 |
| 200841 | 134514 | 078536 | 055322 | 073273 | 211786 | 254854 | 171704 |
| 077830 | 108315 | 147615 | 232088 | 080393 | 144260 | 236963 | 200511 |
| 169643 | 233927 | 212840 | 183106 | 097896 | 184585 | 134355 | 023201 |
| 031369 | 109323 | 018739 | 086655 | 010177 | 010185 | 063618 | 107476 |
| 011550 | 183206 | 092153 | 025635 | 019526 | 007114 | 032766 | 127393 |
| 251491 | 192592 | 138174 | 018521 | 236838 | 051407 | 264491 | 074066 |
| 216404 | 053164 | 220671 | 148038 | 025600 | 013493 | 091904 | 102584 |
| 010706 | 037680 | 018501 | 237944 | 020653 | 148090 | 150459 | 007608 |
| 224611 | 078952 | 244139 | 120478 | 074828 | 032029 | 149668 | 015337 |
| 214625 | 186737 | 232241 | 020210 | 030288 | 054670 | 206009 | 017981 |
| 246849 | 197154 | 204107 | 240302 | 079891 | 150933 | 117623 | 251117 |
| 141981 | 160159 | 016819 | 137837 | 044029 | 078264 | 062330 | 042333 |
| 167721 | 241466 | 013084 | 255904 | 224355 | 149618 | 209055 | 104169 |
| 171375 | 201355 | 045363 | 129428 | 146654 | 102842 | 153600 | 187482 |
| 049311 | 118154 | 022776 | 247494 | 227890 | 183374 | 150460 | 158578 |
| 065947 | 060485 | 104402 | 035023 | 189858 | 125021 | 100684 | 150668 |
| 150670 | 101591 | 099563 | 071938 | 168892 | 068646 | 213953 | 151547 |
| 164503 | 020440 | 074142 | 218586 | 235653 | 047308 | 130282 | 207076 |
| 173909 | 105903 | 172287 | 019753 | 160935 | 020978 | 173305 | 233414 |
| 184269 | 124114 | 025225 | 126421 | 106305 | 123698 | 204967 | 204391 |
| 122452 | 148502 | 031891 | 183778 | 096647 | 194262 | 148206 | 184111 |
| 046549 | 241533 | 087209 | 001700 | 003218 | 114924 | 109325 | 146551 |
| 159920 | 059814 | 249623 | 081835 | 082099 | 149568 | 044052 | 204076 |
| 124169 | 189093 | 234106 | 213801 | 190287 | 141256 | 262856 | 207539 |
| 199480 | 182566 | 198345 | 184639 | 043460 | 255185 | 225810 | 208425 |
| 108525 | 115451 | 159124 | 250679 | 059501 | 263820 | 163305 | 231992 |
| 053316 | 080455 | 256158 | 116401 | 030317 | 251013 | 055393 | 147014 |
| 197180 | 213187 | 146961 | 237276 | 033071 | 244378 | 080037 | 265634 |
| 241442 | 161540 | 088951 | 160662 | 011262 | 219633 | 184986 | 234674 |
| 196077 | 110865 | 107041 | 250180 | 084301 | 248366 | 011201 | 081575 |
| 025350 | 250107 | 262419 | 161484 | 085128 | 134118 | 254490 | 071883 |
| 055260 | 022162 | 024209 | 007645 | 161259 | 193989 | 105019 | 035940 |
| 207437 | 099559 | 080460 | 099557 | 027898 | 135588 | 205547 | 200819 |
| 153963 | 124572 | 214296 | 236825 | 003452 | 229544 | 072342 | 049066 |
| 021935 | 014590 | 172650 | 142624 | 221838 | 198575 | 091479 | 237568 |
| 205254 | 127725 | 226769 | 086835 | 122753 | 061727 | 059569 | 059972 |
| 112252 | 066282 | 040572 | 110283 | 162951 | 055671 | 054974 | 115244 |
| 119623 | 199093 | 208669 | 090349 | 110837 | 210275 | 060586 | 212294 |
| 089582 | 233558 | 042684 | 260841 | 038479 | 055568 | 240944 | 192088 |
| 048005 | 262449 | 054227 | 053556 | 219116 | 065639 | 251939 | 254021 |
| 111289 | 223060 | 143513 | 187508 | 014554 | 258657 | 103951 | 226854 |
| 048313 | 121251 | 142747 | 141141 | 039973 | 003368 | 053703 | 085950 |
| 181142 | 127534 | 245047 | 213025 | 176547 | 087451 | 225245 | 084945 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 155462 | 191820 | 022609 | 128636 | 094573 | 184126 | 043560 | 183721 |
| 194907 | 242199 | 032120 | 143887 | 245753 | 027304 | 251580 | 226314 |
| 206883 | 258004 | 017667 | 050223 | 049794 | 085866 | 231280 | 024626 |
| 246486 | 244147 | 260036 | 102669 | 253992 | 048702 | 065201 | 082968 |
| 122610 | 110838 | 218855 | 114495 | 004223 | 253275 | 204711 | 060192 |
| 104645 | 208610 | 185821 | 194836 | 002100 | 060044 | 140833 | 176409 |
| 034838 | 229632 | 115164 | 213804 | 198810 | 212440 | 257391 | 158444 |
| 029329 | 058826 | 067437 | 163399 | 155597 | 086193 | 107389 | 148732 |
| 105349 | 207512 | 241370 | 055335 | 113046 | 205930 | 144322 | 193181 |
| 222709 | 119523 | 177450 | 116032 | 205891 | 213812 | 021020 | 099592 |
| 218805 | 076273 | 059090 | 132249 | 047658 | 224965 | 264275 | 073726 |
| 074032 | 007598 | 160610 | 210527 | 173175 | 037112 | 097134 | 111885 |
| 251902 | 063662 | 051317 | 191366 | 162312 | 009459 | 051299 | 265570 |
| 000807 | 043224 | 227333 | 076528 | 124008 | 100559 | 261610 | 016385 |
| 235279 | 217031 | 085071 | 259482 | 055442 | 183211 | 047671 | 021457 |
| 233090 | 235132 | 207092 | 182893 | 018983 | 212770 | 187999 | 188656 |
| 207981 | 092533 | 057736 | 236378 | 188914 | 045929 | 234535 | 075812 |
| 167182 | 229015 | 204404 | 136216 | 065832 | 240208 | 204933 | 135130 |
| 003224 | 100656 | 031769 | 207096 | 209486 | 098745 | 019784 | 223782 |
| 187819 | 223746 | 200449 | 031092 | 238531 | 036158 | 254390 | 105801 |
| 214200 | 162986 | 198791 | 088036 | 185161 | 050177 | 201889 | 202107 |
| 141755 | 055101 | 121287 | 104798 | 120442 | 148415 | 017767 | 125404 |
| 125403 | 127785 | 255769 | 171321 | 097153 | 006408 | 093645 | 037550 |
| 267259 | 069529 | 267603 | 002904 | 217115 | 200937 | 033029 | 211144 |
| 246487 | 188463 | 084881 | 078622 | 265267 | 198670 | 032392 | 204301 |
| 217856 | 083952 | 120362 | 076165 | 080925 | 055780 | 111098 | 026293 |
| 235485 | 184949 | 023193 | 185577 | 262450 | 076019 | 209648 | 025707 |
| 103763 | 222971 | 027252 | 265343 | 177564 | 102811 | 121874 | 096409 |
| 010526 | 053789 | 254608 | 216691 | 105125 | 105898 | 023434 | 018181 |
| 027810 | 120750 | 196033 | 195200 | 195201 | 115606 | 140429 | 111973 |
| 188449 | 188444 | 109682 | 048274 | 154648 | 103277 | 076278 | 034403 |
| 262579 | 052466 | 020192 | 265585 | 047604 | 151616 | 059484 | 027760 |
| 011220 | 266608 | 002294 | 192421 | 068730 | 123284 | 109473 | 091037 |
| 148241 | 207453 | 239527 | 206444 | 158677 | 016830 | 098032 | 223180 |
| 210055 | 247412 | 005893 | 215744 | 085026 | 123622 | 143283 | 021941 |
| 236913 | 216639 | 151567 | 010705 | 049840 | 118452 | 261044 | 264563 |
| 159340 | 113783 | 016088 | 133192 | 148569 | 242241 | 106771 | 261851 |
| 123488 | 076934 | 069354 | 141382 | 208576 | 040184 | 055691 | 107858 |
| 210797 | 115348 | 223479 | 211912 | 211120 | 203462 | 230856 | 116317 |
| 222617 | 149615 | 010203 | 143075 | 128761 | 192399 | 114666 | 009942 |
| 257593 | 172813 | 170423 | 188248 | 119746 | 028151 | 151214 | 055609 |
| 141476 | 220378 | 172140 | 128889 | 066570 | 132128 | 185435 | 263721 |
| 100259 | 064226 | 152126 | 079857 | 112890 | 172485 | 174049 | 145301 |
| 046596 | 071205 | 196090 | 151828 | 264509 | 027326 | 164318 | 093094 |
| 138646 | 123183 | 025245 | 023765 | 195826 | 075649 | 265547 | 133787 |
| 074555 | 065314 | 177377 | 168401 | 116824 | 044294 | 142652 | 079866 |
| 171398 | 045648 | 200071 | 170324 | 032846 | 154688 | 065929 | 172688 |
| 253824 | 234578 | 046108 | 126198 | 210172 | 101617 | 116203 | 014584 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 012808 | 184062 | 170365 | 135551 | 004694 | 224845 | 186090 | 151521 |
| 256285 | 081076 | 239779 | 169677 | 124724 | 047427 | 075901 | 224412 |
| 110372 | 169579 | 106685 | 212713 | 024469 | 214561 | 221768 | 015474 |
| 222455 | 195575 | 239661 | 196775 | 089388 | 104157 | 262905 | 241969 |
| 075995 | 179394 | 215134 | 263742 | 092899 | 002345 | 065327 | 014962 |
| 042569 | 228671 | 171974 | 003044 | 017822 | 057900 | 210649 | 210674 |
| 169019 | 225454 | 165902 | 182581 | 042797 | 124859 | 021382 | 153933 |
| 249205 | 246144 | 203733 | 184277 | 195057 | 030908 | 092079 | 093899 |
| 117871 | 112508 | 125958 | 244918 | 208921 | 099383 | 116871 | 026086 |
| 141944 | 238316 | 016331 | 030996 | 023279 | 010169 | 228486 | 227220 |
| 081270 | 017848 | 035353 | 042820 | 213479 | 114617 | 139098 | 218161 |
| 256259 | 104647 | 206337 | 073157 | 065959 | 239608 | 106672 | 078762 |
| 193058 | 176394 | 073975 | 169340 | 126073 | 246524 | 111182 | 140322 |
| 155886 | 198536 | 031401 | 235947 | 051604 | 183794 | 048797 | 104672 |
| 211034 | 155019 | 067461 | 149311 | 034407 | 015202 | 087833 | 006432 |
| 164766 | 119178 | 012856 | 206083 | 212916 | 228885 | 043650 | 200938 |
| 097820 | 238918 | 203343 | 137422 | 197971 | 013045 | 104388 | 202480 |
| 264192 | 019584 | 132187 | 252369 | 106938 | 184854 | 100924 | 005183 |
| 083897 | 103853 | 096033 | 031868 | 159432 | 265293 | 200723 | 153021 |
| 195609 | 194956 | 198157 | 105920 | 212777 | 179507 | 021222 | 130737 |
| 228430 | 118851 | 210365 | 087186 | 132384 | 158032 | 222007 | 178615 |
| 124972 | 121176 | 098753 | 122665 | 184554 | 001697 | 262594 | 261126 |
| 198410 | 204836 | 184843 | 233665 | 038172 | 142928 | 076113 | 138087 |
| 238530 | 114416 | 176261 | 135777 | 190200 | 127510 | 195875 | 002017 |
| 049946 | 136100 | 016907 | 004049 | 063421 | 238279 | 152009 | 030923 |
| 102694 | 159775 | 004847 | 224269 | 216405 | 135104 | 135889 | 203189 |
| 018496 | 190685 | 113334 | 141725 | 224475 | 263271 | 173094 | 238271 |
| 088564 | 209086 | 105239 | 019630 | 186418 | 024700 | 171834 | 094588 |
| 202287 | 024543 | 110031 | 239211 | 217388 | 081145 | 194727 | 021078 |
| 076734 | 050719 | 214046 | 205042 | 030099 | 177770 | 105996 | 023698 |
| 078970 | 152063 | 192235 | 090540 | 125791 | 132550 | 123372 | 250027 |
| 064967 | 011539 | 106114 | 079852 | 175953 | 101473 | 210309 | 257139 |
| 161534 | 022260 | 173217 | 170876 | 024861 | 195988 | 060630 | 188034 |
| 187923 | 144502 | 220451 | 222953 | 260916 | 204051 | 087119 | 221589 |
| 177598 | 109140 | 012973 | 088688 | 199024 | 237833 | 102019 | 206636 |
| 043833 | 014917 | 034924 | 225062 | 007028 | 221286 | 135594 | 168091 |
| 088658 | 018954 | 124492 | 203341 | 075145 | 091997 | 126247 | 100348 |
| 166822 | 158642 | 151639 | 066406 | 227870 | 099014 | 110628 | 003240 |
| 092101 | 089185 | 036006 | 146909 | 024636 | 259675 | 051162 | 242000 |
| 077006 | 245710 | 033261 | 031920 | 165204 | 208476 | 266341 | 153537 |
| 115499 | 222650 | 238501 | 031290 | 185054 | 163484 | 006928 | 250065 |
| 088150 | 234226 | 132439 | 017416 | 012177 | 023634 | 111390 | 013085 |
| 159959 | 145823 | 069848 | 150254 | 147502 | 033154 | 080738 | 137207 |
| 124351 | 208931 | 131226 | 142803 | 112047 | 179406 | 200594 | 218730 |
| 238270 | 108202 | 206811 | 170847 | 040092 | 261248 | 046061 | 159351 |
| 027322 | 152739 | 026054 | 066516 | 197420 | 241911 | 168832 | 155132 |
| 242438 | 128974 | 224494 | 247690 | 078000 | 116894 | 202300 | 188926 |
| 040487 | 020765 | 092892 | 092893 | 056836 | 001903 | 008747 | 014363 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 069064 | 253916 | 217926 | 081265 | 243859 | 094769 | 055868 | 213037 |
| 030720 | 048255 | 015784 | 000234 | 177731 | 260857 | 156117 | 068481 |
| 183146 | 094477 | 240012 | 089987 | 108221 | 106207 | 162606 | 078169 |
| 264787 | 199039 | 236089 | 148817 | 072883 | 003120 | 020233 | 025239 |
| 229872 | 020227 | 078834 | 225960 | 265586 | 197458 | 212268 | 048463 |
| 143870 | 156829 | 082793 | 239526 | 118591 | 065909 | 038631 | 206877 |
| 071148 | 224478 | 085675 | 156617 | 137999 | 175398 | 244153 | 110771 |
| 132939 | 058249 | 126913 | 230931 | 217730 | 016134 | 020633 | 155863 |
| 213177 | 056779 | 048002 | 240112 | 031661 | 229747 | 215853 | 242455 |
| 250054 | 099697 | 250799 | 009530 | 058379 | 086594 | 124805 | 072038 |
| 079737 | 033082 | 051255 | 168939 | 117062 | 076555 | 088110 | 262166 |
| 038185 | 110500 | 085798 | 111600 | 130985 | 055954 | 183962 | 055895 |
| 222212 | 198690 | 011701 | 089154 | 224410 | 018325 | 200607 | 128418 |
| 076134 | 200486 | 007431 | 102614 | 252751 | 002359 | 043122 | 007184 |
| 155099 | 138341 | 002749 | 099948 | 065678 | 081935 | 024973 | 096985 |
| 134539 | 040168 | 182788 | 012173 | 129588 | 214242 | 260385 | 213073 |
| 101245 | 199289 | 174028 | 092532 | 149054 | 186909 | 168922 | 007917 |
| 213214 | 193470 | 122368 | 159781 | 162676 | 086453 | 112921 | 172816 |
| 219529 | 261482 | 072832 | 007528 | 243795 | 197632 | 212940 | 002051 |
| 068470 | 050097 | 131963 | 018607 | 028011 | 093289 | 206212 | 211347 |
| 215630 | 169442 | 180942 | 169834 | 232411 | 072384 | 173017 | 212605 |
| 208811 | 018876 | 078166 | 030873 | 091901 | 164344 | 051612 | 171833 |
| 188783 | 214059 | 202222 | 109787 | 017427 | 042987 | 216922 | 013155 |
| 048322 | 142877 | 045689 | 243412 | 013888 | 071665 | 050301 | 187472 |
| 032952 | 054801 | 061769 | 113704 | 112659 | 005387 | 002640 | 105161 |
| 044399 | 053192 | 146066 | 171447 | 187437 | 074517 | 029975 | 134921 |
| 073523 | 076468 | 019937 | 253307 | 183183 | 023911 | 204136 | 133075 |
| 084551 | 136030 | 151008 | 077222 | 197571 | 198287 | 172971 | 045195 |
| 172681 | 196575 | 067398 | 209512 | 030494 | 247562 | 078333 | 120857 |
| 044420 | 019190 | 000078 | 222896 | 113417 | 207095 | 149434 | 052924 |
| 043696 | 207174 | 184475 | 050432 | 124122 | 063394 | 019675 | 121103 |
| 206479 | 090445 | 204665 | 232631 | 233430 | 058865 | 063191 | 244774 |
| 209466 | 083204 | 100541 | 102664 | 044860 | 215215 | 026993 | 218886 |
| 014120 | 162285 | 183076 | 045955 | 109770 | 045210 | 030259 | 017885 |
| 193047 | 221360 | 102022 | 077573 | 194812 | 015639 | 216349 | 074257 |
| 193774 | 032279 | 005641 | 069913 | 229879 | 091025 | 214344 | 218908 |
| 079735 | 041100 | 179089 | 196685 | 099666 | 147462 | 137441 | 014865 |
| 211277 | 240093 | 213545 | 257747 | 030957 | 159360 | 153992 | 043135 |
| 194589 | 107450 | 109750 | 110080 | 001789 | 130523 | 121674 | 158761 |
| 156841 | 017277 | 129376 | 015194 | 169548 | 252264 | 213850 | 226420 |
| 232326 | 072697 | 167808 | 153311 | 238115 | 238297 | 104233 | 118002 |
| 140380 | 086475 | 213982 | 265766 | 217515 | 241243 | 188246 | 053492 |
| 143132 | 192717 | 173644 | 056191 | 041433 | 106977 | 106775 | 164208 |
| 205820 | 262392 | 249262 | 241672 | 055641 | 264559 | 193589 | 015527 |
| 077889 | 078341 | 190368 | 179140 | 016095 | 240500 | 122232 | 242628 |
| 172087 | 049382 | 216896 | 162313 | 212896 | 071343 | 117819 | 101321 |
| 190765 | 248834 | 211236 | 069218 | 213939 | 242969 | 210084 | 194677 |
| 000680 | 025952 | 088489 | 133484 | 081178 | 148787 | 154332 | 106784 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 131521 | 000849 | 125749 | 147797 | 059717 | 086634 | 038729 | 180087 |
| 252586 | 048239 | 265147 | 126228 | 186435 | 104746 | 066959 | 211405 |
| 134241 | 090052 | 194260 | 071995 | 006431 | 105676 | 097125 | 017359 |
| 217924 | 211402 | 089696 | 113717 | 235229 | 053386 | 213333 | 012021 |
| 022371 | 106341 | 049048 | 003646 | 009683 | 055675 | 113809 | 053255 |
| 030691 | 177683 | 204017 | 123062 | 006495 | 185090 | 129778 | 071970 |
| 028196 | 235070 | 105063 | 002373 | 111904 | 249673 | 261234 | 134546 |
| 141441 | 235210 | 259123 | 031165 | 170459 | 089642 | 254655 | 089670 |
| 220874 | 141335 | 034052 | 013090 | 010239 | 157449 | 132309 | 159779 |
| 146921 | 238346 | 074337 | 043546 | 093620 | 244332 | 199118 | 260494 |
| 103602 | 140965 | 154903 | 089627 | 163445 | 031305 | 248396 | 217220 |
| 250490 | 138334 | 237942 | 137476 | 108408 | 167059 | 205432 | 100391 |
| 142469 | 182525 | 118115 | 108831 | 127083 | 192518 | 123378 | 172599 |
| 230009 | 241331 | 163410 | 183527 | 028464 | 072289 | 089510 | 118263 |
| 075687 | 164222 | 073708 | 183092 | 195165 | 183913 | 125047 | 239734 |
| 169632 | 216025 | 044758 | 134639 | 015119 | 183663 | 173152 | 263711 |
| 141993 | 103705 | 041826 | 207386 | 191218 | 107169 | 154382 | 229341 |
| 081923 | 103040 | 107176 | 090558 | 056650 | 102521 | 201306 | 261723 |
| 128584 | 138462 | 196627 | 080387 | 131611 | 139107 | 132748 | 211632 |
| 063420 | 022375 | 264224 | 127746 | 007623 | 036519 | 035792 | 072649 |
| 017775 | 109455 | 251089 | 026660 | 047039 | 084572 | 105272 | 049546 |
| 213186 | 169963 | 182560 | 029501 | 048451 | 047047 | 227969 | 111230 |
| 086038 | 000842 | 169381 | 219124 | 233511 | 006384 | 237493 | 210936 |
| 142525 | 038602 | 034758 | 257418 | 177991 | 010967 | 135157 | 214666 |
| 251908 | 191048 | 178203 | 116188 | 255132 | 041587 | 011382 | 236847 |
| 197419 | 256297 | 057761 | 122808 | 049955 | 031445 | 173306 | 069633 |
| 039113 | 081445 | 086699 | 062609 | 236010 | 063355 | 152091 | 071202 |
| 112828 | 209087 | 055220 | 199444 | 101002 | 243598 | 215587 | 100236 |
| 131050 | 130842 | 204857 | 017919 | 250256 | 078439 | 112239 | 049822 |
| 242869 | 042929 | 042740 | 130008 | 138263 | 076846 | 150229 | 025427 |
| 063525 | 094318 | 082864 | 014499 | 266408 | 147351 | 147380 | 194841 |
| 108817 | 045345 | 013525 | 207164 | 163411 | 081874 | 150472 | 212420 |
| 093903 | 022444 | 225319 | 140999 | 117856 | 078628 | 217280 | 097928 |
| 054785 | 020146 | 245790 | 178723 | 263524 | 112169 | 246560 | 180496 |
| 114866 | 000718 | 169697 | 231845 | 254318 | 149929 | 226279 | 215387 |
| 023056 | 102394 | 092709 | 091873 | 081843 | 042065 | 212884 | 177232 |
| 192167 | 165046 | 047685 | 092757 | 114751 | 122949 | 195177 | 007205 |
| 213346 | 075759 | 011189 | 147525 | 240315 | 074064 | 264511 | 264261 |
| 017581 | 014368 | 250637 | 161641 | 218012 | 139370 | 032968 | 255930 |
| 224633 | 234746 | 084818 | 142034 | 165937 | 091289 | 135772 | 027051 |
| 134030 | 131897 | 077314 | 195694 | 236842 | 260975 | 201943 | 114819 |
| 234098 | 226757 | 075751 | 051561 | 162819 | 198468 | 042637 | 213222 |
| 213673 | 168527 | 030843 | 133134 | 199940 | 180959 | 219139 | 146989 |
| 197848 | 208826 | 228957 | 151281 | 116704 | 055433 | 038881 | 151333 |
| 203521 | 092834 | 008554 | 134590 | 021525 | 210958 | 154637 | 021199 |
| 224036 | 203237 | 183950 | 058979 | 105810 | 177970 | 097509 | 074018 |
| 162360 | 081421 | 196712 | 237142 | 236934 | 014456 | 047693 | 013621 |
| 013620 | 013624 | 013622 | 240366 | 077433 | 067073 | 242851 | 014985 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 196787 | 123615 | 205608 | 198467 | 006359 | 010044 | 182637 | 254428 |
| 150894 | 025020 | 155897 | 252299 | 022062 | 183792 | 004862 | 168762 |
| 219868 | 016368 | 018707 | 100326 | 059291 | 122756 | 063569 | 264847 |
| 226331 | 000944 | 251205 | 088045 | 185686 | 030978 | 103918 | 115358 |
| 013373 | 013372 | 022500 | 170646 | 129909 | 205382 | 205629 | 215608 |
| 068098 | 096363 | 076087 | 085606 | 039007 | 157087 | 186668 | 233046 |
| 216216 | 005926 | 130009 | 102876 | 096076 | 194792 | 139408 | 236086 |
| 115395 | 086928 | 169952 | 201350 | 032007 | 221059 | 232235 | 006860 |
| 176992 | 031788 | 027535 | 080180 | 138018 | 211375 | 034459 | 115750 |
| 220400 | 153071 | 265793 | 102782 | 076793 | 014204 | 048793 | 224281 |
| 097872 | 228572 | 119968 | 019653 | 251642 | 007241 | 093970 | 150891 |
| 116790 | 095173 | 107812 | 118979 | 237002 | 120487 | 202367 | 140250 |
| 158664 | 019161 | 019650 | 038086 | 032449 | 200315 | 103256 | 202268 |
| 142501 | 259116 | 233865 | 249200 | 198526 | 257685 | 239210 | 115392 |
| 077215 | 118599 | 107113 | 177139 | 015933 | 194806 | 204092 | 151277 |
| 033665 | 223589 | 137490 | 098872 | 223835 | 188007 | 244482 | 229992 |
| 009410 | 015828 | 248758 | 012987 | 010750 | 015137 | 033266 | 263316 |
| 040203 | 140443 | 140738 | 162027 | 130121 | 226023 | 099554 | 256353 |
| 097550 | 208756 | 253308 | 002501 | 037264 | 066631 | 066109 | 264906 |
| 038268 | 068078 | 071835 | 013541 | 179958 | 050125 | 106044 | 211437 |
| 222915 | 062262 | 057738 | 087158 | 055206 | 140790 | 158370 | 072796 |
| 002657 | 056222 | 204100 | 180286 | 009399 | 062576 | 141583 | 235769 |
| 212130 | 195644 | 228423 | 031304 | 049663 | 064625 | 006706 | 014687 |
| 053875 | 190806 | 091140 | 175584 | 015869 | 131930 | 113391 | 080986 |
| 057675 | 031196 | 265587 | 050171 | 063510 | 052601 | 211557 | 220141 |
| 045970 | 181278 | 014361 | 063910 | 150842 | 093413 | 048291 | 183726 |
| 160016 | 040966 | 221712 | 007025 | 188874 | 027900 | 131138 | 003835 |
| 049126 | 049470 | 030622 | 170025 | 227563 | 075856 | 200112 | 139806 |
| 047387 | 033327 | 206756 | 185341 | 205026 | 058115 | 022164 | 141754 |
| 185919 | 213142 | 225520 | 068494 | 071998 | 133423 | 133424 | 262583 |
| 205388 | 198970 | 198973 | 241213 | 259075 | 093281 | 141499 | 139809 |
| 198787 | 036376 | 053049 | 209037 | 175690 | 038125 | 212235 | 259423 |
| 252723 | 110433 | 089881 | 078893 | 143775 | 131357 | 148670 | 013482 |
| 059456 | 184637 | 175911 | 171894 | 111900 | 117025 | 110144 | 010667 |
| 265923 | 178679 | 211937 | 079057 | 173887 | 147058 | 048212 | 212261 |
| 031161 | 228966 | 075207 | 175655 | 229376 | 004852 | 185883 | 138541 |
| 150813 | 071074 | 232012 | 256485 | 039459 | 122801 | 212370 | 199691 |
| 124278 | 142554 | 087410 | 109231 | 139841 | 004007 | 139823 | 002971 |
| 245993 | 118058 | 153632 | 093843 | 057830 | 216688 | 214335 | 071432 |
| 230400 | 114730 | 007637 | 116069 | 201587 | 062360 | 141960 | 221218 |
| 083683 | 138697 | 225460 | 095643 | 170839 | 162769 | 008526 | 000124 |
| 214355 | 216728 | 247090 | 004298 | 229865 | 048837 | 230844 | 236015 |
| 142715 | 230187 | 072328 | 011830 | 251179 | 000011 | 234120 | 191078 |
| 232331 | 022996 | 258843 | 043606 | 129314 | 191099 | 094479 | 132565 |
| 076708 | 009096 | 009095 | 004020 | 105089 | 054792 | 100800 | 256169 |
| 045279 | 104262 | 106162 | 261003 | 079677 | 200720 | 106642 | 203784 |
| 131068 | 090112 | 163143 | 188769 | 220652 | 022359 | 252535 | 043065 |
| 217204 | 058365 | 133665 | 106640 | 064284 | 008842 | 163785 | 063515 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 030894 | 025037 | 043584 | 032916 | 077758 | 232007 | 103779 | 110331 |
| 084985 | 084984 | 221782 | 000136 | 006061 | 210381 | 010160 | 019080 |
| 073236 | 119563 | 081740 | 115072 | 176265 | 108416 | 031239 | 027220 |
| 129683 | 221321 | 023441 | 001454 | 050293 | 011858 | 172270 | 060802 |
| 022057 | 203421 | 107582 | 044452 | 129273 | 003372 | 217278 | 124850 |
| 100659 | 139199 | 028965 | 258435 | 178503 | 113386 | 178322 | 172073 |
| 008244 | 239257 | 037371 | 147657 | 142249 | 002283 | 001693 | 248729 |
| 045358 | 032019 | 209144 | 164293 | 215340 | 067417 | 067381 | 158471 |
| 261749 | 151995 | 265787 | 071836 | 198346 | 080239 | 198888 | 232608 |
| 135644 | 034915 | 161851 | 214457 | 208782 | 063534 | 011028 | 071855 |
| 067428 | 146536 | 011232 | 138467 | 156105 | 031174 | 113687 | 011049 |
| 002544 | 110554 | 121854 | 262196 | 126494 | 113762 | 004153 | 023539 |
| 191833 | 261759 | 227642 | 213032 | 237549 | 129582 | 250887 | 221928 |
| 092879 | 050971 | 047449 | 115222 | 085444 | 045651 | 142982 | 249702 |
| 134961 | 191385 | 250696 | 050378 | 126674 | 160996 | 141311 | 037915 |
| 133250 | 156763 | 052720 | 096364 | 151228 | 024482 | 122450 | 257414 |
| 061279 | 093705 | 248170 | 008677 | 116907 | 125717 | 195702 | 048518 |
| 226268 | 059631 | 041722 | 210616 | 189116 | 197159 | 218987 | 060853 |
| 179146 | 247975 | 063292 | 113283 | 117162 | 183393 | 134304 | 233042 |
| 043540 | 120930 | 261151 | 179016 | 130719 | 199376 | 052763 | 043729 |
| 157543 | 059472 | 226985 | 031006 | 262550 | 049775 | 037740 | 080183 |
| 126014 | 163975 | 123268 | 081333 | 104336 | 012791 | 058380 | 049720 |
| 017779 | 014439 | 126603 | 250113 | 066513 | 002900 | 089795 | 016669 |
| 142111 | 252013 | 156416 | 134409 | 011224 | 044140 | 107691 | 059811 |
| 043812 | 067167 | 198719 | 002676 | 020334 | 089277 | 034333 | 050027 |
| 082758 | 071960 | 004331 | 193069 | 015716 | 252287 | 013021 | 190451 |
| 233468 | 060008 | 039689 | 038045 | 132653 | 030955 | 048650 | 172096 |
| 061241 | 254177 | 023959 | 028319 | 257243 | 249159 | 048744 | 055482 |
| 205722 | 139726 | 197984 | 015680 | 163525 | 263984 | 177286 | 038134 |
| 027681 | 147561 | 014458 | 257843 | 026348 | 006150 | 049348 | 171805 |
| 079537 | 034748 | 202683 | 162414 | 178851 | 264345 | 242559 | 198790 |
| 040724 | 060910 | 233439 | 051686 | 079790 | 259707 | 077631 | 181877 |
| 216551 | 250953 | 170481 | 114240 | 157292 | 057988 | 153337 | 048189 |
| 031206 | 084795 | 112370 | 043072 | 011038 | 186260 | 030626 | 115058 |
| 195060 | 018740 | 073486 | 258360 | 251495 | 078528 | 162835 | 155930 |
| 168891 | 251395 | 148007 | 042844 | 110853 | 094391 | 057730 | 213627 |
| 003512 | 018676 | 062689 | 040069 | 031152 | 145864 | 038323 | 211803 |
| 262786 | 055119 | 082182 | 244771 | 018698 | 009143 | 038269 | 237221 |
| 222006 | 262437 | 069446 | 042835 | 042876 | 040099 | 065843 | 063309 |
| 093943 | 065573 | 097523 | 164236 | 154894 | 161488 | 159154 | 147402 |
| 134740 | 193847 | 194920 | 019176 | 030707 | 164451 | 232062 | 264893 |
| 051865 | 058427 | 052499 | 079291 | 133504 | 181325 | 001433 | 001969 |
| 057695 | 211417 | 089029 | 225776 | 150824 | 120425 | 013056 | 050500 |
| 053363 | 247272 | 025164 | 209984 | 202010 | 170039 | 012353 | 016228 |
| 211295 | 085087 | 151032 | 058807 | 044079 | 233944 | 199336 | 003913 |
| 012779 | 072503 | 149114 | 135178 | 110313 | 163541 | 000510 | 179901 |
| 086582 | 006098 | 047879 | 248001 | 035098 | 259819 | 000621 | 099903 |
| 229502 | 227048 | 216408 | 148986 | 253751 | 182013 | 068075 | 049271 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 062997 | 086452 | 106316 | 113467 | 220325 | 191212 | 187438 | 197625 |
| 260764 | 156577 | 146539 | 085706 | 187192 | 046123 | 056230 | 224303 |
| 025558 | 070952 | 113194 | 194527 | 161824 | 097762 | 179108 | 096174 |
| 216005 | 150509 | 034065 | 067347 | 084866 | 109744 | 157168 | 003939 |
| 013031 | 028572 | 236003 | 034175 | 167778 | 232884 | 203403 | 099822 |
| 129918 | 071152 | 077191 | 038932 | 076888 | 198785 | 245997 | 207863 |
| 229587 | 153898 | 114148 | 232916 | 043146 | 205434 | 159137 | 164378 |
| 148580 | 128922 | 187268 | 198381 | 051831 | 221582 | 010475 | 084260 |
| 074820 | 085382 | 220194 | 210209 | 082467 | 015921 | 008087 | 223201 |
| 131204 | 052034 | 089561 | 220948 | 086443 | 216787 | 108433 | 194279 |
| 040489 | 139108 | 205787 | 022668 | 020009 | 210836 | 231113 | 232636 |
| 076385 | 211329 | 065340 | 246507 | 194735 | 190926 | 040291 | 061710 |
| 263114 | 095278 | 198720 | 039116 | 050211 | 126773 | 079541 | 056929 |
| 064594 | 252821 | 261614 | 055489 | 211794 | 003222 | 139278 | 019511 |
| 196101 | 130402 | 040460 | 016555 | 141036 | 242477 | 163813 | 164622 |
| 133748 | 206133 | 030436 | 054442 | 176266 | 014703 | 081690 | 140577 |
| 216459 | 057218 | 135099 | 004327 | 239479 | 225264 | 181479 | 050456 |
| 064371 | 114847 | 126420 | 240822 | 028018 | 168642 | 132470 | 211231 |
| 088333 | 179989 | 149199 | 009569 | 038033 | 207310 | 164264 | 058031 |
| 164369 | 205302 | 113838 | 019169 | 043310 | 117582 | 250455 | 196013 |
| 144868 | 151768 | 247882 | 044669 | 135931 | 172458 | 223510 | 151285 |
| 245204 | 140228 | 106787 | 073048 | 216429 | 013526 | 041948 | 003637 |
| 267922 | 185757 | 033324 | 078066 | 119149 | 154929 | 003239 | 203384 |
| 048390 | 091834 | 252987 | 005500 | 183441 | 129442 | 065051 | 012472 |
| 188728 | 061674 | 161462 | 002514 | 108533 | 175733 | 205708 | 256057 |
| 258019 | 213945 | 038752 | 252371 | 033861 | 222136 | 084581 | 059502 |
| 159874 | 178138 | 161980 | 162679 | 083508 | 233738 | 051089 | 137872 |
| 021400 | 180688 | 250106 | 013682 | 046689 | 148120 | 047880 | 198161 |
| 000578 | 211458 | 206055 | 234488 | 252075 | 199275 | 006451 | 152784 |
| 140293 | 044372 | 234607 | 217263 | 149843 | 080248 | 205445 | 015562 |
| 185020 | 222698 | 169658 | 249234 | 119189 | 007689 | 223564 | 106863 |
| 259710 | 156279 | 115681 | 064985 | 202648 | 195132 | 079943 | 033348 |
| 197740 | 099817 | 140887 | 033868 | 104088 | 016244 | 158500 | 176405 |
| 029081 | 159879 | 081297 | 157117 | 229066 | 202912 | 009734 | 262674 |
| 150329 | 035816 | 099534 | 267553 | 202177 | 031348 | 218857 | 199373 |
| 054435 | 162628 | 032322 | 050381 | 127635 | 045848 | 264041 | 195271 |
| 101799 | 000167 | 140647 | 079688 | 200708 | 240621 | 125674 | 190852 |
| 182254 | 086573 | 227165 | 100378 | 062449 | 107351 | 140543 | 214096 |
| 101439 | 137111 | 197013 | 006282 | 235810 | 141142 | 176752 | 148903 |
| 069672 | 072989 | 205341 | 216855 | 157513 | 086718 | 128967 | 137456 |
| 142874 | 008221 | 021122 | 095614 | 087097 | 213181 | 196523 | 139072 |
| 109429 | 045184 | 020270 | 103163 | 212047 | 266204 | 040091 | 262073 |
| 109641 | 018138 | 136356 | 137048 | 014166 | 164786 | 027731 | 186682 |
| 075273 | 022633 | 090841 | 072826 | 041084 | 214476 | 009396 | 009395 |
| 009355 | 072971 | 131198 | 266445 | 075225 | 196472 | 077823 | 197720 |
| 177416 | 088933 | 129473 | 051441 | 098512 | 041716 | 200768 | 029084 |
| 113646 | 252118 | 141345 | 196363 | 067377 | 158257 | 017489 | 265601 |
| 055532 | 197058 | 084104 | 210405 | 265222 | 164515 | 032385 | 083736 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 246803 | 154833 | 120089 | 262809 | 017877 | 240876 | 212622 | 210341 |
| 122011 | 118434 | 179655 | 184084 | 236380 | 258039 | 042207 | 257985 |
| 193478 | 006685 | 138134 | 234866 | 027967 | 217407 | 121487 | 200273 |
| 176887 | 016921 | 177094 | 040465 | 255787 | 065022 | 194733 | 089565 |
| 245151 | 075349 | 149700 | 088088 | 170852 | 100208 | 259570 | 012675 |
| 108916 | 265617 | 090689 | 168659 | 209895 | 240642 | 222666 | 023629 |
| 092942 | 105870 | 250969 | 117782 | 025773 | 258160 | 191575 | 196764 |
| 048780 | 077403 | 132720 | 013633 | 093083 | 106834 | 207172 | 041990 |
| 176531 | 146674 | 102735 | 217145 | 213031 | 087455 | 117404 | 037202 |
| 071713 | 168457 | 220593 | 021031 | 185469 | 147062 | 227700 | 048227 |
| 189068 | 261321 | 093681 | 089695 | 021281 | 090224 | 266837 | 183116 |
| 101309 | 263263 | 092394 | 184999 | 032386 | 206458 | 134184 | 098687 |
| 017640 | 140439 | 086884 | 117557 | 248857 | 237679 | 085627 | 018918 |
| 183370 | 239851 | 120227 | 035263 | 140514 | 009449 | 066605 | 108294 |
| 085723 | 145969 | 083938 | 118570 | 162607 | 238403 | 264967 | 158777 |
| 021065 | 254133 | 150100 | 206915 | 085032 | 196117 | 144187 | 126536 |
| 133461 | 177760 | 104034 | 200976 | 064582 | 077410 | 052188 | 078128 |
| 229986 | 196582 | 002627 | 139219 | 090248 | 200499 | 237771 | 217248 |
| 018554 | 115591 | 085191 | 139424 | 215493 | 168924 | 237686 | 195715 |
| 045319 | 203707 | 004692 | 209312 | 087814 | 038761 | 121675 | 034552 |
| 030545 | 233951 | 005963 | 265567 | 009222 | 258066 | 191938 | 017794 |
| 203640 | 267224 | 102861 | 264073 | 140756 | 111782 | 214118 | 135893 |
| 140693 | 133932 | 033747 | 233041 | 213078 | 135504 | 175642 | 181781 |
| 032830 | 094729 | 134426 | 024602 | 231673 | 021455 | 152987 | 159004 |
| 005009 | 047871 | 182691 | 085736 | 153085 | 014112 | 148800 | 102096 |
| 258859 | 010373 | 114083 | 255049 | 216109 | 136940 | 073276 | 107801 |
| 231616 | 187987 | 181227 | 090937 | 073404 | 003581 | 131764 | 208429 |
| 001451 | 203245 | 102643 | 164831 | 116227 | 111986 | 113883 | 000916 |
| 247860 | 095495 | 192774 | 176541 | 122220 | 210232 | 244963 | 053001 |
| 167309 | 264381 | 249755 | 248420 | 151358 | 257237 | 101013 | 153391 |
| 183136 | 209533 | 115429 | 015549 | 075616 | 163085 | 056754 | 193167 |
| 080432 | 112839 | 003972 | 012414 | 138631 | 135407 | 082384 | 244055 |
| 126546 | 044545 | 261981 | 118491 | 231575 | 197542 | 022637 | 209066 |
| 079846 | 020474 | 150005 | 020657 | 029954 | 140014 | 148278 | 247890 |
| 028911 | 073398 | 212566 | 148041 | 014761 | 051300 | 147537 | 080634 |
| 177090 | 198418 | 086780 | 153576 | 158942 | 158311 | 264141 | 023558 |
| 044260 | 007578 | 137984 | 208780 | 017069 | 151743 | 186821 | 085143 |
| 158884 | 168748 | 045256 | 008098 | 110409 | 158483 | 029046 | 216226 |
| 016496 | 041341 | 206806 | 119300 | 213890 | 077158 | 092154 | 008175 |
| 087832 | 111949 | 146881 | 196285 | 199455 | 241101 | 120164 | 033227 |
| 195515 | 235015 | 216330 | 228452 | 223190 | 100112 | 262539 | 077442 |
| 137247 | 141781 | 076196 | 188916 | 159119 | 193174 | 152008 | 052091 |
| 004465 | 102954 | 204799 | 084824 | 212939 | 150325 | 127871 | 058165 |
| 255977 | 024885 | 133797 | 194409 | 095714 | 052608 | 014453 | 042408 |
| 110198 | 235971 | 033650 | 203279 | 044110 | 026619 | 146807 | 016397 |
| 092772 | 170555 | 087991 | 171639 | 002686 | 087168 | 261855 | 257335 |
| 154707 | 074912 | 251307 | 080068 | 200650 | 028094 | 029789 | 214274 |
| 146001 | 115043 | 226726 | 203249 | 106650 | 226997 | 033275 | 048848 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 070808 | 024213 | 062155 | 092294 | 204624 | 187329 | 073258 | 073848 |
| 086323 | 005174 | 096034 | 231048 | 034793 | 117928 | 198847 | 214308 |
| 187348 | 131851 | 127839 | 227185 | 231568 | 231566 | 199041 | 085545 |
| 196989 | 196218 | 190504 | 016747 | 040868 | 130977 | 239423 | 125834 |
| 111082 | 206099 | 156537 | 118881 | 014991 | 047548 | 093185 | 144344 |
| 160277 | 221930 | 050982 | 119656 | 147661 | 129756 | 262434 | 053926 |
| 125488 | 224252 | 229254 | 188673 | 186095 | 186692 | 186697 | 241172 |
| 013953 | 232883 | 253949 | 217588 | 104875 | 170776 | 222605 | 210685 |
| 016310 | 139475 | 202212 | 144846 | 206796 | 258862 | 161681 | 149019 |
| 155024 | 199180 | 232999 | 152168 | 090869 | 030042 | 004446 | 032301 |
| 147478 | 114691 | 153969 | 157570 | 246915 | 202069 | 139200 | 089575 |
| 012296 | 002704 | 197755 | 004257 | 028324 | 014576 | 160175 | 131854 |
| 112544 | 081055 | 011588 | 186970 | 146321 | 181206 | 124359 | 016759 |
| 143496 | 175747 | 104321 | 088676 | 000479 | 265704 | 171747 | 163236 |
| 219388 | 224860 | 132068 | 134738 | 201214 | 133136 | 136431 | 240335 |
| 192572 | 237277 | 055002 | 186387 | 233705 | 080093 | 148220 | 254043 |
| 223803 | 104634 | 104170 | 048590 | 118173 | 015106 | 250579 | 150952 |
| 147781 | 134617 | 017206 | 169163 | 057072 | 119624 | 231902 | 159191 |
| 048656 | 163793 | 152189 | 190121 | 049571 | 228670 | 042897 | 091649 |
| 019201 | 141881 | 169559 | 135884 | 233962 | 159717 | 127735 | 236525 |
| 029593 | 233597 | 139220 | 208036 | 048670 | 153575 | 050604 | 267841 |
| 264227 | 003749 | 154486 | 138647 | 162401 | 233152 | 170692 | 259204 |
| 046614 | 253358 | 148701 | 157646 | 103594 | 235456 | 148840 | 076024 |
| 095168 | 258929 | 242124 | 086753 | 240495 | 008973 | 234919 | 224647 |
| 134429 | 112810 | 218707 | 125785 | 072012 | 070179 | 217618 | 130470 |
| 053487 | 053486 | 101976 | 153613 | 025207 | 249769 | 042736 | 001001 |
| 003968 | 103177 | 105345 | 119064 | 204913 | 025680 | 206621 | 209341 |
| 093882 | 211678 | 118124 | 088545 | 134694 | 263804 | 083165 | 177722 |
| 200480 | 037490 | 237345 | 139636 | 077185 | 012016 | 060080 | 107521 |
| 036416 | 209015 | 208707 | 149606 | 199920 | 101291 | 227410 | 118886 |
| 119233 | 109119 | 018734 | 225391 | 204837 | 264584 | 224236 | 138996 |
| 013958 | 006586 | 043234 | 171832 | 148187 | 212287 | 015925 | 044890 |
| 249801 | 196475 | 089180 | 171397 | 119482 | 184318 | 183581 | 023563 |
| 106783 | 083403 | 239179 | 201331 | 097998 | 243203 | 112485 | 078165 |
| 141001 | 051895 | 052201 | 178272 | 187741 | 013649 | 095391 | 133877 |
| 004674 | 208629 | 044397 | 137145 | 199894 | 010927 | 265528 | 211196 |
| 006853 | 116416 | 011036 | 089525 | 192697 | 105396 | 222662 | 217341 |
| 020956 | 085170 | 208501 | 134990 | 206011 | 255108 | 045794 | 063804 |
| 245075 | 222574 | 251512 | 008623 | 198080 | 254659 | 213278 | 148697 |
| 135566 | 249196 | 095518 | 041251 | 135503 | 196110 | 209305 | 105027 |
| 145410 | 050803 | 025627 | 115241 | 202919 | 183420 | 045833 | 148540 |
| 015928 | 136544 | 198649 | 083793 | 252565 | 131351 | 238900 | 238946 |
| 208307 | 100257 | 240150 | 248145 | 030896 | 135835 | 132693 | 096947 |
| 008511 | 143389 | 033132 | 093708 | 081717 | 205539 | 242916 | 109462 |
| 189554 | 049680 | 001659 | 199272 | 217155 | 178918 | 030410 | 257722 |
| 172779 | 065000 | 210512 | 109525 | 062387 | 214488 | 259000 | 059650 |
| 134567 | 004634 | 025227 | 079598 | 046886 | 001420 | 175846 | 227658 |
| 029742 | 122630 | 122631 | 145516 | 263889 | 165570 | 071194 | 001015 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 011990 | 138189 | 194998 | 205711 | 221755 | 196609 | 073178 | 217813 |
| 189054 | 150177 | 045161 | 211729 | 183451 | 103205 | 031019 | 198411 |
| 130115 | 045434 | 210458 | 125115 | 197186 | 258664 | 161038 | 031292 |
| 131757 | 083749 | 262473 | 081750 | 202689 | 199986 | 112248 | 032655 |
| 224648 | 212733 | 076909 | 186169 | 092655 | 072544 | 166110 | 065358 |
| 076609 | 170145 | 138765 | 107072 | 202893 | 186723 | 110461 | 164902 |
| 142712 | 206336 | 040556 | 184922 | 093069 | 154996 | 177204 | 235648 |
| 058893 | 050368 | 085072 | 109458 | 023804 | 265005 | 075961 | 203023 |
| 004319 | 130242 | 202714 | 030674 | 217424 | 092499 | 248780 | 248784 |
| 143919 | 075242 | 263554 | 140949 | 085943 | 151062 | 113166 | 077880 |
| 172564 | 164997 | 031828 | 141008 | 120069 | 227873 | 215810 | 202973 |
| 135781 | 184391 | 173784 | 160826 | 060201 | 149613 | 264631 | 020250 |
| 072145 | 190293 | 185762 | 152068 | 086432 | 188972 | 154117 | 126966 |
| 226579 | 213027 | 143551 | 171316 | 099698 | 130478 | 158515 | 209071 |
| 160832 | 107670 | 164545 | 182040 | 034399 | 099429 | 262929 | 059427 |
| 015546 | 043301 | 261074 | 129293 | 176338 | 149846 | 208564 | 017156 |
| 134131 | 032654 | 024431 | 223928 | 214311 | 149496 | 224829 | 018429 |
| 088177 | 175858 | 077167 | 267355 | 159356 | 205451 | 139784 | 191643 |
| 087269 | 024847 | 013544 | 101941 | 207888 | 172103 | 163277 | 042750 |
| 201655 | 182724 | 230812 | 149902 | 102260 | 236064 | 142084 | 126964 |
| 142203 | 136822 | 054554 | 003265 | 145303 | 001297 | 224379 | 198495 |
| 019497 | 031533 | 153484 | 200532 | 141533 | 146610 | 007589 | 043021 |
| 153812 | 032540 | 114234 | 140532 | 076890 | 209436 | 257545 | 097728 |
| 200838 | 246725 | 225699 | 060060 | 199977 | 232706 | 205315 | 232309 |
| 036580 | 230412 | 171859 | 080130 | 229767 | 147787 | 085149 | 005532 |
| 147757 | 177880 | 248200 | 032114 | 042118 | 045390 | 010803 | 211768 |
| 128281 | 092385 | 200440 | 149976 | 207934 | 104959 | 129487 | 219123 |
| 018613 | 117000 | 040555 | 184195 | 242478 | 242642 | 205784 | 009373 |
| 021023 | 137413 | 153831 | 035693 | 208186 | 256458 | 026515 | 197619 |
| 021518 | 059255 | 112996 | 185112 | 041266 | 001399 | 181792 | 182275 |
| 014993 | 260514 | 131491 | 049380 | 224080 | 235777 | 101023 | 142303 |
| 198537 | 133257 | 030261 | 189125 | 049393 | 199749 | 194860 | 181899 |
| 199996 | 220563 | 202694 | 064338 | 064974 | 187894 | 151036 | 241455 |
| 259183 | 051351 | 010122 | 197367 | 019079 | 059355 | 055239 | 160692 |
| 132086 | 015847 | 061393 | 037870 | 184014 | 041410 | 159438 | 255259 |
| 191253 | 037500 | 034649 | 051228 | 008931 | 023631 | 213897 | 138089 |
| 117736 | 225231 | 140378 | 075422 | 138800 | 084108 | 022107 | 211060 |
| 230462 | 223102 | 265614 | 144147 | 226209 | 195044 | 071098 | 002065 |
| 250841 | 224059 | 206305 | 020026 | 245019 | 205542 | 023440 | 104739 |
| 215460 | 042826 | 223255 | 047707 | 203960 | 140103 | 062684 | 246764 |
| 168650 | 169621 | 190815 | 023179 | 016871 | 184020 | 046714 | 141453 |
| 022643 | 009385 | 208678 | 211569 | 046337 | 140907 | 040865 | 207340 |
| 140505 | 221028 | 096278 | 236230 | 195548 | 194529 | 166948 | 003620 |
| 231927 | 180954 | 066376 | 223281 | 201122 | 229863 | 239965 | 000691 |
| 149747 | 261572 | 156163 | 158169 | 228764 | 138813 | 137766 | 251323 |
| 077328 | 055314 | 145613 | 050954 | 116771 | 140785 | 234432 | 073863 |
| 162927 | 061344 | 032502 | 221484 | 200442 | 163210 | 123609 | 116404 |
| 075661 | 002441 | 202777 | 196105 | 141091 | 099251 | 102847 | 220722 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 158050 | 142064 | 130825 | 231483 | 020614 | 086053 | 030368 | 112713 |
| 012061 | 182647 | 076539 | 215439 | 216550 | 110608 | 237152 | 237186 |
| 228175 | 182085 | 103013 | 263795 | 156686 | 217868 | 091237 | 178809 |
| 134015 | 228587 | 200573 | 149101 | 199427 | 185774 | 126951 | 022798 |
| 152141 | 243621 | 213780 | 101495 | 018252 | 121268 | 206423 | 163577 |
| 113113 | 047224 | 200036 | 012045 | 142992 | 216024 | 086410 | 016821 |
| 123302 | 023706 | 010485 | 112750 | 214320 | 002435 | 146669 | 001118 |
| 100808 | 109310 | 159229 | 214142 | 159620 | 230255 | 062298 | 259358 |
| 161594 | 086892 | 171503 | 033135 | 170261 | 045294 | 054526 | 051741 |
| 176644 | 098340 | 015153 | 119200 | 186998 | 118732 | 265473 | 243517 |
| 089115 | 261272 | 127909 | 004238 | 120115 | 257062 | 257015 | 119235 |
| 198014 | 235521 | 056207 | 092805 | 114694 | 141271 | 213414 | 079608 |
| 241011 | 082067 | 002009 | 161794 | 040398 | 201702 | 135940 | 164183 |
| 144536 | 126749 | 142985 | 138624 | 232871 | 152302 | 102947 | 154418 |
| 235619 | 200378 | 143618 | 118524 | 195199 | 187427 | 229493 | 161250 |
| 023127 | 197778 | 263719 | 233277 | 190087 | 082563 | 229770 | 066932 |
| 208949 | 159156 | 227107 | 014000 | 061916 | 087092 | 197063 | 109784 |
| 010155 | 038713 | 029969 | 190562 | 121943 | 094993 | 141803 | 263525 |
| 098187 | 078218 | 060544 | 075791 | 162206 | 008788 | 083624 | 201034 |
| 152342 | 027821 | 200673 | 230858 | 257667 | 209406 | 132168 | 104681 |
| 168961 | 177939 | 027835 | 241914 | 072919 | 072576 | 133516 | 073895 |
| 130747 | 130621 | 043906 | 138237 | 040851 | 108709 | 126342 | 043057 |
| 072710 | 231485 | 096464 | 188822 | 153758 | 191728 | 092419 | 042600 |
| 106074 | 134679 | 260871 | 027366 | 185354 | 248338 | 217181 | 188601 |
| 149624 | 076652 | 129535 | 075494 | 139499 | 252777 | 076308 | 086707 |
| 212218 | 201198 | 042206 | 048983 | 049241 | 155070 | 180263 | 205412 |
| 185448 | 079758 | 080070 | 110036 | 108812 | 087924 | 134242 | 157249 |
| 121198 | 032714 | 032528 | 207162 | 030615 | 183264 | 203105 | 128443 |
| 064443 | 121201 | 196249 | 069731 | 197753 | 053851 | 016666 | 067320 |
| 111169 | 120629 | 039427 | 119490 | 123915 | 238578 | 086930 | 159260 |
| 119717 | 121965 | 071100 | 250476 | 007200 | 003267 | 007864 | 215995 |
| 218733 | 044919 | 093256 | 094914 | 094913 | 094912 | 013310 | 141130 |
| 134476 | 110064 | 005729 | 001421 | 042889 | 252844 | 015699 | 216157 |
| 112920 | 200713 | 031248 | 246484 | 084336 | 118032 | 002275 | 110388 |
| 121964 | 145768 | 139933 | 134847 | 128421 | 106234 | 036106 | 135180 |
| 196658 | 096463 | 148568 | 035774 | 244746 | 098786 | 240475 | 238585 |
| 145556 | 086717 | 193494 | 104759 | 008822 | 223249 | 058331 | 067993 |
| 150860 | 128005 | 012864 | 205271 | 084238 | 009687 | 097142 | 031939 |
| 066928 | 141735 | 260334 | 059088 | 141634 | 088189 | 120093 | 223525 |
| 193000 | 252624 | 240016 | 026241 | 051395 | 055602 | 262043 | 081494 |
| 050713 | 150395 | 025815 | 063188 | 155400 | 048171 | 130449 | 210915 |
| 139149 | 076967 | 240618 | 054762 | 019548 | 117891 | 051382 | 108185 |
| 242337 | 022547 | 256769 | 040240 | 232542 | 083080 | 063180 | 236441 |
| 074915 | 169985 | 188561 | 023596 | 073357 | 012540 | 227498 | 232410 |
| 054533 | 155361 | 017635 | 133244 | 076578 | 061161 | 231380 | 050200 |
| 048659 | 228680 | 257652 | 043170 | 038873 | 141127 | 258595 | 040156 |
| 105073 | 157522 | 187585 | 034441 | 057658 | 041757 | 059392 | 098118 |
| 147051 | 112895 | 206769 | 156252 | 157664 | 160380 | 041136 | 006344 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 063177 | 267466 | 259101 | 048872 | 169552 | 188562 | 027296 | 009933 |
| 108335 | 070731 | 061666 | 067625 | 129370 | 175432 | 162682 | 261244 |
| 071341 | 084648 | 084566 | 133149 | 201443 | 047977 | 064538 | 000862 |
| 160152 | 042856 | 220739 | 225066 | 059639 | 042685 | 163475 | 151874 |
| 002281 | 245150 | 253648 | 063138 | 032260 | 257540 | 156094 | 143599 |
| 154667 | 039198 | 177807 | 148323 | 225125 | 109714 | 155382 | 056252 |
| 027186 | 042978 | 119010 | 099438 | 149512 | 078706 | 034858 | 205051 |
| 123699 | 206696 | 258523 | 206033 | 063813 | 058441 | 155170 | 054679 |
| 260248 | 236002 | 120561 | 038110 | 229613 | 032052 | 235914 | 052073 |
| 021773 | 112492 | 163452 | 112672 | 267371 | 153962 | 060928 | 110942 |
| 186175 | 082264 | 057107 | 009427 | 123419 | 175773 | 085488 | 108178 |
| 036854 | 175164 | 155376 | 147521 | 118675 | 128430 | 053892 | 264361 |
| 100474 | 223616 | 152490 | 016093 | 198430 | 014440 | 194999 | 172561 |
| 026662 | 071677 | 221771 | 100888 | 134215 | 004759 | 155123 | 121683 |
| 230956 | 184012 | 097405 | 205758 | 147621 | 055145 | 236718 | 053719 |
| 156813 | 002110 | 205886 | 216590 | 230587 | 151982 | 193704 | 105010 |
| 235999 | 018318 | 106818 | 183589 | 110161 | 132152 | 136213 | 236474 |
| 088966 | 194981 | 084605 | 192413 | 055881 | 249186 | 143527 | 002701 |
| 118229 | 002715 | 013029 | 012479 | 086205 | 231493 | 067979 | 078670 |
| 146458 | 264738 | 246589 | 199913 | 234839 | 262521 | 116637 | 162295 |
| 024852 | 147105 | 106613 | 169763 | 020278 | 265464 | 162080 | 128622 |
| 198471 | 000206 | 192455 | 043462 | 103458 | 093469 | 156638 | 118874 |
| 085003 | 232021 | 030683 | 098343 | 136015 | 191890 | 191867 | 054567 |
| 173003 | 058467 | 059233 | 073641 | 200247 | 178860 | 134498 | 173389 |
| 106645 | 149281 | 104001 | 161947 | 013057 | 237281 | 061057 | 048689 |
| 141994 | 108414 | 042671 | 212730 | 140240 | 084411 | 062690 | 187133 |
| 123716 | 061155 | 035704 | 176540 | 096651 | 240422 | 199397 | 171172 |
| 116535 | 081997 | 072493 | 226548 | 077096 | 133475 | 115225 | 006644 |
| 050641 | 085039 | 185787 | 002569 | 251529 | 184590 | 180353 | 111774 |
| 054581 | 027437 | 176320 | 207019 | 206138 | 018788 | 036382 | 017818 |
| 059624 | 053852 | 199126 | 137683 | 115678 | 089030 | 117902 | 064577 |
| 238518 | 012990 | 238231 | 062917 | 085204 | 078181 | 227189 | 060530 |
| 121151 | 214713 | 026438 | 001851 | 197464 | 042965 | 228850 | 162428 |
| 165035 | 049351 | 107895 | 042368 | 132047 | 132487 | 191342 | 091411 |
| 091505 | 075023 | 254184 | 011700 | 000876 | 210378 | 172016 | 256933 |
| 236151 | 229554 | 264014 | 067776 | 068710 | 077264 | 006482 | 049723 |
| 123331 | 110973 | 255445 | 208998 | 166444 | 228589 | 143109 | 182441 |
| 063060 | 231745 | 163682 | 060583 | 068516 | 195796 | 028129 | 048662 |
| 082472 | 124930 | 253823 | 209728 | 210550 | 024346 | 217406 | 097586 |
| 113123 | 026841 | 218844 | 102082 | 261674 | 063990 | 081352 | 266815 |
| 030850 | 187720 | 142144 | 239307 | 071382 | 197181 | 213652 | 043811 |
| 209061 | 016935 | 072266 | 039898 | 254835 | 038306 | 003068 | 147230 |
| 228582 | 212855 | 084558 | 139632 | 066240 | 050947 | 099902 | 130019 |
| 107889 | 119185 | 206557 | 021481 | 031757 | 126566 | 248171 | 088395 |
| 028032 | 026171 | 237149 | 058181 | 072175 | 067298 | 076712 | 112760 |
| 055594 | 036954 | 151726 | 001063 | 239670 | 221296 | 232412 | 237048 |
| 244083 | 025539 | 221978 | 160305 | 054741 | 060154 | 133645 | 161983 |
| 186496 | 187927 | 009439 | 176103 | 058484 | 163768 | 155224 | 214241 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 248205 | 211254 | 055001 | 120498 | 024698 | 038007 | 129043 | 178227 |
| 024099 | 131904 | 140983 | 153763 | 089690 | 249362 | 139551 | 057393 |
| 059275 | 055830 | 060349 | 055268 | 123549 | 219506 | 018357 | 077932 |
| 112682 | 052145 | 009193 | 188903 | 254040 | 121952 | 114488 | 230215 |
| 163294 | 234822 | 065387 | 011186 | 050817 | 087010 | 243411 | 262963 |
| 088577 | 162382 | 208128 | 033601 | 055410 | 063874 | 049667 | 116196 |
| 111508 | 127476 | 105893 | 131367 | 178397 | 163995 | 221762 | 097588 |
| 097675 | 096686 | 042824 | 120108 | 210588 | 003810 | 082750 | 201302 |
| 105381 | 163894 | 024552 | 134526 | 224781 | 176188 | 030252 | 082201 |
| 024598 | 076795 | 136280 | 034932 | 076896 | 155636 | 044738 | 110940 |
| 213757 | 021359 | 043874 | 244530 | 058421 | 103825 | 010195 | 083391 |
| 212020 | 218251 | 193582 | 001455 | 177668 | 176253 | 115462 | 142252 |
| 205481 | 025867 | 056165 | 049632 | 039306 | 039307 | 263686 | 051860 |
| 003161 | 081953 | 194442 | 042914 | 230947 | 151576 | 157452 | 191158 |
| 235447 | 224515 | 050806 | 185002 | 051919 | 247962 | 095790 | 117458 |
| 262715 | 003714 | 116252 | 220769 | 026474 | 229959 | 196216 | 249601 |
| 076160 | 002099 | 087318 | 232584 | 054464 | 073166 | 030509 | 238624 |
| 195187 | 197201 | 232539 | 125635 | 132829 | 039502 | 075005 | 136639 |
| 076821 | 002565 | 118459 | 075174 | 053555 | 102324 | 038235 | 059000 |
| 162042 | 074396 | 243169 | 077250 | 211323 | 055338 | 099077 | 043621 |
| 228260 | 110336 | 041758 | 049713 | 256914 | 051112 | 255599 | 060466 |
| 013719 | 007143 | 081061 | 171422 | 004907 | 128109 | 115603 | 191137 |
| 109521 | 023920 | 121839 | 231643 | 067586 | 199873 | 104171 | 124794 |
| 065397 | 197634 | 078932 | 144011 | 173925 | 005079 | 022876 | 201985 |
| 054484 | 102211 | 150344 | 207020 | 045251 | 204197 | 046952 | 080497 |
| 183354 | 183355 | 135719 | 093228 | 227334 | 217810 | 050446 | 162685 |
| 078564 | 205604 | 126302 | 130273 | 130274 | 006757 | 101962 | 146854 |
| 227787 | 229911 | 067416 | 197614 | 034944 | 072858 | 041678 | 201598 |
| 122481 | 194577 | 067682 | 242866 | 124025 | 180949 | 215788 | 091182 |
| 017819 | 032096 | 196826 | 245594 | 024907 | 045142 | 004886 | 255351 |
| 204643 | 214775 | 003709 | 120993 | 140155 | 167391 | 021798 | 095717 |
| 117148 | 225311 | 041247 | 005648 | 013785 | 138470 | 231271 | 009706 |
| 155180 | 156889 | 182576 | 001353 | 253218 | 177912 | 084612 | 172571 |
| 173363 | 010120 | 010260 | 171520 | 132028 | 199602 | 029042 | 063183 |
| 029277 | 197566 | 127620 | 220612 | 123765 | 093406 | 026801 | 144133 |
| 203187 | 025367 | 264211 | 204968 | 228865 | 100189 | 118193 | 046525 |
| 205063 | 182609 | 205453 | 201153 | 027634 | 239627 | 124076 | 266821 |
| 016982 | 186195 | 232521 | 115253 | 085768 | 133024 | 184199 | 128935 |
| 075322 | 120143 | 162129 | 115532 | 058752 | 192186 | 226460 | 156320 |
| 230184 | 192696 | 097512 | 229293 | 196753 | 039575 | 183774 | 157853 |
| 234701 | 101521 | 170353 | 101310 | 095180 | 180310 | 022167 | 149400 |
| 252554 | 260980 | 197080 | 084687 | 161862 | 180934 | 206618 | 183086 |
| 145743 | 094437 | 138325 | 148693 | 127706 | 110512 | 073206 | 263218 |
| 120652 | 030246 | 054945 | 045227 | 030192 | 172792 | 150403 | 144915 |
| 219079 | 053955 | 109980 | 110625 | 204455 | 052012 | 209255 | 109187 |
| 042437 | 007801 | 120771 | 018304 | 153614 | 032842 | 192153 | 084375 |
| 264523 | 139188 | 213810 | 157315 | 137679 | 098290 | 131906 | 056407 |
| 094646 | 008748 | 265297 | 109007 | 040931 | 041308 | 079250 | 131701 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 017304 | 023576 | 248498 | 157538 | 109362 | 126667 | 144872 | 088913 |
| 095127 | 029338 | 077959 | 076434 | 264512 | 104638 | 262495 | 074479 |
| 139260 | 194952 | 096793 | 099040 | 087114 | 125110 | 096824 | 084225 |
| 103140 | 022544 | 218527 | 152640 | 114471 | 176299 | 266321 | 104909 |
| 136101 | 131761 | 002082 | 131846 | 185094 | 133681 | 060649 | 266623 |
| 204897 | 140894 | 218991 | 079235 | 151935 | 077371 | 111910 | 042857 |
| 072770 | 226216 | 153713 | 040154 | 027695 | 049147 | 193082 | 022610 |
| 011976 | 074011 | 214998 | 102673 | 168684 | 198786 | 077304 | 060771 |
| 152214 | 195272 | 266910 | 140696 | 110874 | 147268 | 214152 | 016076 |
| 140520 | 120112 | 221986 | 151530 | 105650 | 016143 | 156808 | 062214 |
| 095692 | 158703 | 002625 | 248703 | 106329 | 187862 | 175476 | 033978 |
| 265260 | 231882 | 086688 | 060556 | 044465 | 054600 | 173298 | 265257 |
| 218786 | 181174 | 099997 | 003994 | 118354 | 089254 | 032841 | 012925 |
| 214470 | 015386 | 037933 | 086349 | 096594 | 138640 | 251998 | 029217 |
| 030069 | 144825 | 197806 | 024890 | 010230 | 144019 | 051423 | 264290 |
| 266973 | 201053 | 004008 | 167777 | 113714 | 128603 | 234647 | 247186 |
| 024059 | 201134 | 199709 | 027991 | 093864 | 102593 | 013206 | 183679 |
| 131010 | 095928 | 016393 | 225092 | 200277 | 010347 | 151755 | 254650 |
| 072283 | 103211 | 206391 | 087515 | 123060 | 223886 | 051712 | 109696 |
| 158947 | 194824 | 034801 | 041470 | 265568 | 088809 | 219580 | 080038 |
| 168674 | 226394 | 185445 | 040410 | 197491 | 163932 | 202872 | 225100 |
| 024489 | 058152 | 264375 | 145076 | 210469 | 182995 | 031559 | 222921 |
| 149913 | 220482 | 048110 | 084117 | 129870 | 204704 | 143374 | 159324 |
| 254033 | 077497 | 086245 | 068175 | 057134 | 147324 | 137710 | 115651 |
| 177706 | 162386 | 137544 | 204463 | 028992 | 019694 | 073634 | 161200 |
| 161253 | 191248 | 061994 | 261393 | 211928 | 254852 | 102867 | 254076 |
| 085212 | 130339 | 035483 | 029756 | 211362 | 091290 | 190083 | 131233 |
| 011173 | 121315 | 009586 | 044872 | 100333 | 029884 | 057665 | 191186 |
| 010870 | 017832 | 112238 | 201157 | 035211 | 131958 | 229728 | 249957 |
| 129408 | 002622 | 056024 | 258511 | 128132 | 099544 | 040435 | 255857 |
| 126097 | 115621 | 075618 | 099431 | 152493 | 065668 | 015061 | 006436 |
| 145662 | 032191 | 028430 | 178515 | 219443 | 071367 | 232980 | 205554 |
| 150283 | 029658 | 238651 | 179036 | 195567 | 260139 | 010452 | 013873 |
| 226743 | 118695 | 105489 | 041513 | 248793 | 194900 | 128054 | 040432 |
| 203802 | 182950 | 210612 | 114527 | 135205 | 198128 | 077045 | 169711 |
| 081887 | 208214 | 102412 | 187272 | 015556 | 133112 | 068452 | 016770 |
| 158530 | 153601 | 219828 | 080075 | 130660 | 000111 | 166661 | 182500 |
| 246011 | 169940 | 088145 | 263428 | 104357 | 248296 | 015252 | 138967 |
| 206574 | 095484 | 136529 | 013915 | 086758 | 074720 | 031823 | 250512 |
| 035334 | 259450 | 167648 | 198490 | 233964 | 085519 | 023621 | 184895 |
| 017998 | 095385 | 134228 | 013064 | 087762 | 076500 | 119359 | 189484 |
| 246627 | 085127 | 041507 | 009727 | 092995 | 141047 | 219929 | 258191 |
| 220465 | 132792 | 185357 | 126431 | 047940 | 194287 | 057909 | 000330 |
| 044902 | 074489 | 237270 | 007561 | 025117 | 199225 | 199224 | 188070 |
| 208363 | 170848 | 140235 | 241446 | 199788 | 199038 | 202988 | 170577 |
| 160925 | 120753 | 243867 | 213431 | 036938 | 211741 | 000900 | 101894 |
| 125217 | 029626 | 092760 | 224317 | 004339 | 114536 | 212105 | 118961 |
| 118962 | 224155 | 227894 | 005969 | 201149 | 223369 | 047676 | 093461 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 000613 | 221309 | 131892 | 031495 | 078754 | 010431 | 081840 | 132696 |
| 081200 | 204509 | 074561 | 108442 | 208181 | 201658 | 258765 | 170378 |
| 198625 | 107291 | 207458 | 200477 | 208137 | 119709 | 116636 | 169668 |
| 253470 | 245220 | 136663 | 253796 | 221927 | 095778 | 095145 | 016104 |
| 100858 | 264664 | 137554 | 153561 | 165071 | 182177 | 063430 | 175856 |
| 107756 | 171040 | 124855 | 185402 | 119368 | 139722 | 072489 | 221765 |
| 173723 | 194533 | 063386 | 108548 | 220044 | 266649 | 052909 | 192195 |
| 195009 | 265477 | 000958 | 210682 | 176828 | 041481 | 093546 | 231614 |
| 236708 | 222426 | 071923 | 012333 | 187502 | 171296 | 013213 | 081537 |
| 213393 | 210557 | 198015 | 015851 | 239602 | 199023 | 072521 | 077692 |
| 158814 | 261257 | 054334 | 169360 | 121813 | 013006 | 017251 | 192127 |
| 090897 | 085769 | 207524 | 183630 | 120109 | 131471 | 064319 | 192605 |
| 125548 | 050194 | 076982 | 112753 | 077156 | 144034 | 162346 | 116272 |
| 011077 | 080199 | 143933 | 021121 | 258858 | 099659 | 026478 | 086854 |
| 211187 | 206425 | 204117 | 198981 | 204042 | 169974 | 164982 | 182043 |
| 182584 | 106653 | 207877 | 204442 | 093468 | 197386 | 021278 | 263493 |
| 050884 | 185119 | 208350 | 111725 | 146960 | 225687 | 187594 | 161417 |
| 241664 | 266939 | 079740 | 034454 | 170916 | 072642 | 195611 | 138314 |
| 256159 | 137542 | 008624 | 112850 | 158431 | 092684 | 047407 | 034470 |
| 086126 | 211852 | 033609 | 162014 | 073697 | 169159 | 072308 | 010583 |
| 248997 | 020252 | 195499 | 043625 | 231168 | 166106 | 076059 | 244759 |
| 014798 | 027226 | 195882 | 178315 | 255809 | 214791 | 064908 | 259652 |
| 079812 | 066343 | 216043 | 024092 | 124495 | 047806 | 158553 | 015006 |
| 087071 | 248547 | 225707 | 087886 | 117300 | 007236 | 208547 | 026119 |
| 198951 | 032509 | 185943 | 024135 | 216703 | 239098 | 215870 | 194736 |
| 084326 | 155889 | 227657 | 099060 | 091082 | 078752 | 211086 | 170818 |
| 034977 | 199467 | 165960 | 254103 | 104208 | 118914 | 002826 | 077216 |
| 096751 | 012555 | 060483 | 241761 | 262506 | 190261 | 053240 | 094055 |
| 133560 | 061688 | 021237 | 209686 | 123912 | 214588 | 134730 | 147774 |
| 025940 | 026014 | 161973 | 059154 | 086147 | 018507 | 190357 | 104263 |
| 206094 | 255343 | 055330 | 183062 | 013683 | 069396 | 239950 | 264213 |
| 170628 | 091156 | 178589 | 142331 | 184038 | 043448 | 089750 | 168612 |
| 012222 | 090543 | 045109 | 264248 | 106786 | 195829 | 214622 | 173334 |
| 171661 | 085257 | 189574 | 195634 | 104137 | 202267 | 089814 | 077646 |
| 012086 | 196700 | 152779 | 087914 | 040270 | 199221 | 173042 | 059086 |
| 206907 | 200374 | 228039 | 020393 | 198993 | 069127 | 098398 | 159283 |
| 139383 | 103507 | 115116 | 215255 | 108596 | 232528 | 111254 | 105240 |
| 004275 | 005165 | 169887 | 142228 | 103827 | 190682 | 118360 | 232263 |
| 132077 | 196592 | 040766 | 085793 | 035975 | 177585 | 117378 | 263041 |
| 101842 | 067388 | 052248 | 170527 | 111791 | 144766 | 080717 | 031969 |
| 142116 | 104589 | 023068 | 054018 | 082108 | 102827 | 031752 | 148597 |
| 080158 | 042721 | 053320 | 076185 | 176206 | 118805 | 122981 | 013351 |
| 058351 | 141645 | 100799 | 134194 | 080871 | 159388 | 040306 | 204662 |
| 107874 | 219507 | 135734 | 003433 | 172797 | 203722 | 120635 | 103071 |
| 202192 | 180785 | 130963 | 185625 | 143239 | 130349 | 003365 | 201026 |
| 222057 | 125665 | 258302 | 266127 | 255082 | 163958 | 162426 | 165579 |
| 010058 | 202838 | 200791 | 255842 | 196382 | 181141 | 028116 | 229922 |
| 129546 | 131102 | 201433 | 127011 | 028921 | 032419 | 229301 | 067367 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 014213 | 106347 | 249477 | 264815 | 116103 | 187083 | 007621 | 130144 |
| 020295 | 103754 | 117242 | 152956 | 106151 | 181689 | 075351 | 247467 |
| 048248 | 192951 | 154053 | 201521 | 260556 | 023807 | 086352 | 248240 |
| 066768 | 219416 | 010338 | 090666 | 211896 | 064340 | 168823 | 171539 |
| 260302 | 024039 | 116238 | 044597 | 049868 | 019188 | 079980 | 079937 |
| 228952 | 093363 | 189001 | 188850 | 189047 | 188607 | 253956 | 046364 |
| 099985 | 151244 | 162394 | 117241 | 218347 | 077088 | 142086 | 096857 |
| 239061 | 093821 | 188886 | 060004 | 151155 | 121092 | 094471 | 216977 |
| 029838 | 103349 | 026292 | 003350 | 146187 | 047660 | 000202 | 262892 |
| 223831 | 196389 | 227415 | 129527 | 153083 | 029376 | 185698 | 078034 |
| 023435 | 005508 | 006960 | 209859 | 208509 | 116788 | 166979 | 234657 |
| 189135 | 197652 | 012768 | 007091 | 098154 | 060652 | 083389 | 093350 |
| 242557 | 107776 | 142088 | 225211 | 216833 | 227446 | 061136 | 127992 |
| 058486 | 106104 | 100021 | 255949 | 159068 | 237866 | 195608 | 065975 |
| 117770 | 019708 | 240992 | 060020 | 076679 | 056711 | 075597 | 130317 |
| 065264 | 143801 | 158917 | 055680 | 089368 | 213017 | 144606 | 074694 |
| 177599 | 041391 | 076868 | 144022 | 049344 | 168996 | 256745 | 230580 |
| 228283 | 111718 | 216423 | 025001 | 264618 | 263944 | 210765 | 072364 |
| 204845 | 007031 | 045325 | 078163 | 257586 | 131097 | 105195 | 244059 |
| 080263 | 230942 | 190011 | 186033 | 195769 | 085558 | 026611 | 205377 |
| 184295 | 010030 | 021179 | 093120 | 122183 | 086789 | 255202 | 137778 |
| 167735 | 184035 | 122268 | 153500 | 213914 | 134724 | 182839 | 046926 |
| 107907 | 183528 | 143798 | 225793 | 088993 | 060627 | 264791 | 026125 |
| 197452 | 052110 | 167806 | 040459 | 112176 | 092571 | 125390 | 026041 |
| 230699 | 002062 | 193353 | 193248 | 150727 | 098062 | 040604 | 011485 |
| 197996 | 186021 | 119197 | 242610 | 175901 | 104695 | 264534 | 016901 |
| 207509 | 255536 | 197866 | 019748 | 203282 | 105188 | 225378 | 107854 |
| 178941 | 205386 | 053388 | 072746 | 064839 | 074168 | 184689 | 086851 |
| 019064 | 023437 | 204032 | 159737 | 082060 | 245702 | 267271 | 015975 |
| 045925 | 067349 | 047828 | 238685 | 047827 | 120626 | 080310 | 088699 |
| 143506 | 252433 | 123754 | 031051 | 139952 | 231088 | 135528 | 254353 |
| 006032 | 113679 | 139754 | 152480 | 171059 | 223392 | 030818 | 096589 |
| 062986 | 073103 | 226956 | 076812 | 245269 | 014834 | 135276 | 135497 |
| 140148 | 027485 | 209819 | 035747 | 056410 | 029794 | 212617 | 116379 |
| 148660 | 120483 | 248079 | 016430 | 055850 | 235431 | 050084 | 126376 |
| 035090 | 250808 | 222988 | 040509 | 119239 | 178749 | 159635 | 189096 |
| 230024 | 137489 | 117159 | 187773 | 261933 | 225492 | 087602 | 106503 |
| 009980 | 106681 | 159600 | 192594 | 076775 | 212481 | 063205 | 224248 |
| 112545 | 015288 | 103688 | 132649 | 080872 | 261619 | 162511 | 086815 |
| 067512 | 244442 | 152732 | 232383 | 113427 | 144426 | 212529 | 115151 |
| 210607 | 113588 | 167048 | 173123 | 049661 | 215389 | 176645 | 148157 |
| 022438 | 006358 | 154786 | 222298 | 099205 | 074932 | 027843 | 187559 |
| 119299 | 110549 | 032689 | 195617 | 114623 | 003990 | 104181 | 206701 |
| 150201 | 096792 | 152318 | 227392 | 203782 | 131766 | 030997 | 081799 |
| 040861 | 016974 | 102851 | 144570 | 135949 | 151994 | 095962 | 148601 |
| 074794 | 150722 | 112356 | 124785 | 105036 | 240492 | 198822 | 153126 |
| 205780 | 025251 | 100362 | 059969 | 150684 | 118518 | 245201 | 135107 |
| 193484 | 132767 | 199309 | 262524 | 120400 | 203682 | 217246 | 122524 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 142539 | 264287 | 235227 | 090433 | 200525 | 249910 | 263785 | 041461 |
| 014366 | 240344 | 202361 | 151231 | 050711 | 112125 | 003487 | 209205 |
| 136926 | 140470 | 023116 | 017329 | 073770 | 144124 | 200950 | 022840 |
| 146987 | 148393 | 146988 | 133315 | 115666 | 235365 | 187983 | 091335 |
| 184303 | 089629 | 106700 | 203011 | 214396 | 258671 | 166819 | 160374 |
| 197913 | 208741 | 136751 | 206978 | 205328 | 001782 | 112711 | 042751 |
| 161811 | 177233 | 249385 | 147835 | 061797 | 037800 | 109736 | 119110 |
| 162492 | 233904 | 158363 | 141988 | 065242 | 237512 | 036223 | 027133 |
| 126625 | 195571 | 190010 | 251083 | 029642 | 109591 | 235122 | 108051 |
| 105780 | 150561 | 090973 | 134575 | 062709 | 199385 | 162747 | 145623 |
| 220693 | 204362 | 203263 | 155102 | 085181 | 135226 | 066490 | 215818 |
| 106080 | 267266 | 223314 | 031280 | 010749 | 240487 | 060747 | 051342 |
| 048443 | 019387 | 042837 | 065169 | 134197 | 161538 | 186279 | 255124 |
| 126273 | 122827 | 055376 | 017683 | 264242 | 235436 | 013364 | 147639 |
| 180223 | 141075 | 038130 | 014206 | 220089 | 159357 | 189772 | 003773 |
| 132479 | 137650 | 069826 | 228929 | 240792 | 044314 | 202652 | 144617 |
| 047275 | 116708 | 188126 | 248015 | 056071 | 060390 | 049691 | 041901 |
| 092325 | 088039 | 254000 | 087291 | 015281 | 178596 | 031015 | 079001 |
| 119544 | 010604 | 160703 | 120615 | 156068 | 092112 | 262619 | 187210 |
| 162873 | 214026 | 131161 | 247794 | 093270 | 049518 | 126988 | 219899 |
| 024736 | 262294 | 243919 | 065773 | 036949 | 042248 | 122704 | 005287 |
| 130062 | 054258 | 040063 | 233316 | 021549 | 003840 | 191633 | 029992 |
| 254571 | 210353 | 257519 | 180454 | 096505 | 205484 | 127327 | 015330 |
| 204342 | 262348 | 254136 | 082804 | 187704 | 033775 | 203145 | 028405 |
| 125961 | 117406 | 266075 | 210961 | 240291 | 149520 | 058071 | 240053 |
| 262025 | 151014 | 026279 | 203260 | 048805 | 047885 | 259755 | 044419 |
| 239881 | 126430 | 246121 | 131144 | 259700 | 197749 | 191668 | 103536 |
| 153012 | 016007 | 113403 | 240142 | 219887 | 023419 | 147843 | 034582 |
| 259827 | 049848 | 051960 | 036096 | 143528 | 028287 | 122048 | 049621 |
| 028362 | 058231 | 099403 | 142970 | 010388 | 145490 | 207994 | 237358 |
| 054706 | 054708 | 242911 | 071273 | 116181 | 217713 | 211533 | 023332 |
| 155309 | 047865 | 259229 | 226965 | 172671 | 193095 | 256732 | 190833 |
| 120643 | 076803 | 012192 | 080622 | 162762 | 262612 | 195253 | 183310 |
| 211504 | 043795 | 010156 | 017514 | 056357 | 076627 | 141555 | 181131 |
| 032596 | 185754 | 032415 | 176654 | 202474 | 107282 | 263257 | 092160 |
| 210437 | 149214 | 085853 | 071299 | 095994 | 234826 | 223331 | 259632 |
| 042913 | 077848 | 034172 | 003396 | 039809 | 014190 | 088671 | 031999 |
| 050033 | 214266 | 138597 | 112060 | 236939 | 264616 | 058334 | 187633 |
| 172741 | 130342 | 231576 | 146346 | 205391 | 004869 | 061146 | 027885 |
| 145660 | 171644 | 158397 | 090496 | 047605 | 247051 | 194794 | 216879 |
| 213204 | 034538 | 149370 | 019881 | 182844 | 244979 | 011183 | 105091 |
| 134435 | 095284 | 017109 | 051879 | 143520 | 155572 | 009362 | 092353 |
| 014051 | 204142 | 169716 | 131043 | 218515 | 112264 | 052235 | 263990 |
| 134471 | 144239 | 151483 | 172007 | 186558 | 138559 | 248972 | 162828 |
| 249199 | 167116 | 080610 | 260607 | 097693 | 250215 | 191987 | 153775 |
| 236417 | 104789 | 105064 | 214960 | 013793 | 035973 | 018256 | 191427 |
| 132657 | 044926 | 154718 | 139027 | 233805 | 216000 | 024180 | 194349 |
| 205084 | 250903 | 266460 | 179226 | 022378 | 076884 | 101085 | 114959 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 043816 | 178266 | 061026 | 144775 | 137677 | 188499 | 208665 | 245964 |
| 107122 | 065473 | 218278 | 021049 | 002520 | 218159 | 184665 | 232479 |
| 264499 | 259762 | 152887 | 104079 | 053907 | 148385 | 160842 | 104682 |
| 032199 | 147544 | 012740 | 014680 | 141090 | 225570 | 232930 | 245983 |
| 183198 | 176219 | 114007 | 106092 | 228006 | 138918 | 221611 | 146176 |
| 140006 | 148018 | 207593 | 236993 | 095607 | 003196 | 012927 | 006441 |
| 151042 | 219098 | 084166 | 116241 | 011185 | 132107 | 199063 | 180079 |
| 041042 | 121701 | 218600 | 097609 | 040730 | 152291 | 124112 | 010619 |
| 122578 | 127787 | 085348 | 020339 | 208209 | 027063 | 188952 | 015001 |
| 240740 | 256393 | 125490 | 011480 | 223763 | 086965 | 211915 | 044316 |
| 135649 | 109499 | 078953 | 077547 | 062515 | 115232 | 198949 | 005160 |
| 135703 | 131734 | 209451 | 097217 | 035683 | 254242 | 055579 | 056991 |
| 079103 | 048718 | 088034 | 255658 | 013835 | 239044 | 117690 | 186854 |
| 254019 | 163878 | 259814 | 217235 | 034139 | 049007 | 020092 | 063492 |
| 071171 | 130937 | 237083 | 104318 | 141407 | 154983 | 193397 | 218531 |
| 053680 | 135090 | 009812 | 064902 | 005268 | 240375 | 145649 | 207779 |
| 131408 | 160020 | 266685 | 155055 | 194477 | 026587 | 040031 | 050069 |
| 083582 | 027784 | 174800 | 258923 | 021381 | 093427 | 110106 | 234169 |
| 082442 | 242867 | 258981 | 061014 | 154501 | 184927 | 203146 | 061245 |
| 112317 | 265667 | 186926 | 052405 | 238254 | 043867 | 040971 | 080330 |
| 139112 | 086484 | 029999 | 026572 | 009923 | 112410 | 204703 | 101197 |
| 027811 | 042741 | 009375 | 208624 | 169529 | 172308 | 232779 | 080105 |
| 207167 | 127973 | 032919 | 190108 | 192618 | 171025 | 111553 | 041689 |
| 093519 | 234434 | 153473 | 051907 | 111905 | 022843 | 074324 | 090327 |
| 106236 | 012942 | 177020 | 007826 | 205320 | 200873 | 187770 | 052111 |
| 156390 | 089438 | 117276 | 037392 | 023995 | 062826 | 107896 | 190529 |
| 130451 | 046570 | 108284 | 027421 | 254922 | 236183 | 178576 | 010352 |
| 009081 | 048061 | 068581 | 097358 | 009566 | 082459 | 128314 | 083363 |
| 219347 | 155470 | 163275 | 187321 | 176873 | 080439 | 135193 | 042577 |
| 155251 | 134533 | 041115 | 210500 | 193426 | 175784 | 238715 | 044484 |
| 072592 | 059150 | 227810 | 042863 | 044581 | 149320 | 189240 | 242599 |
| 249877 | 135190 | 060091 | 011131 | 109543 | 132056 | 218390 | 120938 |
| 140063 | 053239 | 029652 | 082359 | 238183 | 047805 | 222091 | 041206 |
| 113878 | 099870 | 101586 | 122619 | 013734 | 117600 | 044186 | 146512 |
| 143986 | 191628 | 034415 | 033709 | 021816 | 217452 | 055246 | 254604 |
| 119289 | 044363 | 056367 | 110761 | 101840 | 046844 | 217851 | 017048 |
| 092349 | 077206 | 040897 | 157240 | 132030 | 205894 | 116777 | 083311 |
| 190157 | 133810 | 175723 | 009568 | 155811 | 011765 | 155409 | 204794 |
| 046379 | 201104 | 094313 | 191391 | 002859 | 015419 | 226046 | 016162 |
| 163016 | 126981 | 015623 | 106961 | 137726 | 117250 | 170680 | 021120 |
| 236105 | 121075 | 180346 | 081088 | 079896 | 122313 | 174477 | 013926 |
| 263273 | 045641 | 195496 | 154574 | 078261 | 005517 | 080955 | 230280 |
| 261465 | 039631 | 264637 | 028311 | 244721 | 042811 | 104043 | 062154 |
| 109617 | 111976 | 203458 | 152830 | 209860 | 247337 | 021842 | 073175 |
| 077331 | 104895 | 093254 | 264889 | 178700 | 027501 | 249289 | 070604 |
| 227298 | 171246 | 173037 | 000095 | 162588 | 078568 | 120637 | 072986 |
| 195129 | 098968 | 072847 | 194404 | 096601 | 076877 | 144842 | 189267 |
| 183715 | 050607 | 002494 | 182138 | 025708 | 018440 | 061411 | 001411 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 054596 | 197630 | 058110 | 012452 | 195566 | 016646 | 262735 | 152638 |
| 026840 | 149541 | 023606 | 173426 | 258332 | 195427 | 169829 | 210834 |
| 000182 | 104270 | 153060 | 013275 | 106430 | 190151 | 146793 | 183667 |
| 194551 | 143029 | 162973 | 196171 | 111557 | 227112 | 060417 | 134664 |
| 095949 | 237021 | 210104 | 253243 | 144712 | 035676 | 242295 | 081657 |
| 010640 | 063607 | 078698 | 026313 | 168986 | 042489 | 147447 | 256484 |
| 005421 | 221293 | 171213 | 212570 | 264236 | 106186 | 062077 | 181117 |
| 104867 | 244412 | 201022 | 227786 | 265391 | 235368 | 008224 | 037255 |
| 050067 | 261836 | 182673 | 183261 | 091496 | 189997 | 137015 | 228849 |
| 028543 | 060698 | 119276 | 016057 | 252939 | 104693 | 133607 | 107904 |
| 043976 | 221070 | 131856 | 123267 | 235223 | 028595 | 198752 | 177284 |
| 197536 | 043449 | 048399 | 221489 | 103802 | 252442 | 026768 | 139781 |
| 232513 | 088543 | 048907 | 158583 | 165045 | 019765 | 151938 | 094253 |
| 009882 | 086170 | 039945 | 015198 | 034926 | 262914 | 154646 | 166932 |
| 025091 | 241836 | 188868 | 005661 | 001720 | 130015 | 117354 | 197786 |
| 088788 | 184588 | 026481 | 107598 | 217076 | 201794 | 094337 | 045238 |
| 260612 | 019816 | 189810 | 198199 | 026336 | 040217 | 133831 | 006337 |
| 020960 | 030301 | 201875 | 150079 | 243696 | 173045 | 170381 | 186097 |
| 185463 | 208783 | 133341 | 126551 | 248456 | 050643 | 169111 | 115909 |
| 151182 | 255653 | 132001 | 207429 | 138135 | 131680 | 030350 | 005214 |
| 149755 | 043360 | 199893 | 249206 | 267182 | 171709 | 035826 | 197409 |
| 249147 | 205274 | 032643 | 214232 | 267262 | 241229 | 258287 | 019616 |
| 046451 | 159047 | 203757 | 265246 | 076582 | 223366 | 132124 | 055951 |
| 128139 | 074595 | 182349 | 230857 | 081728 | 184415 | 150040 | 167299 |
| 234208 | 015912 | 254181 | 020165 | 148260 | 067291 | 142322 | 122401 |
| 017500 | 122447 | 088592 | 185980 | 196823 | 075865 | 222285 | 179987 |
| 169978 | 137588 | 188432 | 177653 | 204016 | 242836 | 107988 | 072735 |
| 266742 | 196527 | 106217 | 024293 | 200625 | 046535 | 115286 | 081902 |
| 076257 | 159173 | 245951 | 116689 | 054889 | 221996 | 173511 | 084616 |
| 239438 | 167131 | 182456 | 166603 | 130536 | 148858 | 188577 | 050880 |
| 027667 | 240204 | 236011 | 073877 | 184396 | 115992 | 242959 | 101193 |
| 080201 | 106221 | 137701 | 013004 | 176358 | 032013 | 131411 | 253806 |
| 087637 | 092058 | 030520 | 161567 | 161568 | 079806 | 018620 | 032597 |
| 015910 | 188320 | 264570 | 067477 | 151280 | 253361 | 224446 | 143834 |
| 075385 | 014208 | 265924 | 148953 | 147398 | 079383 | 101070 | 019508 |
| 003092 | 040655 | 033783 | 113450 | 141259 | 158939 | 106020 | 079132 |
| 077172 | 144247 | 200395 | 066847 | 067892 | 016404 | 080745 | 201152 |
| 075277 | 157651 | 215632 | 004808 | 089556 | 183997 | 223933 | 109235 |
| 150455 | 049429 | 172242 | 018126 | 223332 | 018380 | 106223 | 043982 |
| 030337 | 109225 | 156538 | 146998 | 014292 | 231739 | 052648 | 145903 |
| 264099 | 102086 | 240877 | 241100 | 092332 | 052863 | 244246 | 174393 |
| 205670 | 101773 | 045400 | 266312 | 242540 | 088546 | 026547 | 117277 |
| 263077 | 031013 | 209480 | 243287 | 150425 | 234188 | 139398 | 164904 |
| 095335 | 210356 | 029770 | 241537 | 016243 | 047696 | 232956 | 177031 |
| 182712 | 178731 | 170780 | 197547 | 100972 | 079094 | 075620 | 076683 |
| 104020 | 153899 | 261082 | 102276 | 251809 | 087061 | 005709 | 005746 |
| 005744 | 096377 | 094361 | 213933 | 206924 | 170569 | 069410 | 181199 |
| 221783 | 115940 | 051518 | 176138 | 007138 | 145130 | 064700 | 198214 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 122777 | 096677 | 214211 | 171578 | 220653 | 238380 | 130002 | 176100 |
| 151961 | 108514 | 032659 | 129586 | 236970 | 026016 | 260687 | 183443 |
| 086011 | 087850 | 065440 | 198263 | 125535 | 220841 | 150137 | 243418 |
| 265457 | 198881 | 135600 | 255558 | 067504 | 230670 | 068589 | 180980 |
| 245486 | 048660 | 043505 | 141179 | 199833 | 262605 | 169214 | 253520 |
| 077300 | 201324 | 033110 | 167771 | 217864 | 077535 | 144807 | 051369 |
| 209311 | 143104 | 121154 | 127329 | 085515 | 166171 | 151850 | 011226 |
| 204634 | 022364 | 014843 | 250797 | 213696 | 211454 | 084929 | 084644 |
| 076384 | 043843 | 162341 | 024681 | 017739 | 048909 | 098271 | 075406 |
| 255175 | 072705 | 059165 | 028654 | 132863 | 149821 | 159639 | 144130 |
| 186019 | 116562 | 261890 | 156014 | 158637 | 080436 | 115366 | 147196 |
| 133658 | 013516 | 208935 | 180333 | 051774 | 241750 | 169288 | 188278 |
| 074944 | 170820 | 219794 | 198192 | 223579 | 040597 | 180755 | 050870 |
| 238960 | 124090 | 194828 | 146502 | 181269 | 234081 | 048403 | 161482 |
| 106737 | 136829 | 043749 | 219841 | 054759 | 024456 | 242613 | 240127 |
| 031109 | 097339 | 262186 | 029395 | 015974 | 039752 | 189570 | 047948 |
| 236357 | 253013 | 076647 | 151307 | 202067 | 103251 | 096084 | 065759 |
| 235060 | 124417 | 031790 | 024567 | 212594 | 041514 | 207798 | 218915 |
| 138251 | 154029 | 111857 | 085052 | 064909 | 206092 | 139308 | 125023 |
| 062572 | 033874 | 017902 | 048329 | 052080 | 121559 | 200677 | 137312 |
| 142637 | 158679 | 030188 | 264800 | 205424 | 166821 | 263532 | 083193 |
| 005999 | 113623 | 266045 | 208058 | 244024 | 046479 | 183288 | 266293 |
| 112897 | 135093 | 070664 | 241383 | 159347 | 004010 | 232619 | 239966 |
| 139036 | 245025 | 100331 | 015216 | 055848 | 006199 | 146614 | 023755 |
| 139427 | 086713 | 103225 | 167496 | 264255 | 070497 | 193503 | 106403 |
| 184271 | 009466 | 142243 | 209338 | 191962 | 227413 | 099748 | 078307 |
| 211318 | 104576 | 096929 | 073280 | 221962 | 242403 | 122885 | 104773 |
| 148999 | 043806 | 009884 | 156289 | 141436 | 167783 | 142398 | 171319 |
| 076390 | 108352 | 217259 | 184275 | 153212 | 178087 | 196847 | 085591 |
| 196950 | 166254 | 184122 | 059538 | 006656 | 122132 | 146438 | 212117 |
| 182352 | 103917 | 171638 | 051889 | 243904 | 008614 | 052058 | 091071 |
| 109781 | 171018 | 034408 | 078951 | 220320 | 084279 | 104178 | 008389 |
| 015295 | 118213 | 177874 | 022183 | 251215 | 152243 | 031620 | 147636 |
| 183382 | 006812 | 057052 | 224178 | 267990 | 134787 | 060359 | 202908 |
| 211620 | 022964 | 078863 | 030779 | 051150 | 140875 | 104515 | 136447 |
| 114940 | 052250 | 000229 | 120529 | 075113 | 218883 | 236712 | 066018 |
| 104603 | 159391 | 151117 | 202916 | 106822 | 031035 | 216175 | 041284 |
| 091927 | 153428 | 162237 | 047672 | 041795 | 161309 | 051170 | 201735 |
| 036236 | 253903 | 015003 | 017614 | 088735 | 106203 | 080876 | 126197 |
| 112194 | 081984 | 144701 | 133042 | 035845 | 230546 | 234974 | 187774 |
| 230838 | 223091 | 099505 | 228729 | 076282 | 089832 | 094576 | 238713 |
| 261540 | 177050 | 072113 | 148214 | 201159 | 175659 | 012774 | 138687 |
| 041593 | 254978 | 041203 | 198989 | 029208 | 208358 | 028708 | 152809 |
| 122049 | 141598 | 251231 | 057914 | 262431 | 176110 | 121081 | 154993 |
| 164830 | 225717 | 197448 | 100022 | 044483 | 214876 | 211746 | 096517 |
| 264132 | 164824 | 214790 | 089758 | 165926 | 026252 | 250348 | 030915 |
| 097590 | 103380 | 218080 | 226820 | 145201 | 076668 | 206793 | 119999 |
| 021262 | 046401 | 229883 | 206527 | 135489 | 075932 | 178120 | 210233 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 091430 | 221645 | 186375 | 213572 | 186678 | 130761 | 014070 | 088801 |
| 007768 | 116261 | 028433 | 084997 | 052380 | 167541 | 234160 | 256813 |
| 023358 | 138182 | 198509 | 130484 | 078273 | 140196 | 199898 | 006940 |
| 212759 | 096477 | 252267 | 079964 | 107332 | 046556 | 265816 | 199564 |
| 151383 | 151642 | 090960 | 149011 | 200646 | 002887 | 012359 | 123446 |
| 162600 | 247526 | 206032 | 158930 | 041008 | 159205 | 195767 | 099967 |
| 041154 | 195623 | 195070 | 264784 | 093338 | 129973 | 261078 | 198456 |
| 046712 | 211849 | 058022 | 128678 | 209996 | 203121 | 105436 | 116569 |
| 267042 | 130910 | 074935 | 249577 | 070556 | 081646 | 132301 | 140792 |
| 264719 | 146025 | 011563 | 097046 | 071189 | 023936 | 244639 | 173060 |
| 102543 | 217072 | 102269 | 171773 | 094649 | 076955 | 106178 | 202449 |
| 028643 | 200256 | 163418 | 152650 | 114310 | 062982 | 247463 | 108407 |
| 096936 | 146688 | 201231 | 045564 | 082380 | 138323 | 208748 | 229722 |
| 026164 | 184253 | 106077 | 203155 | 099276 | 097039 | 023984 | 047448 |
| 221139 | 233127 | 242462 | 006506 | 217737 | 086642 | 220097 | 202958 |
| 265177 | 135806 | 146373 | 263590 | 022755 | 215766 | 047032 | 040185 |
| 018072 | 140085 | 120453 | 266413 | 241712 | 024239 | 261588 | 097266 |
| 143767 | 262260 | 135057 | 248708 | 136358 | 163349 | 238827 | 030803 |
| 094371 | 091080 | 106009 | 111703 | 142219 | 151203 | 186966 | 008656 |
| 142045 | 006486 | 030701 | 041199 | 032836 | 169636 | 020986 | 135851 |
| 052053 | 066420 | 122288 | 144542 | 142592 | 092059 | 173362 | 207324 |
| 133563 | 043736 | 130521 | 254657 | 049613 | 061926 | 226361 | 093362 |
| 234700 | 131582 | 158402 | 267322 | 072931 | 062511 | 065192 | 264098 |
| 004149 | 003732 | 219530 | 257882 | 007848 | 165646 | 215716 | 214057 |
| 065028 | 119424 | 072386 | 176460 | 132302 | 039897 | 148165 | 215787 |
| 140151 | 077648 | 223408 | 047889 | 165639 | 105116 | 131727 | 027605 |
| 136302 | 225708 | 154789 | 188044 | 200241 | 261718 | 140278 | 008860 |
| 054811 | 203861 | 204337 | 196145 | 254856 | 152327 | 239049 | 032399 |
| 212184 | 047886 | 126737 | 087208 | 081392 | 120827 | 256148 | 226211 |
| 131217 | 175347 | 198986 | 087813 | 259082 | 192337 | 131231 | 057936 |
| 227891 | 092334 | 064002 | 087736 | 212550 | 252481 | 086861 | 077980 |
| 199800 | 032259 | 024663 | 147163 | 213835 | 010080 | 197129 | 100798 |
| 017643 | 100432 | 088319 | 196368 | 027670 | 180297 | 228193 | 166219 |
| 032880 | 206136 | 101794 | 179037 | 210099 | 257798 | 206052 | 137448 |
| 215241 | 020714 | 113978 | 211621 | 004855 | 176075 | 048476 | 011088 |
| 197650 | 253801 | 139835 | 128013 | 196535 | 001203 | 248118 | 225178 |
| 229802 | 252248 | 064942 | 215119 | 194433 | 213065 | 110581 | 077343 |
| 143929 | 111611 | 188944 | 126309 | 174462 | 210687 | 154319 | 050521 |
| 254691 | 114858 | 125379 | 002103 | 215541 | 205138 | 120574 | 045593 |
| 229948 | 219184 | 123082 | 109878 | 059467 | 185535 | 021182 | 055687 |
| 044568 | 164109 | 169790 | 172814 | 051807 | 247955 | 131584 | 232672 |
| 055406 | 049727 | 101710 | 091878 | 011547 | 016856 | 132202 | 243788 |
| 232680 | 201421 | 233148 | 003332 | 120455 | 205047 | 187042 | 205275 |
| 262627 | 198837 | 225369 | 157553 | 155375 | 201045 | 046110 | 123433 |
| 215989 | 156998 | 186890 | 081161 | 046137 | 251014 | 243550 | 207565 |
| 160552 | 075945 | 131890 | 213658 | 153826 | 043349 | 241819 | 147782 |
| 198764 | 099722 | 244927 | 267899 | 200471 | 062149 | 168730 | 170756 |
| 196436 | 139572 | 045753 | 081222 | 129326 | 126993 | 218641 | 109204 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 079655 | 140773 | 245852 | 061920 | 168532 | 024198 | 079105 | 202825 |
| 203543 | 231369 | 183438 | 071947 | 149252 | 050509 | 075936 | 027574 |
| 198681 | 201265 | 201795 | 211514 | 216555 | 048022 | 229317 | 139004 |
| 197999 | 192635 | 085816 | 169725 | 014693 | 087316 | 025308 | 140571 |
| 196988 | 016812 | 091322 | 098752 | 054733 | 000336 | 030932 | 196744 |
| 027165 | 094036 | 008498 | 033444 | 230145 | 007762 | 135012 | 053203 |
| 171501 | 135026 | 171670 | 264765 | 121063 | 073853 | 242385 | 150474 |
| 099929 | 219936 | 184039 | 046231 | 230480 | 132457 | 204520 | 023303 |
| 124106 | 219131 | 074736 | 133706 | 032589 | 216640 | 076522 | 265484 |
| 170880 | 235003 | 075181 | 247078 | 070292 | 129512 | 161007 | 078178 |
| 132412 | 263457 | 163342 | 085648 | 177849 | 145763 | 040336 | 258767 |
| 032498 | 092975 | 047232 | 206596 | 257453 | 216063 | 153281 | 013738 |
| 080721 | 184409 | 212433 | 264337 | 100556 | 168294 | 183108 | 120348 |
| 075394 | 244143 | 167288 | 251574 | 025575 | 203029 | 107228 | 217631 |
| 161364 | 262668 | 236817 | 214524 | 185623 | 004296 | 078856 | 144038 |
| 175551 | 004341 | 013396 | 229597 | 169876 | 064956 | 135293 | 195529 |
| 177748 | 239332 | 130917 | 198254 | 169024 | 032837 | 007958 | 260596 |
| 227984 | 075201 | 158766 | 170809 | 203241 | 209867 | 024215 | 264926 |
| 182153 | 109814 | 098492 | 196461 | 173528 | 031959 | 107673 | 007502 |
| 252351 | 054344 | 184972 | 232258 | 121272 | 085741 | 232112 | 130023 |
| 154871 | 080113 | 097235 | 240864 | 233554 | 100515 | 195045 | 197024 |
| 235338 | 263465 | 144211 | 237643 | 177826 | 138623 | 234893 | 144314 |
| 026396 | 032327 | 166000 | 099430 | 106673 | 026413 | 197293 | 173544 |
| 108778 | 255829 | 206149 | 249528 | 178701 | 094342 | 018420 | 204995 |
| 207158 | 196131 | 005391 | 173396 | 221751 | 019655 | 140218 | 262757 |
| 144291 | 104743 | 135501 | 074116 | 003736 | 248609 | 092902 | 198036 |
| 245137 | 093718 | 016946 | 100626 | 195246 | 086545 | 123475 | 235024 |
| 165951 | 038608 | 208037 | 100203 | 198256 | 146313 | 142855 | 235490 |
| 162913 | 253385 | 025123 | 121314 | 159140 | 171405 | 236198 | 231851 |
| 067153 | 237941 | 121533 | 205435 | 140581 | 179135 | 047085 | 146036 |
| 085704 | 007215 | 263369 | 257036 | 015998 | 103112 | 131905 | 090838 |
| 166192 | 075770 | 207595 | 206950 | 264214 | 080121 | 210079 | 102597 |
| 076532 | 087063 | 161818 | 182176 | 150106 | 053202 | 091767 | 147335 |
| 082443 | 009819 | 161740 | 168778 | 031221 | 018020 | 150197 | 123195 |
| 181693 | 102936 | 152500 | 098058 | 072716 | 064556 | 152472 | 151908 |
| 017564 | 172636 | 216060 | 257902 | 020824 | 154734 | 230661 | 172165 |
| 013710 | 196858 | 234424 | 214856 | 197783 | 035457 | 074042 | 210543 |
| 206853 | 111221 | 033653 | 177272 | 234008 | 131501 | 054636 | 039338 |
| 039426 | 216674 | 211934 | 223335 | 047785 | 110589 | 175650 | 182006 |
| 046840 | 209958 | 199541 | 173075 | 077825 | 109807 | 149443 | 023088 |
| 224672 | 051444 | 093724 | 264011 | 081693 | 040258 | 207709 | 016976 |
| 157166 | 149415 | 108479 | 255159 | 005284 | 035271 | 132931 | 145838 |
| 104394 | 249521 | 215120 | 149595 | 100521 | 173560 | 095093 | 225828 |
| 186164 | 094184 | 053650 | 182347 | 031550 | 042816 | 202068 | 010267 |
| 099767 | 264094 | 088629 | 164400 | 201254 | 008297 | 261758 | 104801 |
| 047901 | 081364 | 127854 | 102043 | 264854 | 182280 | 025147 | 100223 |
| 201854 | 047795 | 198350 | 241002 | 061591 | 081349 | 197746 | 004702 |
| 003403 | 216241 | 007376 | 090346 | 245276 | 140190 | 186456 | 075761 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 083000 | 020697 | 200084 | 108839 | 055582 | 242952 | 103593 | 262281 |
| 199581 | 265172 | 018040 | 028218 | 215168 | 098853 | 187952 | 213646 |
| 240113 | 164071 | 200388 | 097582 | 048949 | 152681 | 048791 | 149927 |
| 264365 | 077174 | 056046 | 223147 | 232796 | 096782 | 219336 | 034217 |
| 156625 | 155018 | 097615 | 090308 | 252971 | 069250 | 177600 | 110086 |
| 022936 | 004108 | 116958 | 207091 | 162279 | 101496 | 021628 | 101154 |
| 254291 | 059311 | 200776 | 200774 | 100163 | 172744 | 105667 | 062215 |
| 133204 | 080597 | 086734 | 237175 | 060973 | 242392 | 140246 | 183522 |
| 004930 | 264947 | 234230 | 097936 | 205802 | 020738 | 243289 | 118268 |
| 233360 | 242314 | 189297 | 104038 | 198309 | 176013 | 232716 | 213240 |
| 196388 | 103904 | 234736 | 077546 | 162663 | 018820 | 197930 | 034434 |
| 088219 | 065985 | 065986 | 240741 | 106372 | 013861 | 131280 | 197832 |
| 213724 | 035961 | 200006 | 019281 | 204159 | 106549 | 035005 | 194691 |
| 137708 | 203720 | 114455 | 050617 | 202708 | 029051 | 114607 | 133869 |
| 255883 | 237342 | 229956 | 217735 | 192640 | 083187 | 101558 | 031947 |
| 159844 | 181843 | 200944 | 186565 | 221631 | 235620 | 205897 | 207612 |
| 047451 | 104677 | 205808 | 137054 | 050798 | 053165 | 025173 | 150584 |
| 183480 | 163792 | 263128 | 075887 | 239374 | 238398 | 091007 | 052685 |
| 021727 | 079535 | 196609 | 107516 | 181895 | 171279 | 230950 | 241326 |
| 003507 | 264420 | 155942 | 102429 | 233149 | 110218 | 140312 | 072711 |
| 081681 | 113387 | 007407 | 021254 | 132886 | 024225 | 200639 | 073095 |
| 002620 | 201368 | 172720 | 110008 | 212808 | 004332 | 018100 | 057342 |
| 123141 | 096237 | 108404 | 214305 | 014721 | 198655 | 036274 | 136314 |
| 097906 | 015148 | 155687 | 205072 | 158797 | 085141 | 178280 | 181380 |
| 115999 | 079169 | 054542 | 170523 | 066306 | 218639 | 208420 | 151312 |
| 145346 | 195938 | 247445 | 019077 | 004675 | 116391 | 197332 | 104278 |
| 091197 | 172115 | 202564 | 141214 | 201629 | 007680 | 144579 | 169457 |
| 192071 | 107738 | 212993 | 182320 | 200905 | 042547 | 222407 | 122585 |
| 085190 | 152858 | 201362 | 214813 | 105854 | 169994 | 194782 | 127989 |
| 028415 | 003294 | 012710 | 078485 | 238215 | 002891 | 221375 | 221376 |
| 232785 | 172815 | 083459 | 027948 | 033056 | 163985 | 243886 | 199100 |
| 057053 | 257511 | 046653 | 009207 | 008083 | 215756 | 258075 | 108092 |
| 188204 | 231884 | 228565 | 148526 | 024666 | 157198 | 191776 | 081060 |
| 087979 | 195671 | 068861 | 116321 | 249190 | 084849 | 142457 | 067701 |
| 013763 | 101528 | 135640 | 221108 | 031670 | 233110 | 257613 | 198182 |
| 134305 | 246168 | 143788 | 194522 | 248523 | 012366 | 224087 | 237595 |
| 078129 | 133166 | 253628 | 135476 | 229785 | 265701 | 236067 | 258440 |
| 028682 | 209420 | 219407 | 131979 | 045226 | 107073 | 010243 | 213385 |
| 170921 | 263393 | 243015 | 147626 | 197561 | 141135 | 232851 | 000253 |
| 089886 | 158689 | 167061 | 239658 | 264442 | 222171 | 204053 | 089926 |
| 245107 | 096454 | 015604 | 078495 | 230581 | 110300 | 126343 | 090630 |
| 195972 | 201266 | 174409 | 222199 | 030815 | 184443 | 161951 | 034254 |
| 110149 | 231747 | 134761 | 076672 | 079182 | 244993 | 090214 | 200016 |
| 151856 | 078224 | 256380 | 135017 | 012910 | 011168 | 073539 | 102997 |
| 101716 | 190275 | 203065 | 168679 | 050490 | 161975 | 031899 | 015215 |
| 171247 | 220386 | 004287 | 161612 | 086618 | 246314 | 006658 | 126065 |
| 207266 | 025774 | 268132 | 221793 | 247310 | 129739 | 139118 | 099306 |
| 194567 | 196470 | 087155 | 177690 | 218540 | 181024 | 231072 | 132825 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 026339 | 237556 | 024942 | 050652 | 057743 | 098794 | 029540 | 099671 |
| 257865 | 207210 | 220734 | 223793 | 197534 | 185621 | 204290 | 185820 |
| 263508 | 246430 | 091073 | 213366 | 153370 | 103183 | 262423 | 221870 |
| 258166 | 032084 | 032702 | 075393 | 113950 | 148652 | 202027 | 006177 |
| 101631 | 014908 | 196997 | 208663 | 191849 | 118130 | 230239 | 205728 |
| 131547 | 124511 | 075933 | 198878 | 249605 | 006957 | 154845 | 213843 |
| 011254 | 159749 | 205137 | 265014 | 187422 | 078722 | 087858 | 143482 |
| 111970 | 032002 | 107453 | 048033 | 194670 | 015888 | 179930 | 151962 |
| 200771 | 130647 | 091220 | 202339 | 175515 | 130900 | 096984 | 226774 |
| 237315 | 012936 | 032581 | 163250 | 102952 | 069310 | 031800 | 188420 |
| 006583 | 205678 | 262746 | 046576 | 104398 | 264591 | 121153 | 076928 |
| 072932 | 160018 | 230048 | 110042 | 208255 | 020372 | 214331 | 236194 |
| 244924 | 003491 | 011115 | 194431 | 001400 | 073056 | 175937 | 213495 |
| 080287 | 015221 | 221152 | 248133 | 114489 | 128138 | 057461 | 164487 |
| 236330 | 105866 | 142157 | 133574 | 106096 | 237924 | 209602 | 183367 |
| 143542 | 255218 | 211802 | 142477 | 048049 | 070671 | 224801 | 098601 |
| 085718 | 062821 | 144704 | 242215 | 090476 | 235354 | 138069 | 024260 |
| 229001 | 197944 | 201194 | 082427 | 072950 | 094049 | 153277 | 104003 |
| 112746 | 128407 | 208929 | 056088 | 091248 | 126486 | 156943 | 009067 |
| 206188 | 081263 | 194609 | 129121 | 138762 | 044095 | 066499 | 099777 |
| 107481 | 057729 | 012492 | 076492 | 208292 | 024899 | 181506 | 075270 |
| 028465 | 169175 | 184950 | 253739 | 145950 | 101288 | 110482 | 203491 |
| 149388 | 179608 | 084900 | 215532 | 121773 | 099390 | 133301 | 017077 |
| 027678 | 250733 | 226276 | 064693 | 104764 | 105395 | 013130 | 243635 |
| 030695 | 070897 | 268022 | 093799 | 023137 | 115907 | 080542 | 213392 |
| 244250 | 074310 | 128965 | 082210 | 106500 | 205683 | 115100 | 142492 |
| 152902 | 182723 | 054935 | 228781 | 153993 | 152360 | 016354 | 137803 |
| 137044 | 236981 | 186946 | 071357 | 088910 | 089579 | 059238 | 202685 |
| 114893 | 175777 | 102170 | 240038 | 082924 | 140059 | 233934 | 046780 |
| 212540 | 160625 | 131618 | 087046 | 112438 | 125159 | 142643 | 040564 |
| 184582 | 267300 | 047991 | 011973 | 016211 | 120366 | 188066 | 004515 |
| 184044 | 038666 | 096238 | 043255 | 105923 | 144649 | 183681 | 215302 |
| 143093 | 266825 | 131421 | 150335 | 040173 | 232046 | 094741 | 052098 |
| 049704 | 232051 | 097240 | 076807 | 097347 | 073252 | 055383 | 165971 |
| 190721 | 222213 | 004320 | 029020 | 140961 | 196956 | 154459 | 147569 |
| 143401 | 052113 | 154098 | 138621 | 023172 | 194684 | 208852 | 149212 |
| 141125 | 179012 | 113455 | 003005 | 252166 | 122638 | 227769 | 073592 |
| 261148 | 248589 | 253819 | 000327 | 059944 | 237957 | 087447 | 202498 |
| 007321 | 209535 | 127479 | 194898 | 207938 | 072346 | 142345 | 018615 |
| 209872 | 211149 | 058495 | 074246 | 141508 | 052511 | 224906 | 261720 |
| 015186 | 161706 | 125582 | 093103 | 222375 | 149573 | 047309 | 105876 |
| 047240 | 178907 | 073866 | 198152 | 265513 | 218623 | 219648 | 060580 |
| 051806 | 015967 | 193577 | 044744 | 149104 | 096123 | 111812 | 010739 |
| 191952 | 031278 | 169537 | 139116 | 171475 | 062479 | 032023 | 042696 |
| 088239 | 164261 | 086786 | 023691 | 114094 | 168354 | 072079 | 052503 |
| 126784 | 165335 | 042629 | 205543 | 077307 | 162962 | 152643 | 259322 |
| 219562 | 089701 | 094489 | 020841 | 162864 | 202304 | 079158 | 247697 |
| 077034 | 008384 | 167663 | 202771 | 117454 | 070914 | 117035 | 089043 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 080085 | 197039 | 195864 | 037525 | 030850 | 021131 | 091127 | 110734 |
| 170393 | 267036 | 077491 | 206217 | 131286 | 132717 | 117730 | 172994 |
| 260971 | 007500 | 127533 | 196741 | 214904 | 214283 | 214268 | 038219 |
| 106624 | 194363 | 020354 | 181997 | 105707 | 194725 | 145164 | 209176 |
| 213863 | 119976 | 039267 | 016126 | 245393 | 155767 | 131141 | 032164 |
| 220808 | 234592 | 130543 | 042470 | 005251 | 080557 | 107489 | 089879 |
| 198326 | 223714 | 203833 | 189391 | 144786 | 118932 | 016409 | 137445 |
| 120129 | 065367 | 138042 | 159376 | 151696 | 060214 | 026020 | 186182 |
| 091737 | 206109 | 110557 | 264494 | 267289 | 165067 | 042683 | 112621 |
| 266560 | 196280 | 134147 | 245163 | 111316 | 210491 | 207286 | 138574 |
| 052217 | 021928 | 147208 | 016708 | 003404 | 244080 | 242111 | 046043 |
| 251666 | 149708 | 137158 | 135793 | 219161 | 206285 | 076706 | 155085 |
| 194938 | 203387 | 183703 | 020205 | 175657 | 023808 | 031007 | 222211 |
| 187625 | 203962 | 146379 | 177337 | 196894 | 249985 | 077020 | 015333 |
| 179953 | 164290 | 237768 | 055181 | 088335 | 182199 | 139403 | 075286 |
| 014983 | 098107 | 183775 | 093816 | 196606 | 009691 | 148216 | 012914 |
| 048955 | 154908 | 242006 | 222070 | 049246 | 129166 | 106293 | 056635 |
| 254135 | 240590 | 259292 | 257969 | 053850 | 196310 | 070778 | 236365 |
| 253618 | 188059 | 149681 | 148880 | 075561 | 204127 | 170211 | 002324 |
| 135101 | 079954 | 026945 | 015650 | 197156 | 192654 | 154716 | 188158 |
| 266421 | 023591 | 162952 | 156927 | 023213 | 152756 | 194629 | 228519 |
| 198697 | 176514 | 257171 | 223532 | 020632 | 146597 | 167754 | 023896 |
| 234162 | 196151 | 053938 | 144458 | 195566 | 128941 | 197803 | 106870 |
| 163790 | 217102 | 004070 | 186475 | 237625 | 064891 | 135323 | 194512 |
| 215076 | 109586 | 054874 | 099061 | 126390 | 149354 | 070995 | 082134 |
| 228561 | 138744 | 100365 | 135661 | 249840 | 161829 | 202099 | 180017 |
| 134509 | 094530 | 003706 | 164681 | 065615 | 152930 | 216985 | 137381 |
| 218633 | 187567 | 049128 | 043338 | 203956 | 154433 | 053233 | 134783 |
| 211096 | 190443 | 267099 | 233464 | 173105 | 004244 | 213429 | 108080 |
| 170828 | 149643 | 209082 | 254617 | 104140 | 092110 | 182898 | 207704 |
| 086800 | 041811 | 105031 | 049923 | 039025 | 036095 | 069453 | 254956 |
| 258174 | 044256 | 175441 | 048489 | 208094 | 103812 | 255398 | 149278 |
| 252870 | 137815 | 238555 | 108690 | 072742 | 145844 | 021492 | 008943 |
| 004113 | 219164 | 266741 | 104406 | 234138 | 120763 | 159852 | 219399 |
| 131867 | 018518 | 083759 | 057170 | 025804 | 153279 | 052800 | 076819 |
| 024004 | 098277 | 224109 | 012566 | 193231 | 013180 | 248567 | 046053 |
| 193887 | 077816 | 254783 | 044882 | 265727 | 109707 | 103947 | 267077 |
| 196235 | 131209 | 162436 | 164887 | 112712 | 004700 | 110295 | 112152 |
| 197649 | 076407 | 244072 | 204196 | 151364 | 159667 | 030217 | 155628 |
| 251864 | 182681 | 021559 | 086176 | 012290 | 173290 | 026819 | 038571 |
| 182139 | 250189 | 257779 | 121475 | 002841 | 050945 | 222532 | 257814 |
| 110970 | 119067 | 195279 | 065536 | 162565 | 151978 | 050774 | 133811 |
| 094771 | 111769 | 213885 | 132274 | 219737 | 013627 | 142838 | 079337 |
| 119796 | 096538 | 141377 | 211475 | 043018 | 062533 | 025705 | 206583 |
| 048752 | 043194 | 128192 | 216645 | 252710 | 159219 | 000052 | 118387 |
| 017073 | 081985 | 192719 | 199342 | 257058 | 062954 | 061665 | 032795 |
| 058010 | 127648 | 189215 | 193950 | 050622 | 051315 | 036894 | 181189 |
| 227308 | 061095 | 136911 | 038050 | 096773 | 222203 | 049392 | 239328 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 235900 | 111479 | 208870 | 056527 | 054700 | 233113 | 019431 | 141638 |
| 215282 | 264356 | 159502 | 155061 | 251221 | 060138 | 102402 | 162798 |
| 028547 | 001948 | 061208 | 214029 | 003298 | 009400 | 085429 | 170666 |
| 091414 | 218090 | 136177 | 119454 | 126122 | 125153 | 263208 | 162540 |
| 261320 | 175944 | 257157 | 106842 | 068618 | 053053 | 110408 | 231042 |
| 200493 | 185355 | 013146 | 001074 | 040561 | 053158 | 139697 | 134091 |
| 238931 | 170286 | 238117 | 143911 | 066034 | 106214 | 211271 | 113901 |
| 039664 | 051523 | 212899 | 064350 | 059423 | 118515 | 042864 | 037671 |
| 064728 | 011415 | 236796 | 091232 | 043425 | 103257 | 133147 | 250232 |
| 059720 | 160055 | 198945 | 084080 | 049068 | 020316 | 201268 | 237130 |
| 218134 | 159880 | 242005 | 128308 | 109622 | 013791 | 050851 | 162740 |
| 124128 | 217000 | 230460 | 230738 | 054654 | 083216 | 235928 | 204822 |
| 141514 | 172370 | 022235 | 133662 | 017070 | 262274 | 133959 | 188887 |
| 011771 | 110321 | 080984 | 149945 | 070945 | 230937 | 093967 | 242781 |
| 226691 | 087293 | 067797 | 072048 | 051510 | 053785 | 053151 | 057277 |
| 059396 | 056205 | 049376 | 071512 | 083222 | 122810 | 111319 | 161577 |
| 194353 | 115430 | 128887 | 192687 | 174795 | 015809 | 009094 | 016419 |
| 010176 | 035440 | 139642 | 217727 | 183545 | 052548 | 052377 | 065815 |
| 092930 | 099710 | 135732 | 026844 | 164086 | 144129 | 036131 | 188597 |
| 178608 | 215478 | 031715 | 099085 | 191568 | 231761 | 261537 | 078899 |
| 001703 | 211194 | 157711 | 155394 | 220610 | 181795 | 112641 | 009587 |
| 188542 | 196120 | 026832 | 107051 | 132419 | 244505 | 248131 | 061512 |
| 095468 | 240676 | 214022 | 060547 | 130128 | 117548 | 161654 | 193556 |
| 019130 | 062939 | 038670 | 041165 | 221982 | 220549 | 082639 | 049530 |
| 043622 | 197089 | 226843 | 037826 | 246506 | 048923 | 052246 | 232745 |
| 259494 | 043856 | 044321 | 048787 | 064549 | 062087 | 107492 | 112503 |
| 024716 | 223000 | 200229 | 175472 | 228190 | 241713 | 030245 | 052955 |
| 234577 | 256757 | 178639 | 042904 | 085849 | 211850 | 159697 | 146564 |
| 085735 | 154283 | 059777 | 263615 | 027968 | 037449 | 261060 | 054796 |
| 105636 | 147207 | 018760 | 110279 | 252643 | 076137 | 060508 | 173381 |
| 176134 | 087636 | 010602 | 184237 | 042311 | 265649 | 107833 | 033855 |
| 048236 | 057636 | 247108 | 264641 | 081629 | 059941 | 041336 | 207722 |
| 084999 | 004680 | 024562 | 138924 | 028742 | 255096 | 052750 | 141793 |
| 156350 | 185152 | 013985 | 127645 | 220986 | 152961 | 247248 | 159818 |
| 048631 | 044886 | 253703 | 012363 | 261217 | 100341 | 213160 | 156071 |
| 153003 | 167787 | 061285 | 109103 | 236800 | 195327 | 013646 | 186760 |
| 080005 | 049167 | 121886 | 191933 | 188961 | 255511 | 222885 | 119396 |
| 189314 | 144203 | 164688 | 051821 | 145083 | 205020 | 235433 | 081304 |
| 118995 | 075943 | 076066 | 056136 | 078122 | 191880 | 075037 | 113219 |
| 050936 | 122443 | 048987 | 196896 | 083961 | 064873 | 237651 | 123441 |
| 056886 | 100538 | 101190 | 206406 | 018164 | 265223 | 203138 | 200818 |
| 086529 | 030387 | 213135 | 170179 | 238475 | 164385 | 064515 | 212453 |
| 081373 | 212202 | 041959 | 059607 | 018908 | 219636 | 005253 | 064398 |
| 018280 | 098352 | 123859 | 150651 | 147857 | 036417 | 185496 | 254834 |
| 075612 | 042247 | 156044 | 117135 | 212006 | 044411 | 044317 | 054219 |
| 250614 | 140140 | 233616 | 250391 | 202687 | 263728 | 057488 | 075304 |
| 250422 | 077207 | 073272 | 181287 | 001161 | 056854 | 163649 | 237023 |
| 128043 | 003123 | 094163 | 089359 | 068543 | 224642 | 083362 | 191901 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 192229 | 032247 | 204745 | 033684 | 085508 | 233486 | 107936 | 233603 |
| 245619 | 054975 | 257234 | 031037 | 184536 | 183268 | 039228 | 159244 |
| 123334 | 186170 | 226057 | 163224 | 196984 | 259057 | 132965 | 203442 |
| 097864 | 266425 | 141485 | 037232 | 061687 | 152395 | 154368 | 238628 |
| 138377 | 102625 | 085430 | 258057 | 020830 | 122432 | 265663 | 152708 |
| 013944 | 221414 | 223399 | 109739 | 183326 | 018947 | 044888 | 084315 |
| 172979 | 213052 | 101406 | 173246 | 209694 | 219964 | 078796 | 078391 |
| 022712 | 247543 | 246369 | 185101 | 226982 | 152281 | 200861 | 239865 |
| 219187 | 219175 | 183968 | 131924 | 196282 | 229614 | 094617 | 028907 |
| 098846 | 199850 | 019192 | 169838 | 034543 | 041708 | 085936 | 184685 |
| 016544 | 016804 | 071215 | 010173 | 175769 | 098431 | 222114 | 048481 |
| 182663 | 038102 | 010955 | 065868 | 065863 | 020209 | 232392 | 108027 |
| 148720 | 093735 | 196557 | 118680 | 184615 | 185938 | 185043 | 202949 |
| 251116 | 148310 | 112232 | 200743 | 089619 | 109093 | 127058 | 095416 |
| 077482 | 117302 | 198420 | 027563 | 107095 | 202971 | 139089 | 143014 |
| 172118 | 126096 | 200165 | 219950 | 150942 | 025990 | 201006 | 226154 |
| 142222 | 183208 | 091465 | 150413 | 077074 | 239129 | 074502 | 218518 |
| 160896 | 209666 | 120496 | 182888 | 138928 | 155854 | 198721 | 001276 |
| 167698 | 006789 | 147978 | 080951 | 104062 | 046469 | 194862 | 134775 |
| 240364 | 084181 | 103703 | 162526 | 176181 | 083196 | 160726 | 091758 |
| 206140 | 129632 | 121832 | 256461 | 216830 | 030238 | 142761 | 153879 |
| 217920 | 002983 | 078896 | 073120 | 016313 | 183671 | 171231 | 155677 |
| 086505 | 014773 | 137843 | 151621 | 101988 | 172620 | 199933 | 112100 |
| 078656 | 104980 | 081426 | 189474 | 031492 | 106422 | 095380 | 265621 |
| 155635 | 116292 | 154498 | 245425 | 126180 | 116886 | 237184 | 263120 |
| 175859 | 236850 | 029344 | 215314 | 124931 | 267017 | 176295 | 032861 |
| 006981 | 220523 | 132062 | 034119 | 240139 | 141989 | 202265 | 174317 |
| 242041 | 077841 | 230284 | 209706 | 198676 | 197145 | 104482 | 003819 |
| 225772 | 059975 | 097216 | 119167 | 173420 | 134712 | 127422 | 078118 |
| 076625 | 015062 | 215206 | 009471 | 248313 | 159630 | 213386 | 101832 |
| 055893 | 184093 | 263467 | 146002 | 226076 | 022416 | 090902 | 137079 |
| 172356 | 082954 | 062181 | 052517 | 136614 | 122766 | 169359 | 267788 |
| 232892 | 191954 | 243494 | 198874 | 191044 | 215322 | 013117 | 265316 |
| 251330 | 251964 | 046008 | 047295 | 194379 | 262810 | 206584 | 168361 |
| 238981 | 059452 | 077937 | 167536 | 204657 | 195042 | 192459 | 246001 |
| 217034 | 125042 | 158778 | 115718 | 102525 | 265541 | 265719 | 127523 |
| 001978 | 224982 | 160634 | 078668 | 088531 | 101001 | 266393 | 215426 |
| 083768 | 201002 | 111512 | 047752 | 047965 | 227296 | 195188 | 146228 |
| 224272 | 087105 | 195459 | 199683 | 053154 | 054508 | 201067 | 154981 |
| 018377 | 160153 | 032784 | 016112 | 052940 | 000994 | 261317 | 209379 |
| 028076 | 046590 | 087624 | 109978 | 144435 | 194833 | 069371 | 104488 |
| 183080 | 189245 | 152300 | 143797 | 015290 | 260247 | 110827 | 140234 |
| 215549 | 012324 | 182784 | 106704 | 105534 | 184383 | 260193 | 158582 |
| 184517 | 183648 | 183601 | 075420 | 163099 | 163211 | 239337 | 230741 |
| 244541 | 124705 | 186915 | 215037 | 075830 | 125931 | 204895 | 257770 |
| 256476 | 217200 | 077078 | 211890 | 264328 | 140941 | 005275 | 256280 |
| 054263 | 142412 | 112946 | 016886 | 052796 | 077223 | 097945 | 221110 |
| 011276 | 230473 | 106180 | 192404 | 120004 | 264939 | 139651 | 196081 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 236280 | 195485 | 148669 | 103126 | 006279 | 195324 | 042941 | 016606 |
| 040619 | 105074 | 017080 | 214068 | 044533 | 173187 | 150965 | 184964 |
| 217174 | 231856 | 153683 | 232083 | 211091 | 105414 | 053899 | 196963 |
| 091218 | 194500 | 145133 | 226282 | 023758 | 026331 | 021096 | 233908 |
| 191725 | 140497 | 188565 | 215562 | 143094 | 196400 | 199724 | 202358 |
| 222712 | 021282 | 077640 | 265159 | 121043 | 201836 | 206779 | 223712 |
| 214090 | 105047 | 078111 | 101279 | 015675 | 109552 | 198220 | 082473 |
| 005994 | 108043 | 213874 | 154019 | 067429 | 162218 | 116207 | 249177 |
| 119847 | 026620 | 081093 | 215510 | 187866 | 009349 | 074321 | 254168 |
| 032410 | 077565 | 196563 | 042272 | 140383 | 191291 | 249759 | 006707 |
| 119288 | 249593 | 165229 | 096599 | 165454 | 149272 | 165904 | 045307 |
| 204382 | 201197 | 256254 | 245735 | 232265 | 043827 | 041318 | 143626 |
| 125935 | 061682 | 140239 | 191646 | 229529 | 139571 | 219134 | 131601 |
| 034703 | 255585 | 021981 | 083779 | 224175 | 033070 | 121483 | 015781 |
| 133126 | 031933 | 094644 | 008419 | 149576 | 002574 | 089540 | 128775 |
| 158904 | 181103 | 213075 | 146984 | 214319 | 254162 | 208516 | 201213 |
| 006370 | 140256 | 225388 | 260359 | 090591 | 084013 | 080718 | 249917 |
| 064964 | 062392 | 253366 | 253491 | 198875 | 199213 | 254315 | 144150 |
| 173157 | 065005 | 051999 | 171607 | 119260 | 195240 | 024268 | 144776 |
| 232217 | 255790 | 182159 | 159366 | 225397 | 121557 | 093956 | 135274 |
| 135822 | 207483 | 210746 | 204393 | 072412 | 234695 | 185777 | 084556 |
| 132316 | 024471 | 250508 | 131843 | 262276 | 240276 | 195409 | 045375 |
| 058350 | 088117 | 199618 | 185987 | 201666 | 210601 | 204023 | 051215 |
| 267156 | 252804 | 248697 | 182026 | 177957 | 022944 | 198297 | 249831 |
| 195720 | 213471 | 233132 | 117831 | 018847 | 049274 | 022952 | 085417 |
| 110206 | 135338 | 139740 | 059529 | 120890 | 195678 | 144806 | 116187 |
| 025537 | 068899 | 093392 | 233578 | 099311 | 205305 | 022282 | 151463 |
| 176750 | 074428 | 106670 | 216296 | 244265 | 163462 | 177338 | 139954 |
| 109805 | 040084 | 015616 | 013142 | 148363 | 005857 | 216696 | 265304 |
| 200640 | 140142 | 091628 | 187908 | 187772 | 029952 | 073880 | 215365 |
| 127701 | 044193 | 210200 | 094573 | 026808 | 005580 | 201043 | 172591 |
| 008503 | 122133 | 209571 | 175910 | 091908 | 219930 | 171303 | 130785 |
| 125956 | 169000 | 085749 | 077723 | 012945 | 201620 | 032762 | 235115 |
| 221857 | 216849 | 105302 | 198496 | 002869 | 056629 | 244888 | 005004 |
| 185642 | 152758 | 002796 | 184317 | 196124 | 148399 | 151313 | 112567 |
| 112568 | 023261 | 111610 | 202879 | 132230 | 124068 | 087370 | 201315 |
| 103483 | 176267 | 038100 | 140670 | 201968 | 261911 | 198076 | 177859 |
| 196037 | 267338 | 028749 | 090846 | 065460 | 018964 | 070328 | 154516 |
| 195377 | 018153 | 259316 | 141729 | 182630 | 198824 | 202609 | 204817 |
| 118043 | 075598 | 228324 | 025978 | 021148 | 201369 | 140618 | 078511 |
| 116301 | 061196 | 112427 | 048145 | 048146 | 033051 | 161369 | 162897 |
| 196346 | 000555 | 142226 | 192984 | 048349 | 239979 | 137786 | 120432 |
| 131159 | 153913 | 122618 | 077567 | 133256 | 098023 | 105855 | 135223 |
| 071574 | 006457 | 151108 | 077079 | 016621 | 101553 | 005803 | 026610 |
| 019385 | 014902 | 181582 | 156708 | 151617 | 150940 | 101370 | 153733 |
| 264882 | 125531 | 003026 | 023342 | 255758 | 046201 | 195470 | 011525 |
| 170233 | 171600 | 072659 | 184877 | 228711 | 042410 | 077159 | 207344 |
| 106415 | 094776 | 177022 | 065746 | 217505 | 199729 | 227720 | 015666 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 227896 | 207343 | 153513 | 048932 | 050656 | 130630 | 127244 | 260224 |
| 199101 | 072549 | 218585 | 229328 | 017472 | 105428 | 093019 | 034128 |
| 147864 | 222761 | 013340 | 216247 | 181422 | 227100 | 040918 | 225392 |
| 047631 | 213125 | 044477 | 125461 | 181752 | 107029 | 094942 | 091367 |
| 087181 | 133654 | 141906 | 052066 | 051842 | 043214 | 044751 | 049914 |
| 212918 | 187280 | 214013 | 033852 | 240357 | 189870 | 258598 | 193077 |
| 203517 | 119459 | 206347 | 195933 | 267312 | 060229 | 018488 | 064698 |
| 169714 | 137787 | 162200 | 229924 | 149918 | 017833 | 118573 | 261582 |
| 025448 | 185518 | 085573 | 176776 | 180747 | 105501 | 008902 | 040936 |
| 181794 | 150483 | 188726 | 092590 | 195653 | 198872 | 102464 | 223363 |
| 254813 | 111694 | 130245 | 058006 | 187696 | 134777 | 134484 | 187619 |
| 104184 | 250465 | 134329 | 225553 | 088853 | 084773 | 080601 | 011949 |
| 123861 | 176046 | 228644 | 125657 | 066400 | 172588 | 185583 | 184510 |
| 240100 | 182535 | 202599 | 183566 | 119249 | 153407 | 166441 | 119224 |
| 045672 | 204453 | 088055 | 032093 | 236878 | 111006 | 215923 | 186599 |
| 150085 | 121098 | 077186 | 213519 | 254867 | 228733 | 070056 | 198502 |
| 265112 | 139010 | 081990 | 147013 | 054439 | 199454 | 109692 | 012178 |
| 096741 | 097367 | 201296 | 078426 | 095865 | 015953 | 117974 | 149305 |
| 116066 | 175565 | 124543 | 135954 | 062955 | 097480 | 095268 | 045879 |
| 104453 | 130574 | 231984 | 052652 | 074926 | 004747 | 156606 | 017708 |
| 093143 | 086880 | 113852 | 076987 | 202461 | 150491 | 072462 | 127498 |
| 107458 | 150758 | 116411 | 119756 | 233453 | 033042 | 014837 | 242960 |
| 165039 | 106761 | 054981 | 244473 | 104507 | 019443 | 265620 | 092175 |
| 092176 | 080453 | 011021 | 222945 | 223199 | 041495 | 198066 | 134828 |
| 151702 | 065050 | 260812 | 153067 | 255154 | 033900 | 205587 | 106011 |
| 091169 | 146426 | 237240 | 187775 | 141801 | 095585 | 026253 | 108679 |
| 217705 | 264203 | 129912 | 260949 | 256449 | 161751 | 250154 | 092828 |
| 111014 | 008090 | 147263 | 143707 | 265788 | 087165 | 125231 | 230310 |
| 206067 | 004314 | 012835 | 227118 | 008802 | 219242 | 049307 | 212503 |
| 044332 | 146808 | 137203 | 016589 | 216795 | 101828 | 147066 | 160903 |
| 101816 | 140460 | 074547 | 003861 | 127535 | 242434 | 254196 | 114235 |
| 018051 | 151255 | 083829 | 232426 | 024964 | 078739 | 018306 | 231491 |
| 046864 | 009639 | 181733 | 185841 | 223977 | 066975 | 016299 | 078937 |
| 236069 | 088539 | 196755 | 223661 | 147183 | 136148 | 034500 | 216039 |
| 154050 | 128437 | 141374 | 037219 | 014010 | 127933 | 216632 | 208065 |
| 225746 | 076435 | 085305 | 028263 | 232349 | 105368 | 122355 | 264371 |
| 125423 | 046786 | 182780 | 025634 | 243711 | 079586 | 138239 | 153452 |
| 200215 | 104840 | 196780 | 143124 | 265825 | 183993 | 028350 | 214382 |
| 135458 | 264792 | 032513 | 185782 | 022497 | 026318 | 117933 | 088842 |
| 231617 | 093353 | 205723 | 088500 | 024694 | 189611 | 052697 | 216850 |
| 093781 | 197138 | 001615 | 264977 | 129169 | 240214 | 245227 | 180769 |
| 173121 | 198324 | 146738 | 205415 | 052918 | 023242 | 150570 | 109145 |
| 150513 | 047745 | 128206 | 020705 | 255078 | 211996 | 072872 | 077507 |
| 049563 | 182610 | 162192 | 210111 | 072354 | 260806 | 175576 | 018617 |
| 143414 | 140095 | 139041 | 061013 | 133935 | 194948 | 032554 | 218928 |
| 077111 | 113693 | 107398 | 158465 | 009508 | 186755 | 242110 | 172891 |
| 267214 | 085553 | 135221 | 084803 | 231392 | 232093 | 172749 | 216969 |
| 016715 | 220797 | 023203 | 140516 | 186143 | 044129 | 134188 | 140512 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 146421 | 047759 | 023429 | 078817 | 086377 | 233405 | 003574 | 266603 | |
| 153216 | 185990 | 105390 | 005964 | 082218 | 122045 | 174052 | 225290 | |
| 002137 | 105605 | 022258 | 220100 | 091453 | 084909 | 256395 | 034611 | |
| 230501 | 080701 | 201144 | 051480 | 084400 | 223965 | 232902 | 081600 | |
| 196874 | 008091 | 040498 | 188979 | 109799 | 109801 | 109800 | 187187 | |
| 074114 | 057731 | 208434 | 203612 | 216736 | 194187 | 180408 | 241503 | |
| 214572 | 081139 | 227338 | 083005 | 209573 | 190516 | 121466 | 081998 | |
| 265830 | 184163 | 196125 | 045686 | 178677 | 166026 | 127266 | 163446 | |
| 209807 | 147605 | 139854 | 212264 | 016866 | 104330 | 159683 | 121269 | |
| 206175 | 197880 | 011426 | 080659 | 245538 | 262595 | 169173 | 247803 | |
| 048035 | 166135 | 235196 | 161251 | 189843 | 189808 | 031276 | 128120 | |
| 015158 | 015306 | 207928 | 197362 | 016714 | 026236 | 005229 | 188043 | |
| 114792 | 199790 | 030352 | 110028 | 198589 | 048739 | 264083 | 076749 | |
| 234486 | 091011 | 170698 | 222760 | 212473 | 070070 | 021740 | 205171 | |
| 112878 | 209639 | 196431 | 185897 | 031698 | 017956 | 249671 | 149332 | |
| 072749 | 240163 | 266745 | 207138 | 261349 | 129062 | 020125 | 167259 | |
| 042472 | 202073 | 190500 | 187723 | 079170 | 196501 | 171746 | 013512 | |
| 223567 | 064186 | 073277 | 142496 | 099348 | 252476 | 000608 | 115208 | |
| 267953 | 219933 | 265300 | 176274 | 046378 | 226206 | 188159 | 186445 | |
| 173682 | 212322 | 246860 | 105462 | 129350 | 184527 | 006348 | 195676 | |
| 014092 | 080197 | 212878 | 174858 | 194896 | 202600 | 235728 | 158323 | |
| 007755 | 026528 | 261086 | 188541 | 247687 | 244906 | 226290 | 171986 | |
| 050958 | 052892 | 243090 | 141506 | 197276 | 162900 | 265783 | 137372 | |
| 080573 | 258711 | 019414 | 200003 | 247621 | 216811 | 054469 | 085264 | |
| 264156 | 235209 | 158957 | 082278 | 075346 | 216092 | 150245 | 209494 | |
| 170382 | 067357 | 106072 | 149692 | 160639 | 236313 | 106603 | 080151 | |
| 137695 | 001673 | 152821 | 142884 | 090435 | 073116 | 134299 | 200702 | |
| 196197 | 200845 | 199915 | 102826 | 050189 | 109677 | 212800 | 207191 | |
| 181195 | 121686 | 158632 | 050635 | 028991 | 029379 | 265781 | 190014 | |
| 077001 | 123593 | 113265 | 196076 | 199865 | 186270 | 026928 | 264423 | |
| 220955 | 080307 | 228891 | 156414 | 208270 | 022075 | 033128 | 142242 | |
| 141049 | 060794 | 152217 | 128673 | 200731 | 049679 | 185892 | 011386 | |
| 137612 | 049411 | 007273 | 133029 | 114272 | 163490 | 141588 | 085397 | |
| 189909 | 112110 | 061347 | 159589 | 203943 | 075808 | 101296 | 260935 | |
| 101668 | 180941 | 005237 | 063278 | 049954 | 001308 | 147776 | 057975 | |
| 083382 | 074183 | 219677 | 008942 | 196709 | 196708 | 027802 | 262622 | |
| 147747 | 094963 | 101815 | 039416 | 225343 | 104534 | 015525 | 170478 | |
| 255466 | 187875 | 027831 | 253035 | 152652 | 215957 | 234112 | 237321 | |
| 239707 | 056353 | 021673 | 094740 | 075990 | 082083 | 013667 | 267568 | |
| 142905 | 046303 | 163311 | 196126 | 198521 | 197418 | 110999 | 051031 | |
| 042609 | 123314 | 265409 | 227534 | 126646 | 081441 | 201469 | 100730 | |
| 002046 | 195446 | 074367 | 121364 | 006522 | 094118 | 073813 | 221094 | |
| 261073 | 073481 | 016254 | 021194 | 149730 | 097288 | 222903 | 021672 | |
| 203470 | 245094 | 236224 | 057921 | 123508 | 031574 | 261479 | 091685 | |
| 112764 | 105086 | 019449 | 139422 | 094327 | 144248 | 229821 | 092225 | |
| 076787 | 212760 | 145444 | 232984 | 046338 | 107545 | 083666 | 159291 | |
| 043797 | 128434 | 132925 | 158941 | 235459 | 167630 | 202560 | 229314 | |
| 196656 | 267421 | 050085 | 061027 | 064863 | 047200 | 134746 | 225219 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 202789 | 181382 | 129949 | 045090 | 222852 | 238043 | 207004 | 256110 |
| 210691 | 128453 | 110240 | 018946 | 149872 | 196453 | 196845 | 105958 |
| 135857 | 138942 | 264801 | 159013 | 252748 | 087589 | 158088 | 247083 |
| 007652 | 222492 | 090696 | 019544 | 141073 | 177975 | 025839 | 088049 |
| 077850 | 079918 | 181934 | 152700 | 079304 | 228867 | 142612 | 222615 |
| 231592 | 006496 | 264540 | 173138 | 059539 | 086004 | 019307 | 115867 |
| 030391 | 213869 | 106116 | 245095 | 097567 | 094750 | 164412 | 070906 |
| 211266 | 054528 | 155192 | 055113 | 073459 | 176551 | 146834 | 076835 |
| 182601 | 157316 | 092279 | 219194 | 018353 | 012873 | 184280 | 128383 |
| 187259 | 141296 | 037827 | 265686 | 246481 | 028876 | 019213 | 143483 |
| 146511 | 017746 | 088604 | 208562 | 100983 | 200033 | 198097 | 239364 |
| 082492 | 028641 | 197296 | 245833 | 049809 | 093013 | 053197 | 041053 |
| 017314 | 111990 | 204804 | 225689 | 071992 | 091671 | 255753 | 002321 |
| 252418 | 256506 | 266880 | 244974 | 076009 | 114742 | 153520 | 204103 |
| 117915 | 043887 | 071028 | 267191 | 137233 | 192044 | 071552 | 234733 |
| 194728 | 035162 | 184342 | 253747 | 245694 | 007161 | 105648 | 013995 |
| 140547 | 105886 | 256204 | 170342 | 170593 | 145039 | 098829 | 197677 |
| 225729 | 186771 | 187622 | 258835 | 199538 | 030459 | 016494 | 203185 |
| 023210 | 230296 | 043666 | 154774 | 091458 | 037919 | 142176 | 001792 |
| 251873 | 136857 | 231317 | 149598 | 096735 | 009642 | 086721 | 237355 |
| 079267 | 260836 | 001701 | 223544 | 133468 | 051240 | 113602 | 030549 |
| 031226 | 006349 | 195365 | 163610 | 144732 | 030906 | 009868 | 214000 |
| 010131 | 125516 | 006548 | 044076 | 029182 | 037057 | 145017 | 210305 |
| 059081 | 107813 | 205727 | 041278 | 078636 | 242876 | 265677 | 113531 |
| 074366 | 206497 | 136136 | 142255 | 078843 | 093792 | 180049 | 143903 |
| 206585 | 191591 | 048654 | 264369 | 048993 | 251862 | 103422 | 022009 |
| 264252 | 136860 | 134369 | 016260 | 211629 | 148914 | 221621 | 201468 |
| 239702 | 177567 | 198330 | 108807 | 086737 | 253810 | 042012 | 160830 |
| 151459 | 182210 | 229704 | 110183 | 079715 | 268005 | 040343 | 000931 |
| 159529 | 261963 | 011912 | 256219 | 215060 | 171645 | 255192 | 093925 |
| 073256 | 107707 | 228816 | 016926 | 157913 | 236926 | 183822 | 216422 |
| 030568 | 171244 | 008676 | 004123 | 090417 | 201630 | 264741 | 042318 |
| 140897 | 158665 | 129926 | 138137 | 089514 | 240510 | 201243 | 202478 |
| 264307 | 205559 | 111562 | 222010 | 102110 | 025985 | 018409 | 258335 |
| 013119 | 015087 | 092253 | 044038 | 044774 | 032086 | 189446 | 147592 |
| 235206 | 200556 | 216430 | 208970 | 141936 | 078955 | 204712 | 003415 |
| 111065 | 218725 | 043411 | 044168 | 019755 | 024977 | 171329 | 123576 |
| 159348 | 207481 | 195225 | 113477 | 218018 | 024992 | 206152 | 084266 |
| 053522 | 221831 | 137192 | 049831 | 173071 | 175682 | 207287 | 144295 |
| 194832 | 111201 | 142487 | 167605 | 180336 | 154057 | 071599 | 081269 |
| 085010 | 191610 | 139185 | 139855 | 017760 | 201799 | 174047 | 240168 |
| 243369 | 067565 | 190058 | 158846 | 098739 | 147226 | 256320 | 013954 |
| 004460 | 236853 | 141489 | 175931 | 181159 | 242486 | 240615 | 102962 |
| 114712 | 138869 | 120612 | 208791 | 018392 | 106576 | 199689 | 196211 |
| 249482 | 118246 | 246541 | 125833 | 091015 | 014335 | 167673 | 123191 |
| 213435 | 251465 | 061191 | 090913 | 026248 | 059620 | 005616 | 240541 |
| 240942 | 196818 | 111035 | 120008 | 083678 | 093536 | 216880 | 101136 |
| 090202 | 202836 | 208759 | 002284 | 211978 | 099404 | 169241 | 198648 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 011416 | 200457 | 131702 | 234218 | 100187 | 218444 | 129867 | 199856 |
| 025175 | 077627 | 098357 | 077613 | 195399 | 026923 | 213969 | 252171 |
| 184993 | 075776 | 048871 | 020336 | 068443 | 065015 | 208520 | 094310 |
| 129896 | 143025 | 135051 | 248110 | 102172 | 087934 | 056247 | 091267 |
| 250462 | 237784 | 147542 | 149143 | 148294 | 249415 | 230443 | 227239 |
| 078406 | 119183 | 204403 | 028446 | 260328 | 223999 | 068930 | 000245 |
| 183569 | 128134 | 053506 | 266625 | 032153 | 194263 | 146027 | 199354 |
| 115971 | 132882 | 256111 | 261251 | 071035 | 037294 | 106279 | 047903 |
| 184848 | 228498 | 107532 | 068093 | 107231 | 212326 | 001820 | 157153 |
| 155258 | 109965 | 097129 | 259467 | 052364 | 135185 | 000244 | 137371 |
| 010776 | 010777 | 234650 | 235299 | 060798 | 244416 | 149883 | 006211 |
| 105517 | 188539 | 067383 | 049313 | 140017 | 107007 | 200514 | 152922 |
| 216034 | 033044 | 028068 | 177287 | 257367 | 167552 | 217570 | 090992 |
| 040734 | 231715 | 104778 | 222680 | 135468 | 139741 | 195768 | 182286 |
| 125309 | 144119 | 046146 | 265625 | 042334 | 265690 | 142856 | 035908 |
| 228166 | 013514 | 196234 | 243561 | 195413 | 236667 | 098294 | 114876 |
| 100790 | 097910 | 259908 | 169436 | 160122 | 261377 | 262343 | 227204 |
| 196351 | 078396 | 109973 | 213079 | 021140 | 138246 | 014180 | 187139 |
| 026215 | 155191 | 172379 | 209185 | 220353 | 136657 | 080480 | 029168 |
| 031554 | 118314 | 241976 | 159139 | 096139 | 099944 | 242123 | 207336 |
| 075110 | 129312 | 085340 | 156293 | 185451 | 189783 | 092104 | 137067 |
| 065113 | 009273 | 009272 | 172923 | 009500 | 009499 | 003610 | 202942 |
| 097417 | 131756 | 120932 | 198407 | 200810 | 201726 | 182588 | 201180 |
| 141129 | 064335 | 109000 | 189195 | 222934 | 078529 | 000981 | 100607 |
| 126078 | 106097 | 171802 | 030006 | 149263 | 244587 | 171616 | 079664 |
| 169639 | 027150 | 171468 | 213224 | 246925 | 087400 | 240943 | 266716 |
| 117413 | 213400 | 169839 | 106447 | 008276 | 052948 | 028842 | 025619 |
| 042796 | 214385 | 122240 | 132210 | 133922 | 176384 | 104296 | 055717 |
| 010531 | 010181 | 037982 | 042677 | 243432 | 085731 | 051124 | 015995 |
| 177642 | 250382 | 162161 | 200025 | 009384 | 052004 | 048417 | 233793 |
| 140372 | 197702 | 040045 | 195170 | 118978 | 178861 | 245009 | 196202 |
| 212328 | 165942 | 001597 | 008505 | 019871 | 141758 | 117985 | 150551 |
| 097003 | 225289 | 032974 | 143037 | 195703 | 214014 | 255852 | 188129 |
| 163238 | 021637 | 154392 | 007704 | 217423 | 141487 | 184711 | 194831 |
| 111729 | 006081 | 072531 | 005760 | 102204 | 073644 | 150704 | 159076 |
| 016202 | 104546 | 013669 | 054742 | 195099 | 201536 | 044727 | 153579 |
| 195901 | 160870 | 112340 | 135423 | 046500 | 048381 | 048383 | 251722 |
| 119539 | 175926 | 102558 | 176239 | 145126 | 182370 | 046703 | 245058 |
| 184753 | 002780 | 046112 | 029016 | 250967 | 005674 | 265575 | 056965 |
| 026733 | 113519 | 213552 | 107530 | 102894 | 219277 | 010877 | 019087 |
| 105322 | 184207 | 119461 | 212071 | 144430 | 173341 | 165122 | 123417 |
| 019381 | 105578 | 126389 | 017547 | 244547 | 044058 | 176907 | 017053 |
| 223539 | 234757 | 047989 | 235238 | 221580 | 209591 | 116986 | 204614 |
| 101891 | 062105 | 100719 | 102145 | 110789 | 147220 | 091888 | 091633 |
| 088209 | 145917 | 040297 | 197859 | 027796 | 242748 | 264919 | 122179 |
| 053822 | 089443 | 266333 | 007285 | 267528 | 022965 | 240852 | 167395 |
| 018829 | 049103 | 137659 | 033253 | 224525 | 026771 | 163616 | 132928 |
| 036359 | 011679 | 049010 | 049467 | 110312 | 151248 | 136033 | 231869 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112714 | 250877 | 211486 | 018826 | 172193 | 238875 | 001012 | 101071 |
| 145924 | 102338 | 101712 | 019727 | 077683 | 138704 | 210567 | 267634 |
| 254366 | 076240 | 203239 | 204564 | 027741 | 265725 | 134160 | 017318 |
| 145794 | 129953 | 097171 | 089995 | 105969 | 126518 | 187507 | 222796 |
| 011967 | 083850 | 176204 | 263187 | 164393 | 127908 | 112184 | 103934 |
| 171646 | 194892 | 099076 | 194715 | 052441 | 002678 | 076470 | 159206 |
| 201171 | 245077 | 250878 | 216614 | 055196 | 215040 | 203751 | 203149 |
| 153163 | 213242 | 006404 | 198760 | 249084 | 025285 | 249669 | 207255 |
| 107494 | 199246 | 112910 | 047936 | 208472 | 133279 | 251235 | 239279 |
| 152186 | 025810 | 159101 | 137237 | 240766 | 107306 | 184833 | 235124 |
| 045304 | 074076 | 140548 | 200045 | 173488 | 188745 | 078917 | 163318 |
| 232385 | 111683 | 202490 | 260705 | 011357 | 183717 | 145800 | 086548 |
| 086072 | 121893 | 097925 | 216566 | 125976 | 017433 | 097482 | 217816 |
| 264954 | 084820 | 113434 | 173164 | 230045 | 017153 | 197847 | 259243 |
| 032736 | 015818 | 101032 | 107946 | 088631 | 222123 | 199191 | 228411 |
| 207207 | 095811 | 149461 | 123152 | 218443 | 161371 | 116485 | 148456 |
| 264379 | 122632 | 147894 | 204075 | 026409 | 079899 | 024234 | 101131 |
| 189764 | 047542 | 181561 | 209766 | 072713 | 217617 | 077799 | 186944 |
| 185343 | 214840 | 162441 | 149750 | 160371 | 158907 | 227530 | 141705 |
| 056346 | 253867 | 085764 | 116348 | 132139 | 212953 | 260881 | 064928 |
| 169721 | 032135 | 244792 | 220973 | 203044 | 264861 | 153876 | 027498 |
| 072381 | 209841 | 182571 | 245038 | 052465 | 081143 | 195109 | 169645 |
| 222780 | 041364 | 004756 | 049472 | 197646 | 197925 | 020299 | 074242 |
| 161334 | 061587 | 026654 | 135286 | 201367 | 259543 | 172898 | 148995 |
| 186377 | 247826 | 116195 | 187938 | 045959 | 132033 | 196208 | 136797 |
| 202628 | 237707 | 204025 | 137000 | 111189 | 141520 | 149018 | 081986 |
| 057610 | 066094 | 066095 | 248279 | 030432 | 162446 | 220606 | 074817 |
| 112179 | 229362 | 088440 | 010670 | 174281 | 133776 | 202111 | 028501 |
| 091683 | 130951 | 002280 | 030240 | 112595 | 074661 | 136448 | 204723 |
| 159440 | 187462 | 181016 | 265642 | 016319 | 136755 | 189627 | 192650 |
| 172631 | 134278 | 086918 | 075745 | 195406 | 050563 | 148626 | 214890 |
| 119240 | 230522 | 176835 | 131875 | 016341 | 226796 | 243381 | 049312 |
| 082070 | 030567 | 135030 | 192708 | 246235 | 016213 | 007473 | 197257 |
| 205183 | 023674 | 182021 | 047895 | 004909 | 036552 | 147228 | 132317 |
| 081744 | 127961 | 190939 | 057469 | 014804 | 013697 | 202078 | 048803 |
| 171064 | 012867 | 095379 | 117266 | 071153 | 026441 | 118711 | 186818 |
| 233180 | 027785 | 055200 | 193452 | 159597 | 061632 | 154081 | 211579 |
| 015942 | 015054 | 086419 | 151489 | 094183 | 154174 | 245482 | 260765 |
| 229163 | 171552 | 032332 | 218493 | 201917 | 094373 | 114309 | 008519 |
| 246074 | 021676 | 104301 | 200121 | 076811 | 120413 | 087344 | 131119 |
| 111079 | 033369 | 079449 | 225255 | 040475 | 253623 | 143708 | 140132 |
| 163271 | 023805 | 046471 | 205781 | 121885 | 140496 | 201295 | 203484 |
| 164095 | 215011 | 088654 | 098844 | 216444 | 029357 | 104260 | 230693 |
| 011955 | 144456 | 116222 | 190989 | 161549 | 092600 | 112740 | 005516 |
| 264496 | 091843 | 252181 | 175957 | 217602 | 266565 | 145180 | 125731 |
| 267888 | 147973 | 057561 | 193707 | 043761 | 239680 | 084057 | 016072 |
| 153481 | 052668 | 142663 | 030868 | 224395 | 237880 | 199168 | 220613 |
| 052634 | 129530 | 040894 | 248493 | 096239 | 156542 | 188356 | 004899 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 117105 | 132200 | 170200 | 247202 | 093546 | 238172 | 108967 | 221131 |
| 128566 | 045579 | 164151 | 218521 | 033717 | 080818 | 098195 | 255419 |
| 030223 | 148190 | 031002 | 129191 | 232289 | 201639 | 262013 | 132388 |
| 178590 | 265672 | 152408 | 078865 | 115691 | 123954 | 169415 | 149674 |
| 033345 | 111107 | 111356 | 216099 | 205409 | 036567 | 036226 | 046414 |
| 240520 | 033495 | 188896 | 175889 | 070109 | 182474 | 021321 | 156085 |
| 109074 | 009793 | 035226 | 105805 | 105067 | 105069 | 094097 | 159222 |
| 210344 | 110195 | 047176 | 132902 | 164591 | 256810 | 038079 | 119922 |
| 061558 | 036959 | 194966 | 210658 | 210185 | 228847 | 062260 | 203352 |
| 083889 | 175567 | 099267 | 131002 | 119201 | 051815 | 132620 | 078334 |
| 103757 | 149211 | 103768 | 149458 | 041687 | 166510 | 050917 | 010171 |
| 160447 | 160439 | 044184 | 181204 | 165781 | 089616 | 186045 | 104698 |
| 155997 | 117505 | 004231 | 016692 | 153796 | 255517 | 256047 | 029303 |
| 050165 | 067023 | 125929 | 002570 | 073939 | 217140 | 097815 | 266392 |
| 127975 | 185801 | 138471 | 138200 | 259897 | 067853 | 125633 | 248641 |
| 135516 | 017374 | 235176 | 198793 | 232026 | 227682 | 057784 | 244820 |
| 032403 | 109159 | 139744 | 139629 | 183578 | 168680 | 095934 | 245368 |
| 243623 | 243389 | 015570 | 051078 | 031863 | 142137 | 240182 | 102615 |
| 109640 | 132848 | 043775 | 115384 | 131573 | 114978 | 004027 | 147726 |
| 208692 | 097350 | 184760 | 083513 | 015830 | 138782 | 079985 | 096785 |
| 228997 | 011772 | 107953 | 264061 | 001081 | 153148 | 000814 | 016151 |
| 111434 | 168594 | 099695 | 156356 | 161833 | 105387 | 039997 | 010544 |
| 201133 | 183837 | 030249 | 172423 | 042851 | 074737 | 043817 | 019308 |
| 124170 | 117655 | 197113 | 013365 | 209498 | 013598 | 131156 | 234875 |
| 164206 | 137473 | 103025 | 081686 | 087006 | 210515 | 029477 | 167653 |
| 224279 | 189114 | 013879 | 219767 | 190688 | 205263 | 238500 | 182293 |
| 211872 | 175593 | 147840 | 216293 | 072379 | 249858 | 239416 | 201786 |
| 071517 | 028950 | 205719 | 041550 | 170122 | 209298 | 088562 | 043937 |
| 053599 | 225992 | 175715 | 000743 | 110220 | 112140 | 037958 | 184781 |
| 074526 | 204354 | 197773 | 015235 | 051345 | 167772 | 119470 | 005063 |
| 234667 | 143268 | 164730 | 052994 | 123589 | 021396 | 097397 | 043285 |
| 101465 | 038701 | 038783 | 161146 | 208130 | 017252 | 050606 | 223952 |
| 086132 | 217669 | 193987 | 071699 | 091224 | 115688 | 220446 | 062802 |
| 143796 | 242333 | 252284 | 252285 | 247982 | 260259 | 043944 | 120265 |
| 009416 | 190086 | 102779 | 052883 | 014835 | 038139 | 184908 | 032635 |
| 135361 | 202824 | 154795 | 211050 | 018103 | 201660 | 002968 | 048591 |
| 263562 | 144538 | 016553 | 084786 | 123695 | 223326 | 147952 | 227983 |
| 080426 | 235023 | 082003 | 008633 | 242031 | 255628 | 163204 | 100110 |
| 148968 | 093985 | 020801 | 087502 | 045956 | 012268 | 095240 | 156818 |
| 235448 | 018852 | 007385 | 187951 | 002134 | 221971 | 045885 | 043996 |
| 187886 | 147802 | 216278 | 090263 | 113921 | 195560 | 117081 | 078006 |
| 022970 | 026175 | 002183 | 229754 | 072606 | 243255 | 245263 | 094582 |
| 207914 | 220752 | 025384 | 106864 | 101366 | 126021 | 100604 | 028293 |
| 208485 | 110802 | 046144 | 120462 | 235549 | 141464 | 100593 | 093558 |
| 224188 | 126239 | 186795 | 240543 | 027491 | 018356 | 015138 | 054315 |
| 013280 | 154632 | 188318 | 189541 | 124033 | 198990 | 091054 | 230015 |
| 104967 | 121215 | 161748 | 090220 | 042981 | 255179 | 138083 | 197902 |
| 086787 | 201848 | 125741 | 212860 | 122712 | 020947 | 083803 | 103872 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 241950 | 098995 | 161276 | 091076 | 036176 | 248838 | 090050 | 134181 |
| 049963 | 075483 | 053864 | 267961 | 181568 | 069331 | 106830 | 198081 |
| 250546 | 196540 | 183932 | 047099 | 186880 | 207219 | 139067 | 162127 |
| 210298 | 246438 | 102638 | 247050 | 092982 | 175402 | 123298 | 172223 |
| 260086 | 044175 | 024376 | 223515 | 261616 | 226749 | 245078 | 026747 |
| 176768 | 210407 | 212766 | 168836 | 121381 | 207762 | 108145 | 113249 |
| 209278 | 153971 | 237284 | 140173 | 196639 | 104613 | 155969 | 225483 |
| 239081 | 170138 | 085688 | 057480 | 260118 | 209982 | 201612 | 211465 |
| 049044 | 078251 | 202902 | 172061 | 064994 | 143543 | 059375 | 058015 |
| 011490 | 131605 | 038990 | 255760 | 164647 | 195734 | 030746 | 062485 |
| 163474 | 000033 | 076163 | 101899 | 208464 | 108194 | 146585 | 199662 |
| 260357 | 198170 | 161752 | 048038 | 126848 | 072209 | 094042 | 060117 |
| 086668 | 091822 | 002454 | 262366 | 078388 | 243758 | 093658 | 159336 |
| 236550 | 162741 | 081301 | 033102 | 031126 | 108297 | 267281 | 135966 |
| 135967 | 135965 | 166042 | 147714 | 202994 | 226972 | 157937 | 213540 |
| 059974 | 167694 | 077711 | 184884 | 037235 | 052439 | 099393 | 195444 |
| 193147 | 001598 | 083885 | 123218 | 266444 | 216504 | 163829 | 013020 |
| 248577 | 194742 | 089395 | 218106 | 188112 | 038238 | 038233 | 253104 |
| 086160 | 166242 | 114413 | 149767 | 150083 | 150768 | 085109 | 189775 |
| 212815 | 006291 | 182811 | 027912 | 161224 | 025287 | 145813 | 026219 |
| 212602 | 097959 | 089592 | 100563 | 218036 | 151880 | 169440 | 195359 |
| 209915 | 196923 | 056829 | 145824 | 236343 | 262540 | 235032 | 212250 |
| 210146 | 151245 | 197312 | 214386 | 093369 | 265526 | 083126 | 101501 |
| 017758 | 075709 | 172611 | 092248 | 260284 | 073310 | 140414 | 205210 |
| 160666 | 002880 | 170795 | 199515 | 125094 | 100075 | 074110 | 112342 |
| 225038 | 135085 | 222295 | 107650 | 108344 | 205658 | 010048 | 105770 |
| 024755 | 158927 | 159842 | 131035 | 135702 | 104547 | 033291 | 198701 |
| 248740 | 152716 | 031958 | 255864 | 205472 | 116071 | 138497 | 211560 |
| 170895 | 257094 | 140332 | 074761 | 003665 | 233361 | 257825 | 187915 |
| 127353 | 192919 | 208498 | 187077 | 015495 | 008815 | 099684 | 219544 |
| 236833 | 198433 | 161421 | 256469 | 123703 | 217081 | 251659 | 255913 |
| 098542 | 101601 | 252613 | 221935 | 138136 | 024407 | 033149 | 024406 |
| 030685 | 206125 | 145979 | 220528 | 181369 | 151990 | 027361 | 195449 |
| 243702 | 199739 | 215180 | 184337 | 185365 | 012930 | 086171 | 158046 |
| 200983 | 086566 | 148911 | 017423 | 245662 | 137781 | 210861 | 247249 |
| 189340 | 170712 | 195857 | 176365 | 206660 | 232616 | 206016 | 134141 |
| 131333 | 175743 | 042442 | 265732 | 253160 | 235423 | 238583 | 213267 |
| 076834 | 252982 | 159850 | 169121 | 175514 | 152130 | 008136 | 248351 |
| 082925 | 195675 | 221510 | 199399 | 093216 | 075589 | 197884 | 205214 |
| 201004 | 064426 | 021266 | 151067 | 042940 | 216958 | 124575 | 158593 |
| 192098 | 063454 | 206852 | 197482 | 104971 | 030763 | 248986 | 241737 |
| 069786 | 110797 | 187148 | 195844 | 080164 | 019057 | 191093 | 036857 |
| 068545 | 153432 | 105280 | 075890 | 254096 | 158678 | 112021 | 180369 |
| 253828 | 042585 | 255459 | 105059 | 149813 | 014369 | 097626 | 077233 |
| 200050 | 226451 | 203663 | 208295 | 232928 | 195975 | 117335 | 212242 |
| 195672 | 229419 | 265113 | 199064 | 093007 | 211640 | 142449 | 171920 |
| 112928 | 207472 | 031011 | 252711 | 265150 | 203894 | 185832 | 035884 |
| 029845 | 035533 | 008869 | 219824 | 130962 | 238375 | 232446 | 091975 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 078345 | 206317 | 238276 | 207586 | 264415 | 184262 | 172452 | 263573 |
| 265237 | 184063 | 008725 | 242992 | 162733 | 218361 | 196043 | 145980 |
| 204300 | 217385 | 005024 | 255882 | 207397 | 149790 | 006911 | 215730 |
| 097854 | 053229 | 207351 | 146983 | 232569 | 227152 | 024536 | 105688 |
| 097780 | 082149 | 223998 | 201971 | 072953 | 134810 | 255531 | 243870 |
| 200405 | 226693 | 182196 | 224318 | 043388 | 243008 | 199806 | 237783 |
| 259187 | 033096 | 056705 | 231600 | 106411 | 196613 | 050494 | 205286 |
| 199862 | 090822 | 201650 | 214567 | 199377 | 104920 | 236519 | 028920 |
| 100102 | 143826 | 121330 | 100376 | 138503 | 105872 | 082509 | 108096 |
| 134113 | 166120 | 018751 | 127934 | 018960 | 139223 | 038481 | 024189 |
| 186304 | 106460 | 036012 | 121811 | 172663 | 205012 | 050939 | 067005 |
| 067338 | 245553 | 207715 | 018699 | 203050 | 203254 | 004507 | 073981 |
| 030371 | 185432 | 044001 | 103886 | 012630 | 064420 | 103865 | 148690 |
| 202386 | 166732 | 212361 | 128223 | 131554 | 013285 | 142422 | 042646 |
| 116975 | 026499 | 224590 | 019919 | 045748 | 213707 | 200393 | 025317 |
| 189643 | 208835 | 018991 | 154377 | 134265 | 034618 | 236579 | 110741 |
| 196107 | 261361 | 203389 | 102764 | 140486 | 236081 | 136580 | 142781 |
| 161336 | 056738 | 100734 | 011331 | 133120 | 018772 | 186099 | 187094 |
| 018066 | 030173 | 212332 | 092144 | 201116 | 128344 | 210769 | 001340 |
| 020539 | 072873 | 133551 | 252370 | 222528 | 117465 | 042886 | 155790 |
| 151352 | 132623 | 016573 | 097485 | 199616 | 037885 | 035115 | 030756 |
| 151504 | 199711 | 015251 | 025481 | 111639 | 214824 | 044153 | 016719 |
| 048526 | 082062 | 056546 | 086212 | 021848 | 004500 | 241047 | 181157 |
| 206780 | 111594 | 072227 | 057483 | 001975 | 135088 | 036339 | 116159 |
| 049903 | 082798 | 085682 | 198700 | 144510 | 063522 | 202727 | 211518 |
| 039125 | 191282 | 201571 | 120541 | 133929 | 049970 | 104708 | 134190 |
| 210024 | 079055 | 057758 | 025282 | 208415 | 049957 | 159200 | 194384 |
| 015649 | 235445 | 030310 | 080427 | 233171 | 049135 | 055597 | 102180 |
| 043220 | 173120 | 206376 | 067391 | 150021 | 193086 | 192227 | 084721 |
| 152413 | 222577 | 146122 | 006727 | 032573 | 161243 | 011619 | 111494 |
| 215828 | 223329 | 137773 | 222470 | 030159 | 064781 | 259265 | 222599 |
| 094178 | 092488 | 102622 | 181996 | 136518 | 123580 | 066106 | 158819 |
| 263940 | 258977 | 020885 | 113260 | 218884 | 234810 | 046974 | 051048 |
| 123374 | 223237 | 129000 | 059395 | 216768 | 026315 | 007082 | 024760 |
| 127668 | 158527 | 224390 | 223807 | 076656 | 083911 | 110735 | 057430 |
| 210912 | 080344 | 184948 | 122644 | 115640 | 158754 | 169010 | 262587 |
| 146801 | 103092 | 153175 | 085138 | 153813 | 079708 | 171828 | 141109 |
| 132536 | 243211 | 182383 | 008388 | 237412 | 202828 | 247876 | 107300 |
| 019737 | 129557 | 153478 | 190007 | 080080 | 015460 | 255060 | 155839 |
| 200839 | 102193 | 207669 | 248587 | 039454 | 083665 | 040330 | 102419 |
| 231680 | 245690 | 218031 | 158959 | 161133 | 002392 | 227948 | 043155 |
| 007966 | 220661 | 203169 | 135036 | 043524 | 215636 | 114646 | 017582 |
| 203536 | 198288 | 258782 | 199274 | 179697 | 201513 | 087477 | 181110 |
| 167268 | 230275 | 015269 | 158730 | 239070 | 158470 | 019003 | 150973 |
| 154182 | 204751 | 100781 | 033954 | 138715 | 093416 | 017505 | 001760 |
| 239798 | 161422 | 014001 | 139582 | 204157 | 265750 | 153119 | 103285 |
| 028821 | 213931 | 178258 | 138289 | 228675 | 073261 | 201900 | 227864 |
| 111266 | 050039 | 178408 | 067438 | 137868 | 087152 | 103564 | 094669 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 032282 | 008070 | 056310 | 035896 | 244198 | 238832 | 198508 | 139016 |
| 004357 | 014537 | 267725 | 205108 | 263220 | 265148 | 002649 | 088920 |
| 219724 | 127322 | 222835 | 172404 | 171731 | 138890 | 118276 | 088785 |
| 140634 | 210015 | 221146 | 144909 | 097177 | 125133 | 266241 | 018720 |
| 137311 | 224883 | 211938 | 105267 | 132078 | 041112 | 031871 | 025408 |
| 033500 | 099278 | 078441 | 204216 | 132468 | 147296 | 208016 | 218313 |
| 201818 | 180898 | 099352 | 061667 | 201277 | 198475 | 266938 | 245321 |
| 181909 | 229866 | 041412 | 049528 | 142611 | 094895 | 075259 | 001699 |
| 186166 | 043638 | 150375 | 185127 | 139515 | 040457 | 211469 | 179367 |
| 225120 | 067145 | 204652 | 158838 | 000362 | 237575 | 146939 | 166040 |
| 096433 | 113163 | 075897 | 187413 | 017742 | 081719 | 192015 | 211250 |
| 060827 | 016958 | 060903 | 193692 | 009204 | 208467 | 124634 | 196678 |
| 056804 | 218296 | 087337 | 023916 | 055352 | 080623 | 178524 | 035874 |
| 142811 | 194109 | 028563 | 205144 | 050986 | 235056 | 000127 | 060653 |
| 026867 | 102961 | 128400 | 025805 | 222254 | 095023 | 058169 | 020325 |
| 124985 | 092845 | 267136 | 196266 | 017039 | 074452 | 233174 | 172884 |
| 006913 | 175470 | 047159 | 086616 | 145565 | 143722 | 155506 | 092478 |
| 108191 | 139490 | 011587 | 235169 | 097757 | 075456 | 077127 | 185764 |
| 154658 | 266524 | 266514 | 266621 | 120842 | 266529 | 012937 | 067819 |
| 243640 | 137903 | 018832 | 031058 | 134842 | 246933 | 074927 | 259614 |
| 220834 | 151806 | 228770 | 033116 | 130805 | 231301 | 267137 | 044880 |
| 092922 | 255580 | 187228 | 184331 | 004900 | 049087 | 055971 | 211414 |
| 082142 | 061320 | 066151 | 109664 | 054172 | 230472 | 264102 | 006463 |
| 243511 | 031056 | 230168 | 010355 | 150095 | 233955 | 073736 | 136957 |
| 205556 | 107229 | 250949 | 003617 | 183683 | 129785 | 104535 | 213952 |
| 023290 | 187113 | 231374 | 012301 | 095802 | 160745 | 102166 | 101789 |
| 205994 | 011953 | 134203 | 054876 | 109810 | 005410 | 044374 | 193105 |
| 162583 | 129057 | 097267 | 204974 | 173832 | 016739 | 160011 | 252957 |
| 227233 | 024925 | 242161 | 044891 | 110513 | 116642 | 043960 | 109228 |
| 183417 | 103214 | 245254 | 152041 | 153145 | 092803 | 163841 | 134023 |
| 149118 | 084302 | 155119 | 165278 | 022733 | 009817 | 184324 | 004039 |
| 025211 | 199337 | 242986 | 196631 | 160681 | 048593 | 146237 | 251784 |
| 143087 | 063373 | 158390 | 061808 | 042985 | 166051 | 117990 | 221801 |
| 007352 | 156941 | 080275 | 012976 | 076584 | 105111 | 095508 | 172871 |
| 185523 | 242778 | 132974 | 037594 | 205235 | 254383 | 059576 | 104924 |
| 104114 | 048772 | 140679 | 198999 | 113238 | 207984 | 158669 | 224172 |
| 154828 | 211333 | 209699 | 084286 | 159817 | 124795 | 163809 | 051250 |
| 053186 | 186977 | 266187 | 020731 | 200991 | 120083 | 176441 | 148751 |
| 214583 | 056914 | 016534 | 021335 | 030594 | 127400 | 135331 | 250426 |
| 003722 | 260459 | 128395 | 169228 | 016509 | 176199 | 071418 | 256322 |
| 153556 | 249092 | 142686 | 209530 | 019101 | 176278 | 076256 | 262675 |
| 196458 | 170557 | 148250 | 084720 | 164428 | 187598 | 199704 | 049390 |
| 196486 | 189291 | 053776 | 235256 | 198771 | 207106 | 076629 | 045491 |
| 099322 | 077515 | 070894 | 152501 | 146209 | 023212 | 237269 | 034483 |
| 191773 | 008644 | 077576 | 116785 | 244040 | 245147 | 058863 | 129108 |
| 162326 | 001630 | 155684 | 083397 | 232606 | 168825 | 080563 | 082833 |
| 178244 | 010182 | 129083 | 265549 | 263438 | 109535 | 159575 | 028892 |
| 079164 | 160803 | 046651 | 049458 | 183197 | 031595 | 086188 | 031424 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 167213 | 051759 | 153125 | 199971 | 264352 | 038339 | 241793 | 118101 |
| 212288 | 099729 | 241607 | 032905 | 114967 | 177302 | 144555 | 048261 |
| 077438 | 189455 | 032424 | 070879 | 029458 | 016406 | 158235 | 264455 |
| 070621 | 123351 | 165953 | 237877 | 215622 | 135032 | 028361 | 240169 |
| 044939 | 194583 | 111916 | 153466 | 085226 | 123281 | 085563 | 009191 |
| 213920 | 145645 | 074354 | 109505 | 140034 | 083653 | 106231 | 209369 |
| 024834 | 208078 | 034084 | 266451 | 197608 | 089554 | 198609 | 198610 |
| 132779 | 139216 | 118470 | 110187 | 160123 | 162960 | 077047 | 267747 |
| 102578 | 203710 | 022560 | 025194 | 167600 | 131943 | 047403 | 197969 |
| 209350 | 105297 | 077674 | 053290 | 197268 | 075833 | 019512 | 197098 |
| 000025 | 124381 | 044142 | 218954 | 136606 | 148931 | 120428 | 198682 |
| 052296 | 208206 | 162447 | 231215 | 090018 | 229027 | 102476 | 202270 |
| 143257 | 201789 | 224133 | 006278 | 245747 | 104786 | 023664 | 257990 |
| 264084 | 238277 | 168463 | 008203 | 098449 | 033081 | 129529 | 076931 |
| 200083 | 050344 | 099447 | 224310 | 168932 | 087599 | 210918 | 199439 |
| 168605 | 197540 | 000121 | 071084 | 114674 | 264216 | 013428 | 063470 |
| 225446 | 161840 | 058873 | 221473 | 171987 | 178025 | 268018 | 098740 |
| 050466 | 081695 | 097852 | 210196 | 154906 | 040120 | 096845 | 096637 |
| 134622 | 245680 | 012105 | 048292 | 200960 | 161381 | 083677 | 009954 |
| 233020 | 251972 | 089230 | 088997 | 007155 | 245871 | 202233 | 206173 |
| 257782 | 198686 | 027158 | 004295 | 182467 | 029582 | 100411 | 215531 |
| 075854 | 166581 | 214464 | 190248 | 073543 | 154544 | 229059 | 181043 |
| 003282 | 111480 | 136523 | 070761 | 216615 | 010483 | 158143 | 195888 |
| 046082 | 154560 | 246042 | 036311 | 141454 | 036926 | 207659 | 132018 |
| 236740 | 097520 | 039902 | 009330 | 251136 | 196035 | 188302 | 108899 |
| 169675 | 169477 | 194605 | 060557 | 068932 | 265772 | 090806 | 081773 |
| 132576 | 221656 | 127480 | 257068 | 079323 | 238003 | 008570 | 218291 |
| 131066 | 218064 | 017448 | 150827 | 031685 | 236809 | 015404 | 211580 |
| 236392 | 038358 | 104187 | 120534 | 066545 | 243898 | 237831 | 016660 |
| 145590 | 082080 | 161523 | 021767 | 229441 | 214541 | 216279 | 133642 |
| 144715 | 043568 | 036735 | 022692 | 017607 | 047893 | 086569 | 165060 |
| 145655 | 163078 | 029218 | 063425 | 037339 | 189390 | 024425 | 260219 |
| 116614 | 212915 | 030177 | 261839 | 005573 | 227005 | 025506 | 186623 |
| 193790 | 014478 | 027225 | 124568 | 180110 | 261585 | 195498 | 156150 |
| 017710 | 110611 | 171997 | 004182 | 006397 | 040501 | 085098 | 164173 |
| 220924 | 216827 | 017971 | 080260 | 039877 | 021104 | 233696 | 012953 |
| 038062 | 014123 | 157772 | 060822 | 155518 | 123539 | 060900 | 012783 |
| 052686 | 132745 | 249761 | 264107 | 019829 | 202436 | 005125 | 038197 |
| 053568 | 262240 | 176779 | 033208 | 047674 | 186749 | 042848 | 040573 |
| 107562 | 235164 | 142555 | 086172 | 040129 | 189850 | 013585 | 011958 |
| 114546 | 262968 | 023919 | 231008 | 118688 | 058091 | 030264 | 224849 |
| 039856 | 084300 | 065834 | 098680 | 081259 | 124783 | 051288 | 096940 |
| 100839 | 007226 | 217228 | 023105 | 095318 | 092246 | 108474 | 039895 |
| 074594 | 188792 | 093257 | 067086 | 249335 | 242358 | 051130 | 184913 |
| 019029 | 080167 | 209748 | 112818 | 017523 | 104832 | 267186 | 075711 |
| 231674 | 121698 | 092962 | 199958 | 059857 | 057557 | 164358 | 062612 |
| 183575 | 104640 | 055034 | 073328 | 178249 | 177448 | 029397 | 177343 |
| 043371 | 186490 | 159508 | 038648 | 148475 | 191220 | 266776 | 033667 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 016209 | 000165 | 266641 | 194547 | 057817 | 238934 | 187847 | 168476 |
| 149303 | 107249 | 124813 | 109082 | 026790 | 107425 | 228633 | 138256 |
| 114230 | 028043 | 083406 | 215920 | 096664 | 181761 | 259112 | 171015 |
| 041403 | 011124 | 019968 | 028797 | 023109 | 012600 | 072508 | 071112 |
| 000762 | 076464 | 001028 | 183434 | 046017 | 162404 | 199880 | 093852 |
| 193969 | 210307 | 146698 | 181683 | 100954 | 020729 | 143790 | 072519 |
| 253447 | 032951 | 087676 | 106051 | 103438 | 004349 | 080674 | 146813 |
| 046159 | 266266 | 106600 | 129922 | 229804 | 210994 | 244164 | 104115 |
| 006965 | 236023 | 147577 | 003586 | 188125 | 228167 | 012944 | 225467 |
| 089722 | 081174 | 216100 | 215832 | 172052 | 212155 | 130289 | 213765 |
| 148230 | 215038 | 018640 | 139688 | 140126 | 082057 | 080856 | 212954 |
| 082249 | 171807 | 243346 | 078059 | 251946 | 264964 | 148065 | 195031 |
| 195935 | 199210 | 084772 | 096070 | 096066 | 206167 | 142722 | 220978 |
| 082996 | 088292 | 183887 | 215280 | 104349 | 167527 | 227267 | 200836 |
| 263358 | 081429 | 031902 | 004311 | 040033 | 243535 | 106201 | 049503 |
| 133395 | 213742 | 154835 | 122845 | 217615 | 139953 | 254521 | 080333 |
| 265739 | 091905 | 179423 | 255581 | 136608 | 124069 | 078772 | 104138 |
| 178556 | 092344 | 263182 | 041761 | 209672 | 013900 | 233394 | 185677 |
| 195731 | 149741 | 102162 | 089274 | 132215 | 188210 | 193670 | 199157 |
| 142439 | 211731 | 197988 | 182558 | 077115 | 128436 | 128214 | 169038 |
| 232730 | 080022 | 129697 | 121900 | 129908 | 243193 | 151449 | 020701 |
| 128330 | 032292 | 263313 | 202844 | 091441 | 205034 | 107908 | 264727 |
| 185229 | 204166 | 216571 | 179010 | 119492 | 225963 | 051177 | 059365 |
| 238356 | 080915 | 205901 | 215737 | 164838 | 046642 | 072637 | 090544 |
| 130099 | 152674 | 151234 | 015060 | 164430 | 216889 | 145714 | 140477 |
| 206988 | 243652 | 247305 | 077846 | 098066 | 011470 | 003523 | 213907 |
| 114180 | 107902 | 171597 | 046249 | 226564 | 065099 | 134571 | 196465 |
| 232845 | 217271 | 229028 | 017944 | 212750 | 032592 | 211082 | 206385 |
| 105914 | 164341 | 097346 | 130514 | 057348 | 048673 | 026312 | 019590 |
| 115023 | 122734 | 223230 | 048641 | 055950 | 105015 | 053242 | 152861 |
| 004085 | 252353 | 133314 | 236311 | 082115 | 120686 | 185298 | 242280 |
| 028079 | 109550 | 001993 | 051378 | 242606 | 076090 | 105719 | 159131 |
| 175959 | 033277 | 012896 | 178016 | 186704 | 195383 | 014604 | 228964 |
| 174159 | 258405 | 239723 | 211464 | 255979 | 089491 | 109718 | 195495 |
| 250398 | 106988 | 210255 | 264382 | 126615 | 233142 | 101090 | 120380 |
| 237292 | 186440 | 193886 | 086541 | 158379 | 124907 | 204628 | 222539 |
| 154032 | 135999 | 067472 | 049835 | 096116 | 110747 | 205046 | 163886 |
| 195603 | 018425 | 121042 | 128368 | 030754 | 147777 | 173898 | 263028 |
| 029980 | 188652 | 228017 | 096685 | 144298 | 225799 | 173009 | 197992 |
| 236143 | 188722 | 076839 | 207878 | 198398 | 100385 | 133216 | 117568 |
| 081006 | 176042 | 246270 | 126594 | 203128 | 115952 | 262600 | 205772 |
| 149695 | 207230 | 029522 | 210869 | 030758 | 094316 | 196138 | 089111 |
| 208433 | 183773 | 065794 | 206612 | 226523 | 255256 | 076638 | 050906 |
| 199849 | 246178 | 214244 | 043348 | 206932 | 082129 | 197381 | 195939 |
| 075491 | 208135 | 100728 | 013001 | 254836 | 047492 | 207764 | 214189 |
| 147744 | 118230 | 245609 | 215833 | 212693 | 199150 | 032978 | 202404 |
| 248970 | 224293 | 259418 | 080308 | 236252 | 030458 | 033228 | 143228 |
| 195595 | 216165 | 230267 | 000483 | 020360 | 192562 | 240212 | 158896 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 220272 | 075724 | 074102 | 073538 | 238082 | 238677 | 159713 | 029994 |
| 030575 | 054968 | 187742 | 059079 | 194378 | 035966 | 105201 | 042454 |
| 080185 | 187351 | 172486 | 088104 | 161625 | 092044 | 126340 | 169550 |
| 168959 | 037244 | 206003 | 041841 | 215545 | 209697 | 266099 | 055083 |
| 251800 | 202047 | 185931 | 126808 | 032937 | 195721 | 173040 | 198034 |
| 162251 | 198237 | 057520 | 096031 | 127094 | 224054 | 170808 | 168379 |
| 077967 | 222314 | 266193 | 061787 | 121505 | 205793 | 204253 | 183684 |
| 190535 | 219615 | 230659 | 200793 | 072523 | 047788 | 040285 | 057122 |
| 196344 | 245682 | 244703 | 201062 | 164096 | 245325 | 073928 | 191245 |
| 198186 | 115055 | 107849 | 028715 | 256141 | 162198 | 214559 | 152526 |
| 011325 | 016289 | 024057 | 085023 | 216341 | 127491 | 072908 | 121263 |
| 233303 | 160657 | 059242 | 188170 | 201207 | 027276 | 246417 | 026243 |
| 199198 | 214701 | 171862 | 006894 | 064975 | 138978 | 200877 | 167248 |
| 224053 | 017608 | 258286 | 184060 | 015569 | 229965 | 162987 | 196742 |
| 197470 | 002532 | 209986 | 183777 | 171283 | 260734 | 181965 | 239122 |
| 205630 | 101031 | 109385 | 003461 | 041805 | 153800 | 245350 | 158334 |
| 248215 | 195277 | 204182 | 075836 | 093086 | 031771 | 077465 | 074819 |
| 248423 | 026729 | 032601 | 265079 | 103444 | 068949 | 020533 | 153837 |
| 181816 | 125112 | 047590 | 151219 | 074586 | 198406 | 064032 | 006919 |
| 172524 | 264301 | 265508 | 167513 | 046291 | 211817 | 194771 | 185578 |
| 226695 | 209712 | 017002 | 240161 | 235358 | 232394 | 184351 | 152518 |
| 253432 | 037837 | 063498 | 101613 | 161409 | 171647 | 018526 | 201507 |
| 097534 | 200100 | 045209 | 260408 | 045550 | 003982 | 193324 | 212131 |
| 084532 | 237827 | 217609 | 247159 | 090943 | 156688 | 230983 | 087774 |
| 253045 | 182374 | 215984 | 213610 | 197368 | 016486 | 159058 | 141264 |
| 218377 | 203000 | 205385 | 073576 | 240549 | 090895 | 224314 | 239532 |
| 033331 | 124639 | 183818 | 048479 | 159323 | 031617 | 046320 | 180939 |
| 157610 | 200868 | 037707 | 148409 | 218078 | 027902 | 256177 | 141055 |
| 021498 | 140421 | 164279 | 172954 | 255495 | 102838 | 053962 | 217123 |
| 264484 | 105426 | 202210 | 198641 | 171219 | 011253 | 168897 | 202944 |
| 217700 | 015429 | 255822 | 262867 | 096314 | 014333 | 060312 | 066460 |
| 074936 | 117603 | 201261 | 195710 | 014847 | 021231 | 078787 | 262185 |
| 044896 | 212422 | 215690 | 154073 | 197376 | 225053 | 135792 | 131535 |
| 010357 | 222622 | 198112 | 159943 | 008671 | 229165 | 193862 | 113820 |
| 194624 | 006530 | 166080 | 138899 | 134135 | 042783 | 080173 | 210516 |
| 183789 | 184124 | 161236 | 263531 | 193027 | 054690 | 088012 | 264251 |
| 115689 | 205578 | 225561 | 125992 | 210075 | 083994 | 215609 | 168904 |
| 202093 | 207409 | 080001 | 060991 | 142447 | 148874 | 075937 | 012246 |
| 251213 | 194793 | 041970 | 233820 | 073911 | 221863 | 097007 | 102789 |
| 125186 | 218825 | 155233 | 089435 | 098585 | 099794 | 181932 | 082004 |
| 140043 | 173921 | 022003 | 010343 | 104410 | 267795 | 198434 | 015266 |
| 090769 | 082000 | 073386 | 155980 | 098734 | 099994 | 144954 | 147934 |
| 187766 | 068531 | 263559 | 188540 | 240534 | 185361 | 015413 | 080882 |
| 064394 | 265178 | 117673 | 222924 | 032109 | 103210 | 092740 | 122340 |
| 062520 | 197304 | 079126 | 233107 | 207964 | 174440 | 223670 | 123683 |
| 005572 | 198844 | 149951 | 222326 | 201992 | 227178 | 265988 | 185294 |
| 074151 | 201615 | 078823 | 174438 | 039523 | 148435 | 055389 | 232421 |
| 224681 | 092685 | 081378 | 245126 | 228085 | 088598 | 209318 | 181914 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 074212 | 081273 | 101513 | 211031 | 154430 | 233741 | 074300 | 074134 |
| 169535 | 222514 | 201420 | 209284 | 183330 | 245307 | 031266 | 241678 |
| 196022 | 068995 | 033049 | 151867 | 162472 | 049502 | 232514 | 187893 |
| 076297 | 139536 | 236416 | 267013 | 004011 | 130333 | 246739 | 116243 |
| 133734 | 147301 | 007218 | 039474 | 265162 | 053824 | 259147 | 211029 |
| 072492 | 265200 | 134513 | 251091 | 093460 | 182348 | 020073 | 002028 |
| 225574 | 189539 | 189538 | 232167 | 181266 | 074483 | 047955 | 030074 |
| 213175 | 092177 | 084675 | 156803 | 155149 | 172685 | 151936 | 127660 |
| 020687 | 087308 | 020580 | 192160 | 129544 | 231310 | 203967 | 215593 |
| 250087 | 213141 | 185053 | 000039 | 096902 | 219235 | 047446 | 224199 |
| 097684 | 204872 | 071377 | 159183 | 012162 | 102244 | 097273 | 047276 |
| 003187 | 011150 | 019974 | 127427 | 140778 | 193018 | 147792 | 184333 |
| 102492 | 262946 | 206025 | 178373 | 200341 | 205140 | 115443 | 201089 |
| 161496 | 195779 | 112064 | 223636 | 032407 | 121590 | 202666 | 018218 |
| 080160 | 267669 | 048312 | 160489 | 222412 | 198747 | 115485 | 206743 |
| 171817 | 021047 | 238937 | 083500 | 143558 | 137537 | 085407 | 107855 |
| 226846 | 132951 | 264505 | 079159 | 168845 | 159019 | 186524 | 267964 |
| 116082 | 225463 | 256301 | 198578 | 103186 | 170401 | 032503 | 190363 |
| 139975 | 196599 | 167524 | 249120 | 078715 | 230684 | 242758 | 045446 |
| 069789 | 208952 | 153767 | 054410 | 018798 | 031461 | 223638 | 120345 |
| 115250 | 134067 | 220175 | 213611 | 210360 | 097972 | 087290 | 168185 |
| 024906 | 168298 | 043901 | 205064 | 128569 | 169197 | 177779 | 030587 |
| 229125 | 242281 | 195319 | 045010 | 046377 | 121440 | 027254 | 030612 |
| 210713 | 255325 | 013766 | 015391 | 101726 | 129748 | 238979 | 078705 |
| 132888 | 120257 | 208184 | 171871 | 231848 | 089201 | 044385 | 202227 |
| 025096 | 185016 | 077795 | 056741 | 247031 | 195361 | 016282 | 194228 |
| 107823 | 252107 | 041020 | 117379 | 024101 | 007363 | 088348 | 204854 |
| 173417 | 172983 | 078120 | 102347 | 139769 | 094279 | 260049 | 098999 |
| 005524 | 132393 | 233355 | 095081 | 254463 | 205742 | 050492 | 212236 |
| 032543 | 197144 | 104420 | 136873 | 161217 | 003852 | 183465 | 032860 |
| 101442 | 169076 | 024160 | 076585 | 256392 | 198104 | 238860 | 254274 |
| 093947 | 049107 | 140895 | 058563 | 015665 | 059473 | 081218 | 048864 |
| 033218 | 169610 | 164387 | 086709 | 102928 | 241716 | 239151 | 217664 |
| 099263 | 199909 | 024235 | 119009 | 186075 | 158205 | 108530 | 097544 |
| 099112 | 026012 | 032884 | 264069 | 164334 | 180432 | 183595 | 162831 |
| 022468 | 198115 | 261004 | 251276 | 086376 | 185733 | 107841 | 127210 |
| 222064 | 201831 | 203198 | 172991 | 186049 | 184604 | 138267 | 122517 |
| 031759 | 162432 | 128304 | 176574 | 003540 | 180877 | 256950 | 025618 |
| 198082 | 033011 | 040743 | 264567 | 129433 | 093297 | 220219 | 218854 |
| 030742 | 029575 | 006223 | 022436 | 036771 | 195432 | 077810 | 253426 |
| 125580 | 028704 | 215694 | 199061 | 199961 | 176784 | 103315 | 218046 |
| 027096 | 205232 | 145337 | 008678 | 061210 | 109563 | 114048 | 161603 |
| 172682 | 252206 | 150716 | 209329 | 187977 | 160620 | 015301 | 265743 |
| 047544 | 046784 | 198130 | 139269 | 236317 | 246279 | 022773 | 064272 |
| 074486 | 027286 | 171699 | 100964 | 233728 | 236155 | 093529 | 182010 |
| 131615 | 261205 | 160127 | 092802 | 167774 | 028609 | 228928 | 051019 |
| 228325 | 086399 | 227180 | 024278 | 102148 | 216351 | 223226 | 164271 |
| 197018 | 012335 | 220760 | 255900 | 195436 | 032808 | 163414 | 218451 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 108566 | 188711 | 267163 | 153141 | 251119 | 138766 | 154031 | 244634 |
| 232409 | 181857 | 246572 | 050242 | 216799 | 101923 | 028346 | 166236 |
| 137206 | 229889 | 020898 | 210723 | 138156 | 155196 | 257350 | 198634 |
| 239551 | 254837 | 214461 | 226000 | 031914 | 030544 | 053124 | 030731 |
| 098945 | 019627 | 135044 | 105146 | 006363 | 019581 | 218609 | 214264 |
| 163307 | 201773 | 187829 | 107279 | 225215 | 166976 | 107940 | 265208 |
| 251764 | 264617 | 263861 | 254758 | 200210 | 077149 | 078851 | 136474 |
| 205837 | 146340 | 238275 | 133232 | 221073 | 226029 | 201984 | 073625 |
| 202252 | 118801 | 188721 | 114384 | 228897 | 127601 | 093511 | 048806 |
| 082483 | 113022 | 239578 | 031587 | 204938 | 194568 | 004601 | 075370 |
| 054517 | 109816 | 143910 | 056392 | 197088 | 212065 | 158897 | 032025 |
| 029040 | 001850 | 206047 | 205276 | 227462 | 200685 | 132250 | 009498 |
| 110733 | 149548 | 219689 | 199914 | 008632 | 035880 | 161155 | 245288 |
| 232003 | 219848 | 170840 | 225587 | 195003 | 040840 | 057224 | 258554 |
| 251025 | 000047 | 009914 | 080749 | 148085 | 204101 | 177932 | 202991 |
| 218311 | 153328 | 139396 | 198030 | 197393 | 167690 | 195467 | 192092 |
| 173683 | 160843 | 149196 | 177005 | 115036 | 047119 | 108541 | 031028 |
| 195615 | 206788 | 074416 | 114565 | 163731 | 252824 | 067478 | 194047 |
| 218753 | 218763 | 035929 | 055226 | 169068 | 078794 | 215249 | 049925 |
| 048841 | 049905 | 122229 | 239114 | 232065 | 143322 | 201239 | 101388 |
| 230982 | 215188 | 006666 | 083578 | 265098 | 242649 | 242621 | 115716 |
| 115713 | 182223 | 176684 | 008962 | 050830 | 099620 | 243617 | 206750 |
| 262887 | 005400 | 028443 | 242912 | 234666 | 027807 | 084378 | 216208 |
| 250805 | 198459 | 032840 | 249772 | 076089 | 100182 | 134659 | 210440 |
| 226754 | 182815 | 194887 | 013907 | 098429 | 091005 | 234943 | 046395 |
| 083290 | 205187 | 036574 | 090197 | 216574 | 215822 | 226429 | 212864 |
| 165925 | 012844 | 230068 | 078060 | 202867 | 200133 | 221739 | 015589 |
| 123784 | 109498 | 140764 | 167542 | 016594 | 264476 | 196781 | 123400 |
| 153725 | 241508 | 241085 | 264924 | 205086 | 263907 | 131433 | 109029 |
| 042936 | 187057 | 040812 | 202189 | 127061 | 243194 | 147931 | 175394 |
| 076015 | 202337 | 196483 | 030026 | 103454 | 244069 | 223574 | 119286 |
| 020168 | 094847 | 179124 | 120623 | 017429 | 105174 | 235001 | 178502 |
| 127947 | 243059 | 113300 | 126694 | 050387 | 099539 | 147865 | 196977 |
| 165896 | 021156 | 167791 | 082510 | 255816 | 205001 | 012816 | 021180 |
| 099488 | 196760 | 095975 | 081848 | 145680 | 211531 | 117339 | 194521 |
| 250028 | 015844 | 086862 | 186002 | 117254 | 195061 | 102224 | 146562 |
| 231696 | 137336 | 167494 | 126733 | 136862 | 174114 | 153726 | 232162 |
| 262526 | 020795 | 117694 | 168506 | 234663 | 262638 | 007692 | 000513 |
| 188492 | 116517 | 201280 | 188100 | 028618 | 198171 | 077035 | 112142 |
| 212706 | 038012 | 257907 | 036087 | 203453 | 213004 | 061820 | 005313 |
| 108877 | 132496 | 071169 | 264627 | 041192 | 118605 | 225895 | 134717 |
| 211413 | 043419 | 093449 | 180322 | 024253 | 219165 | 157681 | 000086 |
| 219774 | 147554 | 043933 | 026459 | 052801 | 009318 | 154823 | 142294 |
| 253702 | 148930 | 108270 | 114658 | 010571 | 198883 | 010405 | 265126 |
| 253250 | 112720 | 171601 | 221890 | 123613 | 253301 | 079255 | 027875 |
| 059728 | 225964 | 120150 | 029637 | 128901 | 109634 | 211054 | 086602 |
| 211611 | 083723 | 204440 | 181841 | 072798 | 184849 | 082622 | 082714 |
| 220478 | 241541 | 227153 | 025187 | 030330 | 249113 | 209069 | 237044 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 080082 | 224580 | 247452 | 202159 | 221584 | 138217 | 053312 | 152451 |
| 239878 | 081371 | 198726 | 184817 | 032211 | 018397 | 002084 | 016661 |
| 116587 | 124806 | 207017 | 090808 | 183749 | 073495 | 002289 | 103288 |
| 023365 | 088663 | 133758 | 017263 | 198706 | 054482 | 241635 | 115110 |
| 136396 | 200303 | 032827 | 268141 | 248230 | 093326 | 139145 | 133101 |
| 129732 | 160708 | 017303 | 028039 | 009546 | 158310 | 036293 | 248020 |
| 076570 | 088232 | 124118 | 138158 | 016712 | 132636 | 092219 | 090231 |
| 099703 | 266463 | 142616 | 017622 | 105156 | 026757 | 201490 | 204725 |
| 150077 | 141995 | 245138 | 024312 | 103821 | 247871 | 072831 | 007478 |
| 084760 | 159077 | 181776 | 197863 | 026539 | 232114 | 163297 | 211631 |
| 055208 | 160357 | 204371 | 176682 | 186904 | 199457 | 062153 | 137973 |
| 092575 | 060028 | 186230 | 122030 | 183958 | 026919 | 208204 | 002797 |
| 239913 | 017771 | 062364 | 037468 | 049846 | 088819 | 178886 | 156073 |
| 231583 | 056615 | 208018 | 211368 | 050956 | 263841 | 231443 | 039089 |
| 143604 | 092825 | 051575 | 082640 | 093431 | 026363 | 112321 | 262852 |
| 088245 | 192007 | 050640 | 243869 | 203154 | 078127 | 092042 | 193920 |
| 211461 | 037537 | 035722 | 064382 | 245491 | 066459 | 040873 | 195086 |
| 119848 | 078833 | 021586 | 223289 | 236778 | 005670 | 014138 | 034005 |
| 138666 | 180727 | 202106 | 217991 | 061879 | 090867 | 234973 | 158503 |
| 094808 | 161558 | 017340 | 120618 | 064768 | 184506 | 026952 | 194894 |
| 075341 | 109757 | 030378 | 009869 | 090581 | 200339 | 234161 | 019432 |
| 140979 | 120355 | 105506 | 076790 | 137396 | 012858 | 254561 | 093154 |
| 167383 | 024388 | 145880 | 105850 | 241207 | 201573 | 084242 | 025105 |
| 134487 | 093235 | 012692 | 255021 | 036891 | 036921 | 096008 | 066977 |
| 141177 | 045919 | 065291 | 017662 | 089585 | 140648 | 210856 | 092186 |
| 196890 | 224179 | 258265 | 233217 | 251985 | 022041 | 142458 | 138661 |
| 117236 | 215982 | 147451 | 005514 | 034848 | 200487 | 200203 | 245037 |
| 183344 | 139291 | 138708 | 262040 | 096520 | 259994 | 062257 | 118235 |
| 016355 | 250068 | 241764 | 216053 | 233215 | 076788 | 143885 | 202953 |
| 096176 | 185113 | 138970 | 119159 | 093464 | 263576 | 084718 | 092896 |
| 264644 | 077414 | 115564 | 194564 | 027696 | 152868 | 185631 | 153785 |
| 032843 | 123027 | 032886 | 169821 | 032775 | 006963 | 203990 | 032363 |
| 247971 | 222655 | 158635 | 009764 | 194358 | 236259 | 156318 | 184375 |
| 257595 | 218455 | 232007 | 256284 | 112378 | 205890 | 156774 | 043848 |
| 222772 | 060254 | 124216 | 070182 | 195283 | 222831 | 137917 | 156879 |
| 195647 | 137302 | 148714 | 149195 | 142377 | 125225 | 091712 | 072670 |
| 144483 | 107220 | 146225 | 139162 | 202235 | 113462 | 049137 | 115973 |
| 052614 | 048860 | 010636 | 029430 | 170454 | 125884 | 193485 | 094286 |
| 151188 | 097010 | 010183 | 010595 | 220535 | 111168 | 099329 | 266823 |
| 034928 | 001410 | 221861 | 019107 | 218560 | 029065 | 041617 | 051577 |
| 145307 | 056248 | 140739 | 210989 | 225475 | 241010 | 131685 | 135234 |
| 222368 | 048961 | 038417 | 005131 | 011050 | 075677 | 056860 | 147533 |
| 128084 | 048652 | 081499 | 232169 | 009832 | 128015 | 029968 | 005587 |
| 002066 | 149111 | 101050 | 043753 | 199891 | 117272 | 110553 | 034806 |
| 101163 | 135212 | 113016 | 053317 | 198366 | 121636 | 004988 | 027648 |
| 148370 | 202819 | 224324 | 181737 | 071311 | 137820 | 145505 | 094705 |
| 144782 | 199460 | 049610 | 054709 | 235455 | 113713 | 035514 | 128558 |
| 106639 | 231888 | 160352 | 048784 | 166309 | 161554 | 126760 | 020855 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 180885 | 049844 | 191084 | 133408 | 162985 | 190581 | 007310 | 125117 |
| 038833 | 062336 | 121183 | 107444 | 083046 | 020273 | 220654 | 170931 |
| 197038 | 088639 | 030314 | 209908 | 162691 | 111641 | 229353 | 043249 |
| 003039 | 101410 | 189246 | 072159 | 156179 | 103041 | 020808 | 227489 |
| 053773 | 027515 | 115079 | 105016 | 181793 | 032921 | 012058 | 074285 |
| 156171 | 018896 | 136229 | 120023 | 057948 | 047647 | 111041 | 105018 |
| 050924 | 095819 | 121223 | 163185 | 057431 | 072878 | 144869 | 117204 |
| 023985 | 233204 | 153039 | 173208 | 102467 | 135383 | 224887 | 200859 |
| 049766 | 134988 | 128638 | 139739 | 080855 | 096203 | 042349 | 135322 |
| 104117 | 073102 | 181344 | 186790 | 100694 | 148225 | 127547 | 089399 |
| 199318 | 191934 | 040884 | 194827 | 183135 | 093206 | 095118 | 075343 |
| 061119 | 119575 | 141133 | 036272 | 042666 | 130697 | 206102 | 092007 |
| 244087 | 103270 | 010609 | 066943 | 267777 | 024142 | 052633 | 128356 |
| 215596 | 040838 | 098833 | 197644 | 094981 | 093106 | 108747 | 039640 |
| 216082 | 088419 | 079794 | 193818 | 236271 | 112873 | 226463 | 140284 |
| 259551 | 252876 | 080228 | 143041 | 224651 | 102294 | 043923 | 004227 |
| 100335 | 262373 | 084846 | 188265 | 183431 | 013108 | 104012 | 258768 |
| 267874 | 005076 | 161497 | 241249 | 077460 | 133481 | 107641 | 008947 |
| 149901 | 195029 | 229374 | 164878 | 155112 | 052076 | 218872 | 009755 |
| 078365 | 162321 | 110094 | 087086 | 060114 | 031776 | 065592 | 209194 |
| 047938 | 110622 | 197809 | 070342 | 212653 | 023700 | 229510 | 240686 |
| 097971 | 249786 | 014748 | 068717 | 252231 | 051864 | 083287 | 103715 |
| 004326 | 191998 | 094128 | 230771 | 090452 | 137256 | 026123 | 260055 |
| 231516 | 093911 | 146331 | 044187 | 142397 | 154644 | 212947 | 265156 |
| 031538 | 260668 | 109999 | 184891 | 175950 | 161804 | 182591 | 055591 |
| 084040 | 245338 | 211649 | 110943 | 105984 | 047979 | 119663 | 137800 |
| 004838 | 004839 | 004840 | 084509 | 132757 | 112220 | 145729 | 197995 |
| 104931 | 046577 | 149034 | 175952 | 202434 | 051537 | 104528 | 126324 |
| 181135 | 121828 | 106705 | 106563 | 183886 | 136029 | 176019 | 048000 |
| 130676 | 016127 | 152808 | 090145 | 184550 | 134774 | 133212 | 247200 |
| 155992 | 082213 | 011156 | 206888 | 005025 | 100007 | 155188 | 253163 |
| 058511 | 085686 | 190766 | 010365 | 155417 | 261681 | 240464 | 251226 |
| 005059 | 187292 | 229885 | 218077 | 133801 | 013358 | 161152 | 059418 |
| 056006 | 146871 | 212553 | 233421 | 075694 | 204056 | 209047 | 239598 |
| 081911 | 000357 | 148317 | 006198 | 222419 | 199756 | 075417 | 071122 |
| 194385 | 092239 | 024889 | 140886 | 163420 | 109830 | 024265 | 216510 |
| 066071 | 134117 | 176705 | 137985 | 014971 | 009945 | 221972 | 147913 |
| 050856 | 154762 | 211396 | 228601 | 210213 | 264959 | 025498 | 164919 |
| 265438 | 004397 | 020114 | 056147 | 079163 | 224451 | 210954 | 204998 |
| 103892 | 159223 | 053750 | 026563 | 104415 | 001949 | 135312 | 207693 |
| 216895 | 142246 | 136313 | 125388 | 089589 | 074043 | 267208 | 086010 |
| 181648 | 092635 | 129411 | 258812 | 015365 | 026148 | 105883 | 171257 |
| 163447 | 093548 | 171948 | 071791 | 112341 | 075719 | 108262 | 267366 |
| 220865 | 137464 | 078813 | 199924 | 086571 | 126873 | 108177 | 081578 |
| 045817 | 266389 | 152881 | 074553 | 220938 | 079987 | 003106 | 143964 |
| 182468 | 207338 | 160686 | 246179 | 159393 | 213599 | 139616 | 103179 |
| 267989 | 165573 | 233404 | 006946 | 038094 | 176062 | 127275 | 049410 |
| 128616 | 257096 | 063345 | 000758 | 043809 | 227500 | 207361 | 240586 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 169713 | 183840 | 146456 | 004511 | 194724 | 181667 | 171757 | 200666 |
| 215300 | 142892 | 101092 | 254393 | 026347 | 036518 | 119855 | 242933 |
| 012617 | 245629 | 264751 | 109577 | 100372 | 014011 | 202237 | 224197 |
| 032705 | 107272 | 143902 | 140430 | 205777 | 023286 | 127203 | 084604 |
| 039772 | 021976 | 021921 | 126528 | 048646 | 019725 | 148217 | 214130 |
| 076115 | 145385 | 202586 | 265259 | 050363 | 138651 | 123496 | 231295 |
| 212163 | 085458 | 248944 | 134115 | 152010 | 228393 | 191521 | 263366 |
| 056443 | 092561 | 004610 | 069658 | 193865 | 104893 | 090242 | 117456 |
| 154988 | 087524 | 082551 | 023935 | 264599 | 110194 | 189932 | 214926 |
| 022205 | 175462 | 078233 | 236409 | 105508 | 228078 | 021489 | 028139 |
| 122692 | 067321 | 140796 | 200336 | 210853 | 065809 | 009651 | 115984 |
| 232970 | 239410 | 085609 | 077923 | 188372 | 142029 | 146524 | 144533 |
| 202081 | 142731 | 032390 | 220290 | 262764 | 139347 | 003454 | 103303 |
| 074855 | 044218 | 239187 | 010760 | 207487 | 201739 | 196849 | 266789 |
| 205657 | 131281 | 134521 | 254092 | 121062 | 068158 | 211221 | 267024 |
| 028596 | 097078 | 189038 | 122258 | 144092 | 262663 | 159412 | 194622 |
| 027826 | 055199 | 141552 | 259561 | 201755 | 173109 | 265771 | 208243 |
| 029630 | 204202 | 006140 | 088044 | 088321 | 249867 | 183793 | 056068 |
| 089852 | 185125 | 226601 | 172210 | 123291 | 021820 | 229463 | 126291 |
| 215403 | 203112 | 225603 | 239144 | 249815 | 051729 | 066342 | 040648 |
| 138894 | 184466 | 058387 | 142257 | 046872 | 202868 | 090426 | 046217 |
| 068868 | 045160 | 165040 | 154645 | 011864 | 170611 | 110686 | 040249 |
| 003594 | 004527 | 004528 | 004525 | 261615 | 031386 | 212150 | 105862 |
| 225408 | 119085 | 126147 | 076216 | 157625 | 120769 | 080828 | 163544 |
| 017664 | 204194 | 016793 | 121871 | 049582 | 226175 | 110866 | 118497 |
| 102460 | 191350 | 159073 | 122912 | 102918 | 190638 | 028557 | 208100 |
| 135141 | 196839 | 069403 | 160189 | 030725 | 104422 | 140216 | 171666 |
| 194006 | 023192 | 140108 | 160669 | 006119 | 169690 | 228836 | 267187 |
| 057556 | 237652 | 078421 | 131650 | 182779 | 080409 | 150854 | 017656 |
| 149946 | 018438 | 204429 | 149636 | 183651 | 110514 | 113727 | 182957 |
| 068464 | 164409 | 212040 | 008172 | 073699 | 068487 | 196130 | 040628 |
| 173594 | 076651 | 181662 | 189180 | 214690 | 209818 | 132424 | 037213 |
| 255308 | 183490 | 023756 | 094598 | 201990 | 126991 | 112666 | 205945 |
| 207212 | 233890 | 035879 | 059980 | 139339 | 239182 | 049521 | 061157 |
| 095186 | 237170 | 224473 | 102590 | 113566 | 110907 | 116634 | 082222 |
| 224107 | 129687 | 130186 | 110946 | 102717 | 077654 | 128189 | 228819 |
| 100204 | 143872 | 022860 | 101169 | 202148 | 159411 | 195430 | 018489 |
| 073051 | 104082 | 027373 | 235457 | 146040 | 004248 | 072779 | 105536 |
| 103437 | 128528 | 117903 | 099808 | 172837 | 172323 | 090188 | 173624 |
| 047643 | 101905 | 213001 | 264406 | 000247 | 201286 | 154738 | 117112 |
| 101557 | 197587 | 154741 | 214432 | 255210 | 030334 | 138613 | 199028 |
| 033010 | 208747 | 102771 | 192464 | 176417 | 107568 | 133072 | 180094 |
| 091261 | 267059 | 020103 | 101927 | 219360 | 228441 | 194713 | 023381 |
| 033269 | 035423 | 160571 | 052173 | 052174 | 097372 | 106552 | 151957 |
| 186463 | 128261 | 104391 | 204156 | 080486 | 031835 | 250785 | 035299 |
| 059389 | 231221 | 192080 | 244731 | 235686 | 141959 | 201196 | 102985 |
| 065636 | 076074 | 181754 | 003807 | 183254 | 181213 | 202906 | 013157 |
| 094237 | 171793 | 104467 | 136273 | 227650 | 258868 | 005381 | 087775 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 049643 | 049446 | 007069 | 037085 | 032993 | 032218 | 087134 | 032060 |
| 131459 | 065395 | 255121 | 133489 | 152420 | 106963 | 134816 | 203848 |
| 215109 | 172114 | 126930 | 147262 | 116314 | 056396 | 113033 | 103448 |
| 261595 | 250930 | 118122 | 050700 | 088594 | 074635 | 081021 | 213605 |
| 086754 | 001951 | 105054 | 215500 | 106651 | 138039 | 030847 | 024206 |
| 018452 | 164243 | 121264 | 017438 | 209112 | 059661 | 109050 | 067166 |
| 094321 | 149527 | 111677 | 089772 | 044897 | 155579 | 152678 | 217056 |
| 263968 | 048251 | 231106 | 147654 | 183541 | 209193 | 035821 | 104838 |
| 021865 | 217535 | 027842 | 173186 | 084965 | 102929 | 003855 | 201199 |
| 038116 | 235531 | 062377 | 247238 | 099776 | 180521 | 257082 | 173398 |
| 069900 | 196630 | 083546 | 205737 | 023909 | 140302 | 089968 | 137589 |
| 040388 | 090209 | 198944 | 117334 | 131165 | 210434 | 216396 | 133014 |
| 200430 | 208032 | 184829 | 184566 | 184852 | 013675 | 149915 | 192082 |
| 038278 | 219616 | 211336 | 051047 | 229994 | 079443 | 120308 | 150243 |
| 161410 | 239482 | 013148 | 188003 | 156402 | 262016 | 035233 | 105655 |
| 135794 | 088249 | 018830 | 143840 | 214271 | 265062 | 007973 | 011227 |
| 072586 | 046667 | 208793 | 156636 | 236017 | 137213 | 205363 | 019246 |
| 088341 | 084659 | 134871 | 024415 | 164425 | 196338 | 047960 | 032641 |
| 102280 | 264340 | 253462 | 267019 | 012124 | 132357 | 140243 | 091200 |
| 092996 | 259487 | 072385 | 159123 | 240790 | 265441 | 025639 | 240934 |
| 196129 | 231068 | 095914 | 026307 | 192808 | 161755 | 048928 | 251700 |
| 001604 | 201503 | 156065 | 184729 | 036587 | 135460 | 107947 | 078041 |
| 155078 | 022085 | 261889 | 136401 | 081743 | 008969 | 140268 | 057955 |
| 118327 | 104564 | 193123 | 038084 | 136452 | 050733 | 252279 | 252051 |
| 043941 | 206655 | 060782 | 243913 | 053329 | 051402 | 243992 | 243251 |
| 042846 | 259132 | 038538 | 212741 | 033545 | 058954 | 110023 | 037702 |
| 134450 | 009579 | 231596 | 057697 | 134120 | 116935 | 194133 | 151127 |
| 009792 | 127709 | 176520 | 048062 | 030980 | 052221 | 124822 | 034647 |
| 010270 | 076509 | 228489 | 113169 | 220169 | 043558 | 151972 | 152892 |
| 163470 | 137541 | 142095 | 102770 | 120672 | 197922 | 036821 | 054910 |
| 113735 | 021474 | 044932 | 092496 | 049735 | 240006 | 248086 | 081100 |
| 128539 | 217039 | 089828 | 185520 | 262819 | 096743 | 076443 | 109249 |
| 151154 | 051453 | 184513 | 249566 | 142668 | 204287 | 185519 | 205308 |
| 252208 | 052476 | 206332 | 123992 | 223328 | 195756 | 139159 | 079412 |
| 052776 | 200807 | 141630 | 013292 | 047329 | 236273 | 182035 | 213832 |
| 046224 | 056777 | 069645 | 063900 | 140852 | 182222 | 173264 | 137451 |
| 132071 | 086119 | 076100 | 082850 | 046728 | 144500 | 181805 | 127054 |
| 253093 | 094655 | 212981 | 212979 | 201451 | 226560 | 203980 | 202917 |
| 188512 | 035806 | 085144 | 161640 | 198628 | 020263 | 194732 | 103475 |
| 245441 | 261402 | 160067 | 069189 | 220970 | 134454 | 157213 | 086109 |
| 071057 | 086077 | 035717 | 096768 | 096870 | 074461 | 187270 | 264643 |
| 027708 | 116579 | 040001 | 157277 | 109565 | 051088 | 013253 | 003826 |
| 037198 | 109721 | 058835 | 125258 | 213818 | 114976 | 206886 | 070084 |
| 108757 | 051804 | 226349 | 263295 | 122825 | 003616 | 093169 | 110156 |
| 162236 | 130421 | 240976 | 016542 | 036614 | 100892 | 039238 | 058837 |
| 038040 | 040871 | 039731 | 039970 | 251562 | 082555 | 003808 | 122135 |
| 122134 | 260465 | 123203 | 025610 | 042320 | 041271 | 155745 | 262535 |
| 126548 | 062922 | 036804 | 111357 | 060667 | 058306 | 134644 | 063579 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 027992 | 058139 | 059553 | 229069 | 101184 | 288045 | 262323 | 255499 |
| 003878 | 055604 | 178613 | 261898 | 190396 | 165273 | 041471 | 266777 |
| 217849 | 232837 | 185309 | 215700 | 172241 | 212581 | 249237 | 151507 |
| 077630 | 102971 | 151555 | 104240 | 195836 | 067479 | 261523 | 143169 |
| 210435 | 106620 | 178011 | 118834 | 048545 | 018890 | 098231 | 229237 |
| 112121 | 259422 | 217087 | 151382 | 211085 | 132009 | 067694 | 183823 |
| 259757 | 185246 | 265696 | 248045 | 010638 | 263732 | 167095 | 142681 |
| 095575 | 002554 | 076057 | 032370 | 022873 | 253028 | 209330 | 020163 |
| 151508 | 028112 | 050794 | 140101 | 172556 | 233320 | 145554 | 265370 |
| 181829 | 099714 | 090931 | 014981 | 096689 | 082244 | 170814 | 248651 |
| 201325 | 215906 | 198541 | 132607 | 018956 | 231480 | 235482 | 204004 |
| 207564 | 032804 | 100312 | 152314 | 116602 | 146825 | 264281 | 005064 |
| 097578 | 263003 | 014452 | 024451 | 250655 | 185755 | 242256 | 212471 |
| 263738 | 159675 | 225620 | 154449 | 222787 | 032041 | 132297 | 114277 |
| 142472 | 045399 | 200259 | 028696 | 099492 | 007661 | 172292 | 078774 |
| 102446 | 045758 | 247692 | 145781 | 159764 | 195643 | 149629 | 203618 |
| 230585 | 262767 | 146624 | 080163 | 219122 | 043354 | 249210 | 142007 |
| 228959 | 034436 | 122075 | 199481 | 206400 | 222741 | 146501 | 019204 |
| 207558 | 218150 | 111167 | 199776 | 246978 | 246610 | 219772 | 264654 |
| 154106 | 020454 | 121053 | 100121 | 016008 | 210786 | 183850 | 212410 |
| 231529 | 099937 | 227104 | 184413 | 074248 | 177820 | 188152 | 184624 |
| 119143 | 158617 | 105475 | 217942 | 202731 | 197979 | 064701 | 197104 |
| 045683 | 162705 | 254293 | 231484 | 233339 | 267345 | 029512 | 197562 |
| 027489 | 206975 | 010645 | 192961 | 027662 | 137779 | 194049 | 198642 |
| 118640 | 230975 | 043956 | 051248 | 265056 | 195236 | 160181 | 101925 |
| 148608 | 220137 | 195197 | 214948 | 000892 | 248940 | 068811 | 199086 |
| 194944 | 142245 | 116024 | 200614 | 200540 | 203287 | 212913 | 212914 |
| 195106 | 153034 | 021211 | 028589 | 257602 | 265350 | 174071 | 024366 |
| 186412 | 072411 | 059028 | 017629 | 057187 | 221198 | 103486 | 080589 |
| 158793 | 094317 | 106835 | 249127 | 086331 | 050267 | 213168 | 023287 |
| 077459 | 189895 | 195088 | 242217 | 089271 | 079059 | 220341 | 192267 |
| 173286 | 061113 | 228871 | 181823 | 092452 | 265486 | 024742 | 245029 |
| 049820 | 200204 | 264640 | 111888 | 189612 | 187662 | 141379 | 103896 |
| 109307 | 026121 | 067955 | 208860 | 077870 | 071968 | 154357 | 045966 |
| 127741 | 085631 | 224740 | 092656 | 181044 | 147209 | 046512 | 146315 |
| 133053 | 095608 | 078989 | 242529 | 127611 | 249349 | 104862 | 030608 |
| 206717 | 200570 | 125370 | 246130 | 057209 | 142890 | 196191 | 098638 |
| 004719 | 082052 | 256574 | 086743 | 242514 | 112774 | 115899 | 089856 |
| 084505 | 225353 | 091988 | 012147 | 099751 | 123674 | 177923 | 244961 |
| 057375 | 071701 | 129489 | 186738 | 062980 | 022447 | 146769 | 051451 |
| 197586 | 189756 | 185155 | 254059 | 110044 | 153637 | 089211 | 156753 |
| 149023 | 180182 | 152021 | 160537 | 162430 | 168713 | 116566 | 205797 |
| 195433 | 205300 | 140393 | 075738 | 020283 | 037903 | 128661 | 135451 |
| 150699 | 255160 | 265723 | 046416 | 105292 | 103852 | 217778 | 203619 |
| 105476 | 015946 | 200717 | 195206 | 215048 | 091528 | 267633 | 142346 |
| 061221 | 182393 | 107792 | 191869 | 196966 | 011879 | 204486 | 078521 |
| 196975 | 206588 | 199036 | 065257 | 225952 | 198435 | 218824 | 201110 |
| 237122 | 134879 | 018238 | 075240 | 206279 | 172786 | 042887 | 157770 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 179644 | 147068 | 106149 | 073226 | 026835 | 038090 | 137513 | 113998 |
| 201626 | 201899 | 162088 | 018790 | 052968 | 236937 | 212515 | 096390 |
| 178678 | 206218 | 202420 | 142688 | 194555 | 104563 | 073949 | 150644 |
| 143629 | 042967 | 099273 | 160185 | 145609 | 010148 | 058116 | 228559 |
| 235512 | 222719 | 042530 | 059831 | 013139 | 234662 | 183402 | 147428 |
| 161639 | 177974 | 060830 | 088570 | 232189 | 015889 | 116279 | 121344 |
| 027614 | 092691 | 006016 | 078378 | 032700 | 118782 | 019286 | 172729 |
| 020238 | 087912 | 071173 | 009801 | 076409 | 076188 | 214704 | 050677 |
| 211275 | 141353 | 033730 | 012564 | 003178 | 040836 | 093787 | 168297 |
| 260338 | 133952 | 176463 | 153844 | 138551 | 028208 | 134259 | 027995 |
| 258509 | 150225 | 034383 | 141006 | 110963 | 184509 | 170827 | 083712 |
| 033263 | 196517 | 154675 | 251396 | 094686 | 108396 | 033422 | 110387 |
| 265710 | 140257 | 221598 | 237316 | 060729 | 129831 | 003890 | 220392 |
| 211379 | 037436 | 093184 | 085635 | 043191 | 043184 | 181736 | 095029 |
| 194488 | 178407 | 166816 | 097169 | 102933 | 215970 | 134935 | 061504 |
| 018588 | 137351 | 182198 | 226712 | 090641 | 041830 | 013471 | 095148 |
| 139262 | 231720 | 254339 | 084507 | 103470 | 144037 | 139793 | 110250 |
| 086225 | 032091 | 129171 | 078788 | 235222 | 133228 | 217286 | 101861 |
| 098053 | 109302 | 159231 | 133809 | 190331 | 227860 | 203592 | 090595 |
| 083227 | 140408 | 130271 | 074909 | 230604 | 163027 | 217437 | 169239 |
| 091263 | 106989 | 073215 | 150360 | 136652 | 205467 | 131037 | 217696 |
| 172715 | 013957 | 072151 | 017734 | 140601 | 149378 | 121032 | 207258 |
| 053567 | 131802 | 006144 | 100542 | 263167 | 202494 | 116600 | 158529 |
| 073823 | 163822 | 139562 | 218687 | 019962 | 045117 | 213121 | 196675 |
| 150554 | 003726 | 125877 | 023390 | 225637 | 196953 | 177769 | 211719 |
| 203400 | 111522 | 099190 | 206145 | 256755 | 230837 | 153616 | 034526 |
| 166045 | 177079 | 084480 | 096067 | 253187 | 196876 | 200755 | 015645 |
| 264970 | 145497 | 202161 | 193541 | 116267 | 178902 | 164235 | 208697 |
| 214778 | 134924 | 158771 | 076618 | 075444 | 161089 | 107748 | 265831 |
| 204137 | 082927 | 211866 | 135964 | 151201 | 153828 | 259353 | 040670 |
| 015260 | 208895 | 069903 | 095375 | 103264 | 135008 | 017623 | 204537 |
| 005052 | 165056 | 168413 | 124540 | 142581 | 029917 | 175947 | 105385 |
| 134455 | 104891 | 038901 | 102678 | 092022 | 167225 | 240088 | 255285 |
| 118917 | 150222 | 248259 | 198534 | 197781 | 097662 | 186888 | 176695 |
| 175390 | 207728 | 225221 | 216314 | 184786 | 047946 | 194674 | 030822 |
| 049338 | 144418 | 256917 | 255724 | 062417 | 196335 | 252127 | 189070 |
| 191470 | 244371 | 247153 | 016450 | 091272 | 013250 | 082615 | 119759 |
| 222050 | 092386 | 017450 | 230506 | 180312 | 021082 | 096649 | 023369 |
| 045989 | 076258 | 196210 | 238152 | 157154 | 140451 | 092221 | 228348 |
| 210432 | 071920 | 076295 | 175099 | 022691 | 195867 | 133368 | 197361 |
| 192224 | 017900 | 232416 | 220569 | 091795 | 179421 | 136629 | 257190 |
| 184146 | 227236 | 153135 | 092412 | 146850 | 075569 | 189339 | 117649 |
| 146345 | 104562 | 163251 | 148563 | 187565 | 148394 | 214751 | 078693 |
| 009122 | 075731 | 222989 | 116367 | 052108 | 136118 | 236373 | 170013 |
| 212959 | 115709 | 136884 | 223646 | 128927 | 139372 | 067932 | 199407 |
| 240977 | 204367 | 229146 | 050008 | 151652 | 139791 | 145640 | 159889 |
| 070876 | 072633 | 010906 | 141761 | 034460 | 214367 | 232854 | 000019 |
| 081592 | 114946 | 092115 | 141802 | 044505 | 109055 | 183381 | 132990 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 063468 | 168395 | 180290 | 263547 | 113264 | 210972 | 101153 | 020551 |
| 182708 | 200460 | 169525 | 204706 | 139728 | 172742 | 147689 | 005791 |
| 047751 | 097150 | 223709 | 117385 | 156967 | 068009 | 068010 | 038326 |
| 080978 | 041598 | 122353 | 218552 | 175830 | 019552 | 246660 | 005055 |
| 090073 | 253107 | 051711 | 052199 | 176690 | 031447 | 007274 | 149834 |
| 010252 | 010290 | 048153 | 130088 | 247584 | 036426 | 202392 | 048539 |
| 071159 | 099222 | 142233 | 092012 | 101777 | 107525 | 180088 | 257833 |
| 049019 | 085337 | 068565 | 098939 | 023487 | 133312 | 075408 | 230689 |
| 110941 | 238333 | 129228 | 047089 | 148244 | 226443 | 075552 | 102307 |
| 247951 | 119981 | 147633 | 106893 | 137717 | 127940 | 047414 | 016798 |
| 150327 | 150895 | 188738 | 003413 | 170320 | 030904 | 115024 | 044526 |
| 210266 | 140109 | 105926 | 086267 | 145685 | 200535 | 030935 | 097404 |
| 087995 | 042710 | 089209 | 153161 | 211657 | 162231 | 002639 | 263625 |
| 161828 | 080945 | 035947 | 079424 | 081239 | 199527 | 089050 | 122622 |
| 078562 | 144920 | 140649 | 043015 | 092475 | 005476 | 005541 | 083007 |
| 006364 | 024676 | 234844 | 121761 | 101360 | 145931 | 068188 | 016105 |
| 192222 | 077441 | 120206 | 012307 | 151631 | 240159 | 203273 | 017442 |
| 016704 | 100390 | 122598 | 139913 | 230923 | 064699 | 084633 | 005786 |
| 103363 | 133599 | 126605 | 238351 | 246587 | 265458 | 176259 | 011080 |
| 016307 | 147694 | 003560 | 013388 | 126051 | 257520 | 127231 | 074914 |
| 150031 | 022434 | 215713 | 234639 | 000917 | 185342 | 105301 | 076616 |
| 187528 | 127869 | 126845 | 062829 | 077921 | 071787 | 242718 | 252201 |
| 072882 | 254930 | 147177 | 119307 | 083283 | 121508 | 239111 | 216556 |
| 136665 | 186205 | 062130 | 102462 | 054354 | 122754 | 098836 | 052657 |
| 181524 | 083878 | 000520 | 167470 | 152206 | 031457 | 051730 | 148112 |
| 012318 | 133907 | 216107 | 045775 | 025034 | 245102 | 155592 | 016210 |
| 130666 | 041337 | 073034 | 265328 | 099254 | 094131 | 138992 | 192477 |
| 107487 | 132048 | 218606 | 089569 | 184033 | 047830 | 025559 | 227367 |
| 231251 | 010293 | 004105 | 265252 | 140053 | 091527 | 246251 | 049852 |
| 226789 | 153168 | 017674 | 044728 | 057428 | 208268 | 055892 | 088566 |
| 206424 | 121254 | 164659 | 095306 | 048289 | 183535 | 107590 | 125002 |
| 012431 | 042643 | 121809 | 140385 | 025152 | 113502 | 122320 | 124367 |
| 081635 | 043534 | 066427 | 173953 | 025397 | 156602 | 061194 | 138191 |
| 147214 | 126821 | 110399 | 016232 | 031085 | 189456 | 204022 | 042061 |
| 138352 | 077118 | 047415 | 159696 | 109937 | 223517 | 225536 | 213441 |
| 101919 | 096817 | 136794 | 141261 | 174677 | 154815 | 095031 | 010738 |
| 133306 | 109855 | 137161 | 250173 | 142674 | 095660 | 125705 | 041455 |
| 205671 | 138296 | 267459 | 100128 | 103047 | 003705 | 046867 | 153244 |
| 133355 | 178796 | 037793 | 116106 | 002560 | 163898 | 108110 | 253059 |
| 121993 | 103580 | 088472 | 126890 | 101933 | 000163 | 104063 | 151703 |
| 220645 | 210227 | 096613 | 034398 | 077873 | 112229 | 238509 | 209497 |
| 039363 | 122550 | 219429 | 097865 | 105129 | 070997 | 143718 | 144671 |
| 106967 | 104313 | 053786 | 079209 | 126922 | 231950 | 030870 | 088766 |
| 089931 | 096493 | 108618 | 110612 | 031383 | 066134 | 031522 | 004991 |
| 210878 | 058525 | 044421 | 204896 | 052977 | 057194 | 133122 | 253576 |
| 023873 | 076140 | 212333 | 022960 | 109857 | 046519 | 252791 | 196693 |
| 196692 | 199687 | 230494 | 153101 | 254819 | 143020 | 046829 | 122219 |
| 081942 | 082078 | 235858 | 144047 | 095282 | 205514 | 008194 | 093621 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 136803 | 262645 | 113959 | 195397 | 090201 | 233322 | 250368 | 126375 |
| 050907 | 090427 | 156752 | 099895 | 097699 | 133352 | 197851 | 145403 |
| 129247 | 237183 | 155908 | 094932 | 106646 | 188229 | 215295 | 229371 |
| 147699 | 057930 | 155852 | 016520 | 187394 | 133227 | 033162 | 059573 |
| 041607 | 049731 | 120550 | 065405 | 050842 | 071165 | 150552 | 131955 |
| 252374 | 138287 | 187587 | 223177 | 215947 | 142190 | 105316 | 144237 |
| 008543 | 119737 | 226381 | 087906 | 178416 | 162370 | 029565 | 225644 |
| 203274 | 104356 | 066465 | 081176 | 141651 | 100691 | 151967 | 196926 |
| 003547 | 218216 | 037421 | 160687 | 098820 | 109242 | 256003 | 016300 |
| 240181 | 147260 | 030222 | 012772 | 151622 | 187186 | 127928 | 136181 |
| 129405 | 117688 | 107049 | 045875 | 029434 | 186917 | 080525 | 183178 |
| 198797 | 032662 | 155929 | 031995 | 042814 | 197526 | 009323 | 188883 |
| 163692 | 217939 | 092544 | 172317 | 025845 | 092981 | 080503 | 158882 |
| 170721 | 123577 | 161939 | 029169 | 138259 | 051087 | 050003 | 010070 |
| 047664 | 013413 | 155089 | 213008 | 109194 | 087870 | 191404 | 108529 |
| 045469 | 261706 | 050903 | 195786 | 206006 | 020453 | 261581 | 241374 |
| 220742 | 162477 | 215238 | 038511 | 206370 | 228854 | 119465 | 265102 |
| 043259 | 102862 | 194627 | 238924 | 093084 | 217637 | 184548 | 222416 |
| 002741 | 259239 | 147155 | 138984 | 235960 | 161403 | 033541 | 110272 |
| 093914 | 171573 | 201465 | 108661 | 010158 | 241332 | 091348 | 128606 |
| 237115 | 171507 | 099622 | 003156 | 245381 | 105456 | 152807 | 135275 |
| 148699 | 029831 | 098614 | 265463 | 092238 | 185999 | 146823 | 113183 |
| 147695 | 250147 | 096428 | 254459 | 009870 | 087821 | 141950 | 248211 |
| 230114 | 219810 | 209170 | 205687 | 032471 | 188791 | 018784 | 014803 |
| 171426 | 016751 | 158007 | 143868 | 107199 | 016786 | 209556 | 005148 |
| 178974 | 065271 | 072974 | 078918 | 266826 | 073662 | 189849 | 160200 |
| 028963 | 202927 | 126623 | 254822 | 212001 | 008489 | 201018 | 158753 |
| 089198 | 231537 | 047715 | 052571 | 105651 | 232560 | 145363 | 196078 |
| 076818 | 150920 | 229626 | 001435 | 206898 | 170336 | 014415 | 247855 |
| 015873 | 162495 | 113640 | 186091 | 031742 | 189853 | 240641 | 208593 |
| 136936 | 197463 | 265986 | 196629 | 230760 | 027103 | 041265 | 242387 |
| 105989 | 206422 | 218242 | 024285 | 212434 | 130218 | 124975 | 201892 |
| 004322 | 198483 | 038857 | 105794 | 080599 | 216516 | 016710 | 135664 |
| 095666 | 092231 | 256554 | 072477 | 097576 | 083259 | 018279 | 040076 |
| 150865 | 155656 | 097226 | 068699 | 152637 | 173093 | 203375 | 166174 |
| 004377 | 170668 | 088414 | 140655 | 096851 | 253352 | 192969 | 255083 |
| 240064 | 157793 | 203708 | 023523 | 210125 | 201072 | 224472 | 232403 |
| 175540 | 033813 | 114454 | 044146 | 105752 | 053854 | 263645 | 092964 |
| 240823 | 219241 | 137502 | 183194 | 230029 | 060371 | 044133 | 235069 |
| 200284 | 200117 | 105121 | 093417 | 225338 | 055015 | 252596 | 260723 |
| 150428 | 007581 | 263061 | 189479 | 264623 | 013338 | 241649 | 239239 |
| 002525 | 202186 | 054818 | 067545 | 054648 | 140368 | 190752 | 253291 |
| 198165 | 078771 | 041302 | 199633 | 265873 | 030167 | 088814 | 195915 |
| 260008 | 205234 | 082899 | 172879 | 241015 | 219730 | 203215 | 130519 |
| 036820 | 084947 | 129655 | 212408 | 232320 | 057694 | 034428 | 007162 |
| 150641 | 151836 | 151566 | 170539 | 038117 | 039091 | 182715 | 173522 |
| 059143 | 182044 | 126007 | 233661 | 256620 | 102014 | 217707 | 062448 |
| 075016 | 150447 | 074874 | 038669 | 161650 | 206634 | 106040 | 084593 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 149917 | 105522 | 104678 | 112918 | 137287 | 242984 | 139022 | 161559 |
| 073047 | 132718 | 080088 | 132553 | 239188 | 099446 | 067538 | 245721 |
| 082631 | 141811 | 074967 | 037269 | 056928 | 014846 | 236374 | 212455 |
| 114920 | 137358 | 236261 | 076364 | 108754 | 141498 | 136801 | 196506 |
| 013112 | 194309 | 027076 | 218512 | 196410 | 250864 | 133425 | 203653 |
| 101020 | 064664 | 102676 | 196943 | 081058 | 081059 | 261175 | 245802 |
| 032958 | 100881 | 100469 | 197267 | 159277 | 199462 | 163122 | 021690 |
| 196002 | 021691 | 021688 | 021689 | 021687 | 021801 | 012463 | 154916 |
| 021136 | 123243 | 170968 | 158755 | 196583 | 250912 | 093199 | 093869 |
| 015385 | 266578 | 079012 | 096719 | 156050 | 026099 | 044034 | 086298 |
| 142679 | 143774 | 012395 | 203086 | 043674 | 206949 | 170001 | 141288 |
| 092870 | 060716 | 060714 | 075707 | 001186 | 255710 | 236229 | 005322 |
| 104109 | 194352 | 205095 | 206070 | 108846 | 117107 | 189471 | 046888 |
| 100823 | 139883 | 028880 | 096369 | 019886 | 031017 | 053583 | 001357 |
| 267873 | 194448 | 020926 | 183442 | 165806 | 130814 | 012064 | 208463 |
| 197664 | 201036 | 119854 | 023004 | 184448 | 227959 | 234648 | 075488 |
| 265708 | 057159 | 216698 | 000521 | 199151 | 132244 | 088412 | 096542 |
| 140299 | 086406 | 065582 | 197667 | 092249 | 025103 | 118141 | 107344 |
| 122741 | 089055 | 059627 | 175652 | 050231 | 186058 | 129440 | 199160 |
| 036769 | 170974 | 043985 | 202286 | 125142 | 067483 | 083976 | 257353 |
| 094002 | 015277 | 019273 | 265241 | 251875 | 026472 | 220035 | 202432 |
| 214481 | 119846 | 116608 | 028518 | 022384 | 032341 | 147501 | 204731 |
| 058144 | 124702 | 250518 | 201297 | 229755 | 031935 | 149429 | 197248 |
| 014817 | 266068 | 152080 | 004728 | 198359 | 124898 | 180360 | 215508 |
| 230531 | 189113 | 092276 | 080959 | 108527 | 176099 | 185111 | 081451 |
| 258028 | 215691 | 245857 | 122703 | 206531 | 183646 | 203554 | 218642 |
| 202780 | 101803 | 202178 | 215161 | 243426 | 178396 | 226988 | 200262 |
| 213424 | 203578 | 253766 | 108146 | 139488 | 038960 | 079285 | 196339 |
| 171187 | 211577 | 149619 | 094970 | 111754 | 148487 | 011941 | 114058 |
| 011991 | 250691 | 090369 | 044082 | 265040 | 151193 | 263040 | 124388 |
| 264823 | 142414 | 064562 | 084052 | 123213 | 189210 | 205374 | 080039 |
| 105189 | 217677 | 151344 | 055617 | 194313 | 037040 | 259957 | 211390 |
| 041135 | 147318 | 049214 | 127367 | 177583 | 165407 | 093351 | 248868 |
| 214193 | 263374 | 102406 | 165998 | 196786 | 138558 | 241669 | 076615 |
| 232591 | 074184 | 140363 | 092701 | 124799 | 093099 | 132870 | 106007 |
| 215145 | 194525 | 136754 | 235041 | 244135 | 038245 | 265814 | 241416 |
| 267689 | 017300 | 091499 | 234710 | 234441 | 218520 | 150026 | 138673 |
| 239868 | 159975 | 048219 | 195584 | 190233 | 189028 | 183009 | 023294 |
| 265706 | 244364 | 206226 | 176942 | 019415 | 150494 | 202168 | 146966 |
| 173367 | 266840 | 020600 | 092534 | 112020 | 182599 | 075125 | 079948 |
| 138060 | 013758 | 213252 | 235578 | 008754 | 147720 | 199345 | 042669 |
| 021105 | 019982 | 170008 | 046385 | 144957 | 170175 | 041241 | 131227 |
| 089659 | 246871 | 237435 | 183421 | 183508 | 051294 | 111629 | 103834 |
| 151798 | 185624 | 194971 | 154566 | 150945 | 214542 | 259089 | 143782 |
| 043105 | 042730 | 044037 | 047705 | 103836 | 141697 | 046250 | 226958 |
| 116956 | 192343 | 164253 | 264608 | 232138 | 192204 | 013163 | 051633 |
| 116293 | 005378 | 085904 | 263933 | 156891 | 221485 | 191009 | 048522 |
| 166004 | 101340 | 031026 | 190507 | 131058 | 010915 | 042587 | 149136 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 089164 | 116939 | 055065 | 186076 | 195144 | 281456 | 137692 | 042496 |
| 042836 | 164949 | 187588 | 212442 | 152909 | 026929 | 244844 | 143625 |
| 133879 | 078981 | 022508 | 245407 | 089390 | 087831 | 251010 | 014534 |
| 181218 | 023764 | 113798 | 263458 | 106968 | 050560 | 086828 | 243800 |
| 147752 | 147753 | 069456 | 111048 | 028331 | 224283 | 231999 | 211423 |
| 243991 | 220276 | 253614 | 228616 | 187436 | 130104 | 060879 | 108074 |
| 148523 | 009066 | 142184 | 171386 | 152952 | 055554 | 229907 | 241038 |
| 228960 | 225733 | 058555 | 107236 | 125279 | 057919 | 041038 | 048132 |
| 149280 | 061660 | 134068 | 191879 | 060860 | 009524 | 242816 | 140399 |
| 042744 | 137711 | 268146 | 119372 | 171631 | 194986 | 090773 | 133759 |
| 044500 | 226621 | 152211 | 113993 | 189556 | 150171 | 034325 | 034268 |
| 210167 | 208179 | 172198 | 209948 | 074033 | 090599 | 037679 | 207288 |
| 098121 | 241409 | 113565 | 150144 | 009998 | 129575 | 015009 | 132905 |
| 076437 | 235213 | 052753 | 063001 | 238722 | 183584 | 102316 | 022418 |
| 245148 | 146833 | 168367 | 118528 | 162624 | 035861 | 096333 | 021305 |
| 230540 | 103634 | 152738 | 047682 | 265176 | 015697 | 185808 | 099770 |
| 078615 | 047988 | 133530 | 058393 | 017786 | 127815 | 169655 | 139703 |
| 094815 | 135760 | 257584 | 199283 | 054736 | 105450 | 021873 | 260795 |
| 058940 | 118626 | 021564 | 058278 | 120382 | 031194 | 163603 | 077481 |
| 232880 | 208061 | 236111 | 062491 | 236059 | 265018 | 209327 | 235231 |
| 033876 | 093865 | 133641 | 064370 | 008833 | 203925 | 085568 | 109038 |
| 210605 | 093375 | 158970 | 102221 | 047241 | 057462 | 201553 | 026743 |
| 150014 | 151048 | 243125 | 226658 | 113108 | 052996 | 062187 | 083815 |
| 198845 | 064682 | 264601 | 259701 | 095120 | 205149 | 031696 | 195004 |
| 069369 | 201560 | 120653 | 105180 | 244508 | 100337 | 086461 | 155918 |
| 149268 | 107861 | 202142 | 253516 | 007615 | 133143 | 206566 | 212722 |
| 191017 | 015540 | 077748 | 267636 | 248475 | 120064 | 219105 | 101411 |
| 203360 | 199529 | 051244 | 078943 | 075797 | 182004 | 171940 | 187010 |
| 204868 | 017358 | 050060 | 035886 | 177318 | 231806 | 147611 | 203205 |
| 248127 | 205801 | 211993 | 086508 | 144460 | 146203 | 267995 | 104598 |
| 044830 | 037991 | 250622 | 144628 | 177058 | 099707 | 205988 | 104348 |
| 050528 | 202730 | 064231 | 087974 | 219641 | 078380 | 230542 | 212101 |
| 033332 | 145994 | 005620 | 028723 | 120107 | 084442 | 103839 | 009818 |
| 245088 | 120341 | 093391 | 014744 | 119837 | 060144 | 142036 | 076314 |
| 005001 | 199555 | 102334 | 099097 | 181986 | 116648 | 088532 | 039972 |
| 038231 | 135674 | 253770 | 188849 | 104201 | 233882 | 002193 | 009334 |
| 009114 | 083023 | 087672 | 159685 | 231814 | 217218 | 067117 | 006055 |
| 048676 | 243985 | 173576 | 132063 | 073080 | 175935 | 211808 | 207374 |
| 250459 | 133942 | 010197 | 077665 | 057715 | 240547 | 260276 | 093386 |
| 001458 | 142018 | 173346 | 049180 | 198315 | 032209 | 041243 | 058926 |
| 083527 | 224599 | 017631 | 194537 | 106892 | 034359 | 036595 | 128225 |
| 198968 | 009811 | 205085 | 023831 | 061121 | 160038 | 236702 | 220166 |
| 079780 | 112779 | 206933 | 237581 | 107800 | 172167 | 076083 | 191036 |
| 091280 | 168469 | 017059 | 136976 | 102094 | 263789 | 216785 | 082641 |
| 248130 | 235553 | 019811 | 234137 | 046749 | 228719 | 004438 | 201713 |
| 213087 | 078530 | 136155 | 196750 | 106492 | 201785 | 140286 | 104626 |
| 160893 | 007078 | 093807 | 147889 | 119148 | 169896 | 251277 | 004199 |
| 240671 | 211013 | 162340 | 108318 | 042195 | 163014 | 186802 | 172880 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 248095 | 199864 | 001438 | 099068 | 265376 | 238509 | 171250 | 165790 |
| 144717 | 211210 | 177766 | 209007 | 209719 | 061974 | 237001 | 038550 |
| 031915 | 022463 | 103936 | 151434 | 240265 | 153991 | 074743 | 125218 |
| 076482 | 050384 | 159322 | 041324 | 114151 | 183863 | 014244 | 264890 |
| 147320 | 254565 | 076920 | 202310 | 017906 | 120856 | 235189 | 215905 |
| 058492 | 027776 | 012628 | 101871 | 199700 | 202203 | 133965 | 154990 |
| 223085 | 239376 | 209426 | 175839 | 034285 | 107341 | 104782 | 209471 |
| 083313 | 153193 | 204146 | 168396 | 045008 | 120310 | 257483 | 258310 |
| 142866 | 020478 | 195762 | 182287 | 012798 | 213748 | 161565 | 239456 |
| 213035 | 169230 | 073999 | 014507 | 037695 | 022044 | 193177 | 161353 |
| 112851 | 184164 | 081150 | 040593 | 134837 | 088757 | 145676 | 132864 |
| 143191 | 214451 | 045935 | 216710 | 042392 | 081311 | 060996 | 105806 |
| 085496 | 106901 | 212156 | 164581 | 049802 | 118440 | 211616 | 201407 |
| 206910 | 120376 | 012722 | 189770 | 260863 | 120232 | 098620 | 048954 |
| 061875 | 059621 | 226139 | 181849 | 152584 | 000632 | 081323 | 038148 |
| 037996 | 186142 | 096322 | 055304 | 156441 | 051181 | 072390 | 147817 |
| 110289 | 239900 | 152262 | 227823 | 033958 | 221032 | 054674 | 125668 |
| 121917 | 100504 | 019196 | 134805 | 091186 | 052238 | 054632 | 056313 |
| 104407 | 249326 | 096827 | 188942 | 132148 | 011301 | 051635 | 212786 |
| 188861 | 014221 | 173253 | 234088 | 101082 | 227123 | 203577 | 080680 |
| 030331 | 256551 | 196701 | 145547 | 141751 | 023708 | 020027 | 211174 |
| 001370 | 079111 | 043852 | 163439 | 222340 | 090169 | 043657 | 244443 |
| 023457 | 098130 | 043514 | 058844 | 077659 | 134815 | 028528 | 186197 |
| 196967 | 256340 | 148925 | 245279 | 094861 | 240383 | 196514 | 172412 |
| 123602 | 070643 | 248340 | 176144 | 054362 | 060819 | 263504 | 030021 |
| 061301 | 116925 | 001230 | 067630 | 155892 | 119367 | 220680 | 191107 |
| 212167 | 163272 | 100787 | 120445 | 178146 | 109034 | 086197 | 044280 |
| 060803 | 013691 | 123688 | 182094 | 074884 | 074747 | 244018 | 266929 |
| 067642 | 180311 | 119018 | 135246 | 144683 | 208615 | 107054 | 194595 |
| 044011 | 158619 | 088840 | 063010 | 125398 | 242850 | 051045 | 115703 |
| 182047 | 172493 | 092820 | 202040 | 225254 | 194863 | 152264 | 251830 |
| 097382 | 077099 | 261928 | 080972 | 080842 | 256386 | 218099 | 051148 |
| 107662 | 239959 | 116665 | 004572 | 205262 | 254118 | 175427 | 019179 |
| 175389 | 199368 | 176915 | 120694 | 008817 | 059629 | 190539 | 105659 |
| 010675 | 266587 | 204249 | 051079 | 135417 | 104833 | 072875 | 217267 |
| 075443 | 079810 | 117193 | 156502 | 030094 | 067344 | 199249 | 076682 |
| 207278 | 150955 | 111064 | 236100 | 076274 | 058232 | 085511 | 057295 |
| 036259 | 065177 | 041616 | 193896 | 175929 | 163638 | 001171 | 242560 |
| 056990 | 142059 | 056242 | 165108 | 065004 | 204841 | 046418 | 091503 |
| 212257 | 134851 | 034463 | 241760 | 154428 | 194704 | 131804 | 210498 |
| 020583 | 071930 | 146696 | 225202 | 192775 | 246036 | 230047 | 033186 |
| 265055 | 020641 | 129941 | 087112 | 199133 | 252403 | 209431 | 008486 |
| 048732 | 074054 | 087779 | 170206 | 152067 | 204155 | 256288 | 246145 |
| 158236 | 148767 | 257633 | 231239 | 264400 | 167127 | 172697 | 082293 |
| 205126 | 242472 | 172333 | 235218 | 124605 | 191670 | 197727 | 265573 |
| 199176 | 091815 | 258318 | 075436 | 107501 | 134603 | 123767 | 101459 |
| 072294 | 087301 | 093262 | 164456 | 147483 | 209237 | 087099 | 194849 |
| 171136 | 048585 | 019684 | 065531 | 179428 | 043909 | 027065 | 116684 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 223632 | 063503 | 150464 | 092293 | 092313 | 138599 | 169793 | 169646 |
| 221649 | 161202 | 024545 | 246619 | 161501 | 194651 | 264700 | 200633 |
| 048925 | 094407 | 034739 | 152824 | 233758 | 112927 | 087433 | 080642 |
| 075249 | 043879 | 069641 | 139645 | 009720 | 232715 | 147949 | 029725 |
| 177837 | 032764 | 236589 | 050599 | 092578 | 152105 | 145977 | 239576 |
| 159023 | 147142 | 185780 | 098282 | 243896 | 208503 | 242558 | 094212 |
| 060278 | 076145 | 026577 | 098262 | 011390 | 240130 | 134013 | 197666 |
| 205436 | 222187 | 254555 | 118612 | 086767 | 218497 | 229888 | 057515 |
| 042254 | 167764 | 078730 | 094390 | 057147 | 067593 | 081260 | 219135 |
| 118147 | 220830 | 247744 | 036920 | 002653 | 060266 | 107898 | 113180 |
| 022133 | 245646 | 156463 | 135548 | 107408 | 090784 | 039966 | 232533 |
| 257219 | 184892 | 265312 | 200828 | 039333 | 031370 | 146822 | 160116 |
| 216669 | 137325 | 202418 | 240957 | 201679 | 159490 | 244142 | 067529 |
| 025909 | 171230 | 053623 | 167995 | 192415 | 173564 | 065018 | 032588 |
| 016949 | 008553 | 128271 | 046099 | 051620 | 052785 | 087267 | 125765 |
| 100174 | 208890 | 232868 | 097259 | 218043 | 160605 | 072393 | 052310 |
| 113144 | 092491 | 181773 | 003778 | 176696 | 186084 | 208713 | 074131 |
| 081851 | 181802 | 240751 | 167389 | 012033 | 059920 | 093578 | 133738 |
| 004810 | 049682 | 153588 | 183985 | 015770 | 004793 | 154761 | 200140 |
| 043517 | 067773 | 060451 | 100338 | 197213 | 077288 | 124165 | 211549 |
| 025363 | 143271 | 261529 | 066338 | 218580 | 098148 | 141446 | 026487 |
| 087518 | 163047 | 023421 | 102062 | 148295 | 018483 | 017730 | 107148 |
| 115159 | 007348 | 073129 | 127867 | 154770 | 021629 | 043190 | 075777 |
| 200189 | 050953 | 115949 | 229473 | 200398 | 211291 | 080609 | 217092 |
| 135203 | 150185 | 213423 | 180907 | 175855 | 092586 | 217227 | 247212 |
| 103115 | 022787 | 264044 | 234718 | 044968 | 094809 | 227878 | 094280 |
| 207786 | 124317 | 161148 | 187000 | 246031 | 079130 | 207069 | 145879 |
| 108462 | 096694 | 111723 | 014186 | 254833 | 007780 | 186945 | 237124 |
| 170444 | 239838 | 205827 | 226315 | 067516 | 266972 | 209422 | 181118 |
| 213144 | 007736 | 238093 | 102379 | 083875 | 049208 | 103555 | 112246 |
| 044298 | 019940 | 012503 | 154683 | 089809 | 090280 | 017882 | 094260 |
| 138432 | 030792 | 098081 | 261476 | 182960 | 139638 | 127995 | 153139 |
| 019178 | 137611 | 034579 | 185204 | 042995 | 037099 | 205111 | 183722 |
| 197277 | 223299 | 114194 | 032815 | 123595 | 091944 | 173875 | 078187 |
| 119301 | 096621 | 014441 | 022008 | 105660 | 049771 | 104827 | 148234 |
| 213094 | 028664 | 002845 | 054388 | 181223 | 103100 | 111696 | 015617 |
| 058299 | 207510 | 244297 | 011142 | 022819 | 204324 | 123553 | 044271 |
| 062636 | 052980 | 240824 | 244846 | 138453 | 022667 | 257679 | 216205 |
| 003561 | 038162 | 249160 | 010291 | 196100 | 009294 | 245030 | 199242 |
| 150870 | 103105 | 105657 | 106987 | 028580 | 200317 | 074997 | 177658 |
| 167287 | 118112 | 189375 | 106790 | 053411 | 170391 | 043831 | 129549 |
| 119369 | 078655 | 233242 | 009740 | 206629 | 169546 | 045054 | 184212 |
| 184323 | 053539 | 013853 | 010703 | 109276 | 117438 | 151889 | 126843 |
| 033052 | 056890 | 227751 | 009536 | 009537 | 119568 | 160512 | 130049 |
| 039434 | 060724 | 240968 | 117561 | 206130 | 260339 | 036276 | 103668 |
| 138007 | 181097 | 143832 | 010232 | 188400 | 236239 | 041381 | 208047 |
| 132606 | 139015 | 060018 | 257824 | 090320 | 081013 | 151209 | 257088 |
| 108245 | 257989 | 264254 | 114544 | 002417 | 108702 | 227237 | 038576 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 173283 | 065511 | 008139 | 011100 | 236042 | 138652 | 089533 | 114828 |
| 254958 | 118223 | 057467 | 000946 | 105796 | 044322 | 126652 | 222026 |
| 263782 | 082803 | 178626 | 029100 | 182520 | 024205 | 188924 | 200437 |
| 004413 | 121156 | 218922 | 096352 | 224151 | 011314 | 059404 | 052286 |
| 240258 | 042592 | 069935 | 026986 | 044481 | 052397 | 099806 | 013418 |
| 043895 | 047821 | 016498 | 193903 | 111058 | 056957 | 086114 | 019698 |
| 210531 | 062191 | 047028 | 247986 | 263906 | 163400 | 003615 | 185226 |
| 066277 | 046697 | 262591 | 140082 | 220497 | 199010 | 138635 | 045440 |
| 149552 | 147197 | 018459 | 190730 | 107048 | 117972 | 107485 | 109146 |
| 167853 | 087391 | 187412 | 203739 | 017117 | 154301 | 035266 | 126076 |
| 117948 | 160368 | 180839 | 072730 | 204224 | 081296 | 077032 | 079447 |
| 134830 | 087121 | 121200 | 043251 | 213772 | 111385 | 078790 | 223494 |
| 071996 | 000856 | 079591 | 222053 | 120885 | 249181 | 267897 | 080989 |
| 121247 | 209687 | 152235 | 180526 | 006756 | 102189 | 138853 | 034562 |
| 162585 | 063479 | 183336 | 164049 | 106551 | 086398 | 152543 | 147102 |
| 135300 | 223382 | 124431 | 209391 | 141692 | 064629 | 150336 | 251454 |
| 222590 | 209234 | 120264 | 081869 | 175430 | 106974 | 119652 | 184901 |
| 169543 | 126614 | 033032 | 200007 | 093581 | 208917 | 209079 | 241294 |
| 256739 | 032774 | 051818 | 105791 | 224743 | 244609 | 014429 | 075305 |
| 109825 | 140478 | 018686 | 030027 | 212936 | 143467 | 209671 | 265134 |
| 162739 | 239718 | 101867 | 030210 | 045805 | 009234 | 078712 | 062162 |
| 201584 | 088989 | 033981 | 160541 | 198645 | 048833 | 210375 | 210376 |
| 030325 | 203079 | 093688 | 108691 | 250498 | 057413 | 019477 | 112553 |
| 188718 | 130957 | 248524 | 228692 | 132709 | 106899 | 186859 | 143825 |
| 068575 | 255365 | 146678 | 017085 | 099473 | 109042 | 026302 | 206221 |
| 223863 | 159972 | 143232 | 094701 | 090471 | 263325 | 207897 | 246509 |
| 179623 | 221555 | 150701 | 015655 | 258516 | 149164 | 080736 | 099255 |
| 197093 | 201282 | 232323 | 236072 | 141219 | 041222 | 006242 | 108269 |
| 108268 | 194458 | 072476 | 074299 | 132450 | 184919 | 209191 | 089281 |
| 123202 | 219997 | 168524 | 253362 | 059832 | 173336 | 133928 | 172484 |
| 228093 | 073096 | 180930 | 211251 | 219070 | 014625 | 136626 | 053254 |
| 182670 | 017244 | 267748 | 217381 | 040096 | 247403 | 073825 | 157994 |
| 202610 | 216016 | 132225 | 124241 | 159057 | 158873 | 202264 | 228827 |
| 220800 | 266605 | 105554 | 225852 | 264046 | 202505 | 127681 | 003244 |
| 103146 | 204015 | 186250 | 195704 | 103289 | 217953 | 095178 | 033230 |
| 061246 | 238610 | 233104 | 031043 | 213140 | 194443 | 096141 | 199233 |
| 079531 | 105400 | 028633 | 141054 | 154669 | 254615 | 158173 | 173948 |
| 031576 | 203821 | 189258 | 045826 | 074080 | 065362 | 233073 | 143493 |
| 092020 | 148765 | 181027 | 058300 | 084977 | 106877 | 266915 | 112790 |
| 212584 | 159995 | 180328 | 195535 | 195531 | 173542 | 195534 | 101274 |
| 238230 | 112719 | 224488 | 080325 | 011238 | 215826 | 090986 | 090985 |
| 090984 | 214660 | 202649 | 093276 | 097345 | 012906 | 208194 | 182005 |
| 085435 | 044239 | 215436 | 220503 | 267213 | 060422 | 065104 | 111735 |
| 121882 | 168954 | 108340 | 202729 | 162276 | 164276 | 152689 | 123059 |
| 111454 | 019689 | 073942 | 191746 | 228790 | 191753 | 045699 | 071111 |
| 191751 | 222995 | 170615 | 015164 | 027673 | 102987 | 050266 | 117158 |
| 197501 | 120905 | 079294 | 094294 | 067549 | 211392 | 202568 | 204674 |
| 019052 | 049162 | 234842 | 081735 | 210706 | 036840 | 047954 | 260087 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 019002 | 201332 | 159325 | 039868 | 032360 | 248578 | 162836 | 092025 |
| 233915 | 098674 | 115877 | 091122 | 102868 | 039876 | 108397 | 045573 |
| 146251 | 182039 | 187114 | 040824 | 030951 | 062909 | 206708 | 264416 |
| 074068 | 182941 | 175834 | 023958 | 112219 | 030760 | 203588 | 215971 |
| 049025 | 100670 | 117651 | 081403 | 066922 | 256432 | 034804 | 229829 |
| 153877 | 139760 | 068286 | 052382 | 195244 | 194596 | 076223 | 192192 |
| 201103 | 231736 | 211281 | 074569 | 191192 | 132952 | 184408 | 029424 |
| 129128 | 048072 | 049656 | 261232 | 140546 | 165956 | 241868 | 264029 |
| 230721 | 176445 | 101778 | 100142 | 031730 | 102888 | 203474 | 199838 |
| 173871 | 208160 | 221792 | 009425 | 167276 | 226303 | 150155 | 240102 |
| 215725 | 160118 | 156599 | 015250 | 045567 | 235839 | 202442 | 178782 |
| 210666 | 206283 | 176247 | 118595 | 235527 | 012742 | 088081 | 218073 |
| 186077 | 141406 | 050146 | 266199 | 217207 | 097558 | 242331 | 024161 |
| 226805 | 224065 | 051976 | 099146 | 264191 | 260609 | 018761 | 054259 |
| 114437 | 035009 | 258371 | 159217 | 234829 | 247450 | 245603 | 028666 |
| 061232 | 203804 | 090002 | 053020 | 030322 | 245548 | 090764 | 105953 |
| 225681 | 132995 | 150583 | 019514 | 265076 | 217549 | 083212 | 082433 |
| 182940 | 000224 | 092298 | 127270 | 221197 | 267737 | 177099 | 159337 |
| 045486 | 225118 | 213938 | 064534 | 189794 | 112504 | 183699 | 163858 |
| 037065 | 016991 | 142806 | 114717 | 240149 | 212678 | 187631 | 183969 |
| 078947 | 145601 | 211515 | 266839 | 137409 | 219477 | 089486 | 043632 |
| 104517 | 131235 | 227499 | 256507 | 163538 | 149184 | 242839 | 222148 |
| 085796 | 176591 | 110116 | 045624 | 242128 | 125395 | 078969 | 096777 |
| 214528 | 154436 | 109921 | 019484 | 235006 | 065404 | 086266 | 025466 |
| 095238 | 242537 | 102364 | 012700 | 099819 | 079071 | 013430 | 165749 |
| 000667 | 017291 | 050056 | 205912 | 097994 | 178625 | 020815 | 009510 |
| 084814 | 185462 | 137697 | 148869 | 139969 | 211211 | 028997 | 000562 |
| 054519 | 028435 | 099565 | 073631 | 125810 | 265518 | 170387 | 046491 |
| 214140 | 199669 | 041354 | 134951 | 145972 | 032127 | 021328 | 016672 |
| 135925 | 161389 | 032574 | 184311 | 075809 | 008711 | 206163 | 034520 |
| 202535 | 030710 | 141024 | 091158 | 138033 | 172361 | 172363 | 233644 |
| 048866 | 112486 | 187851 | 072575 | 249366 | 263596 | 217546 | 052421 |
| 240125 | 216252 | 055761 | 106042 | 102747 | 194826 | 187431 | 183798 |
| 088511 | 217943 | 136310 | 068520 | 187626 | 152560 | 096125 | 159900 |
| 204851 | 033380 | 210421 | 023391 | 219269 | 125261 | 089537 | 245233 |
| 193378 | 082007 | 087844 | 027596 | 185175 | 128687 | 140029 | 051847 |
| 085244 | 144074 | 022414 | 155390 | 157679 | 223673 | 054041 | 156484 |
| 239906 | 052450 | 193350 | 082140 | 065544 | 053800 | 013692 | 119253 |
| 054052 | 060730 | 091871 | 086281 | 019594 | 203309 | 103478 | 031927 |
| 021420 | 199621 | 226248 | 248265 | 208225 | 142979 | 073630 | 084769 |
| 096250 | 263092 | 149340 | 266102 | 107651 | 104194 | 120149 | 031235 |
| 031191 | 050916 | 136684 | 088877 | 088216 | 003352 | 137201 | 205507 |
| 182420 | 105668 | 237451 | 234780 | 194638 | 118992 | 188698 | 170361 |
| 159961 | 131272 | 234945 | 186959 | 133194 | 088464 | 145858 | 256216 |
| 062584 | 114108 | 130445 | 010005 | 145075 | 015823 | 085221 | 267401 |
| 019865 | 128081 | 118664 | 138117 | 090394 | 219773 | 068583 | 195771 |
| 260342 | 027441 | 005948 | 028510 | 182155 | 190122 | 172539 | 070222 |
| 127603 | 031113 | 148059 | 252154 | 102089 | 075811 | 254559 | 013101 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 117184 | 138483 | 054444 | 228008 | 005504 | 218235 | 020700 | 109250 |
| 145361 | 086473 | 187652 | 086701 | 081466 | 103952 | 040023 | 015660 |
| 154046 | 014072 | 110471 | 102091 | 200270 | 209272 | 043861 | 253562 |
| 154902 | 265416 | 038173 | 255827 | 063365 | 237332 | 239353 | 222724 |
| 182277 | 195618 | 208254 | 215203 | 180024 | 101600 | 032183 | 260346 |
| 143096 | 207581 | 115308 | 201458 | 123179 | 003710 | 184939 | 198692 |
| 127590 | 194377 | 141785 | 162791 | 157571 | 107935 | 021594 | 092702 |
| 032683 | 141665 | 215014 | 051841 | 194397 | 031844 | 013217 | 064396 |
| 072139 | 182613 | 163803 | 191252 | 194883 | 076786 | 085763 | 014575 |
| 033736 | 010588 | 120798 | 155077 | 215368 | 106192 | 134061 | 233700 |
| 167130 | 129157 | 008513 | 103974 | 085983 | 135329 | 131359 | 089409 |
| 212968 | 210220 | 008256 | 127311 | 092245 | 264777 | 148740 | 232063 |
| 074423 | 077728 | 212032 | 068258 | 191505 | 229448 | 198513 | 259277 |
| 040303 | 257701 | 145252 | 224750 | 085748 | 231044 | 077807 | 147555 |
| 200912 | 077324 | 181897 | 143208 | 103707 | 215090 | 141228 | 029228 |
| 256497 | 197506 | 257777 | 116554 | 096225 | 103579 | 019778 | 198166 |
| 133431 | 161759 | 147436 | 243538 | 116232 | 260753 | 264692 | 194702 |
| 230265 | 107753 | 033447 | 150157 | 137636 | 264544 | 162377 | 017185 |
| 167556 | 088231 | 187309 | 136805 | 076324 | 146347 | 060272 | 130296 |
| 077287 | 121332 | 046939 | 038057 | 050090 | 174670 | 236117 | 241580 |
| 101669 | 075009 | 100473 | 016077 | 086421 | 098676 | 170173 | 182147 |
| 143463 | 074315 | 225374 | 218578 | 024673 | 163213 | 020117 | 133470 |
| 215233 | 155991 | 120244 | 264718 | 193525 | 159899 | 227032 | 049252 |
| 064978 | 246593 | 106335 | 062723 | 213572 | 133175 | 165019 | 044612 |
| 183469 | 119866 | 074403 | 087649 | 080240 | 149088 | 033279 | 089054 |
| 263483 | 010755 | 257397 | 017828 | 131780 | 243785 | 223585 | 233992 |
| 099298 | 073214 | 221840 | 254389 | 248502 | 075615 | 064285 | 223367 |
| 094532 | 216242 | 156975 | 143559 | 145608 | 182207 | 030172 | 043488 |
| 064529 | 124921 | 230778 | 169141 | 048179 | 202316 | 067411 | 178425 |
| 027608 | 187058 | 147775 | 173705 | 154153 | 074364 | 202466 | 198038 |
| 039589 | 047186 | 060796 | 049122 | 171170 | 265641 | 012258 | 003891 |
| 017037 | 074061 | 114481 | 038325 | 223597 | 171211 | 148650 | 026284 |
| 185716 | 074938 | 164353 | 003570 | 108339 | 132783 | 179424 | 199044 |
| 100388 | 145780 | 016558 | 066916 | 211434 | 006400 | 084420 | 217242 |
| 132132 | 004096 | 212541 | 110210 | 147422 | 088077 | 136384 | 156814 |
| 211453 | 130196 | 156494 | 175933 | 123715 | 093809 | 222773 | 086389 |
| 169792 | 003055 | 160360 | 176707 | 125366 | 041825 | 185695 | 081089 |
| 121218 | 182497 | 226138 | 152968 | 049006 | 085081 | 215408 | 122838 |
| 004001 | 172281 | 004984 | 226652 | 232311 | 147528 | 185382 | 112180 |
| 028308 | 200402 | 197125 | 010259 | 116297 | 173938 | 196150 | 042594 |
| 128791 | 068205 | 264662 | 265450 | 126409 | 102258 | 090586 | 024685 |
| 029901 | 042276 | 262934 | 237580 | 110092 | 204374 | 021660 | 000796 |
| 139861 | 150756 | 222124 | 084743 | 259063 | 238163 | 250647 | 203429 |
| 056387 | 173596 | 010279 | 046481 | 111977 | 141731 | 158711 | 228860 |
| 264239 | 264991 | 205882 | 234847 | 067432 | 247573 | 223779 | 031069 |
| 195221 | 202769 | 092507 | 192828 | 244954 | 201327 | 091075 | 026326 |
| 033141 | 246401 | 012958 | 210343 | 214711 | 074460 | 092129 | 137895 |
| 091523 | 217884 | 246755 | 203931 | 206547 | 185142 | 246321 | 087363 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 180299 | 266991 | 055902 | 074438 | 197287 | 238402 | 099104 | 021572 |
| 239677 | 171557 | 019411 | 151152 | 218715 | 079832 | 093215 | 218179 |
| 089142 | 260613 | 118562 | 147361 | 042484 | 188516 | 114719 | 144709 |
| 076974 | 074538 | 141002 | 247215 | 227719 | 263617 | 129571 | 216235 |
| 172027 | 178467 | 179161 | 115788 | 259976 | 112864 | 053687 | 184710 |
| 049159 | 076030 | 148463 | 002964 | 131895 | 009456 | 110236 | 055243 |
| 053765 | 133015 | 122516 | 139914 | 142540 | 142726 | 191794 | 162800 |
| 235314 | 029289 | 126975 | 050967 | 027358 | 007349 | 103687 | 247946 |
| 153939 | 220328 | 203813 | 181732 | 089489 | 227774 | 104056 | 185997 |
| 199371 | 102499 | 138976 | 118380 | 139862 | 179934 | 209014 | 230456 |
| 049686 | 179368 | 105880 | 126560 | 114076 | 148590 | 060504 | 081374 |
| 158843 | 229479 | 032230 | 198776 | 048679 | 016996 | 226111 | 094397 |
| 099540 | 144832 | 055995 | 032984 | 024935 | 032447 | 101883 | 176309 |
| 216937 | 169433 | 262061 | 027559 | 047274 | 215640 | 137002 | 019347 |
| 164784 | 103370 | 133547 | 042631 | 011275 | 265500 | 119541 | 243584 |
| 141248 | 050763 | 198580 | 153246 | 003809 | 232417 | 117411 | 052985 |
| 231691 | 213194 | 067547 | 211669 | 055664 | 189561 | 098001 | 214536 |
| 194578 | 072256 | 256245 | 218489 | 092831 | 041012 | 108019 | 022084 |
| 181639 | 245208 | 021886 | 097717 | 185489 | 100662 | 129323 | 259028 |
| 266326 | 000653 | 169314 | 140793 | 015829 | 207530 | 072306 | 147624 |
| 099848 | 054698 | 132715 | 172068 | 063250 | 099416 | 206250 | 068157 |
| 013846 | 199726 | 251654 | 147901 | 226378 | 012946 | 245898 | 182692 |
| 067744 | 028756 | 215592 | 147742 | 136727 | 188502 | 215195 | 123606 |
| 173127 | 181532 | 077387 | 080176 | 132597 | 255774 | 163392 | 113103 |
| 054505 | 055978 | 027766 | 023104 | 142520 | 151734 | 192172 | 057853 |
| 050901 | 231835 | 094301 | 226262 | 108058 | 212465 | 089300 | 044861 |
| 043036 | 222270 | 230970 | 033468 | 110567 | 192626 | 115855 | 257176 |
| 160918 | 041943 | 056473 | 266442 | 007649 | 098056 | 251595 | 039404 |
| 038405 | 069948 | 006366 | 095032 | 156263 | 174026 | 027751 | 127749 |
| 051688 | 099297 | 067365 | 057204 | 234237 | 123863 | 209050 | 052136 |
| 257658 | 257764 | 253902 | 040437 | 072579 | 118278 | 030015 | 032591 |
| 256552 | 085316 | 206912 | 152369 | 035737 | 078724 | 031197 | 259150 |
| 024729 | 123898 | 006204 | 053893 | 020008 | 065857 | 043112 | 116320 |
| 137530 | 152751 | 077377 | 150416 | 061358 | 121852 | 111576 | 027732 |
| 081955 | 193213 | 216418 | 177901 | 259698 | 100751 | 035152 | 226680 |
| 106765 | 027349 | 058055 | 148101 | 250049 | 141738 | 080483 | 260468 |
| 101022 | 023945 | 156092 | 093887 | 199978 | 036121 | 054549 | 184737 |
| 176139 | 141937 | 038731 | 194383 | 213879 | 067021 | 048032 | 161118 |
| 097230 | 230289 | 043480 | 123063 | 006969 | 261660 | 188572 | 057216 |
| 133554 | 111007 | 183446 | 187935 | 222449 | 069380 | 017462 | 031829 |
| 079099 | 066454 | 191774 | 176954 | 059034 | 082944 | 092060 | 042924 |
| 028968 | 194142 | 054726 | 246819 | 157589 | 129041 | 251003 | 193297 |
| 043751 | 112963 | 004688 | 195262 | 060026 | 039218 | 161832 | 179005 |
| 026432 | 133177 | 252199 | 002393 | 043607 | 257728 | 098243 | 058875 |
| 020822 | 112602 | 043598 | 049689 | 133764 | 036437 | 199124 | 259368 |
| 047966 | 195167 | 052345 | 262606 | 085256 | 141640 | 160974 | 140213 |
| 063225 | 225993 | 051754 | 051748 | 129445 | 139640 | 071866 | 075344 |
| 246522 | 241731 | 258350 | 065988 | 071808 | 038588 | 063462 | 091386 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 063038 | 064554 | 110592 | 126554 | 095570 | 238428 | 189203 | 028305 |
| 028578 | 033407 | 050375 | 241431 | 243512 | 194097 | 074333 | 071406 |
| 100420 | 123005 | 108477 | 140162 | 168930 | 000573 | 035474 | 171402 |
| 076559 | 034767 | 142934 | 223635 | 211958 | 253051 | 156292 | 186504 |
| 009559 | 187165 | 199612 | 119433 | 194414 | 243776 | 164120 | 066405 |
| 052769 | 117953 | 214521 | 193817 | 084240 | 113549 | 110678 | 250944 |
| 231817 | 075050 | 123468 | 201766 | 265738 | 244675 | 120805 | 040061 |
| 084114 | 202945 | 204880 | 163558 | 189201 | 161188 | 014267 | 018165 |
| 148981 | 058362 | 149407 | 052267 | 052092 | 056405 | 113730 | 222575 |
| 080914 | 051580 | 036024 | 188647 | 211539 | 037414 | 063519 | 033838 |
| 087191 | 106668 | 085626 | 145537 | 000523 | 139837 | 019352 | 025650 |
| 255425 | 222350 | 071532 | 200860 | 205888 | 148173 | 131086 | 204363 |
| 043697 | 113475 | 138390 | 037204 | 028334 | 112437 | 194093 | 243187 |
| 150445 | 115578 | 104518 | 055311 | 204554 | 147805 | 073304 | 215096 |
| 105000 | 082518 | 259582 | 059747 | 080467 | 044889 | 062115 | 032742 |
| 048031 | 090682 | 136196 | 129110 | 061729 | 084729 | 009816 | 006627 |
| 244793 | 083519 | 147253 | 043389 | 018187 | 060402 | 012477 | 018396 |
| 213898 | 091474 | 057623 | 019329 | 080464 | 140650 | 104921 | 084087 |
| 044417 | 050549 | 114843 | 044917 | 181958 | 151989 | 232328 | 016004 |
| 065478 | 179882 | 249398 | 187264 | 187263 | 187251 | 008116 | 197892 |
| 042387 | 014481 | 200216 | 058964 | 073350 | 029766 | 055529 | 161405 |
| 252631 | 139599 | 140717 | 052130 | 061404 | 034332 | 161935 | 068094 |
| 234278 | 160286 | 011205 | 224701 | 010722 | 224682 | 260028 | 090880 |
| 021565 | 173572 | 204914 | 025670 | 128972 | 209930 | 164384 | 029097 |
| 143153 | 046756 | 047401 | 025312 | 195815 | 159579 | 194575 | 147617 |
| 230399 | 075909 | 256764 | 147739 | 240856 | 255550 | 048942 | 027359 |
| 147327 | 052128 | 208540 | 071646 | 007699 | 142006 | 110804 | 077062 |
| 083309 | 041152 | 170747 | 121919 | 188813 | 106529 | 103817 | 100418 |
| 018655 | 067544 | 000228 | 171929 | 234509 | 018098 | 026343 | 017424 |
| 259375 | 079863 | 179949 | 027355 | 060487 | 072293 | 212799 | 198215 |
| 147195 | 048073 | 176260 | 179980 | 198702 | 084093 | 196924 | 243695 |
| 197194 | 024504 | 267225 | 215273 | 158504 | 022305 | 124433 | 209612 |
| 052422 | 206867 | 107186 | 164532 | 030269 | 077784 | 264655 | 123092 |
| 086674 | 017319 | 110509 | 016859 | 010565 | 002374 | 236214 | 185675 |
| 014176 | 048286 | 218013 | 116656 | 000468 | 021471 | 263536 | 113731 |
| 029225 | 243824 | 241112 | 238577 | 236429 | 005621 | 259779 | 131586 |
| 057989 | 208107 | 079646 | 004477 | 080004 | 205215 | 023798 | 073685 |
| 147408 | 249016 | 111983 | 077256 | 197735 | 265175 | 107640 | 014565 |
| 087878 | 170303 | 083773 | 115950 | 072653 | 011807 | 113061 | 205394 |
| 140200 | 265861 | 244868 | 203628 | 160149 | 086775 | 194449 | 165084 |
| 011643 | 012098 | 264003 | 185617 | 183477 | 211581 | 200455 | 261643 |
| 267124 | 161363 | 229796 | 077464 | 108494 | 197771 | 056193 | 234510 |
| 165984 | 225643 | 149142 | 221794 | 191356 | 089200 | 236293 | 228658 |
| 202809 | 227654 | 121196 | 205654 | 207157 | 237485 | 144101 | 210396 |
| 210570 | 059199 | 160885 | 229995 | 129278 | 062960 | 172347 | 031327 |
| 046006 | 183495 | 118753 | 103125 | 137812 | 143278 | 186695 | 098186 |
| 229175 | 233401 | 026926 | 043771 | 044606 | 250386 | 187760 | 032688 |
| 218310 | 061646 | 263578 | 166285 | 043983 | 195425 | 020515 | 143779 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 095304 | 106171 | 212260 | 210032 | 030508 | 198942 | 198299 | 143781 |
| 096189 | 238538 | 173943 | 117395 | 259002 | 208994 | 015634 | 208450 |
| 214721 | 223401 | 059089 | 185173 | 069388 | 225645 | 032871 | 111585 |
| 005293 | 261002 | 124633 | 212871 | 207229 | 221200 | 011688 | 170892 |
| 212359 | 051722 | 197951 | 153077 | 126388 | 016277 | 071200 | 161290 |
| 161289 | 065351 | 021555 | 159251 | 019903 | 243825 | 128152 | 103467 |
| 069227 | 108624 | 153951 | 017415 | 229108 | 062029 | 086434 | 248178 |
| 082553 | 014223 | 196680 | 219195 | 199799 | 206613 | 203548 | 166215 |
| 103441 | 158107 | 264451 | 264708 | 240922 | 095350 | 163363 | 051236 |
| 265746 | 032061 | 168414 | 050710 | 030465 | 144269 | 078390 | 195964 |
| 055444 | 141768 | 023974 | 198779 | 264818 | 052445 | 079080 | 203220 |
| 099119 | 240502 | 028891 | 263978 | 077915 | 249444 | 011612 | 076603 |
| 208814 | 209352 | 133198 | 115075 | 264507 | 041333 | 050601 | 038565 |
| 038349 | 090483 | 019714 | 127636 | 145538 | 155124 | 215805 | 199165 |
| 085325 | 075599 | 214618 | 175480 | 118256 | 159656 | 098309 | 240275 |
| 210703 | 217047 | 087446 | 183473 | 122007 | 055306 | 221779 | 073375 |
| 201550 | 148951 | 205444 | 077801 | 119946 | 150631 | 050800 | 018237 |
| 264726 | 253863 | 064400 | 044656 | 092836 | 133048 | 143713 | 038889 |
| 198565 | 263486 | 227310 | 027849 | 027718 | 054941 | 239058 | 237579 |
| 090635 | 125088 | 008760 | 261014 | 058958 | 081266 | 031834 | 252911 |
| 238140 | 263499 | 230817 | 196214 | 077906 | 172686 | 156229 | 011515 |
| 201932 | 032334 | 197183 | 208353 | 128427 | 092443 | 197708 | 082583 |
| 101634 | 214797 | 037316 | 077819 | 183654 | 111813 | 188031 | 045488 |
| 016915 | 016569 | 006859 | 231849 | 162595 | 167416 | 009574 | 018580 |
| 247576 | 221546 | 127830 | 133958 | 044916 | 140752 | 092940 | 050277 |
| 075139 | 115087 | 077345 | 034791 | 085703 | 181063 | 222632 | 124123 |
| 184743 | 112010 | 055339 | 163028 | 261627 | 218266 | 107204 | 104655 |
| 195789 | 199363 | 022019 | 104297 | 032547 | 124851 | 064584 | 232361 |
| 025681 | 188487 | 196979 | 140352 | 198911 | 109489 | 205594 | 124942 |
| 158668 | 129413 | 002163 | 132598 | 167372 | 170064 | 138264 | 000452 |
| 104447 | 064542 | 197950 | 144244 | 195318 | 046332 | 079435 | 032137 |
| 080614 | 120902 | 180069 | 233963 | 138920 | 184673 | 022772 | 193116 |
| 107456 | 152753 | 157110 | 093955 | 046652 | 101292 | 214695 | 062806 |
| 114394 | 209117 | 119508 | 255228 | 110957 | 047334 | 048530 | 017388 |
| 027013 | 033818 | 018730 | 236253 | 016674 | 002172 | 255935 | 262823 |
| 239540 | 001599 | 092812 | 057450 | 128926 | 240648 | 110964 | 107170 |
| 243310 | 190238 | 242473 | 042801 | 048197 | 062242 | 034873 | 003656 |
| 189045 | 259627 | 142836 | 204026 | 043054 | 160261 | 206358 | 265735 |
| 238405 | 196856 | 048724 | 146453 | 125553 | 172654 | 105559 | 043925 |
| 109845 | 121712 | 030502 | 109949 | 148215 | 016515 | 034374 | 040508 |
| 161662 | 207317 | 161149 | 092035 | 097891 | 125290 | 141387 | 065193 |
| 057689 | 202044 | 140573 | 212376 | 072555 | 137702 | 191206 | 267749 |
| 132123 | 048964 | 010016 | 034841 | 263429 | 138747 | 211554 | 238178 |
| 162365 | 125620 | 236580 | 084125 | 213095 | 120879 | 120691 | 083091 |
| 147833 | 256922 | 018150 | 187191 | 166083 | 148622 | 098261 | 173097 |
| 197193 | 206485 | 049644 | 011802 | 099679 | 159507 | 037256 | 044015 |
| 228353 | 231822 | 035672 | 094484 | 215472 | 130223 | 041725 | 138977 |
| 092786 | 145523 | 035527 | 251118 | 112572 | 197215 | 156315 | 123387 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 179001 | 114337 | 241178 | 148859 | 086262 | 098232 | 257137 | 197967 |
| 159991 | 250963 | 064434 | 147269 | 144450 | 110919 | 207772 | 034773 |
| 050289 | 242278 | 212512 | 121845 | 049192 | 049371 | 182837 | 172885 |
| 222699 | 016904 | 047996 | 150606 | 182216 | 075414 | 123627 | 183328 |
| 158455 | 142372 | 018984 | 257821 | 181952 | 051554 | 127362 | 027543 |
| 017772 | 050392 | 259077 | 105420 | 154653 | 029957 | 211126 | 133863 |
| 260196 | 091408 | 101432 | 010438 | 054591 | 221560 | 130112 | 104552 |
| 222218 | 144242 | 017752 | 266327 | 052244 | 078689 | 065557 | 013333 |
| 021493 | 109094 | 209502 | 033600 | 136537 | 236186 | 108573 | 001811 |
| 244311 | 079064 | 157672 | 220116 | 122900 | 009767 | 023430 | 022763 |
| 093306 | 141999 | 262468 | 207289 | 160316 | 074213 | 262763 | 023452 |
| 139315 | 118819 | 196132 | 246530 | 159192 | 092542 | 211283 | 024396 |
| 079266 | 010078 | 151195 | 085395 | 152940 | 099100 | 106485 | 139189 |
| 204673 | 264697 | 181615 | 132261 | 224018 | 259004 | 009343 | 110926 |
| 039128 | 241639 | 002455 | 011508 | 083866 | 066886 | 042298 | 205814 |
| 180582 | 115852 | 131621 | 112892 | 103000 | 263067 | 181049 | 031337 |
| 148537 | 205367 | 141484 | 209631 | 078818 | 236823 | 136012 | 201066 |
| 053259 | 103592 | 261455 | 113473 | 003903 | 189596 | 089966 | 002475 |
| 234355 | 211944 | 000353 | 212127 | 137856 | 157396 | 049695 | 205932 |
| 135837 | 223756 | 025870 | 205508 | 015311 | 053193 | 108794 | 168949 |
| 170501 | 234117 | 195755 | 200385 | 125753 | 195555 | 099399 | 165000 |
| 224464 | 046210 | 199222 | 220059 | 196784 | 229196 | 199761 | 224244 |
| 007220 | 047714 | 213565 | 260886 | 092903 | 101373 | 224063 | 260215 |
| 181288 | 042674 | 029846 | 083436 | 077475 | 176754 | 009134 | 147308 |
| 064409 | 246604 | 215850 | 077120 | 218972 | 195697 | 222707 | 140066 |
| 144292 | 212172 | 093322 | 068384 | 265332 | 180035 | 003865 | 219708 |
| 091099 | 104752 | 197752 | 020644 | 227089 | 136031 | 227448 | 144442 |
| 094497 | 135700 | 137268 | 170943 | 015571 | 194600 | 225833 | 216078 |
| 226787 | 049657 | 157257 | 025677 | 119460 | 106296 | 012317 | 219329 |
| 053307 | 202830 | 111615 | 159479 | 081345 | 018611 | 189040 | 176691 |
| 227547 | 132978 | 186744 | 169953 | 183592 | 117127 | 197245 | 079859 |
| 137548 | 137172 | 103170 | 162890 | 207431 | 041966 | 153426 | 161449 |
| 210257 | 170399 | 133372 | 184231 | 046009 | 163548 | 150087 | 208904 |
| 151184 | 194126 | 111021 | 093370 | 172304 | 162229 | 188373 | 072464 |
| 198145 | 139393 | 055824 | 241165 | 258366 | 263619 | 208274 | 034393 |
| 217893 | 092550 | 207996 | 245700 | 161700 | 101386 | 246883 | 064294 |
| 246885 | 065932 | 221310 | 151676 | 081559 | 037829 | 062518 | 129899 |
| 138754 | 085280 | 059119 | 107181 | 024864 | 087226 | 076918 | 031313 |
| 214153 | 071436 | 150176 | 267066 | 226017 | 020904 | 116463 | 045368 |
| 106944 | 259180 | 043695 | 123597 | 074795 | 056702 | 143369 | 138461 |
| 264677 | 094523 | 019351 | 106692 | 007614 | 077753 | 014209 | 117773 |
| 009774 | 044327 | 178213 | 016981 | 220390 | 067728 | 047679 | 162177 |
| 024150 | 141680 | 148290 | 090650 | 258232 | 265128 | 001143 | 221795 |
| 013009 | 096738 | 139829 | 073519 | 090307 | 182824 | 109995 | 245337 |
| 142488 | 158167 | 098522 | 138846 | 112404 | 091525 | 098501 | 250122 |
| 037824 | 112208 | 000083 | 091868 | 259157 | 255097 | 190747 | 190744 |
| 261831 | 231033 | 054438 | 078909 | 012273 | 189724 | 060892 | 124054 |
| 209032 | 222727 | 025809 | 082422 | 076744 | 035428 | 122251 | 208505 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 206190 | 078444 | 038153 | 184172 | 015563 | 038290 | 051478 | 238516 |
| 252630 | 067480 | 004687 | 026013 | 149715 | 170263 | 123941 | 264650 |
| 112637 | 247566 | 201172 | 177943 | 158798 | 245268 | 230449 | 199828 |
| 242561 | 179977 | 131228 | 260761 | 011127 | 048549 | 026416 | 013017 |
| 227987 | 244321 | 265602 | 046813 | 032365 | 208198 | 200030 | 211899 |
| 187629 | 003614 | 236209 | 264892 | 090502 | 171598 | 140819 | 016362 |
| 107773 | 091330 | 106233 | 074498 | 174914 | 172459 | 126301 | 041772 |
| 124407 | 070259 | 229024 | 175465 | 139630 | 062122 | 105715 | 104756 |
| 079798 | 080568 | 232342 | 246210 | 184156 | 181907 | 092594 | 029985 |
| 236539 | 056551 | 131708 | 090240 | 097483 | 248737 | 231236 | 103724 |
| 143415 | 140353 | 020333 | 021007 | 083186 | 031749 | 220483 | 242296 |
| 148280 | 074133 | 004345 | 145157 | 022202 | 018148 | 072434 | 158652 |
| 139095 | 058978 | 107075 | 181827 | 063072 | 177297 | 224536 | 107074 |
| 229356 | 185669 | 212424 | 126759 | 148718 | 023227 | 035456 | 043157 |
| 101114 | 116052 | 095001 | 165139 | 209568 | 222049 | 139727 | 073117 |
| 139646 | 020378 | 077694 | 107554 | 215229 | 265862 | 202578 | 141312 |
| 196719 | 025739 | 084341 | 239504 | 233775 | 242198 | 090194 | 186423 |
| 178127 | 098690 | 256197 | 144403 | 023402 | 063586 | 238933 | 078306 |
| 008341 | 083306 | 142545 | 192250 | 058920 | 125890 | 061799 | 223523 |
| 199511 | 097909 | 139333 | 037400 | 239663 | 232588 | 104421 | 044684 |
| 114224 | 086749 | 075319 | 056490 | 105492 | 061599 | 113215 | 043781 |
| 121987 | 238149 | 096301 | 014285 | 230675 | 169167 | 250496 | 195168 |
| 126502 | 057971 | 061681 | 044211 | 090153 | 061466 | 060873 | 260470 |
| 063763 | 081596 | 034937 | 071095 | 258850 | 140105 | 043138 | 105494 |
| 177838 | 261451 | 102146 | 134914 | 074672 | 244676 | 224570 | 234920 |
| 031444 | 128906 | 124583 | 131032 | 059896 | 010629 | 034998 | 113480 |
| 229446 | 051572 | 173370 | 049317 | 216344 | 103347 | 215816 | 067689 |
| 119421 | 129142 | 194226 | 213654 | 217940 | 003935 | 060686 | 068515 |
| 133057 | 079273 | 188674 | 114347 | 009434 | 106278 | 240841 | 036994 |
| 197618 | 048223 | 056494 | 227357 | 091476 | 163699 | 043379 | 055941 |
| 038486 | 154970 | 222563 | 054019 | 265658 | 186314 | 217295 | 187961 |
| 196361 | 109661 | 082678 | 264218 | 265699 | 072062 | 248973 | 044668 |
| 040977 | 181963 | 205819 | 255117 | 127249 | 099790 | 108228 | 212963 |
| 096670 | 002021 | 246768 | 068298 | 234146 | 099549 | 075545 | 224637 |
| 168978 | 144029 | 032761 | 205790 | 143088 | 152188 | 218697 | 094457 |
| 148237 | 122266 | 264092 | 165272 | 171260 | 040339 | 126742 | 134892 |
| 062274 | 065324 | 040659 | 237825 | 158557 | 226966 | 088860 | 137345 |
| 075431 | 181809 | 181808 | 181810 | 082476 | 084224 | 052583 | 095745 |
| 149957 | 014949 | 153623 | 005090 | 091865 | 261285 | 155683 | 087707 |
| 043743 | 105616 | 153967 | 101486 | 023257 | 078339 | 071851 | 224393 |
| 162914 | 170750 | 038458 | 178552 | 090739 | 181217 | 108235 | 010765 |
| 072874 | 082497 | 140337 | 139312 | 100072 | 258326 | 138577 | 139455 |
| 202937 | 048016 | 075426 | 231962 | 229396 | 123816 | 154090 | 077318 |
| 138342 | 109566 | 163456 | 120556 | 078506 | 133438 | 029667 | 152746 |
| 058922 | 031913 | 257784 | 012482 | 156633 | 018562 | 194388 | 135574 |
| 235742 | 007833 | 155501 | 105742 | 107021 | 039627 | 039629 | 096641 |
| 025171 | 080481 | 064282 | 136259 | 102488 | 032175 | 245133 | 214658 |
| 127814 | 074942 | 241145 | 102810 | 043686 | 007557 | 257864 | 232683 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 256582 | 151910 | 043102 | 134392 | 050694 | 233913 | 176840 | 120528 |
| 129464 | 232876 | 015227 | 251422 | 224392 | 106656 | 028941 | 240575 |
| 119484 | 049738 | 126729 | 030043 | 135646 | 031048 | 161763 | 092567 |
| 060658 | 217307 | 127652 | 057495 | 135118 | 228521 | 107032 | 108239 |
| 143166 | 118552 | 181037 | 172876 | 051995 | 218056 | 017323 | 212778 |
| 033618 | 055325 | 259413 | 048119 | 101780 | 162851 | 145842 | 120789 |
| 138741 | 181817 | 078755 | 121599 | 212764 | 112643 | 101433 | 113581 |
| 016148 | 033987 | 219318 | 066132 | 207768 | 253333 | 088227 | 225935 |
| 162484 | 212526 | 029760 | 001060 | 127450 | 075223 | 260650 | 192552 |
| 004444 | 255403 | 056651 | 058280 | 238158 | 210625 | 181302 | 071729 |
| 086842 | 049933 | 073466 | 033840 | 263931 | 019062 | 018770 | 072329 |
| 125876 | 262593 | 256447 | 220791 | 057959 | 199590 | 140434 | 124410 |
| 044357 | 240598 | 056812 | 220561 | 133673 | 075805 | 112756 | 221307 |
| 211552 | 034057 | 141247 | 181830 | 128209 | 011821 | 160538 | 116789 |
| 188857 | 158145 | 081258 | 053289 | 112482 | 208104 | 132044 | 245087 |
| 001657 | 150585 | 079515 | 204350 | 252422 | 007288 | 041384 | 172531 |
| 217055 | 215404 | 167659 | 234447 | 197785 | 223700 | 237377 | 172919 |
| 201290 | 022339 | 208690 | 201347 | 237212 | 108974 | 131695 | 200291 |
| 266729 | 225996 | 088515 | 158480 | 080941 | 024288 | 183719 | 129218 |
| 135142 | 096548 | 221729 | 165995 | 226317 | 150211 | 159353 | 109269 |
| 002897 | 115371 | 215396 | 087627 | 131896 | 040374 | 180321 | 198246 |
| 235272 | 111773 | 231067 | 073415 | 225889 | 199965 | 181937 | 196222 |
| 043342 | 242521 | 048108 | 017003 | 126681 | 199580 | 216988 | 250865 |
| 199601 | 217185 | 201424 | 152465 | 076220 | 093810 | 005241 | 186135 |
| 183966 | 197747 | 208683 | 131944 | 065095 | 089396 | 181587 | 067441 |
| 223792 | 031469 | 076476 | 057473 | 252953 | 244970 | 055069 | 151742 |
| 175649 | 054024 | 245211 | 096480 | 019720 | 036033 | 064736 | 170445 |
| 026324 | 049035 | 228201 | 108403 | 043850 | 121303 | 147672 | 142309 |
| 031116 | 054382 | 134288 | 034995 | 152158 | 024181 | 249988 | 005952 |
| 265794 | 020886 | 095396 | 134016 | 081903 | 031312 | 256616 | 240048 |
| 146603 | 214141 | 043202 | 034311 | 197883 | 085000 | 092303 | 057691 |
| 225185 | 044827 | 263154 | 092260 | 056493 | 093429 | 141087 | 092626 |
| 146986 | 124679 | 092013 | 065568 | 036643 | 035768 | 035769 | 246702 |
| 079210 | 126866 | 103725 | 071154 | 071155 | 133911 | 002995 | 220618 |
| 236125 | 184353 | 063415 | 075043 | 249243 | 186943 | 201697 | 155546 |
| 050813 | 114079 | 262037 | 195012 | 108999 | 145937 | 138983 | 098691 |
| 254549 | 023921 | 074898 | 261679 | 053653 | 196783 | 188245 | 172901 |
| 150806 | 043566 | 137337 | 211613 | 024147 | 128548 | 012821 | 259541 |
| 234715 | 004104 | 250142 | 264794 | 188242 | 016234 | 092840 | 105977 |
| 247688 | 064530 | 002490 | 157566 | 133304 | 156362 | 038914 | 088160 |
| 049904 | 211316 | 057511 | 117976 | 144137 | 176033 | 080096 | 216004 |
| 052200 | 050656 | 190592 | 064496 | 224084 | 128758 | 140946 | 110901 |
| 009584 | 200554 | 208266 | 025908 | 263761 | 170134 | 055549 | 115632 |
| 041824 | 254204 | 097950 | 234126 | 074978 | 210928 | 071116 | 251084 |
| 082875 | 105838 | 168424 | 013777 | 249155 | 154257 | 223235 | 169371 |
| 257762 | 026296 | 176952 | 233056 | 164805 | 022832 | 141472 | 047732 |
| 017227 | 023956 | 003225 | 178295 | 225417 | 175558 | 058094 | 230395 |
| 182687 | 127857 | 203266 | 254063 | 134809 | 148209 | 131415 | 003924 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 058683 | 250385 | 200056 | 055916 | 219564 | 032081 | 131567 | 161588 |
| 092092 | 106990 | 215360 | 199313 | 017925 | 047689 | 264067 | 119734 |
| 011684 | 162810 | 163061 | 222815 | 062514 | 043946 | 059374 | 135279 |
| 042771 | 002646 | 220102 | 089797 | 081531 | 046214 | 056198 | 056199 |
| 049070 | 096469 | 228725 | 119956 | 076481 | 080566 | 134979 | 090658 |
| 052527 | 046542 | 245294 | 041294 | 069234 | 248025 | 026160 | 148681 |
| 180123 | 000162 | 184390 | 207033 | 040226 | 256470 | 203431 | 119131 |
| 186875 | 005806 | 190352 | 193170 | 138031 | 139053 | 038490 | 259085 |
| 052294 | 138727 | 262213 | 050366 | 213986 | 085964 | 229357 | 204550 |
| 031676 | 241163 | 128825 | 120758 | 016532 | 046916 | 013513 | 112484 |
| 219612 | 005081 | 051000 | 110606 | 178343 | 057282 | 095530 | 189253 |
| 058048 | 147795 | 149321 | 204727 | 217925 | 228027 | 188765 | 214166 |
| 047629 | 209950 | 048939 | 193040 | 009382 | 113866 | 059151 | 094309 |
| 104237 | 267775 | 195300 | 068608 | 055370 | 254579 | 220510 | 004738 |
| 135454 | 011479 | 139143 | 010773 | 055187 | 200120 | 217787 | 219572 |
| 213990 | 003828 | 000603 | 235998 | 014219 | 213859 | 127546 | 266615 |
| 231065 | 167814 | 102367 | 151690 | 075688 | 103590 | 181520 | 079197 |
| 102485 | 104870 | 121280 | 193519 | 206349 | 169463 | 104525 | 059983 |
| 055515 | 210438 | 012274 | 105314 | 151369 | 048675 | 192522 | 094698 |
| 140529 | 116723 | 186459 | 088268 | 030097 | 184946 | 134284 | 014324 |
| 019124 | 211929 | 181542 | 146651 | 204078 | 129092 | 195217 | 014607 |
| 132883 | 105259 | 092850 | 246928 | 084169 | 127352 | 118613 | 169071 |
| 139384 | 237520 | 106712 | 133281 | 044839 | 249989 | 203464 | 048700 |
| 090563 | 133940 | 031901 | 078025 | 232921 | 124439 | 125735 | 082508 |
| 021236 | 158446 | 140030 | 021374 | 045545 | 032352 | 063480 | 076725 |
| 227882 | 142938 | 262537 | 105552 | 043750 | 001272 | 178870 | 066122 |
| 074706 | 210717 | 186361 | 059503 | 104426 | 034728 | 067611 | 183472 |
| 170640 | 087713 | 237137 | 047286 | 037174 | 214165 | 097191 | 175405 |
| 029342 | 161359 | 255954 | 042299 | 024455 | 035391 | 222602 | 205611 |
| 059045 | 027724 | 118542 | 082034 | 076456 | 132843 | 011980 | 004785 |
| 091094 | 148030 | 108994 | 025911 | 001910 | 111787 | 098730 | 226714 |
| 180325 | 082565 | 135147 | 201126 | 084028 | 177669 | 103222 | 026605 |
| 106883 | 010140 | 113870 | 199548 | 202384 | 151047 | 067195 | 093387 |
| 009567 | 053050 | 184274 | 054416 | 141072 | 120915 | 035199 | 203450 |
| 040843 | 019150 | 102386 | 041553 | 191726 | 103328 | 023411 | 155033 |
| 156648 | 087156 | 094739 | 045723 | 088906 | 008834 | 172579 | 102208 |
| 095062 | 114232 | 139859 | 005624 | 106937 | 114019 | 012704 | 151993 |
| 111149 | 231386 | 253310 | 022000 | 097428 | 010146 | 081287 | 247650 |
| 033121 | 139486 | 030485 | 213070 | 075203 | 135780 | 054147 | 100855 |
| 114424 | 176210 | 116780 | 028731 | 077416 | 112694 | 112695 | 195765 |
| 146404 | 118031 | 096632 | 192590 | 150033 | 248946 | 249709 | 109994 |
| 050342 | 132681 | 178676 | 093291 | 204756 | 198206 | 102125 | 222073 |
| 239191 | 009363 | 217021 | 162153 | 152816 | 077243 | 202301 | 087149 |
| 164240 | 213922 | 148648 | 029679 | 116858 | 152468 | 092495 | 017903 |
| 197978 | 236900 | 081179 | 044313 | 096935 | 103857 | 251984 | 197948 |
| 153185 | 082411 | 205297 | 225752 | 213357 | 048395 | 108132 | 187076 |
| 117955 | 213413 | 010637 | 090393 | 117208 | 104238 | 161553 | 183132 |
| 086633 | 129186 | 150596 | 111393 | 183184 | 022509 | 022597 | 090262 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 140136 | 023123 | 144855 | 012380 | 057402 | 132258 | 079503 | 172757 |
| 049780 | 022207 | 065767 | 021438 | 049299 | 249526 | 078692 | 258623 |
| 029304 | 010547 | 176233 | 092306 | 112960 | 047894 | 041746 | 071327 |
| 111953 | 156396 | 152109 | 134424 | 176469 | 033700 | 133862 | 182812 |
| 243973 | 220243 | 121352 | 205294 | 161676 | 130106 | 162556 | 063472 |
| 116868 | 010974 | 107576 | 097601 | 014938 | 109747 | 043769 | 087565 |
| 033289 | 094079 | 050714 | 133725 | 104325 | 257221 | 011795 | 047198 |
| 057193 | 001394 | 104058 | 006227 | 253732 | 052153 | 263516 | 242458 |
| 162597 | 068572 | 087409 | 157712 | 148620 | 168665 | 127607 | 039928 |
| 089206 | 153028 | 049943 | 259574 | 088141 | 140494 | 014106 | 025983 |
| 016643 | 076554 | 148253 | 229404 | 201399 | 078671 | 114686 | 030389 |
| 152052 | 223307 | 103178 | 131980 | 037572 | 045495 | 001909 | 219260 |
| 149229 | 074714 | 241754 | 121057 | 217785 | 109522 | 247281 | 185429 |
| 195924 | 162250 | 023459 | 058607 | 027893 | 209353 | 224678 | 149436 |
| 086322 | 153501 | 238098 | 032277 | 235538 | 263383 | 265100 | 057811 |
| 192567 | 192568 | 081026 | 114439 | 021191 | 047409 | 205318 | 233189 |
| 252961 | 053812 | 188481 | 099934 | 164189 | 195577 | 198460 | 165497 |
| 175956 | 011711 | 107868 | 066023 | 264010 | 225853 | 153129 | 199801 |
| 183307 | 026196 | 013701 | 252395 | 126312 | 003227 | 003229 | 189315 |
| 238240 | 169707 | 014161 | 162300 | 264649 | 040144 | 264752 | 169206 |
| 237754 | 167582 | 080570 | 016730 | 101455 | 250260 | 025223 | 121137 |
| 095477 | 153987 | 076203 | 062633 | 262961 | 049123 | 117366 | 266353 |
| 191346 | 191265 | 191483 | 091136 | 202787 | 217420 | 139867 | 076187 |
| 064225 | 197955 | 196025 | 215591 | 074465 | 184308 | 031614 | 080459 |
| 072734 | 144489 | 137156 | 216137 | 232817 | 080514 | 216732 | 013317 |
| 074534 | 222883 | 137534 | 195322 | 255626 | 065856 | 081793 | 204375 |
| 080918 | 022433 | 085297 | 076992 | 081684 | 191614 | 105216 | 156294 |
| 021240 | 173718 | 002597 | 014169 | 241876 | 121974 | 265248 | 198089 |
| 188296 | 202907 | 239662 | 168494 | 212397 | 082055 | 112072 | 250829 |
| 009632 | 210348 | 217164 | 070022 | 204283 | 137295 | 202922 | 085966 |
| 134334 | 104481 | 116058 | 050775 | 151523 | 105704 | 149471 | 088492 |
| 006086 | 127359 | 035954 | 027052 | 048029 | 248760 | 258639 | 222521 |
| 014543 | 135283 | 201787 | 086312 | 184143 | 105757 | 234888 | 217236 |
| 088093 | 016523 | 151724 | 200515 | 040239 | 096775 | 266104 | 059523 |
| 019459 | 264474 | 139500 | 201309 | 263991 | 184688 | 195339 | 091966 |
| 027868 | 013759 | 250289 | 216211 | 099769 | 108203 | 118475 | 208221 |
| 042712 | 145200 | 183846 | 076676 | 199699 | 015407 | 148160 | 045012 |
| 126515 | 107754 | 128736 | 075772 | 220032 | 190870 | 047135 | 119830 |
| 047613 | 152329 | 153124 | 110764 | 113170 | 053964 | 159951 | 250080 |
| 026725 | 105052 | 098460 | 050692 | 078983 | 008393 | 032253 | 203883 |
| 010154 | 217742 | 205343 | 140890 | 000580 | 172811 | 254875 | 170690 |
| 000643 | 134790 | 028121 | 023010 | 087727 | 248656 | 010861 | 186576 |
| 216154 | 125213 | 116657 | 139090 | 255877 | 024806 | 234492 | 152245 |
| 246659 | 115460 | 211220 | 031623 | 018015 | 020206 | 135227 | 211497 |
| 203308 | 086324 | 082040 | 016435 | 114119 | 222601 | 167113 | 243590 |
| 267793 | 082573 | 119713 | 266114 | 195259 | 097222 | 255283 | 191593 |
| 228062 | 214883 | 252909 | 089255 | 235724 | 007343 | 222215 | 159497 |
| 187960 | 116134 | 087194 | 210614 | 169388 | 111335 | 265681 | 232663 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 121025 | 243318 | 259172 | 094827 | 134040 | 188611 | 203391 | 143635 |
| 195013 | 183316 | 216699 | 245780 | 244958 | 153946 | 161438 | 092277 |
| 075780 | 239420 | 001674 | 138360 | 148404 | 035241 | 204919 | 094510 |
| 225354 | 039283 | 208347 | 081514 | 051063 | 011909 | 188622 | 046918 |
| 037926 | 057888 | 057297 | 079395 | 081335 | 012956 | 036745 | 048238 |
| 132996 | 192832 | 061615 | 133780 | 124346 | 067192 | 077991 | 061770 |
| 044159 | 063094 | 101139 | 220342 | 139453 | 037654 | 030977 | 125342 |
| 000087 | 012388 | 101502 | 084488 | 001281 | 031177 | 057878 | 015125 |
| 260791 | 116545 | 192641 | 047985 | 169761 | 073894 | 056811 | 130368 |
| 132666 | 088961 | 236493 | 215398 | 022287 | 059698 | 114181 | 243239 |
| 099728 | 075210 | 208781 | 076810 | 211769 | 118386 | 146653 | 227450 |
| 013688 | 176505 | 029359 | 087354 | 258460 | 089041 | 217419 | 206869 |
| 175844 | 031546 | 207720 | 057318 | 034324 | 248146 | 141699 | 132803 |
| 217551 | 184963 | 120515 | 224050 | 053888 | 011905 | 014547 | 242074 |
| 102582 | 039110 | 198638 | 032252 | 074443 | 037693 | 096513 | 111830 |
| 204384 | 091111 | 048790 | 037758 | 220763 | 109099 | 066301 | 177639 |
| 052672 | 199588 | 259456 | 031208 | 253715 | 250563 | 251649 | 034035 |
| 043950 | 105213 | 072806 | 010644 | 262965 | 053497 | 125636 | 233279 |
| 241786 | 028245 | 207294 | 194432 | 028328 | 186690 | 217141 | 019824 |
| 085433 | 139431 | 187072 | 108430 | 110595 | 154547 | 031497 | 108705 |
| 048506 | 112887 | 144981 | 256014 | 100711 | 132677 | 211571 | 265010 |
| 153151 | 115928 | 043700 | 166130 | 020128 | 200804 | 224722 | 082242 |
| 217112 | 261063 | 039056 | 101073 | 108341 | 226667 | 204288 | 167708 |
| 190474 | 093316 | 108865 | 242673 | 211663 | 138438 | 208169 | 148256 |
| 207698 | 080971 | 217481 | 021363 | 042312 | 176126 | 254065 | 058497 |
| 190733 | 132955 | 252071 | 090266 | 251383 | 169469 | 230485 | 260977 |
| 060242 | 265306 | 163931 | 016214 | 210690 | 140837 | 173670 | 207717 |
| 156238 | 198756 | 160694 | 101335 | 132477 | 228066 | 234459 | 258023 |
| 253714 | 049203 | 047972 | 042490 | 076505 | 049931 | 083819 | 092011 |
| 097967 | 129564 | 071354 | 117141 | 075799 | 201142 | 106013 | 190882 |
| 013048 | 017941 | 235826 | 183538 | 048944 | 078549 | 176820 | 230557 |
| 096367 | 050614 | 095409 | 159872 | 187833 | 186819 | 130915 | 025320 |
| 038637 | 086902 | 189778 | 183411 | 202957 | 115758 | 121072 | 135973 |
| 119486 | 114193 | 153084 | 150084 | 067309 | 039556 | 156131 | 170460 |
| 184866 | 024627 | 228706 | 039611 | 089703 | 127276 | 061532 | 162112 |
| 010814 | 076529 | 029231 | 264686 | 202388 | 131518 | 241009 | 221389 |
| 012545 | 129021 | 224002 | 030110 | 229161 | 108863 | 191797 | 193064 |
| 244956 | 050347 | 050480 | 115149 | 261269 | 218945 | 199026 | 199759 |
| 142636 | 137366 | 004026 | 160513 | 024202 | 017679 | 026424 | 197078 |
| 012390 | 256872 | 225529 | 100415 | 133152 | 121835 | 083501 | 093859 |
| 161795 | 116575 | 133778 | 004407 | 119328 | 152039 | 079488 | 135691 |
| 214465 | 237484 | 086809 | 241625 | 056733 | 263891 | 021350 | 147125 |
| 106815 | 110966 | 071585 | 050273 | 024143 | 028347 | 226817 | 265468 |
| 223071 | 044393 | 113235 | 049168 | 075428 | 130286 | 214293 | 021345 |
| 196727 | 205011 | 248585 | 263667 | 020024 | 091413 | 206515 | 076975 |
| 151928 | 221788 | 267192 | 263897 | 184732 | 261668 | 196275 | 188901 |
| 042790 | 097212 | 192841 | 001059 | 029281 | 051517 | 020150 | 135184 |
| 215770 | 084190 | 128843 | 253985 | 078043 | 165103 | 000894 | 072808 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 071026 | 024566 | 254061 | 057728 | 095267 | 258630 | 185628 | 219142 |
| 044230 | 144046 | 167586 | 261927 | 100220 | 027003 | 013841 | 157002 |
| 025002 | 156023 | 021361 | 143731 | 087969 | 072185 | 135656 | 000783 |
| 216035 | 084308 | 021863 | 110432 | 139763 | 140096 | 234155 | 119612 |
| 014923 | 263291 | 225711 | 112186 | 001904 | 149254 | 075944 | 144294 |
| 044427 | 055862 | 153450 | 012496 | 152602 | 189502 | 218659 | 100400 |
| 101017 | 139401 | 040225 | 024246 | 260642 | 108199 | 162415 | 011756 |
| 049698 | 021480 | 022180 | 150003 | 053648 | 173770 | 216266 | 083219 |
| 227395 | 043912 | 112323 | 163151 | 166002 | 021494 | 012785 | 239805 |
| 106528 | 245411 | 114769 | 009411 | 017934 | 073309 | 038853 | 155821 |
| 185247 | 005311 | 124632 | 090863 | 033494 | 175461 | 254966 | 083109 |
| 261087 | 007268 | 021696 | 249565 | 222104 | 181942 | 097474 | 040568 |
| 122514 | 173580 | 105384 | 187488 | 147061 | 230269 | 001812 | 234340 |
| 141121 | 105807 | 189007 | 093288 | 143198 | 145535 | 207156 | 247314 |
| 203193 | 016721 | 081999 | 195118 | 015733 | 040599 | 085091 | 044331 |
| 031851 | 050108 | 001368 | 235868 | 081204 | 145267 | 170601 | 040236 |
| 244816 | 143318 | 093472 | 202843 | 014519 | 151931 | 173524 | 031603 |
| 108247 | 186849 | 263575 | 141352 | 077282 | 157627 | 076146 | 181712 |
| 028249 | 092015 | 031003 | 244499 | 255885 | 156185 | 000191 | 014471 |
| 207789 | 185585 | 206204 | 257422 | 106730 | 208087 | 075939 | 095757 |
| 147131 | 178668 | 224409 | 043368 | 001326 | 203078 | 141631 | 264292 |
| 152720 | 088749 | 209238 | 085227 | 159422 | 155053 | 091124 | 129339 |
| 242605 | 243304 | 263239 | 098763 | 195663 | 099310 | 105388 | 102999 |
| 203224 | 143859 | 104612 | 249636 | 001823 | 241402 | 103317 | 082603 |
| 001332 | 265611 | 095454 | 183610 | 242072 | 188742 | 186770 | 168758 |
| 233273 | 077778 | 232295 | 149642 | 092799 | 195706 | 183613 | 004068 |
| 118392 | 073530 | 225201 | 211269 | 203613 | 177481 | 142305 | 056638 |
| 215150 | 212073 | 226021 | 237589 | 042462 | 164414 | 214706 | 143103 |
| 235156 | 139133 | 138500 | 219955 | 140501 | 157709 | 045996 | 022031 |
| 189469 | 075284 | 010013 | 023645 | 141078 | 226380 | 268142 | 183337 |
| 052245 | 036088 | 048666 | 046848 | 146103 | 204309 | 266843 | 075905 |
| 194789 | 027315 | 183322 | 140968 | 249407 | 032113 | 080170 | 212555 |
| 200207 | 040618 | 197924 | 073812 | 171722 | 240287 | 195136 | 231553 |
| 152422 | 044456 | 052867 | 146911 | 225438 | 189841 | 134769 | 108480 |
| 209690 | 045257 | 181964 | 159614 | 074432 | 127552 | 006539 | 148893 |
| 195452 | 110886 | 029648 | 185057 | 239883 | 232073 | 095176 | 236717 |
| 023461 | 076451 | 236300 | 056097 | 058344 | 021894 | 099155 | 190598 |
| 081377 | 084557 | 140270 | 032633 | 096422 | 266978 | 053258 | 264763 |
| 252204 | 222887 | 203468 | 071910 | 082853 | 183356 | 030829 | 108855 |
| 108854 | 108901 | 108853 | 142053 | 044078 | 215058 | 023762 | 021765 |
| 246422 | 126448 | 071207 | 034896 | 059976 | 058282 | 090475 | 050615 |
| 091576 | 009513 | 247903 | 092615 | 031256 | 132516 | 108411 | 106807 |
| 110171 | 023813 | 221796 | 038210 | 106360 | 129084 | 105837 | 205277 |
| 023928 | 120985 | 040442 | 154897 | 156454 | 236381 | 075353 | 101966 |
| 006540 | 045283 | 100806 | 103287 | 116730 | 079792 | 181961 | 114933 |
| 264957 | 112610 | 148050 | 111132 | 005502 | 044320 | 261203 | 138407 |
| 105642 | 050949 | 017596 | 009413 | 014023 | 201784 | 137979 | 104780 |
| 040223 | 085928 | 136203 | 110011 | 140012 | 265914 | 264878 | 195505 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 130994 | 197559 | 042059 | 198365 | 161533 | 094275 | 080389 | 164077 |
| 098205 | 052738 | 155181 | 156058 | 033373 | 086538 | 057607 | 124227 |
| 139148 | 134057 | 258610 | 189670 | 017466 | 135699 | 242305 | 136767 |
| 153708 | 238762 | 167775 | 128771 | 231919 | 143864 | 146919 | 058513 |
| 065688 | 000945 | 070669 | 213771 | 067978 | 057420 | 141232 | 115056 |
| 096535 | 159587 | 118630 | 093073 | 132731 | 209301 | 184765 | 041022 |
| 155511 | 075994 | 241007 | 180138 | 039579 | 102484 | 027664 | 196317 |
| 022073 | 092947 | 091832 | 027715 | 126475 | 183821 | 249892 | 197197 |
| 097466 | 063221 | 067363 | 077796 | 065528 | 107129 | 206275 | 192658 |
| 052991 | 146163 | 247476 | 002851 | 264508 | 138161 | 215450 | 172810 |
| 099288 | 079880 | 201938 | 039776 | 145167 | 097030 | 010217 | 091801 |
| 189346 | 077240 | 177643 | 228466 | 214782 | 072946 | 019121 | 007187 |
| 043727 | 075175 | 116362 | 078458 | 173900 | 187440 | 061980 | 087901 |
| 254413 | 217132 | 142413 | 233326 | 182731 | 169156 | 173735 | 009756 |
| 137728 | 187712 | 020445 | 206159 | 016157 | 082769 | 093817 | 264933 |
| 232015 | 167465 | 019884 | 144616 | 116457 | 240365 | 195649 | 069991 |
| 100476 | 176310 | 166020 | 059700 | 059480 | 240519 | 075966 | 092880 |
| 049069 | 228361 | 242204 | 182055 | 205130 | 154254 | 234191 | 127193 |
| 049960 | 209753 | 021733 | 062236 | 118208 | 161254 | 182462 | 026287 |
| 129914 | 051100 | 074308 | 264370 | 157573 | 245061 | 047092 | 242404 |
| 130907 | 249950 | 133854 | 084154 | 148339 | 085185 | 093607 | 137177 |
| 023640 | 242901 | 115809 | 092036 | 145764 | 035705 | 153305 | 200335 |
| 135856 | 094003 | 093271 | 240949 | 264006 | 212964 | 028974 | 170648 |
| 209976 | 093623 | 192405 | 027248 | 248545 | 228663 | 059950 | 131918 |
| 257232 | 203693 | 003959 | 045642 | 236771 | 157079 | 155240 | 043405 |
| 019577 | 100851 | 111509 | 142678 | 022530 | 244243 | 012300 | 195298 |
| 264646 | 086832 | 086932 | 014648 | 129573 | 141841 | 210608 | 092666 |
| 119389 | 124096 | 028381 | 107409 | 219659 | 104039 | 135047 | 046136 |
| 213988 | 092358 | 126069 | 175543 | 188357 | 142347 | 197723 | 104304 |
| 265684 | 059362 | 162701 | 087765 | 192111 | 186055 | 217802 | 171580 |
| 198426 | 003945 | 047429 | 232001 | 017087 | 095276 | 217909 | 140122 |
| 060560 | 236077 | 183526 | 102594 | 100704 | 020153 | 167319 | 092364 |
| 265915 | 116912 | 172886 | 049715 | 202457 | 118211 | 150773 | 165117 |
| 246291 | 046490 | 128855 | 210369 | 237612 | 251779 | 142288 | 089504 |
| 095320 | 137074 | 201974 | 223302 | 118026 | 250294 | 110411 | 105009 |
| 199501 | 090670 | 172953 | 076132 | 023554 | 012986 | 083115 | 107991 |
| 115505 | 143865 | 027645 | 080118 | 164315 | 061986 | 107424 | 065241 |
| 201303 | 140050 | 124554 | 205457 | 010505 | 230877 | 140188 | 217329 |
| 144414 | 057094 | 189784 | 167793 | 154748 | 031736 | 215785 | 140565 |
| 121931 | 179045 | 077872 | 010235 | 010234 | 117247 | 035583 | 065966 |
| 009472 | 059754 | 103027 | 019292 | 253344 | 262106 | 001962 | 158531 |
| 007043 | 149037 | 027316 | 011932 | 196498 | 012940 | 126831 | 163289 |
| 014845 | 089927 | 135971 | 137978 | 024387 | 082963 | 075045 | 018413 |
| 031794 | 129672 | 226711 | 177240 | 004398 | 064313 | 104076 | 124719 |
| 103589 | 095324 | 200628 | 175927 | 004087 | 132465 | 184485 | 184332 |
| 104428 | 077483 | 024277 | 094096 | 090684 | 146799 | 093397 | 024042 |
| 180037 | 222734 | 103682 | 187159 | 100159 | 149245 | 148480 | 191187 |
| 073301 | 136407 | 250747 | 014431 | 067364 | 106622 | 226016 | 205223 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 206345 | 207360 | 052649 | 199576 | 221544 | 198856 | 091635 | 015696 |
| 117007 | 166234 | 207059 | 008616 | 053231 | 220140 | 106820 | 217892 |
| 092863 | 097723 | 152979 | 219753 | 011355 | 064710 | 253726 | 107699 |
| 239126 | 018865 | 256270 | 118321 | 171336 | 018513 | 258014 | 140975 |
| 014965 | 104939 | 039211 | 045457 | 152668 | 150315 | 234536 | 100253 |
| 089282 | 132472 | 204467 | 236730 | 040755 | 204779 | 152397 | 141864 |
| 187330 | 135242 | 266239 | 203918 | 145808 | 020968 | 151538 | 196188 |
| 102801 | 186101 | 244500 | 267639 | 029310 | 027861 | 228737 | 089710 |
| 083159 | 087984 | 138732 | 124519 | 218767 | 106448 | 094733 | 181192 |
| 260079 | 021888 | 196190 | 198291 | 217269 | 088147 | 141428 | 211594 |
| 093345 | 070990 | 074362 | 169217 | 182771 | 218706 | 164201 | 115388 |
| 163664 | 101852 | 101635 | 061260 | 112452 | 184097 | 103739 | 178575 |
| 077226 | 012845 | 203989 | 154088 | 207494 | 201344 | 174519 | 245053 |
| 167172 | 059446 | 117638 | 195863 | 059637 | 193789 | 082785 | 128071 |
| 159782 | 186828 | 173835 | 200902 | 189158 | 144679 | 079622 | 109039 |
| 040255 | 199556 | 107827 | 171943 | 123722 | 033150 | 226760 | 175226 |
| 072408 | 264392 | 172549 | 026823 | 031479 | 016548 | 160171 | 069052 |
| 062394 | 076730 | 214768 | 171678 | 130500 | 190942 | 032306 | 129105 |
| 191870 | 226907 | 265637 | 119420 | 072706 | 160059 | 051327 | 074007 |
| 074353 | 077440 | 166947 | 238422 | 200355 | 118975 | 196141 | 231498 |
| 219389 | 160949 | 061488 | 024117 | 085962 | 197208 | 042621 | 158430 |
| 085700 | 192119 | 017653 | 261858 | 134944 | 210926 | 222969 | 016001 |
| 081707 | 195690 | 226227 | 161151 | 241501 | 025636 | 024862 | 239064 |
| 260529 | 196264 | 167129 | 152433 | 122185 | 133195 | 046340 | 090282 |
| 211043 | 011770 | 141448 | 136260 | 020852 | 009337 | 130644 | 251207 |
| 094802 | 215297 | 106638 | 170777 | 237995 | 097880 | 078325 | 120012 |
| 200014 | 163135 | 091457 | 081698 | 206238 | 266902 | 195447 | 117281 |
| 248330 | 001223 | 117019 | 034540 | 242968 | 188304 | 177120 | 002783 |
| 057589 | 091893 | 134250 | 047652 | 133601 | 170440 | 202736 | 011913 |
| 009675 | 194731 | 110952 | 105274 | 260528 | 199609 | 161467 | 135318 |
| 202482 | 189227 | 049908 | 240264 | 021931 | 109829 | 177238 | 226121 |
| 164340 | 185592 | 151388 | 078392 | 264745 | 225330 | 210317 | 248781 |
| 207182 | 255931 | 239345 | 151357 | 078770 | 199892 | 086244 | 106800 |
| 091056 | 108102 | 102994 | 121574 | 192814 | 082112 | 001323 | 049885 |
| 004982 | 237468 | 137515 | 069522 | 081780 | 170310 | 246003 | 034068 |
| 108658 | 201756 | 097614 | 169462 | 246854 | 191174 | 196998 | 126511 |
| 243815 | 112133 | 222942 | 132510 | 228984 | 189407 | 162497 | 196154 |
| 195435 | 185731 | 158440 | 054155 | 178269 | 146416 | 144539 | 209275 |
| 201190 | 099864 | 185601 | 088514 | 056522 | 181395 | 194501 | 113451 |
| 119293 | 203080 | 171700 | 052945 | 083167 | 041670 | 007797 | 194980 |
| 211932 | 050475 | 191100 | 029457 | 235743 | 081674 | 170532 | 007250 |
| 156573 | 186415 | 140179 | 248391 | 248395 | 065551 | 267490 | 152529 |
| 140521 | 045046 | 078387 | 133951 | 029343 | 020100 | 118909 | 102898 |
| 168719 | 039544 | 137475 | 175450 | 197190 | 046155 | 054665 | 136186 |
| 247349 | 101584 | 047533 | 214333 | 183665 | 008253 | 154605 | 171701 |
| 120873 | 129936 | 080306 | 027972 | 142534 | 116054 | 112953 | 027408 |
| 137638 | 227746 | 074276 | 221530 | 040653 | 094044 | 257806 | 158940 |
| 072949 | 031372 | 199606 | 002421 | 013127 | 135536 | 005734 | 142573 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 025551 | 130031 | 117182 | 121808 | 074340 | 238060 | 151765 | 210236 |
| 090717 | 132736 | 147900 | 133463 | 046925 | 205828 | 200600 | 084669 |
| 182953 | 020753 | 030938 | 133255 | 264712 | 221590 | 168615 | 063418 |
| 087893 | 213013 | 199421 | 212663 | 102374 | 003356 | 244071 | 264500 |
| 015291 | 086933 | 216411 | 219446 | 226914 | 096206 | 052547 | 191424 |
| 045574 | 035971 | 012992 | 040446 | 208197 | 004445 | 001977 | 207100 |
| 214776 | 151934 | 237434 | 224453 | 148945 | 096770 | 109968 | 200383 |
| 015042 | 026770 | 234071 | 185902 | 145947 | 200567 | 225716 | 087860 |
| 087861 | 195357 | 221422 | 183817 | 073137 | 222400 | 046336 | 198316 |
| 131588 | 186386 | 102972 | 107728 | 197710 | 105326 | 242369 | 208637 |
| 074695 | 128615 | 230780 | 103147 | 000736 | 241811 | 094589 | 007248 |
| 110751 | 188913 | 148853 | 049297 | 184232 | 057868 | 077258 | 221675 |
| 136309 | 045590 | 014756 | 013094 | 005122 | 089008 | 035851 | 229778 |
| 049140 | 161768 | 160841 | 248437 | 097855 | 202499 | 223534 | 203417 |
| 216081 | 201418 | 138773 | 216218 | 037435 | 208815 | 008582 | 192900 |
| 192883 | 025480 | 098703 | 246605 | 085914 | 265646 | 032167 | 265294 |
| 214359 | 106926 | 127314 | 043725 | 199736 | 022975 | 148341 | 224556 |
| 252363 | 198998 | 186655 | 203761 | 116274 | 161539 | 074227 | 107203 |
| 075595 | 051258 | 012604 | 082949 | 009827 | 200239 | 252808 | 185834 |
| 008024 | 166117 | 190609 | 264783 | 170727 | 255615 | 249350 | 220717 |
| 228826 | 023890 | 131064 | 167652 | 179718 | 177267 | 260283 | 203730 |
| 116640 | 087377 | 161306 | 146295 | 031976 | 028932 | 208241 | 116532 |
| 126799 | 217165 | 238668 | 262916 | 073585 | 036897 | 072298 | 048852 |
| 217833 | 021569 | 024224 | 247429 | 141186 | 037759 | 146907 | 257123 |
| 201565 | 238945 | 138784 | 051856 | 171271 | 050508 | 027021 | 073905 |
| 076266 | 261187 | 072824 | 072825 | 081253 | 114892 | 177631 | 229339 |
| 109390 | 154172 | 241853 | 120555 | 051385 | 063458 | 077521 | 011884 |
| 152644 | 258020 | 222490 | 163861 | 024295 | 241485 | 253297 | 118298 |
| 234788 | 072844 | 216789 | 082393 | 183388 | 092247 | 194903 | 194550 |
| 198856 | 113152 | 097021 | 076439 | 016359 | 009721 | 131700 | 261443 |
| 109822 | 079172 | 088161 | 263357 | 265629 | 238036 | 207379 | 217548 |
| 263548 | 196836 | 254054 | 244574 | 023598 | 198306 | 223649 | 046797 |
| 049753 | 245098 | 081098 | 089322 | 078976 | 030600 | 095374 | 236935 |
| 232897 | 187157 | 185405 | 241856 | 215286 | 141258 | 052234 | 027145 |
| 205528 | 088299 | 196899 | 187025 | 206185 | 194642 | 221750 | 194323 |
| 176471 | 086867 | 155163 | 263992 | 010514 | 168712 | 137628 | 139119 |
| 100982 | 266988 | 151981 | 022548 | 012285 | 096609 | 102926 | 228482 |
| 192338 | 063051 | 169524 | 183361 | 097844 | 202793 | 091680 | 106780 |
| 265947 | 194740 | 147239 | 146130 | 141581 | 170941 | 110750 | 259233 |
| 009320 | 061910 | 172576 | 083963 | 080596 | 230609 | 096316 | 214702 |
| 249442 | 210380 | 116483 | 187900 | 109116 | 257752 | 196773 | 011839 |
| 250461 | 221263 | 265213 | 264296 | 150535 | 064620 | 201890 | 149371 |
| 158447 | 076665 | 198202 | 259718 | 014262 | 210708 | 194711 | 187220 |
| 128768 | 104215 | 080472 | 170825 | 265636 | 077235 | 074814 | 028318 |
| 216384 | 262745 | 100307 | 251331 | 253665 | 079637 | 101337 | 252551 |
| 208057 | 260926 | 035756 | 057927 | 062283 | 004229 | 120059 | 050937 |
| 119065 | 114844 | 199400 | 161721 | 104544 | 044595 | 181318 | 103509 |
| 007253 | 211626 | 134475 | 160753 | 104290 | 077394 | 041423 | 195500 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 060793 | 050270 | 021384 | 265971 | 075413 | 118279 | 133518 | 161508 |
| 180957 | 172684 | 191422 | 261447 | 044040 | 167662 | 072264 | 101902 |
| 183633 | 202312 | 146545 | 012107 | 015297 | 265280 | 017665 | 210323 |
| 146007 | 223669 | 265644 | 112419 | 211728 | 168820 | 265204 | 171482 |
| 188694 | 048271 | 006259 | 185804 | 199479 | 154946 | 204039 | 063796 |
| 027057 | 211582 | 093334 | 239755 | 122466 | 100301 | 184450 | 073208 |
| 229373 | 032066 | 183877 | 247046 | 182363 | 012993 | 091786 | 020766 |
| 247593 | 150169 | 214239 | 079066 | 218199 | 243254 | 088774 | 121705 |
| 151101 | 146015 | 043341 | 140644 | 092223 | 219359 | 154599 | 016422 |
| 107323 | 246094 | 126380 | 264879 | 081894 | 127979 | 149438 | 239263 |
| 200719 | 232774 | 218583 | 076743 | 067433 | 080102 | 268007 | 109401 |
| 186353 | 147729 | 017063 | 256809 | 109803 | 095043 | 160807 | 167591 |
| 183510 | 009581 | 051058 | 184309 | 261775 | 226174 | 103029 | 248016 |
| 224583 | 190722 | 043981 | 128777 | 225104 | 225105 | 184206 | 107708 |
| 187190 | 249497 | 094756 | 006146 | 086549 | 103300 | 223068 | 147316 |
| 146924 | 190948 | 235446 | 080766 | 105361 | 042905 | 150532 | 264434 |
| 051214 | 181711 | 229081 | 093008 | 121356 | 030625 | 021725 | 157670 |
| 082413 | 030592 | 155959 | 129830 | 164128 | 122310 | 175453 | 125157 |
| 012778 | 171347 | 016638 | 093474 | 137552 | 087664 | 106716 | 079140 |
| 160688 | 120765 | 063298 | 072359 | 143231 | 007415 | 142189 | 111706 |
| 193505 | 149508 | 147916 | 185726 | 085649 | 026106 | 261896 | 205980 |
| 162357 | 130125 | 194778 | 254988 | 205172 | 095785 | 172494 | 158026 |
| 195214 | 084367 | 170140 | 028608 | 248332 | 228938 | 131557 | 242380 |
| 093266 | 000602 | 201300 | 100231 | 196471 | 188736 | 087102 | 233192 |
| 254735 | 175534 | 155043 | 090017 | 110371 | 227584 | 105328 | 216910 |
| 210087 | 044434 | 201813 | 197760 | 073164 | 195032 | 173535 | 250763 |
| 106909 | 129761 | 232781 | 135347 | 194447 | 096164 | 092979 | 070858 |
| 195992 | 084460 | 109529 | 154794 | 221851 | 204389 | 151051 | 252335 |
| 132790 | 114643 | 115672 | 142444 | 119402 | 180176 | 106033 | 070895 |
| 225041 | 226362 | 159036 | 030971 | 031934 | 139937 | 045235 | 073720 |
| 097108 | 175656 | 171814 | 033065 | 169749 | 228504 | 240362 | 110707 |
| 118404 | 206215 | 024331 | 088917 | 012782 | 181968 | 074048 | 265250 |
| 225247 | 026157 | 123990 | 011965 | 205822 | 055373 | 073676 | 218054 |
| 037541 | 073235 | 127345 | 245316 | 091969 | 004992 | 141057 | 210826 |
| 099117 | 149181 | 079200 | 134090 | 153332 | 188464 | 199218 | 017302 |
| 182919 | 222078 | 140040 | 053970 | 173704 | 013936 | 009927 | 140702 |
| 078560 | 126248 | 056237 | 049016 | 186593 | 172941 | 076738 | 183499 |
| 010437 | 069231 | 244242 | 210780 | 148749 | 098956 | 018795 | 109583 |
| 016367 | 113514 | 227099 | 038952 | 212870 | 233757 | 125832 | 124334 |
| 137829 | 238856 | 071579 | 194569 | 210481 | 135023 | 069858 | 052000 |
| 114024 | 230808 | 199910 | 146490 | 012088 | 194780 | 197496 | 237840 |
| 023395 | 042255 | 026102 | 075064 | 092909 | 209629 | 069611 | 067806 |
| 134869 | 200106 | 193524 | 043748 | 021605 | 196974 | 028387 | 254959 |
| 062724 | 126360 | 236677 | 261300 | 001526 | 101756 | 197532 | 196303 |
| 210473 | 130197 | 246181 | 198003 | 108612 | 017019 | 244651 | 217296 |
| 204065 | 196396 | 015416 | 131952 | 170822 | 079754 | 145464 | 040157 |
| 070223 | 114926 | 203424 | 141732 | 029972 | 057395 | 210497 | 060210 |
| 125210 | 210459 | 182826 | 021083 | 195596 | 074878 | 093100 | 248879 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 044080 | 044081 | 000195 | 158981 | 026356 | 318226 | 148143 | 013484 |
| 143805 | 076400 | 101419 | 019363 | 260387 | 016867 | 169520 | 106103 |
| 161574 | 195585 | 218981 | 255142 | 148592 | 119647 | 054316 | 032462 |
| 141884 | 091233 | 250376 | 179889 | 185135 | 185853 | 020401 | 080365 |
| 053480 | 149419 | 051051 | 047062 | 137275 | 110420 | 113578 | 058188 |
| 149350 | 153036 | 139031 | 092404 | 006283 | 188065 | 189345 | 019841 |
| 206641 | 195680 | 196782 | 198743 | 017723 | 127568 | 181076 | 034457 |
| 007119 | 223890 | 193130 | 044183 | 190072 | 018261 | 017766 | 098264 |
| 225152 | 114041 | 048280 | 207830 | 215222 | 042478 | 198184 | 006230 |
| 137959 | 144796 | 111078 | 100210 | 108253 | 065038 | 026717 | 169132 |
| 262710 | 204395 | 162889 | 254918 | 092019 | 218535 | 145632 | 216477 |
| 189153 | 216695 | 116262 | 116534 | 198769 | 091735 | 217882 | 175647 |
| 208866 | 020585 | 049990 | 105965 | 074657 | 030372 | 142772 | 195606 |
| 223009 | 090094 | 074911 | 072351 | 091373 | 147256 | 148974 | 262198 |
| 028296 | 135121 | 136996 | 253088 | 035714 | 035715 | 139787 | 013636 |
| 029974 | 148920 | 115730 | 078176 | 171897 | 124901 | 102183 | 147587 |
| 120030 | 152810 | 245373 | 198110 | 187810 | 243707 | 144032 | 239747 |
| 194834 | 023479 | 031856 | 011842 | 118836 | 072344 | 151331 | 114318 |
| 154447 | 043858 | 060534 | 107645 | 141260 | 201825 | 125287 | 183596 |
| 151037 | 210843 | 106443 | 103820 | 075645 | 212788 | 200144 | 090754 |
| 132869 | 207075 | 092138 | 093613 | 016951 | 245209 | 080858 | 028582 |
| 247219 | 028001 | 173004 | 266129 | 153018 | 092320 | 217572 | 095129 |
| 185046 | 147899 | 164873 | 099309 | 110208 | 210587 | 256468 | 177256 |
| 097440 | 097695 | 176339 | 152180 | 040208 | 190708 | 209157 | 161745 |
| 128737 | 107658 | 147751 | 108085 | 197871 | 112453 | 232296 | 088435 |
| 264681 | 201422 | 013302 | 138674 | 000218 | 130303 | 233886 | 167616 |
| 175516 | 247988 | 031904 | 041303 | 091108 | 171786 | 080536 | 238191 |
| 013063 | 075752 | 147303 | 237466 | 082330 | 085281 | 115294 | 137760 |
| 148029 | 189213 | 196192 | 196571 | 243045 | 004117 | 018137 | 041441 |
| 159257 | 176834 | 193433 | 064586 | 184304 | 093035 | 093144 | 152044 |
| 185072 | 124690 | 262933 | 005846 | 121889 | 051433 | 014185 | 020875 |
| 002482 | 158265 | 178993 | 165597 | 185137 | 106798 | 263270 | 247095 |
| 116399 | 196021 | 203965 | 239190 | 012111 | 017027 | 027495 | 177401 |
| 208304 | 176047 | 010969 | 065017 | 113547 | 246256 | 152566 | 257393 |
| 228971 | 217350 | 106078 | 200756 | 131540 | 231547 | 218426 | 178900 |
| 202426 | 011326 | 247201 | 261938 | 100396 | 099290 | 082086 | 235414 |
| 163276 | 031831 | 058308 | 025765 | 079994 | 232032 | 020118 | 190130 |
| 015615 | 143275 | 194722 | 060141 | 173869 | 196162 | 030880 | 176998 |
| 161329 | 257933 | 204566 | 103356 | 233845 | 090967 | 023089 | 201671 |
| 222378 | 108992 | 098994 | 127122 | 169003 | 147079 | 217400 | 009959 |
| 212062 | 101836 | 214179 | 092269 | 119662 | 109554 | 192948 | 002768 |
| 216180 | 164796 | 075964 | 017301 | 111599 | 177414 | 174070 | 063436 |
| 197007 | 146471 | 201061 | 024044 | 228743 | 139853 | 076432 | 048991 |
| 012634 | 185460 | 015174 | 248492 | 264308 | 172055 | 184481 | 088622 |
| 250228 | 150869 | 230563 | 075365 | 145557 | 198542 | 129337 | 265395 |
| 102341 | 115660 | 195227 | 209500 | 249624 | 207645 | 087245 | 046285 |
| 161464 | 151049 | 134272 | 249315 | 139247 | 209608 | 113441 | 164825 |
| 020877 | 138374 | 101983 | 197590 | 204458 | 234011 | 092089 | 111698 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 226752 | 145372 | 091748 | 261181 | 102411 | 238591 | 225753 | 202934 |
| 187830 | 073594 | 102530 | 240318 | 113395 | 033642 | 009528 | 162910 |
| 005384 | 122596 | 122595 | 122592 | 253541 | 211448 | 028321 | 094480 |
| 050220 | 190251 | 246918 | 053112 | 136402 | 177654 | 253353 | 118893 |
| 265124 | 040896 | 065548 | 107523 | 022089 | 077612 | 036289 | 064726 |
| 049275 | 120303 | 078709 | 086031 | 177735 | 267870 | 141818 | 228091 |
| 163435 | 174302 | 043755 | 252609 | 096236 | 229506 | 218949 | 030385 |
| 048815 | 133722 | 124941 | 244712 | 183219 | 036578 | 099791 | 187965 |
| 155195 | 134320 | 159964 | 264871 | 034826 | 190225 | 191379 | 059848 |
| 071533 | 112854 | 135153 | 041416 | 082710 | 093633 | 229623 | 225881 |
| 143938 | 261185 | 043205 | 033539 | 155007 | 013103 | 202435 | 231732 |
| 049681 | 123476 | 098657 | 156447 | 159233 | 125086 | 120606 | 129496 |
| 043387 | 123998 | 250009 | 234729 | 241854 | 074491 | 067468 | 117488 |
| 184254 | 003631 | 133455 | 200489 | 221661 | 088948 | 075864 | 147814 |
| 191762 | 185459 | 100987 | 111852 | 010934 | 073650 | 180308 | 182928 |
| 183368 | 040250 | 194535 | 000522 | 248029 | 050877 | 252072 | 037348 |
| 056154 | 010142 | 102201 | 040293 | 050984 | 048655 | 162912 | 128898 |
| 180917 | 053260 | 102371 | 148068 | 208774 | 161318 | 104282 | 104284 |
| 123516 | 218873 | 174157 | 218911 | 108052 | 070050 | 207457 | 184118 |
| 256307 | 131307 | 264495 | 257978 | 101289 | 217583 | 225556 | 025652 |
| 040705 | 241561 | 240131 | 264457 | 104956 | 076076 | 112440 | 149156 |
| 168621 | 190305 | 238321 | 261188 | 083129 | 260301 | 051132 | 143525 |
| 099004 | 227824 | 134538 | 181188 | 245822 | 031075 | 232519 | 034009 |
| 122740 | 251222 | 074907 | 150818 | 058136 | 076335 | 096585 | 052044 |
| 191924 | 114251 | 092486 | 206137 | 083568 | 044824 | 171676 | 172381 |
| 190399 | 053285 | 046422 | 105972 | 093163 | 071192 | 051559 | 145344 |
| 123492 | 104914 | 104915 | 104916 | 234938 | 146679 | 223645 | 061150 |
| 147770 | 176503 | 176615 | 176375 | 242702 | 062641 | 038365 | 212274 |
| 248117 | 208687 | 099919 | 226729 | 044117 | 002607 | 013571 | 236471 |
| 249735 | 120301 | 055077 | 239774 | 018479 | 043690 | 006188 | 042977 |
| 054151 | 249114 | 036191 | 056345 | 128556 | 186661 | 200869 | 140129 |
| 060876 | 013034 | 097654 | 050872 | 116996 | 042305 | 065906 | 199797 |
| 162896 | 249652 | 011796 | 029313 | 263466 | 003200 | 142483 | 161203 |
| 094515 | 229091 | 035552 | 230656 | 228046 | 030874 | 179865 | 052461 |
| 051725 | 212053 | 134427 | 053516 | 022994 | 071718 | 128774 | 208349 |
| 207184 | 132223 | 113160 | 203747 | 101464 | 210979 | 068850 | 258341 |
| 213756 | 009448 | 038939 | 057475 | 054697 | 059320 | 258713 | 183395 |
| 088697 | 095415 | 216106 | 194428 | 056996 | 154285 | 154069 | 138831 |
| 026019 | 238749 | 129078 | 145785 | 125893 | 071917 | 245473 | 075071 |
| 034960 | 022652 | 127324 | 174471 | 048453 | 241993 | 119605 | 049830 |
| 230031 | 230278 | 099208 | 191117 | 010458 | 108867 | 217770 | 185727 |
| 146190 | 064553 | 071363 | 096149 | 053659 | 266665 | 079168 | 085153 |
| 190243 | 003734 | 027781 | 055180 | 152654 | 061423 | 009526 | 079890 |
| 228526 | 217134 | 117885 | 092159 | 138904 | 073597 | 129881 | 130301 |
| 250547 | 206362 | 136189 | 091292 | 134873 | 033820 | 258219 | 026260 |
| 185210 | 055501 | 082934 | 103932 | 166196 | 130714 | 214997 | 264243 |
| 235815 | 188768 | 256401 | 124447 | 008151 | 176317 | 112956 | 136132 |
| 186302 | 190871 | 018091 | 266098 | 262816 | 086859 | 092255 | 033059 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 049242 | 032382 | 115817 | 105403 | 006753 | 188942 | 010673 | 119561 |
| 190782 | 155187 | 265289 | 132162 | 057035 | 214802 | 014445 | 239815 |
| 015808 | 197754 | 205359 | 105404 | 099547 | 082235 | 160693 | 190110 |
| 083096 | 003367 | 184626 | 136268 | 135253 | 041630 | 021175 | 190218 |
| 190219 | 133088 | 106541 | 186310 | 038342 | 090761 | 078081 | 185928 |
| 062402 | 139718 | 081085 | 257435 | 153568 | 049114 | 025027 | 065105 |
| 084235 | 234460 | 000802 | 121584 | 217957 | 191027 | 201000 | 136235 |
| 087935 | 006623 | 141675 | 035608 | 121270 | 043722 | 254303 | 228669 |
| 196334 | 107685 | 049926 | 084744 | 202841 | 143817 | 252919 | 115318 |
| 099091 | 134377 | 004983 | 242698 | 178778 | 015031 | 116185 | 111326 |
| 042419 | 063308 | 183216 | 194196 | 100081 | 188496 | 071751 | 232492 |
| 141656 | 037691 | 189121 | 067372 | 213740 | 030866 | 238489 | 249050 |
| 078816 | 082505 | 114507 | 067856 | 177646 | 065812 | 157621 | 141728 |
| 156990 | 118131 | 041579 | 207634 | 071795 | 134017 | 012999 | 026024 |
| 184861 | 246867 | 022669 | 075468 | 056833 | 257161 | 048540 | 155238 |
| 001403 | 135011 | 182145 | 137890 | 234838 | 102921 | 164745 | 042912 |
| 224739 | 017659 | 176630 | 019977 | 228366 | 250430 | 262680 | 206658 |
| 066990 | 028250 | 008903 | 230792 | 051925 | 008617 | 253634 | 131823 |
| 195922 | 077929 | 212697 | 043185 | 212547 | 132343 | 028424 | 081594 |
| 146774 | 201570 | 189974 | 003181 | 041625 | 108210 | 163913 | 013579 |
| 263693 | 064843 | 115471 | 137459 | 163002 | 017524 | 041476 | 022678 |
| 175473 | 065588 | 032902 | 057819 | 136124 | 254066 | 049476 | 187500 |
| 254035 | 057014 | 232815 | 206606 | 201439 | 008444 | 129358 | 106767 |
| 223176 | 079835 | 051280 | 033704 | 241933 | 210571 | 142452 | 028168 |
| 085079 | 193291 | 163883 | 169778 | 009603 | 077666 | 183224 | 110072 |
| 001419 | 224555 | 187675 | 184418 | 206555 | 214224 | 210748 | 153105 |
| 041501 | 169435 | 063583 | 264835 | 067207 | 238446 | 248611 | 076288 |
| 188412 | 104122 | 138184 | 176472 | 093065 | 054565 | 116479 | 163563 |
| 177275 | 101294 | 129801 | 228844 | 124443 | 107845 | 051946 | 051490 |
| 010427 | 177566 | 258243 | 159207 | 004034 | 061160 | 238907 | 096018 |
| 227916 | 030662 | 108681 | 045708 | 223409 | 146154 | 231299 | 237649 |
| 163001 | 153977 | 258261 | 046862 | 243171 | 215481 | 184334 | 037399 |
| 001601 | 220394 | 171048 | 087262 | 050068 | 118762 | 212146 | 208957 |
| 216507 | 002590 | 256190 | 155888 | 088563 | 038682 | 242352 | 250778 |
| 034669 | 056659 | 142819 | 188588 | 047744 | 224825 | 106032 | 194118 |
| 264769 | 003079 | 073211 | 021197 | 257852 | 138027 | 150875 | 234164 |
| 231521 | 149134 | 135077 | 263500 | 222102 | 088894 | 226686 | 191228 |
| 151715 | 242934 | 205693 | 155348 | 226684 | 231296 | 110805 | 209898 |
| 090874 | 148591 | 148319 | 036380 | 039192 | 035564 | 135634 | 250531 |
| 127997 | 202145 | 083134 | 110330 | 064260 | 160186 | 020371 | 148504 |
| 263401 | 157365 | 241690 | 064336 | 129267 | 055845 | 026484 | 002568 |
| 165912 | 225044 | 116388 | 150978 | 127389 | 041649 | 202427 | 128654 |
| 202453 | 127291 | 032166 | 208403 | 133342 | 183202 | 144843 | 184575 |
| 212920 | 072621 | 129822 | 044246 | 026934 | 060664 | 240106 | 202594 |
| 153743 | 147460 | 219857 | 024859 | 148178 | 157007 | 008520 | 246285 |
| 013131 | 223001 | 142753 | 142168 | 135160 | 067442 | 004333 | 142630 |
| 263777 | 225719 | 188790 | 114446 | 262687 | 094071 | 008440 | 084342 |
| 150626 | 196177 | 030572 | 243489 | 083966 | 085954 | 164325 | 158841 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 006668 | 001093 | 257012 | 150058 | 207362 | 243365 | 248910 | 107866 |
| 052243 | 230782 | 138317 | 255126 | 251989 | 206372 | 076192 | 066519 |
| 057940 | 042854 | 162687 | 012444 | 071213 | 109756 | 133050 | 259447 |
| 055923 | 131427 | 050050 | 091297 | 029768 | 172059 | 128444 | 100737 |
| 103994 | 207631 | 109153 | 159705 | 204206 | 194811 | 015961 | 149719 |
| 128335 | 162921 | 078800 | 159846 | 096005 | 010723 | 033354 | 114205 |
| 019990 | 105303 | 092881 | 235204 | 258978 | 110816 | 014758 | 175800 |
| 133151 | 129675 | 221815 | 121143 | 020432 | 018260 | 172358 | 047910 |
| 215950 | 251756 | 181521 | 032345 | 152855 | 152100 | 106903 | 225961 |
| 011078 | 194364 | 091137 | 104664 | 049120 | 101149 | 061294 | 225493 |
| 016168 | 008549 | 199798 | 141641 | 149251 | 054220 | 209245 | 147750 |
| 197177 | 159394 | 252576 | 256599 | 181207 | 141314 | 037528 | 073074 |
| 016358 | 144123 | 019685 | 255212 | 147666 | 201552 | 032966 | 152801 |
| 094860 | 091522 | 063452 | 198187 | 250387 | 034381 | 012019 | 169302 |
| 148583 | 134074 | 249041 | 060341 | 093142 | 078662 | 023594 | 213103 |
| 214233 | 265697 | 135779 | 062010 | 232994 | 147122 | 105733 | 219344 |
| 203455 | 019142 | 043619 | 188888 | 148550 | 206802 | 152796 | 050028 |
| 089895 | 188027 | 131587 | 016879 | 266103 | 114129 | 036679 | 195912 |
| 157062 | 226201 | 074953 | 229123 | 033421 | 135365 | 190557 | 074767 |
| 131095 | 118081 | 049232 | 031251 | 096539 | 177660 | 257512 | 125637 |
| 026635 | 050861 | 157559 | 134163 | 195355 | 134552 | 236190 | 028124 |
| 107997 | 190646 | 157691 | 073480 | 188219 | 188860 | 188216 | 232743 |
| 172830 | 080097 | 134467 | 054295 | 123343 | 009866 | 009891 | 085892 |
| 236057 | 070966 | 102834 | 126550 | 079560 | 185288 | 093722 | 260832 |
| 212982 | 217685 | 049540 | 029008 | 256400 | 145429 | 153869 | 091349 |
| 072889 | 003715 | 074872 | 076589 | 080251 | 204518 | 077083 | 180555 |
| 183119 | 206396 | 038791 | 032760 | 142958 | 135897 | 141298 | 144307 |
| 119038 | 228070 | 054647 | 177633 | 100214 | 011940 | 135573 | 017604 |
| 032505 | 004450 | 196534 | 119708 | 251912 | 088668 | 137703 | 105342 |
| 096791 | 078125 | 049924 | 088014 | 104722 | 132337 | 051909 | 051086 |
| 254348 | 260071 | 054262 | 250066 | 027601 | 268048 | 268058 | 057288 |
| 133106 | 218789 | 016171 | 254994 | 059689 | 195095 | 061116 | 132567 |
| 152862 | 102609 | 212676 | 062588 | 163905 | 115932 | 245995 | 233492 |
| 133336 | 125163 | 155447 | 236361 | 109926 | 114118 | 060421 | 001037 |
| 143090 | 018144 | 224943 | 184751 | 139625 | 113082 | 142897 | 075519 |
| 027957 | 197459 | 110770 | 061359 | 032053 | 152145 | 188811 | 041523 |
| 208140 | 101652 | 239630 | 019943 | 184470 | 204029 | 076086 | 212406 |
| 201466 | 211081 | 131936 | 183185 | 265775 | 260503 | 098758 | 160839 |
| 022838 | 141579 | 187363 | 025274 | 181730 | 093442 | 113274 | 216198 |
| 075841 | 026028 | 165182 | 218463 | 197214 | 183114 | 040247 | 201491 |
| 121642 | 158543 | 121637 | 108463 | 209760 | 051936 | 122102 | 175751 |
| 159152 | 044854 | 007297 | 068479 | 102592 | 239172 | 196503 | 185100 |
| 201389 | 023711 | 210284 | 004819 | 222505 | 178922 | 050394 | 251803 |
| 067341 | 229331 | 073342 | 042818 | 225344 | 177132 | 135871 | 150845 |
| 096447 | 047956 | 204890 | 230788 | 074614 | 018222 | 087137 | 138957 |
| 020083 | 149785 | 072358 | 093912 | 261607 | 120990 | 113289 | 244546 |
| 183082 | 219826 | 083376 | 083377 | 102391 | 108741 | 033872 | 251763 |
| 107225 | 227722 | 028706 | 181682 | 116357 | 087347 | 101499 | 040002 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 139541 | 049800 | 147645 | 155154 | 156819 | 238204 | 044543 | 014597 |
| 113677 | 093066 | 180314 | 142785 | 021827 | 119967 | 183873 | 014135 |
| 197297 | 227186 | 246544 | 195900 | 224910 | 251713 | 202288 | 048262 |
| 264885 | 186085 | 049320 | 108797 | 028380 | 011096 | 137865 | 217396 |
| 164070 | 027808 | 191190 | 137952 | 109620 | 184235 | 120324 | 112026 |
| 112466 | 020355 | 193065 | 185737 | 198574 | 227075 | 007495 | 257873 |
| 263093 | 186999 | 024242 | 246076 | 169530 | 103158 | 057070 | 164209 |
| 213868 | 183489 | 112669 | 153810 | 094786 | 138933 | 006099 | 088534 |
| 001444 | 201412 | 196925 | 009194 | 186298 | 027089 | 097504 | 071607 |
| 042722 | 183784 | 061627 | 152970 | 184980 | 025757 | 199773 | 064462 |
| 224382 | 132569 | 075402 | 148439 | 032379 | 196935 | 185575 | 108770 |
| 050527 | 217804 | 086086 | 062570 | 177605 | 250474 | 018724 | 186123 |
| 186046 | 217694 | 225979 | 267738 | 219656 | 247389 | 092950 | 212054 |
| 190189 | 123167 | 155022 | 212551 | 211270 | 043244 | 202574 | 046857 |
| 053087 | 256227 | 185371 | 149720 | 264739 | 046120 | 024809 | 085932 |
| 079692 | 044077 | 206758 | 021279 | 210065 | 204057 | 055880 | 032337 |
| 164494 | 078737 | 209226 | 111408 | 106216 | 133919 | 128913 | 143586 |
| 006848 | 218461 | 111666 | 062173 | 264872 | 012295 | 001226 | 159403 |
| 223142 | 215646 | 103098 | 139365 | 077450 | 141456 | 050695 | 099376 |
| 090355 | 130229 | 148472 | 075477 | 089500 | 172240 | 123575 | 243951 |
| 188643 | 079770 | 194545 | 256951 | 133840 | 188818 | 260742 | 233527 |
| 267347 | 023443 | 080026 | 214038 | 212087 | 197041 | 109192 | 080087 |
| 200469 | 100461 | 026183 | 148034 | 146550 | 015149 | 254847 | 092854 |
| 194659 | 032161 | 093673 | 185553 | 178683 | 197533 | 266407 | 040426 |
| 144416 | 184393 | 040938 | 215712 | 053534 | 074522 | 050331 | 097502 |
| 224117 | 128803 | 035530 | 101901 | 219549 | 226890 | 094092 | 104559 |
| 086041 | 246616 | 097731 | 140526 | 223663 | 119730 | 198442 | 203136 |
| 000359 | 030262 | 014889 | 083601 | 023763 | 229881 | 210565 | 249392 |
| 214154 | 198922 | 015120 | 120167 | 032922 | 198253 | 142968 | 224029 |
| 261164 | 155104 | 084018 | 107700 | 163617 | 171245 | 094124 | 119721 |
| 028477 | 055927 | 210664 | 142821 | 211124 | 002222 | 008367 | 144474 |
| 208049 | 153355 | 048824 | 033176 | 134608 | 169256 | 183140 | 222329 |
| 264582 | 073177 | 200578 | 138250 | 197160 | 249655 | 059465 | 171331 |
| 129362 | 044365 | 197091 | 201914 | 144089 | 120663 | 197205 | 239141 |
| 000106 | 144733 | 004335 | 006584 | 095616 | 059080 | 042588 | 025660 |
| 103427 | 202699 | 179369 | 172755 | 176473 | 030299 | 005370 | 208355 |
| 013531 | 089679 | 144216 | 186434 | 184140 | 132178 | 184313 | 005440 |
| 070516 | 207847 | 201161 | 042253 | 017475 | 195369 | 013402 | 153160 |
| 226645 | 107638 | 191358 | 155280 | 014792 | 060083 | 035465 | 017484 |
| 145901 | 140127 | 075274 | 100544 | 102761 | 114485 | 196321 | 183655 |
| 015853 | 208461 | 022645 | 264920 | 204134 | 078901 | 196886 | 024201 |
| 117238 | 159998 | 094186 | 129592 | 027019 | 142595 | 039186 | 186964 |
| 008097 | 147995 | 196736 | 195790 | 109126 | 140248 | 057298 | 142860 |
| 140769 | 075280 | 064935 | 067450 | 194420 | 207739 | 007944 | 231323 |
| 234717 | 043090 | 113536 | 162702 | 225782 | 127558 | 211612 | 194947 |
| 202302 | 230863 | 115403 | 166276 | 080452 | 219051 | 027172 | 170725 |
| 190390 | 242502 | 202960 | 136325 | 235252 | 148588 | 072644 | 104502 |
| 146920 | 181910 | 013522 | 015464 | 126833 | 183213 | 005658 | 071685 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 250018 | 006435 | 031822 | 092047 | 064059 | 218996 | 204907 | 196844 |
| 096856 | 202410 | 182078 | 022728 | 169046 | 237275 | 089434 | 195865 |
| 191417 | 023898 | 007605 | 139385 | 084891 | 211576 | 050619 | 217157 |
| 084075 | 095228 | 185052 | 013745 | 232969 | 260838 | 079761 | 049981 |
| 217368 | 211398 | 215274 | 147479 | 015343 | 085780 | 041684 | 149783 |
| 038376 | 229791 | 075814 | 140911 | 076033 | 195349 | 056429 | 035400 |
| 194335 | 200349 | 076794 | 232129 | 029351 | 139602 | 168934 | 090411 |
| 130710 | 217322 | 192138 | 091146 | 055064 | 081893 | 001275 | 143428 |
| 042909 | 182710 | 092637 | 147287 | 090368 | 233943 | 212749 | 053196 |
| 223386 | 260883 | 028474 | 145786 | 217506 | 265406 | 109388 | 087095 |
| 091922 | 082937 | 022518 | 073643 | 162403 | 035316 | 071616 | 164821 |
| 202413 | 202533 | 207741 | 204816 | 128702 | 048129 | 048130 | 107603 |
| 216718 | 024703 | 153131 | 104167 | 062638 | 203932 | 095826 | 213921 |
| 199304 | 009588 | 028857 | 231490 | 018516 | 203649 | 243072 | 213864 |
| 032520 | 244469 | 164427 | 015855 | 215433 | 224930 | 198619 | 181940 |
| 092195 | 085646 | 009896 | 153369 | 177606 | 042050 | 176781 | 154524 |
| 254898 | 138270 | 241507 | 195928 | 057235 | 024512 | 128651 | 187501 |
| 184022 | 258100 | 051745 | 124387 | 012934 | 086879 | 122890 | 223391 |
| 031010 | 007095 | 004073 | 030416 | 047132 | 221120 | 086976 | 150787 |
| 097735 | 115521 | 049200 | 093827 | 126013 | 003255 | 224544 | 195503 |
| 139018 | 093951 | 148247 | 061306 | 114197 | 202847 | 108412 | 128589 |
| 054571 | 216021 | 197517 | 130357 | 042579 | 090338 | 209485 | 105472 |
| 091425 | 188507 | 177471 | 140992 | 150800 | 266550 | 189967 | 149933 |
| 228208 | 033006 | 136510 | 106714 | 204678 | 215883 | 075265 | 141445 |
| 182064 | 125821 | 125822 | 125823 | 114276 | 029979 | 193824 | 054928 |
| 091597 | 187689 | 208995 | 264033 | 077130 | 036547 | 138570 | 060654 |
| 059383 | 082792 | 054252 | 238108 | 060299 | 004911 | 258392 | 121950 |
| 044145 | 226742 | 252203 | 067669 | 098167 | 161942 | 061677 | 256134 |
| 062730 | 193186 | 259160 | 240099 | 043910 | 167730 | 039486 | 115303 |
| 155281 | 162249 | 044251 | 167786 | 028483 | 053855 | 079024 | 189150 |
| 048268 | 086517 | 139203 | 198219 | 140316 | 058236 | 216836 | 194052 |
| 028677 | 051733 | 133556 | 189677 | 030101 | 175627 | 150847 | 063620 |
| 231350 | 147015 | 223639 | 097617 | 052353 | 229430 | 134614 | 059348 |
| 105273 | 245778 | 072744 | 021665 | 128799 | 173557 | 033235 | 022596 |
| 110241 | 200612 | 160442 | 200746 | 200695 | 200604 | 108896 | 111715 |
| 073945 | 266060 | 256797 | 191266 | 244417 | 005150 | 136423 | 186479 |
| 015612 | 006072 | 003782 | 202746 | 244778 | 109448 | 149081 | 199011 |
| 049158 | 079151 | 131344 | 139501 | 104691 | 170606 | 197315 | 015641 |
| 120311 | 203704 | 093794 | 168442 | 031220 | 017917 | 247735 | 105060 |
| 226521 | 219497 | 219496 | 261256 | 095218 | 003856 | 154702 | 111093 |
| 028357 | 075838 | 092931 | 181913 | 194978 | 206359 | 192651 | 119750 |
| 223040 | 178017 | 199305 | 190335 | 180099 | 202679 | 176963 | 096101 |
| 047841 | 265031 | 139423 | 007394 | 023788 | 067323 | 123367 | 098603 |
| 118248 | 123551 | 249080 | 208885 | 241889 | 199705 | 159425 | 110937 |
| 075765 | 093213 | 148123 | 151612 | 008069 | 201603 | 176061 | 005636 |
| 044841 | 007965 | 137251 | 227479 | 175644 | 132331 | 116713 | 097172 |
| 138159 | 203184 | 234493 | 111067 | 019656 | 073778 | 005379 | 171738 |
| 019746 | 233786 | 227932 | 096187 | 262742 | 031508 | 182212 | 218923 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 264904 | 164305 | 152962 | 092836 | 234422 | 235993 | 185574 | 071016 |
| 032107 | 243236 | 245305 | 254627 | 121421 | 004985 | 231977 | 076408 |
| 243582 | 107631 | 113231 | 072772 | 064955 | 013991 | 203357 | 252735 |
| 080652 | 004922 | 142569 | 073191 | 103992 | 111036 | 046139 | 186004 |
| 121991 | 095715 | 242322 | 193897 | 202835 | 080046 | 042617 | 090521 |
| 257799 | 113683 | 204988 | 099527 | 222633 | 029105 | 009350 | 265071 |
| 263815 | 034545 | 136772 | 205740 | 259119 | 243787 | 129806 | 221687 |
| 216932 | 026920 | 108644 | 046344 | 025971 | 014114 | 212157 | 042917 |
| 197220 | 046678 | 184569 | 095764 | 115814 | 203958 | 104505 | 073283 |
| 145724 | 087375 | 029517 | 123381 | 080616 | 030883 | 085644 | 143285 |
| 040756 | 194493 | 229825 | 040784 | 211198 | 138982 | 138099 | 171435 |
| 124909 | 139293 | 245450 | 142005 | 122834 | 240529 | 066787 | 153622 |
| 012920 | 232315 | 082454 | 131894 | 222733 | 198358 | 113102 | 001967 |
| 263730 | 135623 | 072240 | 022252 | 102512 | 129525 | 203792 | 132979 |
| 042647 | 150857 | 141205 | 094805 | 262533 | 021777 | 110954 | 052279 |
| 052278 | 003885 | 230302 | 117439 | 006180 | 030620 | 087678 | 082787 |
| 046189 | 015047 | 192973 | 233662 | 130203 | 000726 | 005033 | 116063 |
| 202798 | 009915 | 260735 | 260736 | 025853 | 162189 | 099196 | 109477 |
| 247428 | 003458 | 171473 | 049776 | 118057 | 012228 | 246882 | 087522 |
| 132674 | 099296 | 268055 | 242350 | 253336 | 059307 | 100323 | 234461 |
| 017104 | 003716 | 115804 | 106249 | 161344 | 014006 | 013717 | 215353 |
| 134654 | 087550 | 081917 | 262755 | 246620 | 207992 | 057114 | 072163 |
| 259015 | 077458 | 117813 | 058516 | 223384 | 177038 | 095200 | 006675 |
| 255174 | 065971 | 062915 | 134978 | 182245 | 097113 | 110996 | 237705 |
| 027191 | 018503 | 098296 | 105697 | 183875 | 036710 | 042364 | 255804 |
| 019383 | 224023 | 241566 | 260052 | 223211 | 013504 | 252775 | 017651 |
| 050564 | 147650 | 075133 | 224369 | 044315 | 016525 | 009246 | 059508 |
| 189525 | 176177 | 176176 | 052335 | 087359 | 134434 | 028558 | 160648 |
| 120929 | 133179 | 119027 | 000492 | 258888 | 058843 | 052176 | 244237 |
| 169324 | 121759 | 174887 | 098256 | 106525 | 136642 | 153095 | 207998 |
| 247141 | 130683 | 086290 | 056747 | 058234 | 010012 | 052133 | 112604 |
| 107982 | 060097 | 044580 | 050981 | 078650 | 056817 | 207854 | 133054 |
| 043590 | 159499 | 112167 | 257132 | 177610 | 013002 | 189248 | 241364 |
| 245462 | 235085 | 133201 | 170363 | 175758 | 080148 | 065663 | 077248 |
| 126288 | 243473 | 131160 | 075008 | 157193 | 155278 | 008480 | 068569 |
| 209842 | 221808 | 263304 | 205142 | 233982 | 004942 | 195256 | 235017 |
| 180201 | 088670 | 079800 | 159354 | 146697 | 000922 | 011904 | 011047 |
| 213129 | 045856 | 148003 | 056011 | 262835 | 183772 | 193970 | 193960 |
| 193965 | 257836 | 104567 | 145475 | 169512 | 014789 | 001042 | 202715 |
| 139790 | 024116 | 015559 | 210272 | 105068 | 003544 | 222598 | 211439 |
| 132976 | 088214 | 035537 | 218487 | 237481 | 014060 | 083203 | 009733 |
| 234861 | 132436 | 072194 | 123634 | 156078 | 197126 | 099499 | 183147 |
| 064963 | 147741 | 251227 | 059924 | 052127 | 058192 | 045736 | 249531 |
| 027141 | 079428 | 207871 | 250928 | 005769 | 014068 | 096635 | 222556 |
| 098083 | 184086 | 055409 | 231916 | 256264 | 171623 | 267067 | 078946 |
| 247723 | 250788 | 057168 | 000732 | 013468 | 247727 | 044873 | 130448 |
| 185253 | 041064 | 053778 | 097935 | 237071 | 075453 | 024241 | 197965 |
| 071559 | 051380 | 118723 | 010456 | 214256 | 052674 | 173731 | 005563 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 013966 | 088432 | 245067 | 001508 | 264429 | 122679 | 077550 | 088250 |
| 239498 | 239163 | 061999 | 000210 | 159555 | 141976 | 021095 | 095958 |
| 266064 | 040412 | 085033 | 044495 | 009127 | 162498 | 038489 | 144225 |
| 155619 | 049756 | 262854 | 014306 | 152802 | 214828 | 087547 | 145362 |
| 214945 | 144098 | 146024 | 099837 | 097448 | 209924 | 002433 | 081228 |
| 182477 | 015016 | 098971 | 129333 | 100183 | 152991 | 126414 | 174284 |
| 126857 | 134055 | 012802 | 126169 | 252534 | 211171 | 154473 | 089246 |
| 027419 | 071749 | 117375 | 253552 | 181334 | 147515 | 101856 | 116515 |
| 142403 | 236884 | 142580 | 142364 | 206243 | 076250 | 004206 | 138877 |
| 118843 | 247029 | 066001 | 023080 | 013049 | 000913 | 247757 | 047687 |
| 117545 | 160330 | 077452 | 022158 | 022072 | 054626 | 022227 | 214522 |
| 239800 | 044777 | 160326 | 100107 | 024384 | 001600 | 071424 | 143235 |
| 260050 | 155246 | 012595 | 187743 | 250316 | 087235 | 027393 | 199372 |
| 055638 | 067571 | 117668 | 097720 | 186347 | 150306 | 148335 | 103903 |
| 204572 | 193650 | 126417 | 121776 | 189834 | 191908 | 116085 | 218867 |
| 149424 | 042655 | 094283 | 011027 | 229972 | 256956 | 144758 | 235796 |
| 112472 | 011063 | 040639 | 103308 | 016816 | 229523 | 032910 | 241083 |
| 150726 | 104866 | 043897 | 211008 | 207147 | 033366 | 141565 | 048434 |
| 074924 | 205809 | 214173 | 115428 | 226978 | 210721 | 262739 | 249906 |
| 081389 | 090053 | 206611 | 175654 | 208511 | 125220 | 169202 | 003305 |
| 261490 | 153066 | 219727 | 230348 | 181758 | 111478 | 001217 | 027657 |
| 151180 | 265440 | 087279 | 030937 | 048789 | 048009 | 057174 | 234119 |
| 034879 | 234375 | 046772 | 062999 | 105597 | 062189 | 241489 | 145888 |
| 227105 | 259052 | 124015 | 094062 | 253182 | 119791 | 194969 | 000017 |
| 034809 | 153862 | 257491 | 083307 | 056895 | 026327 | 222421 | 006147 |
| 089249 | 136054 | 002579 | 077208 | 049324 | 222341 | 245041 | 068790 |
| 185242 | 143873 | 153326 | 018924 | 043178 | 108717 | 076417 | 257791 |
| 039468 | 058854 | 185590 | 122445 | 039147 | 156358 | 102487 | 076174 |
| 111934 | 149341 | 143101 | 121668 | 262576 | 198087 | 026387 | 147686 |
| 107750 | 145229 | 105654 | 092839 | 183706 | 265693 | 086830 | 143270 |
| 132858 | 122681 | 212036 | 250651 | 054516 | 085094 | 120245 | 263398 |
| 079486 | 026178 | 088600 | 115946 | 060736 | 126581 | 227279 | 205448 |
| 073520 | 211966 | 019014 | 051840 | 043395 | 016449 | 146207 | 221430 |
| 176533 | 267090 | 021036 | 173975 | 196688 | 073445 | 157838 | 029161 |
| 209496 | 015977 | 144320 | 094873 | 141775 | 072215 | 108631 | 063274 |
| 212084 | 087175 | 086927 | 084482 | 023917 | 208039 | 008761 | 214243 |
| 215166 | 077787 | 081885 | 197920 | 086820 | 179164 | 265749 | 194743 |
| 198051 | 079574 | 143524 | 206534 | 196657 | 250752 | 125546 | 112763 |
| 265425 | 094449 | 091429 | 264766 | 114292 | 227756 | 226872 | 020436 |
| 246723 | 241954 | 267234 | 111163 | 095241 | 102038 | 235379 | 091039 |
| 113609 | 029371 | 046814 | 166006 | 018097 | 001402 | 166568 | 202334 |
| 064900 | 267798 | 189250 | 129435 | 067307 | 162724 | 136872 | 013591 |
| 020467 | 162612 | 187763 | 039266 | 063326 | 106200 | 051844 | 195893 |
| 077478 | 142425 | 233234 | 215951 | 097722 | 196384 | 168499 | 213695 |
| 158438 | 197679 | 203171 | 172329 | 065468 | 209880 | 185753 | 255085 |
| 044359 | 005223 | 196186 | 182362 | 212717 | 086316 | 140997 | 147838 |
| 171620 | 237854 | 046923 | 073783 | 148612 | 098605 | 267109 | 235092 |
| 074254 | 019591 | 256119 | 102079 | 054773 | 244039 | 150928 | 142320 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 141032 | 005467 | 151197 | 111202 | 007311 | 248054 | 028855 | 230415 |
| 094541 | 068211 | 138860 | 109658 | 091534 | 107758 | 098908 | 154578 |
| 184181 | 249342 | 086873 | 023843 | 234365 | 009791 | 149460 | 192840 |
| 226269 | 015096 | 265351 | 193860 | 182718 | 162660 | 249247 | 137752 |
| 106873 | 046381 | 256585 | 041662 | 110328 | 008065 | 066921 | 196565 |
| 158923 | 013939 | 182522 | 150187 | 013424 | 203214 | 027151 | 199752 |
| 014508 | 042829 | 015508 | 261748 | 094160 | 141331 | 006265 | 009496 |
| 002050 | 111421 | 154654 | 185851 | 196372 | 224838 | 225595 | 063035 |
| 018121 | 112499 | 149043 | 208967 | 116669 | 244108 | 025933 | 032526 |
| 187517 | 161842 | 263471 | 032017 | 048067 | 230125 | 108179 | 090035 |
| 237090 | 124014 | 038253 | 206715 | 199442 | 144419 | 197894 | 247619 |
| 250635 | 194776 | 122051 | 124818 | 022631 | 234895 | 167264 | 216222 |
| 176393 | 223014 | 083673 | 240153 | 237271 | 097850 | 207754 | 098539 |
| 008839 | 208600 | 231790 | 076874 | 097378 | 211133 | 205307 | 111507 |
| 226163 | 081508 | 110860 | 012008 | 042257 | 255843 | 080114 | 242551 |
| 194717 | 136912 | 187426 | 135824 | 083049 | 103997 | 084386 | 187026 |
| 120552 | 163460 | 264164 | 074294 | 018884 | 044318 | 183308 | 168714 |
| 149648 | 212574 | 053954 | 160418 | 041743 | 019494 | 243818 | 035255 |
| 036978 | 097740 | 010258 | 149342 | 250899 | 131472 | 039930 | 263511 |
| 090467 | 095376 | 156101 | 044486 | 055967 | 114070 | 064845 | 051989 |
| 261464 | 129615 | 062613 | 195464 | 089505 | 161793 | 113936 | 206663 |
| 195656 | 052216 | 015007 | 038281 | 110641 | 054731 | 122027 | 175417 |
| 060886 | 009437 | 014229 | 225148 | 194760 | 062210 | 059416 | 050307 |
| 143316 | 246735 | 049688 | 131718 | 210663 | 197554 | 066073 | 062056 |
| 018359 | 245355 | 057706 | 087846 | 087681 | 093424 | 050815 | 239709 |
| 108988 | 006425 | 072563 | 036967 | 049042 | 050578 | 107692 | 085868 |
| 039009 | 121902 | 028635 | 163679 | 091707 | 065396 | 082183 | 233599 |
| 112738 | 201501 | 009406 | 012341 | 141723 | 098368 | 167734 | 237566 |
| 262210 | 254748 | 043689 | 105827 | 060306 | 134201 | 234038 | 099500 |
| 124596 | 230343 | 053520 | 234090 | 107128 | 091209 | 207635 | 184905 |
| 184906 | 184907 | 058140 | 053976 | 064752 | 193614 | 191330 | 101708 |
| 037618 | 189172 | 118850 | 106428 | 194131 | 008823 | 043535 | 089564 |
| 124935 | 156771 | 155137 | 178745 | 238268 | 140704 | 072459 | 252874 |
| 028038 | 106687 | 233667 | 263786 | 003595 | 030649 | 076860 | 150542 |
| 076919 | 050759 | 052901 | 241590 | 214999 | 253681 | 161418 | 050240 |
| 072127 | 108169 | 037962 | 242871 | 216260 | 236113 | 138066 | 131298 |
| 139563 | 077407 | 002192 | 022198 | 057425 | 122635 | 239728 | 041686 |
| 130364 | 154280 | 116170 | 123529 | 130733 | 258154 | 143311 | 176006 |
| 077602 | 152113 | 210764 | 159052 | 048777 | 157971 | 108535 | 263570 |
| 130233 | 067220 | 218224 | 055622 | 227254 | 135155 | 258698 | 177046 |
| 208050 | 097432 | 264675 | 203560 | 007166 | 135558 | 080119 | 081817 |
| 257320 | 117606 | 075098 | 014944 | 032906 | 233647 | 207589 | 213064 |
| 117459 | 111223 | 228018 | 167153 | 049952 | 164566 | 071820 | 034938 |
| 052081 | 134867 | 050197 | 208150 | 183501 | 216465 | 028537 | 047934 |
| 127999 | 013043 | 055837 | 065352 | 175471 | 188067 | 104651 | 134541 |
| 231011 | 082779 | 112346 | 158999 | 037030 | 237255 | 159655 | 052388 |
| 066234 | 050744 | 060890 | 204347 | 214681 | 223667 | 019988 | 026426 |
| 063433 | 063434 | 063432 | 063429 | 094268 | 030089 | 031480 | 222313 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 020954 | 029305 | 191141 | 051194 | 141156 | 248470 | 083892 | 030075 |
| 231089 | 121793 | 207651 | 040405 | 127036 | 017452 | 084220 | 189395 |
| 083257 | 249556 | 064983 | 215914 | 244597 | 210947 | 027572 | 168528 |
| 245929 | 089915 | 053034 | 053110 | 028603 | 035272 | 032640 | 211936 |
| 109199 | 013244 | 212612 | 135718 | 076525 | 196134 | 251056 | 027466 |
| 031664 | 197916 | 237820 | 135346 | 145829 | 121058 | 149705 | 068444 |
| 154096 | 191180 | 221745 | 025055 | 081309 | 135604 | 038676 | 077267 |
| 183813 | 050559 | 210660 | 217395 | 208157 | 048707 | 081321 | 042709 |
| 065003 | 126903 | 105945 | 193363 | 199542 | 093438 | 145184 | 195799 |
| 227087 | 163178 | 141528 | 219518 | 200911 | 202980 | 167961 | 262650 |
| 122385 | 206478 | 202701 | 043926 | 074359 | 128963 | 112894 | 111788 |
| 217949 | 201051 | 009985 | 207757 | 132580 | 154403 | 067010 | 199341 |
| 093341 | 094512 | 142402 | 045435 | 139621 | 207117 | 019985 | 246700 |
| 122225 | 155437 | 049375 | 142082 | 080350 | 068635 | 193782 | 046965 |
| 247927 | 022390 | 079966 | 067394 | 233812 | 210322 | 199217 | 146039 |
| 032394 | 141324 | 078210 | 163760 | 231426 | 134860 | 093354 | 162745 |
| 076017 | 131089 | 037086 | 169065 | 224256 | 264983 | 084862 | 105037 |
| 053797 | 008652 | 083957 | 008112 | 222445 | 003254 | 139461 | 089497 |
| 104002 | 041231 | 133087 | 226055 | 083464 | 170925 | 106797 | 110687 |
| 151968 | 101212 | 261602 | 205989 | 120671 | 260815 | 010402 | 006972 |
| 010696 | 081023 | 222069 | 080722 | 104018 | 051671 | 182037 | 205595 |
| 227762 | 195284 | 114072 | 109107 | 024172 | 116049 | 183362 | 186951 |
| 171621 | 105193 | 246480 | 202280 | 226078 | 196377 | 184876 | 206710 |
| 103194 | 148397 | 164373 | 244531 | 197356 | 025246 | 190848 | 131434 |
| 257439 | 228683 | 171366 | 059075 | 053614 | 198298 | 023329 | 185528 |
| 177059 | 199096 | 202837 | 171931 | 166030 | 163918 | 018624 | 267664 |
| 055381 | 185924 | 159007 | 048645 | 074704 | 196531 | 042701 | 040736 |
| 242500 | 132663 | 149275 | 259738 | 171721 | 088880 | 264549 | 109002 |
| 215644 | 050893 | 200227 | 254544 | 079204 | 160500 | 072756 | 205285 |
| 170188 | 078859 | 063384 | 134948 | 017639 | 226190 | 128270 | 248300 |
| 181519 | 025754 | 182550 | 160660 | 214901 | 147254 | 232269 | 211248 |
| 020982 | 243720 | 171765 | 037507 | 100446 | 020567 | 210896 | 205231 |
| 104625 | 255239 | 237565 | 068697 | 264609 | 264790 | 031512 | 049037 |
| 079110 | 076718 | 016055 | 078906 | 075951 | 206957 | 257486 | 260209 |
| 216270 | 043323 | 135050 | 229561 | 195332 | 027230 | 227459 | 225032 |
| 248407 | 152707 | 001176 | 150986 | 123133 | 080805 | 150779 | 149236 |
| 043908 | 202326 | 254577 | 012646 | 149489 | 079155 | 087490 | 132811 |
| 024936 | 113448 | 196895 | 111446 | 118187 | 213406 | 129133 | 144609 |
| 150529 | 150686 | 214375 | 130393 | 146387 | 003997 | 158361 | 159616 |
| 199474 | 224932 | 148026 | 004173 | 068179 | 142130 | 085696 | 043446 |
| 151423 | 061012 | 096818 | 076249 | 206995 | 078197 | 232131 | 261491 |
| 050738 | 105851 | 206581 | 246397 | 227624 | 246586 | 152550 | 020243 |
| 076382 | 027984 | 035422 | 209557 | 135013 | 152978 | 184526 | 240700 |
| 033306 | 176805 | 181859 | 181861 | 181862 | 152119 | 008271 | 187255 |
| 089604 | 074597 | 019538 | 008226 | 215972 | 236013 | 242793 | 154757 |
| 075819 | 017324 | 205821 | 053269 | 194652 | 222296 | 148613 | 109118 |
| 162041 | 148604 | 092347 | 133903 | 154214 | 076921 | 076922 | 074583 |
| 085664 | 140825 | 095061 | 220265 | 020253 | 074145 | 043415 | 199017 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 213057 | 045781 | 142909 | 038382 | 103772 | 118291 | 149640 | 157886 |
| 207118 | 123980 | 216064 | 080852 | 153554 | 002154 | 023784 | 244286 |
| 198815 | 162450 | 105947 | 235285 | 209509 | 211137 | 200602 | 123478 |
| 213543 | 267910 | 010042 | 029021 | 162367 | 135040 | 262753 | 051674 |
| 153804 | 151490 | 013524 | 082739 | 247644 | 075906 | 185494 | 040666 |
| 113699 | 231511 | 106686 | 234869 | 156523 | 079836 | 229052 | 106853 |
| 089499 | 207837 | 055661 | 055662 | 262086 | 209890 | 145688 | 018533 |
| 243140 | 113644 | 192502 | 177617 | 080435 | 219268 | 055844 | 214036 |
| 097574 | 015278 | 084580 | 002158 | 135145 | 196505 | 141027 | 013767 |
| 007058 | 265445 | 190642 | 207828 | 186725 | 055097 | 209499 | 171264 |
| 131948 | 167640 | 234755 | 047952 | 006346 | 110145 | 242923 | 247715 |
| 074609 | 048636 | 067499 | 086586 | 061325 | 242297 | 054812 | 067424 |
| 265612 | 158506 | 169748 | 076098 | 195661 | 083379 | 222281 | 159623 |
| 064269 | 053563 | 033164 | 121106 | 091426 | 238223 | 144728 | 143947 |
| 027446 | 147106 | 185616 | 088988 | 108024 | 245902 | 187848 | 148343 |
| 050308 | 112948 | 089403 | 240616 | 041828 | 155876 | 129988 | 003918 |
| 087980 | 031279 | 058839 | 155174 | 106723 | 225430 | 199812 | 027040 |
| 046431 | 163243 | 071867 | 063050 | 186016 | 210771 | 230186 | 034195 |
| 222236 | 087658 | 115998 | 092705 | 254801 | 009233 | 205984 | 204824 |
| 077093 | 204094 | 059570 | 051896 | 049743 | 023699 | 251892 | 242640 |
| 201118 | 115974 | 201793 | 191303 | 192916 | 055931 | 136789 | 232907 |
| 170651 | 167359 | 064207 | 087372 | 262685 | 103895 | 213166 | 246696 |
| 116943 | 026887 | 039109 | 252781 | 260488 | 043777 | 231353 | 146455 |
| 043864 | 192894 | 022134 | 117471 | 182639 | 206507 | 111366 | 095103 |
| 009184 | 202196 | 187950 | 043297 | 049085 | 264219 | 002399 | 159089 |
| 184636 | 003494 | 006143 | 027923 | 190763 | 162708 | 043041 | 035522 |
| 011834 | 084949 | 107152 | 078675 | 192326 | 112980 | 104464 | 190940 |
| 196340 | 199604 | 067519 | 064228 | 034118 | 145141 | 158808 | 020001 |
| 064823 | 020666 | 089644 | 240812 | 138883 | 144121 | 258806 | 038055 |
| 120365 | 233348 | 186671 | 164144 | 146525 | 211592 | 065236 | 075846 |
| 074410 | 200896 | 209464 | 048580 | 053971 | 005790 | 141553 | 019187 |
| 042840 | 158413 | 203912 | 124925 | 092998 | 001005 | 151411 | 172148 |
| 065674 | 136503 | 091509 | 047791 | 073569 | 175423 | 212538 | 216917 |
| 067720 | 050782 | 085817 | 127653 | 139440 | 224669 | 258635 | 216567 |
| 093563 | 101343 | 259665 | 243822 | 178046 | 220460 | 215410 | 218892 |
| 028413 | 010014 | 078517 | 011283 | 135207 | 249140 | 091024 | 020307 |
| 075498 | 075993 | 126416 | 078236 | 078237 | 092318 | 091240 | 234801 |
| 051076 | 222696 | 051611 | 044566 | 155056 | 029713 | 208652 | 055258 |
| 122796 | 016480 | 043128 | 095387 | 015690 | 159331 | 087054 | 188784 |
| 117529 | 233503 | 155308 | 233622 | 051786 | 198078 | 167220 | 225854 |
| 142947 | 186259 | 188701 | 146441 | 238879 | 133763 | 040592 | 155054 |
| 104556 | 200002 | 007177 | 004749 | 131659 | 187918 | 145330 | 206076 |
| 212115 | 135273 | 049176 | 128402 | 152898 | 075773 | 163383 | 105992 |
| 226909 | 134499 | 124360 | 109203 | 204070 | 143399 | 142268 | 192022 |
| 246205 | 200445 | 117798 | 135441 | 099783 | 099617 | 265485 | 234555 |
| 032580 | 190622 | 241659 | 138965 | 021972 | 183410 | 105740 | 231821 |
| 094870 | 123359 | 090790 | 213971 | 120998 | 114082 | 228398 | 107217 |
| 046800 | 107877 | 205250 | 221907 | 260644 | 084686 | 167331 | 231704 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 185086 | 136150 | 228025 | 028782 | 111320 | 138774 | 198025 | 019356 |
| 042447 | 042804 | 018816 | 225623 | 045370 | 008092 | 150259 | 194387 |
| 013412 | 236896 | 149892 | 260519 | 024378 | 249146 | 099922 | 209413 |
| 262502 | 028077 | 176951 | 264260 | 138144 | 111261 | 034637 | 093373 |
| 196114 | 057016 | 059734 | 144980 | 213076 | 042163 | 051904 | 147675 |
| 206653 | 055666 | 002873 | 089788 | 083993 | 057714 | 084575 | 078241 |
| 026814 | 022199 | 181620 | 201304 | 206678 | 228522 | 176977 | 253360 |
| 150066 | 201647 | 051396 | 005784 | 197549 | 036551 | 243560 | 222897 |
| 044928 | 251154 | 009443 | 231334 | 055108 | 100615 | 009602 | 046272 |
| 264332 | 033745 | 059808 | 050213 | 264210 | 050340 | 022486 | 245051 |
| 029590 | 009547 | 236051 | 033133 | 115059 | 199554 | 002097 | 041519 |
| 001095 | 013864 | 067592 | 117663 | 030344 | 073841 | 085442 | 071652 |
| 048207 | 071302 | 125789 | 259100 | 051606 | 019341 | 162281 | 240211 |
| 133193 | 127278 | 033753 | 051542 | 124703 | 175493 | 238007 | 044737 |
| 039862 | 100238 | 017001 | 043506 | 112723 | 136368 | 145798 | 065736 |
| 075624 | 128745 | 092574 | 092442 | 144284 | 244026 | 107336 | 192033 |
| 175866 | 025253 | 062815 | 224724 | 087172 | 229928 | 066407 | 051106 |
| 168883 | 227569 | 165965 | 086971 | 052958 | 183829 | 183811 | 228373 |
| 199322 | 008796 | 162451 | 040230 | 253597 | 060703 | 238293 | 043681 |
| 263168 | 026847 | 260187 | 086648 | 218685 | 083299 | 183347 | 209458 |
| 193506 | 250404 | 224665 | 124147 | 250502 | 059774 | 088698 | 011112 |
| 144904 | 013326 | 043924 | 002903 | 155530 | 235989 | 149155 | 225113 |
| 213046 | 164359 | 059527 | 202224 | 079667 | 117821 | 092462 | 235710 |
| 047443 | 188987 | 265747 | 041201 | 132805 | 116441 | 204464 | 119844 |
| 104083 | 210909 | 158994 | 097241 | 242313 | 100099 | 118743 | 176335 |
| 262062 | 248569 | 234855 | 109135 | 252529 | 221561 | 153130 | 032384 |
| 204700 | 203625 | 046967 | 097761 | 228888 | 014536 | 015926 | 196698 |
| 198312 | 180251 | 124195 | 148386 | 264313 | 193142 | 193510 | 108604 |
| 130510 | 137301 | 256156 | 089635 | 098957 | 182119 | 091964 | 150840 |
| 096871 | 168510 | 146723 | 026401 | 149713 | 179033 | 096884 | 118506 |
| 185610 | 260516 | 093063 | 267060 | 098701 | 110332 | 220836 | 094793 |
| 032973 | 009351 | 186238 | 007300 | 143587 | 207356 | 146730 | 241901 |
| 105355 | 032287 | 021060 | 144940 | 114854 | 107610 | 124299 | 209325 |
| 199005 | 134862 | 077281 | 016440 | 246750 | 022490 | 137323 | 117641 |
| 180472 | 140143 | 073337 | 127556 | 266042 | 067567 | 206342 | 236258 |
| 141832 | 063532 | 154461 | 103780 | 096527 | 165630 | 237904 | 033393 |
| 200913 | 000006 | 005531 | 099573 | 125640 | 197798 | 235396 | 238814 |
| 090158 | 249079 | 255149 | 093665 | 125063 | 104738 | 200675 | 208416 |
| 265673 | 107510 | 143031 | 096232 | 183632 | 061217 | 191191 | 105237 |
| 038217 | 244776 | 102203 | 104813 | 251232 | 095870 | 201846 | 074282 |
| 097549 | 194419 | 040190 | 030122 | 123181 | 197036 | 007753 | 255619 |
| 227910 | 078637 | 194528 | 212688 | 245370 | 051772 | 182803 | 083888 |
| 187556 | 110586 | 156543 | 107473 | 210815 | 264058 | 030117 | 108608 |
| 176362 | 012195 | 193870 | 125085 | 145270 | 221548 | 043314 | 080327 |
| 075121 | 200320 | 126275 | 132661 | 148582 | 171606 | 196024 | 211574 |
| 077203 | 028859 | 017700 | 136093 | 166067 | 088372 | 064302 | 133849 |
| 105846 | 074500 | 133691 | 227427 | 011414 | 128237 | 137928 | 215285 |
| 043730 | 016099 | 189396 | 032876 | 013876 | 056612 | 127029 | 033222 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 152966 | 109513 | 176788 | 162918 | 091583 | 238171 | 224777 | 212060 |
| 153330 | 193828 | 092041 | 020331 | 109097 | 105083 | 265349 | 044898 |
| 150581 | 148860 | 066995 | 039296 | 239773 | 016731 | 089586 | 177841 |
| 102031 | 253647 | 089484 | 035598 | 033210 | 096976 | 201406 | 063003 |
| 141938 | 234394 | 094459 | 171224 | 177280 | 059421 | 100345 | 099594 |
| 046760 | 089675 | 099725 | 167715 | 110174 | 173380 | 050593 | 128040 |
| 139586 | 087307 | 150982 | 111543 | 134866 | 086426 | 173687 | 264492 |
| 261503 | 100123 | 162964 | 044982 | 255661 | 096358 | 187266 | 033963 |
| 014951 | 152653 | 167194 | 222626 | 186288 | 210833 | 046951 | 157406 |
| 185702 | 051243 | 178297 | 233076 | 170373 | 201425 | 075474 | 051203 |
| 188081 | 260897 | 144593 | 224655 | 034504 | 165401 | 002239 | 135292 |
| 198963 | 203662 | 183389 | 173963 | 102922 | 008306 | 262960 | 192720 |
| 046574 | 238264 | 016248 | 020346 | 202565 | 026380 | 135629 | 020429 |
| 024790 | 223941 | 149491 | 139968 | 233606 | 079230 | 031775 | 091850 |
| 097676 | 079876 | 097401 | 027783 | 176474 | 159315 | 147586 | 194987 |
| 186214 | 085525 | 044741 | 166266 | 008179 | 200128 | 263388 | 151348 |
| 055356 | 051783 | 088451 | 038618 | 210150 | 222702 | 052154 | 095397 |
| 146367 | 109655 | 023704 | 003349 | 061198 | 016630 | 235479 | 014751 |
| 056883 | 205089 | 010157 | 011026 | 033057 | 185320 | 185232 | 185381 |
| 111214 | 016937 | 012163 | 115042 | 235913 | 088609 | 149401 | 115450 |
| 000185 | 245481 | 079519 | 131560 | 128540 | 033977 | 162151 | 138417 |
| 049887 | 207238 | 114621 | 247076 | 091482 | 001437 | 232850 | 043330 |
| 063610 | 119496 | 111195 | 133172 | 195329 | 211725 | 137953 | 175864 |
| 208240 | 116604 | 086597 | 260594 | 261555 | 060815 | 039748 | 213199 |
| 056512 | 237583 | 072587 | 238666 | 002013 | 095336 | 234197 | 052683 |
| 156614 | 225885 | 097964 | 152639 | 151529 | 227144 | 074470 | 151927 |
| 206637 | 170686 | 097215 | 106831 | 065401 | 192609 | 076084 | 114652 |
| 007548 | 237824 | 190037 | 240002 | 014685 | 090403 | 115177 | 072944 |
| 020823 | 144206 | 004225 | 111819 | 230228 | 071706 | 110743 | 198936 |
| 008119 | 074159 | 209755 | 176765 | 210425 | 042330 | 120024 | 104281 |
| 213066 | 020627 | 164380 | 229142 | 250687 | 106093 | 250524 | 078756 |
| 138695 | 158800 | 080707 | 085234 | 207660 | 178709 | 097556 | 216994 |
| 154872 | 200266 | 079470 | 246543 | 185781 | 160607 | 114354 | 097672 |
| 016166 | 097234 | 097233 | 009864 | 159221 | 066171 | 056220 | 054266 |
| 138910 | 260520 | 265554 | 089100 | 231973 | 159798 | 009638 | 187311 |
| 010049 | 159824 | 101004 | 145796 | 118438 | 197053 | 263364 | 116659 |
| 183399 | 146627 | 228051 | 010009 | 196260 | 034108 | 044360 | 223210 |
| 205605 | 184703 | 039090 | 239693 | 217575 | 106708 | 010249 | 126055 |
| 244120 | 083557 | 133089 | 128515 | 212123 | 262082 | 001821 | 145827 |
| 045850 | 204528 | 014084 | 251857 | 229174 | 201129 | 161498 | 263183 |
| 265537 | 029924 | 265543 | 191683 | 189142 | 013324 | 215581 | 092445 |
| 040727 | 181760 | 171822 | 004571 | 022432 | 040567 | 044769 | 103034 |
| 102738 | 107002 | 094350 | 077195 | 010179 | 079638 | 037233 | 111763 |
| 072620 | 260006 | 108695 | 143115 | 193779 | 101156 | 117470 | 179639 |
| 175406 | 077572 | 190423 | 162581 | 214309 | 074860 | 164815 | 019533 |
| 015300 | 091892 | 049545 | 078894 | 018117 | 220555 | 022254 | 183803 |
| 195128 | 095104 | 236094 | 142766 | 159514 | 110993 | 037187 | 222100 |
| 163366 | 212209 | 157620 | 005816 | 110723 | 024359 | 205154 | 019125 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 087246 | 184437 | 071068 | 051692 | 206814 | 218561 | 098212 | 254591 |
| 185109 | 011215 | 226779 | 059755 | 250800 | 124413 | 048382 | 025297 |
| 190048 | 131551 | 028400 | 049622 | 080724 | 065517 | 085464 | 038970 |
| 054278 | 125251 | 125177 | 192819 | 263675 | 035170 | 235572 | 039525 |
| 132358 | 260232 | 141624 | 258197 | 011290 | 036817 | 148496 | 129452 |
| 056121 | 157438 | 132324 | 105394 | 251184 | 009452 | 028036 | 034808 |
| 123936 | 215354 | 262436 | 066178 | 132946 | 118179 | 133636 | 053813 |
| 099293 | 232522 | 267184 | 208923 | 120916 | 026009 | 131902 | 197983 |
| 141855 | 260568 | 002212 | 221290 | 034246 | 243205 | 131448 | 147343 |
| 245237 | 042664 | 193560 | 104035 | 193094 | 095171 | 038557 | 230938 |
| 151002 | 255568 | 162272 | 079864 | 060151 | 114957 | 197346 | 116079 |
| 085986 | 076999 | 199876 | 125948 | 217033 | 052881 | 151914 | 140522 |
| 215138 | 103532 | 056672 | 071941 | 241724 | 032501 | 143313 | 159053 |
| 153867 | 243965 | 034429 | 090600 | 246028 | 031738 | 151665 | 010964 |
| 202091 | 021557 | 253692 | 229400 | 046118 | 244818 | 008281 | 168058 |
| 190945 | 114878 | 198446 | 014136 | 236814 | 200605 | 156715 | 155090 |
| 031175 | 104586 | 096040 | 195115 | 169956 | 202082 | 189341 | 103613 |
| 112067 | 181931 | 206141 | 017512 | 112034 | 229337 | 074964 | 093407 |
| 007404 | 202940 | 018001 | 143622 | 161952 | 091084 | 124498 | 144421 |
| 140295 | 107124 | 184499 | 154817 | 220538 | 236743 | 106736 | 255264 |
| 158937 | 155260 | 077178 | 099220 | 210094 | 074250 | 004949 | 054529 |
| 060226 | 207469 | 063330 | 144233 | 208872 | 186447 | 253391 | 104350 |
| 088857 | 178670 | 078974 | 152734 | 126163 | 032397 | 079713 | 028929 |
| 138143 | 209377 | 202409 | 203247 | 143010 | 194421 | 168715 | 146324 |
| 142655 | 175513 | 120209 | 016170 | 093331 | 064341 | 002955 | 246116 |
| 096244 | 186454 | 072335 | 218850 | 091121 | 180139 | 099225 | 196901 |
| 118061 | 082279 | 017860 | 087665 | 125586 | 252252 | 264430 | 027069 |
| 111741 | 051576 | 133269 | 148142 | 226231 | 012736 | 013223 | 106107 |
| 043008 | 094966 | 119457 | 004782 | 028699 | 096323 | 051064 | 130171 |
| 134403 | 191497 | 259830 | 107184 | 144387 | 000022 | 211472 | 145046 |
| 032852 | 145314 | 128841 | 199081 | 032523 | 196802 | 104198 | 043825 |
| 167019 | 051109 | 189243 | 019012 | 143255 | 163241 | 095399 | 137664 |
| 142796 | 136024 | 190455 | 200475 | 193292 | 146059 | 075147 | 160046 |
| 192586 | 210824 | 003400 | 175688 | 012843 | 032059 | 105568 | 181977 |
| 195524 | 265155 | 142148 | 218734 | 089974 | 108957 | 171432 | 216840 |
| 092522 | 100844 | 117951 | 163365 | 020847 | 192465 | 203265 | 214650 |
| 198529 | 039591 | 162164 | 050447 | 005017 | 083796 | 018903 | 124563 |
| 050121 | 212110 | 203496 | 265607 | 089463 | 032186 | 196067 | 128082 |
| 094401 | 129451 | 120439 | 122010 | 205624 | 032220 | 198139 | 192510 |
| 242341 | 232397 | 079671 | 152911 | 019848 | 257302 | 080944 | 228905 |
| 008479 | 144698 | 199509 | 224091 | 170533 | 244553 | 057421 | 211782 |
| 196247 | 196248 | 199488 | 076442 | 265898 | 045629 | 175421 | 096859 |
| 043046 | 143677 | 085414 | 132922 | 195183 | 046776 | 160558 | 225616 |
| 227226 | 039318 | 102556 | 245730 | 007042 | 152771 | 183738 | 061948 |
| 228804 | 110129 | 000326 | 222785 | 120055 | 188077 | 154800 | 108512 |
| 007245 | 181806 | 004559 | 181679 | 154930 | 163023 | 207557 | 165321 |
| 135241 | 146742 | 148611 | 228448 | 186559 | 265258 | 265826 | 110704 |
| 124739 | 135832 | 238472 | 104995 | 050479 | 073839 | 054216 | 027030 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 062555 | 024282 | 245352 | 194842 | 090679 | 238292 | 078835 | 119222 |
| 201740 | 126805 | 105090 | 021631 | 073021 | 227420 | 035995 | 093255 |
| 012608 | 196207 | 218575 | 012423 | 183561 | 155650 | 226620 | 133524 |
| 048490 | 038471 | 119786 | 098149 | 189723 | 065416 | 248273 | 029388 |
| 156697 | 155073 | 048045 | 113342 | 201672 | 170364 | 203718 | 102896 |
| 127379 | 121592 | 227108 | 108028 | 089015 | 219192 | 185333 | 251199 |
| 164321 | 244939 | 261333 | 261334 | 180896 | 152577 | 183341 | 027581 |
| 205583 | 196355 | 062546 | 265443 | 221608 | 094951 | 074275 | 184114 |
| 259748 | 210138 | 195037 | 178209 | 153401 | 212072 | 192362 | 264590 |
| 093587 | 158638 | 235827 | 186032 | 092778 | 034385 | 032500 | 086110 |
| 182046 | 007630 | 202428 | 030312 | 114353 | 019873 | 011727 | 044746 |
| 098147 | 154304 | 000215 | 176975 | 252473 | 263768 | 176994 | 107974 |
| 258180 | 216751 | 152209 | 183922 | 023887 | 079215 | 091541 | 125476 |
| 184875 | 040245 | 107366 | 265307 | 105543 | 138818 | 028013 | 200506 |
| 201957 | 021864 | 261509 | 102829 | 142107 | 234979 | 210173 | 188681 |
| 207796 | 007364 | 152376 | 217587 | 002604 | 177282 | 096713 | 204139 |
| 224217 | 109691 | 026177 | 010648 | 031346 | 102299 | 121010 | 237213 |
| 209326 | 017875 | 250863 | 046777 | 044273 | 106588 | 215155 | 119071 |
| 185598 | 154700 | 101463 | 154591 | 110666 | 100554 | 017261 | 057492 |
| 166003 | 112797 | 239609 | 091740 | 242523 | 200422 | 263842 | 193677 |
| 145766 | 050792 | 030113 | 093752 | 173685 | 008234 | 031488 | 074260 |
| 091134 | 095487 | 163290 | 229611 | 194698 | 035067 | 094825 | 146532 |
| 210806 | 231349 | 161453 | 218773 | 093360 | 125920 | 204260 | 224534 |
| 260974 | 107972 | 252687 | 087472 | 087508 | 202028 | 204590 | 126226 |
| 262673 | 171055 | 016191 | 177449 | 051001 | 207375 | 126503 | 135137 |
| 107024 | 106331 | 255176 | 135899 | 263473 | 177081 | 138709 | 199942 |
| 185131 | 121624 | 200690 | 207695 | 145857 | 146035 | 241245 | 253610 |
| 111588 | 077283 | 030321 | 179945 | 044757 | 134695 | 109561 | 159500 |
| 014862 | 200456 | 096307 | 257040 | 136047 | 157026 | 081847 | 132238 |
| 142298 | 096507 | 236063 | 245174 | 010865 | 208582 | 076285 | 006984 |
| 091125 | 048435 | 173084 | 080896 | 106720 | 018348 | 057725 | 094081 |
| 156615 | 240004 | 120807 | 066130 | 019820 | 070962 | 150522 | 175796 |
| 215098 | 010615 | 139061 | 133199 | 092308 | 062334 | 108141 | 222310 |
| 015321 | 101762 | 025508 | 043343 | 119629 | 121362 | 054051 | 036651 |
| 018199 | 186151 | 051654 | 226832 | 087476 | 161275 | 161279 | 129600 |
| 185736 | 033816 | 117865 | 143949 | 029115 | 101776 | 205025 | 010110 |
| 123748 | 044237 | 010828 | 224778 | 136411 | 240893 | 085671 | 082267 |
| 051400 | 052354 | 153153 | 028895 | 113989 | 154919 | 058153 | 213497 |
| 028113 | 089187 | 181115 | 240610 | 063619 | 220155 | 252980 | 138047 |
| 067624 | 248277 | 004291 | 054710 | 184617 | 259537 | 106314 | 023966 |
| 017419 | 246932 | 256079 | 132177 | 153152 | 099706 | 198351 | 186263 |
| 161969 | 134846 | 052060 | 093494 | 057020 | 051541 | 036958 | 221531 |
| 218554 | 131829 | 060195 | 027386 | 047702 | 050324 | 047528 | 217538 |
| 075136 | 133666 | 107615 | 145946 | 131640 | 212640 | 078935 | 257078 |
| 186385 | 161390 | 060619 | 140440 | 187310 | 080624 | 206256 | 142250 |
| 107147 | 142887 | 005796 | 013234 | 048823 | 124458 | 260207 | 055343 |
| 051891 | 163885 | 107719 | 049130 | 039861 | 196747 | 096778 | 129453 |
| 138768 | 047987 | 101830 | 223319 | 126768 | 264634 | 117553 | 054891 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 054890 | 055233 | 120543 | 239544 | 028591 | 244779 | 181745 | 208333 |
| 030228 | 035445 | 083937 | 041887 | 170707 | 091487 | 145754 | 117042 |
| 005627 | 116010 | 074348 | 038510 | 018657 | 212960 | 032553 | 232954 |
| 095920 | 216968 | 206131 | 018108 | 024164 | 146755 | 267411 | 188149 |
| 067497 | 083724 | 023587 | 188804 | 119724 | 118107 | 117521 | 165006 |
| 147728 | 016838 | 224900 | 204185 | 138197 | 251802 | 074615 | 234431 |
| 256992 | 182041 | 071134 | 221679 | 143187 | 045661 | 142515 | 198644 |
| 097343 | 266466 | 026806 | 235309 | 136520 | 098706 | 098707 | 141646 |
| 183862 | 096401 | 080398 | 245807 | 188465 | 175563 | 246115 | 159203 |
| 209519 | 195764 | 079268 | 098579 | 180052 | 074784 | 111063 | 210757 |
| 207559 | 104021 | 226028 | 209218 | 128909 | 196466 | 203204 | 250767 |
| 142295 | 075801 | 072924 | 198674 | 169783 | 137262 | 190796 | 262800 |
| 166156 | 115017 | 217201 | 138349 | 074090 | 026560 | 206306 | 076727 |
| 265291 | 198218 | 142995 | 233939 | 147996 | 101837 | 077224 | 117424 |
| 085364 | 018445 | 003310 | 267119 | 217170 | 233803 | 056286 | 009718 |
| 137298 | 084589 | 149694 | 044548 | 048820 | 146020 | 149036 | 233966 |
| 131229 | 122729 | 221753 | 085694 | 054702 | 015717 | 008934 | 194864 |
| 100364 | 128245 | 204122 | 152000 | 124161 | 153115 | 259538 | 235709 |
| 092457 | 127688 | 132437 | 099984 | 146635 | 134077 | 190149 | 233179 |
| 058770 | 142914 | 104904 | 042939 | 051085 | 044720 | 061685 | 264240 |
| 138104 | 121586 | 133209 | 143442 | 196358 | 122663 | 112088 | 043932 |
| 207586 | 192284 | 162144 | 218413 | 067353 | 093833 | 242790 | 213201 |
| 218086 | 018948 | 219842 | 140736 | 250230 | 109244 | 195510 | 055775 |
| 191632 | 204031 | 193544 | 061430 | 010105 | 205325 | 050920 | 057698 |
| 081805 | 245525 | 156013 | 050061 | 126673 | 208468 | 099177 | 105094 |
| 113830 | 080078 | 256167 | 245260 | 237399 | 005694 | 004207 | 261383 |
| 074687 | 050603 | 095229 | 128895 | 061533 | 033415 | 240177 | 081484 |
| 048635 | 155016 | 118041 | 227950 | 044550 | 114852 | 043394 | 191559 |
| 099805 | 183190 | 161170 | 198814 | 142393 | 143097 | 097131 | 153184 |
| 263442 | 024200 | 125898 | 094783 | 132032 | 032650 | 099078 | 225900 |
| 137955 | 065431 | 030007 | 215143 | 095286 | 233481 | 025150 | 221135 |
| 095578 | 110978 | 247174 | 016200 | 047829 | 113941 | 134917 | 086145 |
| 127232 | 146707 | 094926 | 125528 | 037586 | 062528 | 265249 | 075268 |
| 184533 | 120666 | 033005 | 053473 | 127733 | 108342 | 200238 | 221333 |
| 092409 | 127936 | 257482 | 097924 | 122070 | 016576 | 102667 | 191819 |
| 194574 | 103244 | 236284 | 214286 | 137771 | 194917 | 121336 | 006614 |
| 106675 | 139311 | 218196 | 011031 | 009935 | 256369 | 003894 | 105516 |
| 003923 | 214632 | 094761 | 011634 | 184731 | 146889 | 079134 | 140209 |
| 134899 | 023648 | 012762 | 017081 | 265353 | 119052 | 249170 | 200434 |
| 211730 | 078523 | 127800 | 261763 | 258813 | 118739 | 076747 | 241913 |
| 234339 | 007035 | 075335 | 144947 | 101645 | 176277 | 084395 | 226355 |
| 054982 | 079555 | 105050 | 105051 | 255630 | 104036 | 058498 | 101011 |
| 157587 | 104331 | 031258 | 231506 | 140782 | 187008 | 145747 | 067293 |
| 140669 | 084384 | 177230 | 103089 | 148275 | 067752 | 022228 | 174034 |
| 017984 | 145069 | 261527 | 049108 | 244047 | 102813 | 009424 | 186411 |
| 073912 | 133675 | 127308 | 067652 | 212299 | 212341 | 093983 | 151492 |
| 158658 | 172349 | 172752 | 209622 | 162880 | 119608 | 078886 | 074241 |
| 065023 | 254360 | 183176 | 243912 | 143012 | 060666 | 256607 | 201557 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 081083 | 119687 | 044107 | 116380 | 028744 | 234158 | 219680 | 109802 |
| 112243 | 202429 | 251238 | 122968 | 239358 | 106915 | 110575 | 099144 |
| 202389 | 201569 | 102300 | 044618 | 135379 | 020225 | 196734 | 067460 |
| 110772 | 109705 | 133361 | 130876 | 067348 | 156721 | 155094 | 202622 |
| 207901 | 109117 | 186439 | 124555 | 023055 | 207098 | 131366 | 048508 |
| 044631 | 263198 | 019980 | 184969 | 125883 | 001730 | 218137 | 091846 |
| 230313 | 087082 | 105759 | 017501 | 225882 | 075124 | 202910 | 192710 |
| 081543 | 135904 | 257298 | 033204 | 118683 | 060089 | 186832 | 115908 |
| 126150 | 124190 | 028159 | 141942 | 218760 | 031204 | 040702 | 020735 |
| 267276 | 063141 | 101805 | 216333 | 015511 | 149241 | 075899 | 119578 |
| 077912 | 178265 | 017808 | 075533 | 122654 | 130389 | 195238 | 240516 |
| 045335 | 040726 | 188825 | 240675 | 081267 | 266911 | 050849 | 004800 |
| 072399 | 015748 | 151805 | 182877 | 188932 | 000648 | 154335 | 264551 |
| 211818 | 216282 | 215909 | 123370 | 196353 | 233945 | 224461 | 107995 |
| 240509 | 019549 | 016531 | 238177 | 095251 | 216933 | 110724 | 198581 |
| 137905 | 089303 | 068386 | 126345 | 045881 | 187825 | 151607 | 032038 |
| 025584 | 187130 | 211889 | 194905 | 068614 | 141830 | 248004 | 169443 |
| 255914 | 203234 | 115811 | 256944 | 138196 | 261020 | 094334 | 235611 |
| 234427 | 077412 | 173652 | 197467 | 074780 | 054457 | 127977 | 053143 |
| 183996 | 022476 | 218843 | 156706 | 099841 | 117308 | 230148 | 182519 |
| 092142 | 097930 | 047969 | 218474 | 015703 | 148457 | 104493 | 088666 |
| 201616 | 137053 | 191447 | 012502 | 161214 | 142348 | 169663 | 192114 |
| 170416 | 086984 | 036914 | 036918 | 219240 | 196504 | 003521 | 124116 |
| 220185 | 106536 | 076420 | 152121 | 054299 | 015212 | 174984 | 013800 |
| 150246 | 151758 | 030596 | 104619 | 156164 | 232618 | 084569 | 187937 |
| 022262 | 077379 | 014630 | 263222 | 148042 | 087487 | 145459 | 227628 |
| 185681 | 127754 | 012871 | 227429 | 207648 | 160233 | 180225 | 030316 |
| 145449 | 064931 | 208027 | 128958 | 093520 | 206530 | 030327 | 084380 |
| 205560 | 034387 | 249494 | 092149 | 116116 | 030236 | 152006 | 111040 |
| 227449 | 191503 | 200492 | 106306 | 097716 | 207989 | 142906 | 094299 |
| 185287 | 160464 | 198296 | 151975 | 018446 | 130130 | 020525 | 025918 |
| 115733 | 121782 | 036589 | 090187 | 050471 | 010377 | 040115 | 106644 |
| 161457 | 120106 | 030128 | 059711 | 239692 | 053179 | 077484 | 110428 |
| 192782 | 256056 | 044212 | 105183 | 180945 | 243217 | 009695 | 066207 |
| 010484 | 083345 | 004737 | 228499 | 044819 | 252392 | 253157 | 236147 |
| 053885 | 179709 | 210339 | 238704 | 067770 | 030722 | 088153 | 072595 |
| 259170 | 217116 | 052562 | 038892 | 059759 | 033863 | 132119 | 210864 |
| 251904 | 043838 | 190123 | 079976 | 079147 | 194285 | 064328 | 106035 |
| 055142 | 014747 | 056570 | 247216 | 004670 | 172413 | 184691 | 181887 |
| 158476 | 133220 | 241356 | 194922 | 215974 | 020367 | 094346 | 112825 |
| 107897 | 159836 | 075238 | 231723 | 040109 | 222525 | 132596 | 144054 |
| 161555 | 112816 | 228442 | 114350 | 025468 | 250418 | 084979 | 131891 |
| 084254 | 064769 | 184687 | 092418 | 147298 | 075375 | 044836 | 155369 |
| 183207 | 039484 | 203606 | 006368 | 023426 | 223322 | 100951 | 020692 |
| 108356 | 184835 | 049022 | 239651 | 261308 | 235882 | 048172 | 212775 |
| 084935 | 061849 | 056211 | 221789 | 155105 | 135959 | 135799 | 040246 |
| 154339 | 185396 | 144033 | 197084 | 009016 | 162013 | 076610 | 039414 |
| 082387 | 261852 | 200182 | 094069 | 140742 | 136728 | 248111 | 193573 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 171140 | 003140 | 002635 | 184571 | 203582 | 235867 | 018128 | 158414 |
| 233612 | 175717 | 172231 | 119711 | 009596 | 148011 | 207710 | 248371 |
| 047877 | 003565 | 081764 | 182679 | 067123 | 089036 | 236408 | 050153 |
| 213179 | 229940 | 118812 | 110014 | 137114 | 105799 | 214171 | 220259 |
| 191165 | 018741 | 037307 | 188212 | 084791 | 092362 | 213339 | 150747 |
| 042874 | 016339 | 217718 | 217974 | 001533 | 063379 | 104276 | 128229 |
| 135125 | 008074 | 249487 | 196443 | 050144 | 209167 | 156478 | 242376 |
| 082577 | 104346 | 192327 | 228472 | 255360 | 039182 | 081898 | 014408 |
| 182251 | 028807 | 005369 | 117594 | 163388 | 113322 | 173428 | 115516 |
| 230695 | 158516 | 144408 | 216864 | 080558 | 208393 | 107999 | 078716 |
| 053756 | 111923 | 147760 | 109542 | 265797 | 043168 | 192241 | 259621 |
| 249124 | 005909 | 132859 | 180301 | 092599 | 260497 | 182872 | 056749 |
| 005518 | 061176 | 032344 | 024217 | 111102 | 247609 | 056021 | 222261 |
| 178523 | 011244 | 246110 | 194945 | 071349 | 262564 | 066727 | 173332 |
| 039531 | 189821 | 013587 | 061024 | 154537 | 097489 | 188239 | 061345 |
| 223588 | 175426 | 055486 | 140828 | 033510 | 199553 | 170705 | 190711 |
| 058187 | 209739 | 036053 | 056027 | 097105 | 161112 | 212102 | 190750 |
| 025326 | 001573 | 080378 | 143071 | 121267 | 038373 | 252478 | 076581 |
| 248575 | 027576 | 001022 | 119965 | 096624 | 091231 | 216134 | 183255 |
| 001182 | 117283 | 029762 | 004516 | 260696 | 220731 | 110243 | 216962 |
| 150041 | 017407 | 216493 | 229487 | 099818 | 245362 | 129249 | 023277 |
| 103192 | 188225 | 229054 | 208925 | 237998 | 041614 | 025219 | 049752 |
| 061506 | 052492 | 236883 | 250158 | 009967 | 220848 | 258872 | 258577 |
| 178532 | 121598 | 264090 | 017592 | 266118 | 054937 | 184971 | 263011 |
| 032331 | 153761 | 192914 | 189323 | 196618 | 250958 | 117905 | 004456 |
| 248172 | 215335 | 036305 | 218319 | 042370 | 042245 | 217752 | 142266 |
| 148095 | 202561 | 107396 | 183229 | 183228 | 148515 | 045656 | 116844 |
| 211201 | 105109 | 160366 | 244907 | 097079 | 006272 | 167769 | 067514 |
| 034655 | 077209 | 254987 | 209646 | 232599 | 187333 | 081895 | 139267 |
| 127169 | 230475 | 177108 | 139686 | 156316 | 079881 | 133466 | 008254 |
| 030560 | 042780 | 053321 | 107893 | 197621 | 195940 | 170585 | 090225 |
| 200865 | 116504 | 224509 | 113330 | 075539 | 197788 | 032936 | 224763 |
| 007806 | 143858 | 265734 | 172773 | 144396 | 209019 | 055324 | 104351 |
| 154546 | 211905 | 036102 | 087098 | 198308 | 006565 | 097394 | 204492 |
| 259855 | 184328 | 123531 | 190178 | 254400 | 095231 | 222538 | 201452 |
| 258753 | 193513 | 116152 | 060354 | 242917 | 105175 | 145992 | 067907 |
| 197759 | 228858 | 057175 | 204443 | 259073 | 114262 | 072166 | 197651 |
| 160385 | 130072 | 021544 | 130759 | 213691 | 003359 | 250269 | 129905 |
| 057977 | 209281 | 010370 | 183970 | 184172 | 234341 | 133750 | 117917 |
| 048505 | 058827 | 096832 | 227921 | 107583 | 219037 | 053232 | 201037 |
| 191818 | 095739 | 170729 | 135782 | 257910 | 103571 | 179035 | 215978 |
| 116872 | 092373 | 195258 | 213314 | 050122 | 061891 | 118771 | 066904 |
| 189567 | 183282 | 035593 | 048706 | 212825 | 200827 | 224381 | 085283 |
| 204352 | 210431 | 204353 | 134643 | 147381 | 070946 | 050151 | 073972 |
| 021908 | 007802 | 049706 | 012196 | 119590 | 099859 | 028344 | 094584 |
| 014207 | 110736 | 248353 | 175686 | 237634 | 205288 | 102797 | 223396 |
| 062466 | 019317 | 159580 | 064858 | 037633 | 213104 | 200758 | 185243 |
| 016629 | 095164 | 125558 | 154911 | 149966 | 256660 | 010313 | 022445 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 204862 | 109261 | 213411 | 181984 | 203572 | 218456 | 194435 | 044016 |
| 051141 | 133635 | 188573 | 044014 | 068579 | 059864 | 010597 | 226626 |
| 103319 | 091972 | 260827 | 032879 | 264774 | 235986 | 006730 | 048475 |
| 033777 | 190099 | 205598 | 124598 | 013539 | 119209 | 162779 | 176743 |
| 156833 | 159480 | 115035 | 120745 | 266216 | 075954 | 251820 | 036285 |
| 045921 | 157507 | 155359 | 198008 | 002330 | 111117 | 249171 | 083288 |
| 130297 | 228641 | 139037 | 147803 | 187382 | 203426 | 101990 | 184168 |
| 104009 | 047277 | 036546 | 073688 | 049071 | 155031 | 190623 | 203277 |
| 030123 | 017222 | 234590 | 200517 | 075172 | 181825 | 158337 | 049934 |
| 264000 | 010517 | 170993 | 218741 | 061399 | 033431 | 198373 | 215703 |
| 181275 | 049945 | 221724 | 095602 | 108885 | 052355 | 082904 | 168082 |
| 018175 | 240479 | 226135 | 008225 | 133337 | 194851 | 000656 | 111554 |
| 096087 | 049987 | 026084 | 138223 | 148470 | 024490 | 071448 | 163854 |
| 106565 | 056978 | 039582 | 150862 | 194201 | 009409 | 151151 | 054518 |
| 240282 | 110956 | 152456 | 160066 | 194855 | 230335 | 103075 | 225213 |
| 058775 | 122564 | 138827 | 196872 | 078644 | 106445 | 091270 | 051035 |
| 103600 | 038298 | 197326 | 029033 | 025005 | 076037 | 169296 | 230034 |
| 059390 | 019952 | 048796 | 082151 | 042093 | 196460 | 170578 | 077309 |
| 047458 | 134028 | 169929 | 031004 | 160851 | 082460 | 060958 | 072897 |
| 138752 | 161762 | 051609 | 104523 | 021488 | 151482 | 190412 | 252833 |
| 034016 | 182548 | 184658 | 133804 | 251900 | 015886 | 156123 | 081480 |
| 048296 | 206675 | 043942 | 042738 | 219623 | 262552 | 131619 | 053701 |
| 068451 | 112596 | 230710 | 243989 | 252020 | 131898 | 122924 | 099949 |
| 177618 | 073514 | 262064 | 187980 | 058218 | 172127 | 159948 | 114535 |
| 078114 | 190632 | 015068 | 184374 | 217922 | 026176 | 267904 | 039791 |
| 214455 | 175759 | 172895 | 073570 | 217331 | 246062 | 206449 | 175603 |
| 148081 | 171886 | 108380 | 168919 | 061889 | 192096 | 144965 | 215878 |
| 125050 | 234338 | 164870 | 049406 | 119557 | 030646 | 002480 | 068185 |
| 112036 | 079499 | 194541 | 043881 | 049444 | 225685 | 055733 | 088233 |
| 182133 | 073706 | 106715 | 060832 | 068180 | 160001 | 261226 | 012965 |
| 001844 | 245776 | 219988 | 103030 | 083140 | 209178 | 098733 | 094246 |
| 205045 | 215599 | 093894 | 076008 | 154313 | 114641 | 110091 | 044804 |
| 134151 | 197402 | 173207 | 224859 | 143778 | 084591 | 029226 | 231399 |
| 076166 | 160043 | 020902 | 115067 | 097122 | 080576 | 137912 | 091352 |
| 103927 | 117169 | 145974 | 209221 | 199757 | 196664 | 201935 | 187401 |
| 105397 | 183444 | 232545 | 152375 | 080946 | 033337 | 193906 | 229771 |
| 018591 | 169395 | 008427 | 149282 | 101915 | 121165 | 101341 | 121648 |
| 086567 | 105313 | 115464 | 103216 | 002353 | 137313 | 148375 | 182246 |
| 023427 | 241371 | 108453 | 147326 | 176257 | 178694 | 006266 | 138884 |
| 181772 | 218517 | 093796 | 093783 | 125758 | 128900 | 011584 | 217992 |
| 263688 | 200288 | 267084 | 054303 | 238913 | 168747 | 225322 | 019547 |
| 084039 | 189122 | 005925 | 224047 | 263088 | 233670 | 048473 | 034869 |
| 064041 | 052857 | 215542 | 220989 | 017378 | 104618 | 017290 | 159238 |
| 134520 | 017218 | 009928 | 111009 | 058866 | 026345 | 133206 | 251683 |
| 189522 | 013986 | 219808 | 116131 | 030712 | 258190 | 205513 | 028170 |
| 021109 | 002998 | 224875 | 057493 | 183591 | 074896 | 181200 | 011622 |
| 220824 | 202380 | 055960 | 048544 | 000731 | 055541 | 056939 | 189219 |
| 264483 | 043322 | 251078 | 043915 | 065522 | 248053 | 017397 | 184916 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 223067 | 050222 | 011210 | 094400 | 161272 | 234878 | 243643 | 002483 |
| 121485 | 080049 | 214740 | 226592 | 194399 | 044869 | 144723 | 132915 |
| 009333 | 011778 | 084968 | 049940 | 186808 | 089986 | 030180 | 254975 |
| 121515 | 163139 | 048840 | 200352 | 220315 | 129820 | 103742 | 056464 |
| 044041 | 022651 | 038827 | 192364 | 141009 | 221843 | 044141 | 122974 |
| 025939 | 229723 | 263056 | 266943 | 179512 | 020450 | 147780 | 148353 |
| 133501 | 073593 | 075078 | 247842 | 117746 | 087142 | 074093 | 089112 |
| 254095 | 236339 | 010109 | 125853 | 110756 | 171680 | 002228 | 109353 |
| 249437 | 131608 | 188632 | 079201 | 085345 | 206470 | 163674 | 238486 |
| 130671 | 104354 | 151242 | 171185 | 141683 | 220771 | 260782 | 264245 |
| 156243 | 081611 | 161130 | 192377 | 179024 | 022106 | 086950 | 071104 |
| 055818 | 049886 | 085766 | 161863 | 251190 | 089490 | 016219 | 037338 |
| 037485 | 044139 | 181127 | 174650 | 098134 | 263881 | 206864 | 099268 |
| 012793 | 091615 | 147591 | 244985 | 189412 | 000506 | 005362 | 191707 |
| 191675 | 158748 | 146021 | 205766 | 091423 | 214417 | 197998 | 213946 |
| 111334 | 067896 | 105248 | 102911 | 004725 | 015257 | 062711 | 142908 |
| 057264 | 250456 | 028010 | 087398 | 147073 | 238048 | 064862 | 119144 |
| 160247 | 256154 | 125587 | 031506 | 161915 | 186247 | 211799 | 103582 |
| 097227 | 159743 | 264595 | 048314 | 051884 | 084713 | 209122 | 173144 |
| 061348 | 244474 | 049253 | 067011 | 059525 | 228030 | 249240 | 258003 |
| 009646 | 066204 | 031988 | 235220 | 177559 | 142733 | 156212 | 014921 |
| 162021 | 091928 | 184635 | 017368 | 016089 | 164518 | 205337 | 186446 |
| 217443 | 264850 | 061810 | 087042 | 255336 | 111960 | 167762 | 228767 |
| 248903 | 099206 | 031962 | 207502 | 065887 | 123453 | 003184 | 226298 |
| 053449 | 233975 | 010378 | 234544 | 194160 | 031129 | 033674 | 095161 |
| 095507 | 112855 | 209088 | 105298 | 030072 | 141571 | 120766 | 008620 |
| 186444 | 021776 | 009295 | 084027 | 190696 | 027291 | 201314 | 016980 |
| 057069 | 181815 | 126906 | 195859 | 232499 | 075955 | 261551 | 072228 |
| 142050 | 203955 | 065262 | 134213 | 010603 | 142172 | 087361 | 083175 |
| 115147 | 099556 | 145573 | 155395 | 263287 | 078214 | 049634 | 209515 |
| 132426 | 052270 | 117075 | 065385 | 020999 | 037123 | 002852 | 231725 |
| 095177 | 186511 | 208189 | 016020 | 071626 | 218863 | 048492 | 131811 |
| 155103 | 156730 | 056453 | 070364 | 169883 | 025323 | 010896 | 010942 |
| 033256 | 005463 | 129065 | 182809 | 049739 | 215176 | 150774 | 094345 |
| 218828 | 011600 | 233577 | 125484 | 091312 | 140881 | 040538 | 258902 |
| 014699 | 050089 | 217096 | 004635 | 136149 | 103639 | 211327 | 128116 |
| 030558 | 013980 | 060935 | 180077 | 142800 | 185220 | 265990 | 169863 |
| 129638 | 110138 | 003311 | 001785 | 152270 | 196060 | 014446 | 045668 |
| 264304 | 234631 | 221545 | 175577 | 267477 | 209397 | 197626 | 130400 |
| 012319 | 076169 | 184970 | 193138 | 020894 | 002243 | 167022 | 265660 |
| 224095 | 147548 | 243261 | 169882 | 168696 | 045515 | 182205 | 197937 |
| 248369 | 204966 | 111295 | 223911 | 265218 | 192384 | 123494 | 067402 |
| 210976 | 108720 | 061845 | 054154 | 235058 | 074655 | 148251 | 154545 |
| 114109 | 035605 | 056075 | 122821 | 150998 | 097066 | 107564 | 146734 |
| 029988 | 163796 | 162955 | 015897 | 206991 | 216745 | 012609 | 192923 |
| 050776 | 072005 | 067218 | 238671 | 017743 | 013601 | 136256 | 071977 |
| 011885 | 123610 | 084657 | 023897 | 088279 | 146263 | 200661 | 124212 |
| 175762 | 113664 | 110067 | 223393 | 060457 | 120234 | 234214 | 033794 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 134481 | 179015 | 255465 | 119799 | 102574 | 118234 | 036911 | 193463 |
| 158787 | 121493 | 034411 | 126813 | 264097 | 004033 | 129888 | 141629 |
| 060395 | 162015 | 218537 | 141269 | 065209 | 070774 | 160770 | 025464 |
| 050765 | 031456 | 055259 | 209809 | 129276 | 073468 | 235460 | 244312 |
| 154934 | 119726 | 031733 | 048929 | 038434 | 255569 | 107980 | 135555 |
| 022612 | 175919 | 194423 | 197121 | 004770 | 140718 | 204718 | 266339 |
| 138986 | 220725 | 237088 | 141869 | 145492 | 131822 | 025691 | 088403 |
| 240337 | 143067 | 023262 | 126124 | 206263 | 201250 | 263521 | 109270 |
| 184831 | 160098 | 108038 | 074361 | 143845 | 109467 | 065168 | 119333 |
| 252266 | 236518 | 074130 | 091520 | 182291 | 092921 | 199860 | 201583 |
| 096098 | 133931 | 239787 | 088621 | 086208 | 176613 | 020838 | 100707 |
| 070803 | 182644 | 104111 | 229661 | 089680 | 124210 | 024746 | 216532 |
| 063067 | 132383 | 267251 | 028244 | 238773 | 020501 | 266095 | 021200 |
| 249960 | 119898 | 257503 | 266219 | 027285 | 127412 | 045048 | 215912 |
| 132204 | 074620 | 242416 | 118959 | 035178 | 173547 | 106111 | 144346 |
| 237772 | 175724 | 183445 | 213716 | 258517 | 081912 | 102541 | 008982 |
| 087907 | 075768 | 182052 | 137380 | 246471 | 021346 | 242248 | 094067 |
| 181552 | 187904 | 133167 | 039577 | 055344 | 148342 | 229808 | 215956 |
| 086502 | 059961 | 002763 | 032617 | 147225 | 163006 | 224827 | 126985 |
| 023167 | 098310 | 051993 | 031712 | 142556 | 230996 | 180298 | 213211 |
| 008863 | 111826 | 195999 | 016738 | 263201 | 173552 | 081244 | 186274 |
| 014210 | 072096 | 054579 | 198671 | 063499 | 222239 | 167464 | 183760 |
| 032085 | 247255 | 023678 | 219777 | 043511 | 019553 | 112765 | 202228 |
| 264005 | 250843 | 027288 | 187603 | 087668 | 103055 | 047487 | 187660 |
| 210137 | 015362 | 064585 | 114931 | 074063 | 153109 | 217074 | 151846 |
| 031270 | 202004 | 192166 | 021091 | 244131 | 162261 | 222758 | 117161 |
| 095321 | 228132 | 072784 | 211712 | 247360 | 146452 | 014795 | 137176 |
| 184359 | 085107 | 222997 | 153367 | 184228 | 223390 | 015932 | 264613 |
| 073130 | 263344 | 119657 | 159410 | 169743 | 107994 | 003495 | 003783 |
| 051473 | 052228 | 044274 | 002061 | 065328 | 184798 | 213096 | 014205 |
| 194558 | 194557 | 024476 | 183204 | 062247 | 050274 | 049666 | 257972 |
| 151847 | 056292 | 082257 | 197960 | 251365 | 013996 | 048982 | 131940 |
| 077163 | 102766 | 006239 | 249653 | 039507 | 201483 | 200417 | 016543 |
| 028973 | 204820 | 074979 | 098634 | 161176 | 198964 | 068203 | 071796 |
| 187458 | 051959 | 114040 | 081024 | 122893 | 077023 | 255799 | 091946 |
| 085063 | 118824 | 137519 | 059284 | 263234 | 224574 | 222265 | 085160 |
| 102005 | 164333 | 111339 | 056946 | 137929 | 253210 | 227925 | 209745 |
| 198017 | 087032 | 246315 | 196885 | 183836 | 209973 | 021487 | 098418 |
| 027323 | 108114 | 109397 | 190304 | 122888 | 016572 | 050431 | 031030 |
| 096192 | 001680 | 217150 | 153618 | 206232 | 110593 | 087404 | 014148 |
| 184493 | 226233 | 226989 | 264413 | 236153 | 133559 | 068650 | 062144 |
| 051497 | 026455 | 162499 | 116619 | 149338 | 017714 | 226889 | 183372 |
| 188593 | 061270 | 260490 | 140415 | 169597 | 114123 | 202753 | 155091 |
| 079397 | 031714 | 055628 | 047854 | 049494 | 224193 | 224792 | 004877 |
| 149151 | 006029 | 071842 | 129007 | 176178 | 001385 | 065509 | 036204 |
| 193882 | 102184 | 053006 | 230346 | 131912 | 110039 | 157505 | 094964 |
| 014474 | 171292 | 073378 | 225877 | 258491 | 036899 | 233850 | 242922 |
| 151852 | 252487 | 205613 | 102752 | 010614 | 026447 | 266997 | 058143 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 124374 | 155141 | 039006 | 059860 | 043508 | 228106 | 265302 | 057722 |
| 008920 | 237092 | 108991 | 108206 | 176211 | 177681 | 265648 | 151561 |
| 059008 | 091943 | 149430 | 097591 | 088294 | 099257 | 038476 | 007344 |
| 120170 | 242607 | 087166 | 183830 | 199181 | 135284 | 196574 | 199440 |
| 153489 | 202900 | 245653 | 105293 | 020727 | 022858 | 098990 | 196087 |
| 170854 | 197274 | 039925 | 007789 | 120508 | 144858 | 042188 | 015548 |
| 081973 | 113660 | 149564 | 160821 | 108432 | 236575 | 094652 | 222948 |
| 237766 | 010172 | 140069 | 225771 | 029619 | 106439 | 159848 | 241744 |
| 159849 | 089161 | 226391 | 086625 | 019956 | 213671 | 107388 | 101748 |
| 205667 | 201665 | 129916 | 125861 | 106406 | 107263 | 025289 | 199859 |
| 243915 | 212255 | 033414 | 251188 | 253727 | 176146 | 013487 | 009376 |
| 127253 | 126016 | 148862 | 197155 | 140759 | 157393 | 182783 | 139232 |
| 133562 | 056585 | 050873 | 036590 | 126116 | 044424 | 009381 | 095579 |
| 049856 | 141605 | 047246 | 152142 | 193041 | 060937 | 186225 | 127972 |
| 098785 | 240889 | 244434 | 198913 | 058237 | 249481 | 076378 | 004721 |
| 186758 | 167171 | 051820 | 120700 | 179870 | 172968 | 147124 | 003490 |
| 053052 | 180556 | 191474 | 183653 | 146523 | 257986 | 038540 | 156988 |
| 157398 | 053839 | 103087 | 044090 | 056112 | 144108 | 018374 | 241505 |
| 204603 | 127497 | 052594 | 227671 | 014007 | 236302 | 062114 | 248228 |
| 218510 | 126796 | 067974 | 252638 | 130903 | 208394 | 250053 | 059137 |
| 067735 | 242861 | 093628 | 140263 | 051800 | 056947 | 199821 | 237012 |
| 033762 | 202382 | 028360 | 229729 | 208762 | 159237 | 170494 | 111154 |
| 092748 | 192452 | 085295 | 075053 | 263935 | 203330 | 136078 | 197819 |
| 153793 | 078090 | 020179 | 044144 | 146400 | 045158 | 121687 | 221790 |
| 115534 | 200294 | 148713 | 132266 | 015509 | 016574 | 182283 | 108310 |
| 178354 | 186120 | 172999 | 185831 | 082110 | 185224 | 002458 | 181820 |
| 082645 | 253988 | 243063 | 098249 | 105754 | 251061 | 230447 | 071482 |
| 204261 | 133859 | 260615 | 107471 | 135042 | 136854 | 063005 | 035200 |
| 009311 | 040028 | 051687 | 086111 | 238141 | 247384 | 058888 | 171280 |
| 067047 | 091340 | 243300 | 064938 | 005644 | 224600 | 211294 | 028981 |
| 090305 | 216982 | 048614 | 002561 | 116594 | 083600 | 188425 | 243474 |
| 018728 | 227623 | 236467 | 108099 | 235556 | 039018 | 150233 | 124117 |
| 026938 | 215216 | 113891 | 224607 | 007306 | 246859 | 138415 | 125405 |
| 187197 | 227049 | 041933 | 025006 | 024103 | 163394 | 178014 | 231871 |
| 102640 | 212273 | 047862 | 002214 | 216626 | 060137 | 134134 | 067798 |
| 197665 | 030057 | 253921 | 086230 | 117880 | 085667 | 206157 | 044750 |
| 015246 | 089391 | 057158 | 160533 | 079543 | 120155 | 082571 | 040048 |
| 064628 | 082932 | 106140 | 132692 | 133683 | 090019 | 111443 | 077489 |
| 260524 | 183278 | 041059 | 040883 | 155009 | 250942 | 002563 | 044149 |
| 114186 | 049480 | 175572 | 010561 | 060770 | 137559 | 134413 | 133715 |
| 042884 | 126608 | 125397 | 052478 | 090096 | 126593 | 003287 | 181735 |
| 021897 | 006120 | 021000 | 071005 | 209718 | 180215 | 059415 | 123617 |
| 048249 | 153241 | 110275 | 130435 | 170614 | 076498 | 005247 | 016564 |
| 032297 | 248469 | 025885 | 108004 | 026658 | 078074 | 206777 | 149829 |
| 203666 | 150850 | 184186 | 239611 | 224694 | 119094 | 209750 | 018393 |
| 081813 | 062100 | 008675 | 250786 | 252463 | 195960 | 021895 | 169846 |
| 078215 | 188378 | 207002 | 084345 | 042752 | 172624 | 242801 | 153832 |
| 115168 | 091611 | 056290 | 095083 | 073591 | 234533 | 043393 | 260329 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 021445 | 033896 | 265437 | 148443 | 014156 | 232561 | 149243 | 097594 |
| 049215 | 184730 | 132904 | 205565 | 194424 | 122714 | 248851 | 170220 |
| 102641 | 194544 | 126469 | 086478 | 199214 | 097922 | 132918 | 150298 |
| 265365 | 162920 | 209001 | 146667 | 012150 | 045620 | 137270 | 096788 |
| 106929 | 217874 | 200105 | 167481 | 161808 | 122684 | 208010 | 054996 |
| 184524 | 107358 | 144162 | 153570 | 003937 | 098217 | 217639 | 162877 |
| 039742 | 081937 | 134046 | 249676 | 095455 | 141576 | 138671 | 009249 |
| 091560 | 018705 | 107400 | 113504 | 043989 | 076354 | 152136 | 145455 |
| 181018 | 095875 | 059035 | 237423 | 062928 | 115572 | 058147 | 060027 |
| 138504 | 004196 | 213811 | 143694 | 211490 | 217533 | 077976 | 199782 |
| 139842 | 138645 | 183612 | 107356 | 252860 | 137014 | 226374 | 004699 |
| 092305 | 167761 | 011726 | 238225 | 105959 | 069215 | 008716 | 074793 |
| 105633 | 135229 | 015584 | 182134 | 151167 | 066907 | 004885 | 233489 |
| 213213 | 267843 | 233043 | 022087 | 017809 | 264253 | 090584 | 172503 |
| 071434 | 255316 | 241971 | 077087 | 226487 | 048266 | 076276 | 107872 |
| 216001 | 008013 | 195782 | 106757 | 184952 | 089999 | 121454 | 198860 |
| 237862 | 145462 | 106505 | 180066 | 098805 | 171286 | 243065 | 157778 |
| 255659 | 005139 | 121398 | 165863 | 016585 | 021150 | 216753 | 035298 |
| 266732 | 084089 | 200664 | 073066 | 202314 | 000207 | 026871 | 084158 |
| 201377 | 003502 | 214073 | 137855 | 092091 | 199931 | 186088 | 016615 |
| 047220 | 179907 | 198261 | 120945 | 256666 | 015810 | 003746 | 264659 |
| 111539 | 187580 | 212642 | 186255 | 185164 | 018603 | 229744 | 265760 |
| 198612 | 231844 | 226777 | 082032 | 191426 | 132360 | 128513 | 013722 |
| 032305 | 241603 | 246303 | 053374 | 229281 | 211487 | 163910 | 118102 |
| 248380 | 185747 | 214603 | 224142 | 229454 | 183921 | 003393 | 246704 |
| 053025 | 026322 | 030944 | 027014 | 177135 | 093668 | 219867 | 018577 |
| 202208 | 115522 | 183786 | 019011 | 168992 | 190589 | 019583 | 147786 |
| 054374 | 099966 | 201966 | 190813 | 185471 | 083238 | 092449 | 182433 |
| 182705 | 226188 | 214198 | 177644 | 022103 | 023603 | 054127 | 130809 |
| 074822 | 047006 | 079924 | 090631 | 021280 | 087561 | 201033 | 170732 |
| 133906 | 170135 | 034386 | 071353 | 132938 | 006523 | 034062 | 187143 |
| 187090 | 187672 | 035430 | 058292 | 111000 | 257103 | 028768 | 124217 |
| 233595 | 221728 | 139888 | 052311 | 238852 | 026609 | 037148 | 036803 |
| 048469 | 048077 | 123089 | 023944 | 221432 | 199256 | 101159 | 092844 |
| 118953 | 251106 | 149351 | 234007 | 260891 | 208474 | 099793 | 201910 |
| 102691 | 151400 | 048959 | 264438 | 266086 | 208680 | 109102 | 204348 |
| 226612 | 148289 | 127911 | 200823 | 200832 | 079199 | 191029 | 195468 |
| 153477 | 061896 | 260982 | 054446 | 069259 | 142453 | 091152 | 034494 |
| 191909 | 017383 | 132570 | 190475 | 145242 | 164250 | 212103 | 090805 |
| 018735 | 139215 | 182504 | 216468 | 014827 | 186718 | 012647 | 213577 |
| 266218 | 044569 | 214949 | 198545 | 152701 | 104514 | 095742 | 009270 |
| 121328 | 024576 | 232225 | 206946 | 234040 | 064993 | 060732 | 133384 |
| 044234 | 156508 | 000788 | 242133 | 154812 | 206711 | 004375 | 179511 |
| 239026 | 170212 | 091600 | 194761 | 029136 | 010459 | 048714 | 022968 |
| 263038 | 086615 | 249838 | 132659 | 087104 | 041747 | 042031 | 202827 |
| 182359 | 237839 | 064771 | 115030 | 086946 | 135182 | 050576 | 113107 |
| 053707 | 101687 | 089006 | 034008 | 230875 | 030797 | 079275 | 161859 |
| 044735 | 030265 | 138838 | 049995 | 095670 | 138038 | 231722 | 246582 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 263149 | 118260 | 002573 | 038448 | 081380 | 248556 | 224894 | 136695 |
| 106156 | 160590 | 179166 | 133916 | 236180 | 128973 | 044026 | 029140 |
| 036706 | 206817 | 216673 | 154975 | 059157 | 159284 | 126807 | 261242 |
| 246747 | 139425 | 109272 | 140444 | 238980 | 032256 | 167501 | 207550 |
| 244490 | 256228 | 053177 | 088872 | 201467 | 019603 | 033091 | 134292 |
| 151570 | 208004 | 155438 | 106791 | 072903 | 079925 | 204493 | 030750 |
| 242569 | 214566 | 258408 | 085634 | 106955 | 010004 | 108910 | 227597 |
| 150669 | 053496 | 106429 | 192917 | 102569 | 261721 | 161531 | 133480 |
| 243064 | 062949 | 133571 | 109426 | 259271 | 085701 | 117196 | 010443 |
| 247188 | 210225 | 139155 | 134137 | 052407 | 043325 | 077000 | 217017 |
| 207311 | 036776 | 103658 | 240490 | 043213 | 153805 | 088615 | 137109 |
| 253305 | 077989 | 038570 | 149671 | 051636 | 043665 | 229439 | 139298 |
| 101052 | 187747 | 050082 | 264694 | 043943 | 129817 | 088968 | 208586 |
| 239827 | 210355 | 209085 | 018110 | 034440 | 267256 | 114799 | 138053 |
| 092232 | 077584 | 078094 | 212626 | 090991 | 200175 | 188863 | 086094 |
| 199569 | 212879 | 248521 | 237230 | 097661 | 103965 | 169706 | 095839 |
| 098641 | 112639 | 189874 | 199277 | 122140 | 185413 | 012377 | 077121 |
| 067594 | 054907 | 002737 | 151926 | 184837 | 266556 | 014562 | 198849 |
| 232654 | 140744 | 168479 | 138909 | 223648 | 151142 | 172770 | 265705 |
| 256352 | 148226 | 101945 | 016128 | 062743 | 173584 | 239485 | 035964 |
| 264363 | 222226 | 212927 | 264326 | 153790 | 196832 | 206333 | 198419 |
| 125308 | 211410 | 081746 | 168393 | 007064 | 196322 | 157517 | 167818 |
| 195104 | 266613 | 067130 | 201809 | 173016 | 178997 | 176844 | 142998 |
| 153357 | 139538 | 153612 | 064208 | 189254 | 254416 | 113800 | 074890 |
| 030437 | 094022 | 194599 | 175536 | 047001 | 109495 | 198125 | 027417 |
| 171207 | 210456 | 062036 | 234239 | 195620 | 227613 | 120949 | 186355 |
| 186560 | 040768 | 086295 | 003197 | 242239 | 092958 | 100583 | 105625 |
| 233493 | 213500 | 090232 | 142742 | 186935 | 193337 | 141574 | 224903 |
| 238542 | 154340 | 184642 | 063000 | 013731 | 195350 | 136146 | 086891 |
| 239668 | 182354 | 136777 | 209438 | 003176 | 243680 | 079701 | 108680 |
| 200476 | 213564 | 154753 | 245601 | 151096 | 244485 | 046084 | 236780 |
| 216716 | 003725 | 183460 | 045682 | 105666 | 139076 | 037102 | 041428 |
| 208857 | 230489 | 207422 | 251079 | 110776 | 195483 | 199328 | 093759 |
| 011116 | 141714 | 027221 | 079796 | 182466 | 047725 | 110056 | 015937 |
| 023062 | 087810 | 010149 | 175407 | 150967 | 018253 | 000780 | 004826 |
| 017504 | 229228 | 144950 | 029882 | 092865 | 216591 | 019471 | 148905 |
| 183825 | 013405 | 186216 | 136335 | 134669 | 175756 | 101624 | 040748 |
| 042870 | 163048 | 186422 | 149047 | 052589 | 074480 | 219597 | 067576 |
| 163257 | 198746 | 264896 | 185093 | 051557 | 101441 | 236649 | 193283 |
| 138614 | 103830 | 218014 | 152266 | 210642 | 249836 | 136590 | 092128 |
| 076626 | 198239 | 092368 | 093747 | 203991 | 028966 | 183128 | 022915 |
| 198023 | 006504 | 048408 | 130981 | 092346 | 173371 | 092711 | 025377 |
| 067043 | 044810 | 071724 | 223718 | 061548 | 012481 | 109991 | 233869 |
| 266351 | 079851 | 183602 | 160074 | 098704 | 117268 | 040830 | 029678 |
| 220623 | 161703 | 040815 | 192188 | 005779 | 202563 | 173326 | 047091 |
| 088669 | 171312 | 061182 | 049772 | 167263 | 173703 | 158661 | 224265 |
| 237351 | 153138 | 046538 | 260925 | 182123 | 132191 | 028447 | 172163 |
| 048967 | 132455 | 146045 | 265342 | 103650 | 207097 | 267342 | 104110 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 013718 | 118050 | 258803 | 265060 | 183843 | 255745 | 152034 | 094874 |
| 017467 | 094691 | 071525 | 198314 | 188543 | 102003 | 208899 | 199719 |
| 020455 | 226258 | 228967 | 079669 | 087221 | 089371 | 080650 | 203996 |
| 213439 | 023707 | 198074 | 241990 | 154776 | 049556 | 073410 | 201608 |
| 255565 | 148356 | 211798 | 138052 | 133266 | 133237 | 015249 | 160062 |
| 058313 | 113189 | 130454 | 049913 | 075940 | 162827 | 220704 | 207746 |
| 119453 | 112857 | 142362 | 093762 | 045151 | 199991 | 110506 | 265631 |
| 076952 | 241339 | 096767 | 031410 | 205992 | 175738 | 109263 | 201259 |
| 125506 | 002823 | 076989 | 238786 | 259747 | 083468 | 197779 | 096612 |
| 121769 | 169946 | 072440 | 248952 | 199863 | 102956 | 264744 | 173679 |
| 196696 | 245923 | 131044 | 081665 | 023561 | 235590 | 200825 | 033619 |
| 167645 | 189602 | 173050 | 072502 | 183087 | 130668 | 092827 | 235994 |
| 111925 | 169260 | 107941 | 030135 | 146701 | 098162 | 138590 | 064686 |
| 095182 | 033847 | 095871 | 060379 | 252456 | 256162 | 219432 | 259087 |
| 194720 | 083141 | 003483 | 047398 | 245213 | 201132 | 032754 | 198225 |
| 160142 | 148063 | 176212 | 011095 | 027788 | 002770 | 100608 | 152947 |
| 136242 | 237258 | 219783 | 212310 | 206763 | 225361 | 101397 | 267258 |
| 057855 | 011442 | 236827 | 145486 | 265158 | 243703 | 190448 | 073958 |
| 209538 | 107593 | 093573 | 101116 | 172448 | 199264 | 119669 | 119668 |
| 123750 | 071783 | 189837 | 137600 | 005808 | 086476 | 088537 | 253767 |
| 261429 | 034384 | 115674 | 132604 | 197603 | 083636 | 268101 | 114461 |
| 232605 | 162758 | 075442 | 117234 | 155845 | 044051 | 138788 | 147448 |
| 056935 | 200075 | 108347 | 256781 | 197309 | 184622 | 143034 | 260599 |
| 051961 | 054289 | 024779 | 034338 | 012514 | 183998 | 117340 | 016677 |
| 217941 | 143568 | 204607 | 153954 | 212535 | 149757 | 021681 | 131520 |
| 262665 | 205354 | 197897 | 152603 | 121449 | 062481 | 128892 | 164167 |
| 117376 | 238188 | 110389 | 238481 | 047359 | 197330 | 155152 | 156812 |
| 222604 | 233986 | 114820 | 264088 | 097806 | 129243 | 263084 | 075810 |
| 265049 | 074838 | 199656 | 048120 | 059854 | 248439 | 253631 | 067440 |
| 151052 | 237024 | 097653 | 030411 | 013330 | 146882 | 041321 | 226970 |
| 054381 | 135830 | 100794 | 203778 | 139496 | 091761 | 133239 | 050932 |
| 148809 | 115224 | 043493 | 137649 | 075755 | 248193 | 105107 | 027729 |
| 158002 | 227718 | 246204 | 202661 | 009300 | 184894 | 022844 | 046237 |
| 149963 | 226215 | 085681 | 213018 | 076080 | 151097 | 077809 | 263380 |
| 255509 | 032538 | 008610 | 164667 | 142410 | 112699 | 083893 | 134342 |
| 211750 | 035155 | 036762 | 124183 | 049536 | 095881 | 116721 | 072675 |
| 007804 | 211791 | 045536 | 190197 | 155234 | 057191 | 009390 | 009389 |
| 042791 | 237791 | 043676 | 118155 | 014897 | 050885 | 183543 | 032303 |
| 125240 | 113559 | 044508 | 249294 | 018691 | 202497 | 021397 | 136894 |
| 256771 | 176131 | 229315 | 013040 | 176600 | 224185 | 014966 | 085771 |
| 209131 | 145000 | 155774 | 242165 | 149931 | 186501 | 056166 | 063034 |
| 224210 | 159319 | 170498 | 255022 | 071126 | 033592 | 010481 | 115003 |
| 236859 | 130539 | 186544 | 099162 | 029279 | 084478 | 149140 | 023564 |
| 015086 | 065344 | 012789 | 177727 | 199331 | 254300 | 033772 | 108504 |
| 194318 | 257878 | 237786 | 264572 | 032874 | 156127 | 230188 | 176709 |
| 229814 | 051952 | 224725 | 094054 | 082274 | 038384 | 238899 | 137866 |
| 042008 | 209822 | 084894 | 046633 | 243748 | 031294 | 074196 | 170580 |
| 158915 | 094086 | 196492 | 064957 | 212835 | 160070 | 199062 | 088998 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 265362 | 214129 | 164663 | 079772 | 097737 | 288308 | 198461 | 161486 |
| 032609 | 256619 | 197090 | 018388 | 102357 | 251682 | 191041 | 098642 |
| 030719 | 233604 | 175668 | 229677 | 193752 | 132582 | 246623 | 145311 |
| 105484 | 200264 | 091916 | 264205 | 237645 | 097445 | 059994 | 173971 |
| 095725 | 003189 | 068564 | 265196 | 241391 | 106595 | 030930 | 017431 |
| 017040 | 261288 | 140370 | 092673 | 182311 | 020482 | 134585 | 252147 |
| 228654 | 232602 | 177843 | 082341 | 153099 | 210119 | 109951 | 134689 |
| 142146 | 122044 | 205561 | 148331 | 111855 | 244075 | 071463 | 176492 |
| 257573 | 075212 | 134725 | 075390 | 075391 | 075563 | 075389 | 257101 |
| 149898 | 178212 | 084640 | 233354 | 194373 | 121285 | 157552 | 013426 |
| 090702 | 085825 | 242449 | 149566 | 163571 | 217990 | 213992 | 161692 |
| 074384 | 059520 | 107131 | 049201 | 108236 | 101872 | 011589 | 010272 |
| 250026 | 180042 | 077333 | 101068 | 182538 | 054620 | 112477 | 077041 |
| 092664 | 199852 | 230080 | 002583 | 188349 | 057415 | 251097 | 183856 |
| 120546 | 226103 | 004190 | 129733 | 083575 | 155068 | 056120 | 117664 |
| 147737 | 050428 | 099584 | 189908 | 218028 | 252263 | 247068 | 030532 |
| 011753 | 173281 | 076251 | 131398 | 095950 | 033285 | 048883 | 073957 |
| 158197 | 144183 | 011353 | 159745 | 126298 | 260279 | 098510 | 128713 |
| 027778 | 153874 | 122138 | 059087 | 100229 | 011492 | 198937 | 249195 |
| 056158 | 116056 | 252498 | 039674 | 040007 | 241741 | 049962 | 113689 |
| 043710 | 241927 | 205122 | 186861 | 064729 | 102504 | 048613 | 081914 |
| 059283 | 047104 | 119403 | 263474 | 090573 | 133565 | 222616 | 252162 |
| 125829 | 022735 | 010277 | 038732 | 054629 | 051940 | 233656 | 134097 |
| 086315 | 040220 | 075518 | 155958 | 041429 | 151273 | 084757 | 163381 |
| 048616 | 191808 | 170388 | 049702 | 052494 | 053530 | 081490 | 067726 |
| 217008 | 076386 | 015882 | 146704 | 179416 | 155198 | 060738 | 115011 |
| 030941 | 089787 | 091113 | 156465 | 217930 | 262732 | 066243 | 043928 |
| 038738 | 038737 | 215488 | 076532 | 214291 | 105899 | 073476 | 082177 |
| 043501 | 120712 | 214174 | 109681 | 252190 | 053545 | 043589 | 044205 |
| 025366 | 084318 | 043882 | 240116 | 010626 | 076756 | 180928 | 236688 |
| 044221 | 191314 | 054606 | 163463 | 243518 | 131647 | 236653 | 243066 |
| 105730 | 048272 | 057517 | 058913 | 022278 | 053139 | 084958 | 083378 |
| 118565 | 121204 | 190266 | 186367 | 135065 | 193389 | 040658 | 103412 |
| 109907 | 049712 | 179663 | 164280 | 059495 | 197487 | 084856 | 007067 |
| 201352 | 235930 | 056233 | 078230 | 079219 | 048232 | 254017 | 048931 |
| 082589 | 076392 | 124591 | 009450 | 256522 | 150735 | 133588 | 043889 |
| 017673 | 005778 | 054611 | 130278 | 197102 | 034899 | 186722 | 210583 |
| 024813 | 015132 | 058850 | 031240 | 051823 | 258044 | 255674 | 072285 |
| 054176 | 058233 | 044176 | 083232 | 112118 | 209874 | 147441 | 183898 |
| 160501 | 169150 | 120830 | 015738 | 008907 | 057752 | 205321 | 248804 |
| 050672 | 042110 | 203166 | 067122 | 230099 | 148632 | 050157 | 212903 |
| 191688 | 085005 | 240260 | 095040 | 012899 | 142093 | 030008 | 105561 |
| 095419 | 039546 | 101860 | 186157 | 080198 | 034188 | 187316 | 107952 |
| 185858 | 050170 | 098962 | 162559 | 010657 | 252274 | 102161 | 121600 |
| 188534 | 209624 | 202488 | 077626 | 089017 | 211538 | 085826 | 230616 |
| 255976 | 166251 | 127715 | 205074 | 015099 | 175486 | 054788 | 052533 |
| 252151 | 099095 | 029961 | 242670 | 038052 | 001166 | 090736 | 142604 |
| 105149 | 241814 | 146217 | 051081 | 036974 | 229833 | 202402 | 243377 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 099384 | 049220 | 054637 | 091860 | 260759 | 238217 | 255780 | 263930 |
| 059948 | 000988 | 036343 | 061050 | 236277 | 115888 | 095922 | 109669 |
| 208490 | 060665 | 252062 | 029841 | 159557 | 087554 | 253316 | 081913 |
| 252291 | 113895 | 176213 | 019324 | 119070 | 048334 | 242995 | 006850 |
| 069425 | 044683 | 183992 | 033768 | 071794 | 211057 | 122892 | 251315 |
| 133652 | 145561 | 126172 | 252167 | 083932 | 109843 | 047475 | 138493 |
| 027956 | 016873 | 171480 | 189033 | 076092 | 076380 | 195728 | 026509 |
| 143934 | 123084 | 248041 | 064036 | 044229 | 196955 | 096843 | 047399 |
| 221575 | 241624 | 106659 | 105360 | 139264 | 226648 | 018708 | 087338 |
| 018993 | 236140 | 264561 | 101191 | 233235 | 252249 | 189465 | 091760 |
| 047190 | 241360 | 098141 | 245214 | 183011 | 065873 | 182186 | 254628 |
| 193738 | 237392 | 051198 | 245650 | 225406 | 064551 | 221000 | 044693 |
| 018749 | 115819 | 163382 | 053917 | 153291 | 106363 | 111824 | 139531 |
| 075342 | 004251 | 175718 | 079070 | 111050 | 076879 | 050166 | 067034 |
| 181337 | 076377 | 074581 | 117665 | 066271 | 134934 | 128230 | 045114 |
| 079785 | 171734 | 171197 | 205759 | 048112 | 134868 | 259264 | 232500 |
| 025257 | 144685 | 055707 | 043195 | 091663 | 130780 | 148455 | 154860 |
| 209062 | 021823 | 123309 | 105179 | 195254 | 025092 | 181769 | 042140 |
| 138122 | 008510 | 184029 | 184887 | 184108 | 184109 | 149355 | 094142 |
| 195729 | 201576 | 154112 | 190690 | 044376 | 074158 | 196684 | 048977 |
| 004219 | 123306 | 239443 | 261426 | 110504 | 055706 | 057775 | 094303 |
| 189820 | 245522 | 032430 | 093545 | 239265 | 061250 | 214857 | 195589 |
| 158450 | 124933 | 099536 | 102515 | 195052 | 019193 | 247299 | 005451 |
| 227210 | 247622 | 013857 | 147928 | 196884 | 265396 | 038279 | 164835 |
| 053682 | 106413 | 003271 | 173757 | 143509 | 182676 | 142267 | 090246 |
| 094770 | 222518 | 252616 | 216214 | 085352 | 152599 | 189594 | 006455 |
| 121357 | 159010 | 079042 | 166114 | 202544 | 099286 | 014528 | 228034 |
| 183686 | 183645 | 214390 | 083919 | 266968 | 001618 | 148764 | 083537 |
| 017709 | 148640 | 071774 | 127254 | 213360 | 050416 | 206913 | 098549 |
| 243147 | 160779 | 107542 | 255393 | 236648 | 095777 | 060289 | 097669 |
| 211857 | 228841 | 140528 | 145927 | 016266 | 225288 | 191783 | 254294 |
| 181923 | 096419 | 081212 | 002628 | 260959 | 010899 | 123087 | 042695 |
| 241049 | 227480 | 097524 | 180104 | 100921 | 069268 | 225282 | 001291 |
| 043485 | 208149 | 191799 | 202554 | 009589 | 169802 | 054325 | 050600 |
| 226677 | 030213 | 136618 | 067412 | 168408 | 246059 | 088644 | 218144 |
| 185260 | 106739 | 164713 | 175881 | 079087 | 147344 | 043356 | 072721 |
| 151089 | 206430 | 014713 | 164326 | 136372 | 073230 | 223256 | 005056 |
| 113059 | 251409 | 088431 | 079797 | 103565 | 130458 | 029374 | 044489 |
| 234346 | 100300 | 147905 | 194539 | 229893 | 265452 | 056775 | 221345 |
| 166571 | 031636 | 233241 | 037189 | 182115 | 266883 | 086355 | 176297 |
| 096438 | 012897 | 077700 | 155088 | 176832 | 105338 | 043712 | 022099 |
| 265444 | 136956 | 246733 | 022845 | 194029 | 048853 | 059201 | 126189 |
| 109393 | 197784 | 066514 | 078435 | 203196 | 196972 | 000748 | 015852 |
| 041744 | 181040 | 074871 | 235343 | 125446 | 148240 | 029349 | 132237 |
| 126314 | 150194 | 209734 | 127009 | 201224 | 110547 | 212070 | 093611 |
| 046533 | 185665 | 103996 | 180778 | 017115 | 163533 | 031110 | 070854 |
| 242181 | 140428 | 146279 | 164199 | 139386 | 006683 | 161377 | 248907 |
| 072933 | 076263 | 140747 | 218790 | 255314 | 242543 | 194729 | 087734 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 137326 | 116923 | 109265 | 033344 | 090044 | 250580 | 201017 | |
| 230339 | 160301 | 137199 | 064838 | 147981 | 194496 | 120644 | 131063 |
| 015793 | 020479 | 242578 | 035103 | 226546 | 214944 | 021553 | 025183 |
| 089960 | 106138 | 205420 | 052470 | 083792 | 106205 | 159306 | 213882 |
| 045584 | 147644 | 172023 | 079569 | 146500 | 249876 | 032001 | 109758 |
| 176140 | 045759 | 165188 | 056213 | 205474 | 125316 | 144223 | 181978 |
| 117861 | 028437 | 197756 | 150479 | 090412 | 198523 | 133096 | 117213 |
| 267708 | 160923 | 215798 | 234060 | 184464 | 085108 | 178305 | 211067 |
| 106045 | 263411 | 080771 | 091332 | 099588 | 017879 | 030059 | 260141 |
| 173608 | 014167 | 067425 | 188473 | 025240 | 002295 | 198127 | 105941 |
| 160391 | 045669 | 207824 | 088098 | 081654 | 189639 | 203915 | 206943 |
| 167300 | 100269 | 214707 | 177763 | 200101 | 131355 | 085206 | 003557 |
| 090361 | 188877 | 209621 | 220042 | 249278 | 163070 | 000205 | 144015 |
| 046058 | 025028 | 128211 | 248750 | 198531 | 014498 | 024444 | 084733 |
| 176055 | 024507 | 207154 | 221933 | 186916 | 004226 | 204720 | 095192 |
| 265593 | 121822 | 030599 | 098495 | 013012 | 130779 | 043278 | 221208 |
| 132824 | 133943 | 220900 | 155113 | 147255 | 099033 | 138310 | 218946 |
| 200171 | 026785 | 139371 | 018687 | 028408 | 236514 | 051899 | 185368 |
| 090273 | 208222 | 126634 | 112590 | 185143 | 071757 | 003153 | 030003 |
| 161485 | 060931 | 055194 | 194453 | 216435 | 086934 | 088926 | 237379 |
| 151996 | 260921 | 161361 | 161338 | 144446 | 020003 | 064270 | 260604 |
| 043635 | 202537 | 132361 | 153482 | 025145 | 194607 | 175984 | 223844 |
| 000847 | 076690 | 054829 | 264864 | 246822 | 240723 | 215025 | 023722 |
| 112589 | 105879 | 047323 | 190286 | 164491 | 077007 | 102759 | 122507 |
| 061413 | 127643 | 076094 | 108358 | 157159 | 207820 | 031922 | 205963 |
| 232651 | 131836 | 027771 | 011393 | 048182 | 134372 | 228623 | 121721 |
| 157756 | 210722 | 144849 | 104246 | 030970 | 170396 | 146258 | 202738 |
| 103518 | 142479 | 148517 | 182095 | 197854 | 018233 | 004555 | 085889 |
| 228976 | 251861 | 253882 | 125859 | 264830 | 090677 | 240658 | 223681 |
| 267514 | 164161 | 050566 | 124292 | 209169 | 116945 | 216173 | 115831 |
| 103789 | 022115 | 219928 | 233824 | 083304 | 076065 | 071886 | 171602 |
| 145284 | 141088 | 052905 | 184066 | 209219 | 173413 | 209555 | 055766 |
| 017202 | 002182 | 267120 | 206272 | 166239 | 047331 | 053810 | 217258 |
| 251718 | 263544 | 087804 | 097832 | 190935 | 199324 | 029775 | 235088 |
| 210796 | 251771 | 132517 | 013374 | 101135 | 052195 | 019657 | 095002 |
| 266661 | 214015 | 256404 | 244716 | 018678 | 130291 | 258436 | 154612 |
| 119904 | 141686 | 031511 | 072696 | 201542 | 008541 | 259589 | 030464 |
| 003101 | 028449 | 126676 | 081381 | 195688 | 143891 | 197262 | 064918 |
| 030515 | 195564 | 109214 | 176649 | 117828 | 170332 | 017371 | 264204 |
| 203598 | 085742 | 116643 | 015821 | 058036 | 159756 | 014505 | 012506 |
| 204174 | 235440 | 107563 | 226352 | 215977 | 222260 | 204140 | 228240 |
| 118325 | 150903 | 090423 | 136937 | 144662 | 022232 | 130142 | 018068 |
| 220732 | 067378 | 046185 | 126221 | 266354 | 265239 | 241174 | 074600 |
| 265984 | 020827 | 087971 | 226253 | 063573 | 262855 | 158374 | 160068 |
| 173916 | 188182 | 198028 | 094336 | 232475 | 238521 | 028429 | 025631 |
| 103805 | 098741 | 260437 | 188712 | 056687 | 018968 | 109024 | 003718 |
| 019833 | 019446 | 011089 | 183163 | 104014 | 163635 | 182322 | 132042 |
| 177025 | 104193 | 263802 | 037062 | 164431 | 240899 | 243627 | 155037 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 233415 | 076899 | 100065 | 195448 | 226479 | 088195 | 228689 | 211646 |
| 104423 | 112697 | 144469 | 028444 | 222728 | 004835 | 190613 | 071198 |
| 021753 | 109584 | 149095 | 222277 | 013467 | 142315 | 085740 | 244230 |
| 038369 | 135089 | 074221 | 107259 | 031884 | 187286 | 187495 | 092525 |
| 157251 | 121876 | 218634 | 087856 | 196524 | 043432 | 053219 | 150452 |
| 113382 | 000429 | 199825 | 249575 | 112800 | 134406 | 132808 | 065676 |
| 022297 | 185701 | 260257 | 122260 | 209269 | 060489 | 164829 | 209565 |
| 087569 | 014291 | 118312 | 249847 | 195385 | 107301 | 181498 | 249020 |
| 104430 | 039558 | 043051 | 005687 | 043972 | 215929 | 074818 | 167266 |
| 095586 | 080532 | 071212 | 057389 | 091360 | 235906 | 247530 | 015012 |
| 094790 | 126682 | 147880 | 106410 | 104872 | 072906 | 262748 | 027044 |
| 015317 | 076740 | 028541 | 040406 | 095292 | 008134 | 245155 | 201867 |
| 230359 | 143435 | 152115 | 265051 | 100767 | 110263 | 227883 | 116193 |
| 130299 | 205027 | 117434 | 267397 | 180966 | 114206 | 136476 | 149973 |
| 241154 | 222739 | 020922 | 248345 | 190084 | 089110 | 153829 | 238439 |
| 064568 | 156327 | 079680 | 237764 | 136032 | 131216 | 043952 | 129551 |
| 062531 | 225214 | 215435 | 264372 | 233912 | 010145 | 254858 | 082297 |
| 031756 | 006321 | 097296 | 011372 | 080772 | 043347 | 084914 | 149237 |
| 219992 | 088357 | 178331 | 099878 | 245440 | 073079 | 110196 | 034700 |
| 255617 | 245191 | 248994 | 134093 | 012868 | 123413 | 139528 | 225434 |
| 143531 | 103970 | 127073 | 089350 | 166597 | 085060 | 101559 | 018177 |
| 261414 | 200701 | 121740 | 087505 | 101107 | 265324 | 094072 | 108109 |
| 202728 | 162175 | 000950 | 129696 | 031183 | 096407 | 219949 | 238534 |
| 126531 | 252161 | 187913 | 149481 | 133640 | 223610 | 186431 | 186012 |
| 199770 | 159615 | 267374 | 123542 | 154569 | 259201 | 017638 | 122221 |
| 147641 | 050680 | 021108 | 031990 | 233480 | 150193 | 252315 | 037300 |
| 037299 | 029152 | 238545 | 047959 | 067488 | 232598 | 234608 | 047553 |
| 031147 | 074576 | 134442 | 259962 | 135624 | 231997 | 228759 | 148312 |
| 210542 | 229045 | 243365 | 255992 | 158349 | 148467 | 239399 | 080352 |
| 006836 | 037828 | 129385 | 217841 | 081109 | 207166 | 000903 | 109189 |
| 023646 | 156408 | 206882 | 265491 | 219918 | 140307 | 197772 | 160612 |
| 182103 | 097927 | 037961 | 121976 | 093931 | 049983 | 043958 | 055350 |
| 055607 | 141165 | 148175 | 065692 | 061772 | 164119 | 227313 | 049397 |
| 144368 | 161113 | 004074 | 049650 | 044181 | 231873 | 068095 | 250109 |
| 154834 | 055634 | 125848 | 059551 | 193946 | 140663 | 017632 | 128204 |
| 017230 | 227161 | 125813 | 094595 | 128534 | 247998 | 175883 | 170754 |
| 089310 | 020176 | 076802 | 044901 | 205544 | 168388 | 266961 | 133142 |
| 245854 | 107357 | 199639 | 033114 | 231016 | 149488 | 013578 | 095325 |
| 170762 | 129211 | 142043 | 221543 | 204615 | 213229 | 231332 | 138128 |
| 251384 | 173392 | 114134 | 048935 | 066233 | 089660 | 085007 | 106677 |
| 262481 | 170350 | 236731 | 223049 | 114312 | 161414 | 106826 | 035678 |
| 152820 | 055964 | 213044 | 062475 | 050839 | 071844 | 062921 | 143353 |
| 211513 | 217656 | 111893 | 072438 | 255215 | 177492 | 203645 | 081939 |
| 056214 | 124167 | 125591 | 127549 | 075106 | 214391 | 220412 | 265323 |
| 139928 | 120066 | 099515 | 023761 | 117449 | 211152 | 266427 | 108911 |
| 133582 | 118008 | 008759 | 030990 | 134651 | 206416 | 140673 | 196135 |
| 097220 | 072004 | 046924 | 169218 | 256424 | 105439 | 047713 | 083006 |
| 191160 | 227201 | 064307 | 238080 | 264380 | 027925 | 073020 | 160244 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 188501 | 044630 | 085168 | 164171 | 131250 | 082112 | 024830 | 095913 |
| 159448 | 125030 | 254237 | 182882 | 035356 | 115545 | 011465 | 167378 |
| 187289 | 133690 | 117492 | 254720 | 200322 | 139238 | 261064 | 153823 |
| 216892 | 249953 | 089329 | 264347 | 200885 | 136549 | 203315 | 115970 |
| 144196 | 212796 | 043949 | 018628 | 111808 | 200271 | 103842 | 185172 |
| 197827 | 146008 | 148655 | 014912 | 065289 | 237829 | 022659 | 080952 |
| 045995 | 016964 | 033267 | 149557 | 162011 | 182976 | 018812 | 202744 |
| 089745 | 224240 | 075187 | 155075 | 020517 | 211831 | 125836 | 112683 |
| 133510 | 025255 | 197226 | 009663 | 096731 | 104470 | 151640 | 094017 |
| 144735 | 225200 | 176284 | 162197 | 086190 | 010248 | 238161 | 084993 |
| 149327 | 089196 | 090634 | 103924 | 090703 | 004644 | 247307 | 151429 |
| 199886 | 077924 | 245859 | 194390 | 230608 | 039066 | 195981 | 036708 |
| 045892 | 189785 | 226169 | 026320 | 264303 | 044045 | 119096 | 103052 |
| 093714 | 002346 | 019524 | 259902 | 050014 | 050013 | 109165 | 242857 |
| 127483 | 180202 | 058999 | 198725 | 224169 | 054253 | 250185 | 154168 |
| 068097 | 166761 | 231211 | 145433 | 141990 | 184445 | 030543 | 241436 |
| 242309 | 197668 | 149299 | 019108 | 143777 | 122410 | 141649 | 036122 |
| 147970 | 198092 | 217274 | 235093 | 215953 | 050024 | 227807 | 251627 |
| 014350 | 099381 | 030215 | 002069 | 248902 | 231003 | 073219 | 174038 |
| 053076 | 119773 | 260190 | 016276 | 052556 | 076141 | 262894 | 125127 |
| 130441 | 105367 | 233059 | 202329 | 052783 | 208224 | 169321 | 080140 |
| 213651 | 020379 | 185996 | 143420 | 014103 | 029094 | 096512 | 142572 |
| 030804 | 026108 | 197551 | 131630 | 049867 | 070747 | 033174 | 254273 |
| 172926 | 040464 | 107449 | 117533 | 008222 | 117876 | 196730 | 134749 |
| 049218 | 199652 | 002026 | 263674 | 139161 | 179978 | 099424 | 102470 |
| 089402 | 083783 | 230342 | 109283 | 228785 | 202411 | 018888 | 021172 |
| 202891 | 215624 | 172628 | 154971 | 217221 | 194531 | 091805 | 182979 |
| 076485 | 135084 | 173091 | 122697 | 090588 | 117632 | 244919 | 206879 |
| 108862 | 090965 | 046560 | 225091 | 090138 | 152284 | 170602 | 013860 |
| 159996 | 245436 | 009831 | 208960 | 076379 | 239930 | 081548 | 238203 |
| 090283 | 129059 | 017858 | 261133 | 007106 | 195983 | 129328 | 009705 |
| 229731 | 220071 | 154405 | 072086 | 129201 | 030190 | 044502 | 260335 |
| 127438 | 223379 | 202943 | 114506 | 063109 | 030455 | 244762 | 127544 |
| 130126 | 230363 | 120253 | 091902 | 067368 | 240913 | 029171 | 066413 |
| 256200 | 136238 | 074497 | 242426 | 125256 | 029865 | 255727 | 229953 |
| 118589 | 005742 | 214284 | 088829 | 166464 | 170944 | 028410 | 169058 |
| 201895 | 028945 | 182214 | 014609 | 203119 | 083536 | 016502 | 223500 |
| 179703 | 213372 | 148525 | 121771 | 266580 | 015521 | 253296 | 221703 |
| 096209 | 212906 | 192596 | 254855 | 198582 | 032816 | 121168 | 265030 |
| 147453 | 249426 | 133987 | 152534 | 073537 | 035844 | 040396 | 105286 |
| 217806 | 198656 | 200276 | 216119 | 113579 | 219023 | 169195 | 082179 |
| 135811 | 194369 | 128274 | 056616 | 198947 | 232376 | 245860 | 069449 |
| 144897 | 012699 | 070563 | 044590 | 043548 | 185894 | 074172 | 179979 |
| 091847 | 015831 | 053059 | 057166 | 161189 | 042271 | 107899 | 105296 |
| 131732 | 183217 | 111327 | 129757 | 254558 | 196737 | 121240 | 235901 |
| 083735 | 010414 | 235162 | 173592 | 067659 | 014698 | 039130 | 133103 |
| 056527 | 121572 | 185611 | 151948 | 146722 | 150994 | 203323 | 224616 |
| 197406 | 246040 | 134753 | 232742 | 217667 | 075363 | 205416 | 090488 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 176961 | 111484 | 184841 | 179905 | 186515 | 232958 | 221379 | 215234 |
| 032031 | 148238 | 018474 | 126978 | 154123 | 147055 | 033469 | 187087 |
| 263016 | 225414 | 103583 | 091982 | 139395 | 195063 | 227306 | 135138 |
| 214553 | 094208 | 172394 | 238595 | 012640 | 138078 | 109909 | 126653 |
| 154349 | 001559 | 243209 | 243145 | 228598 | 092113 | 244920 | 181949 |
| 226422 | 185366 | 204133 | 102319 | 176933 | 204647 | 004042 | 106542 |
| 037973 | 196576 | 184291 | 194495 | 242843 | 094262 | 216657 | 262669 |
| 208825 | 168461 | 100064 | 079867 | 084439 | 209165 | 252639 | 205090 |
| 172011 | 129800 | 109827 | 008653 | 254143 | 059182 | 222548 | 103389 |
| 013652 | 190454 | 147400 | 258282 | 004961 | 055053 | 034503 | 063338 |
| 009878 | 078202 | 211927 | 037126 | 137656 | 222894 | 040151 | 185311 |
| 014762 | 176525 | 243541 | 210760 | 244852 | 142466 | 077643 | 108242 |
| 001866 | 086000 | 194057 | 115249 | 059833 | 262375 | 265604 | 121977 |
| 141457 | 165938 | 193446 | 072158 | 121023 | 175806 | 136855 | 142662 |
| 262367 | 107250 | 147575 | 122702 | 218528 | 196584 | 168681 | 173337 |
| 106466 | 078070 | 194591 | 008185 | 006353 | 101628 | 078998 | 210465 |
| 100657 | 006754 | 205833 | 211016 | 194284 | 262205 | 223926 | 183888 |
| 111342 | 212045 | 212357 | 098639 | 205495 | 265254 | 262766 | 145839 |
| 041809 | 195693 | 235082 | 041390 | 161379 | 138276 | 143092 | 244628 |
| 069271 | 249974 | 182234 | 163735 | 166982 | 164226 | 226345 | 021971 |
| 166952 | 093979 | 223942 | 004727 | 113555 | 113558 | 113557 | 113554 |
| 255444 | 198094 | 093663 | 136967 | 003947 | 199720 | 078050 | 263497 |
| 039096 | 105816 | 160834 | 073779 | 029282 | 261511 | 258348 | 119243 |
| 073878 | 245448 | 035922 | 219152 | 054057 | 075847 | 086161 | 088360 |
| 054621 | 040486 | 130352 | 224660 | 155575 | 103487 | 088194 | 048606 |
| 029180 | 143327 | 130199 | 023476 | 068808 | 111069 | 191916 | 039962 |
| 209166 | 196228 | 115777 | 080969 | 216596 | 063004 | 263264 | 065197 |
| 091763 | 037729 | 028370 | 015524 | 007829 | 077182 | 013110 | 183948 |
| 255252 | 045845 | 105981 | 123773 | 188235 | 148374 | 137661 | 078243 |
| 093526 | 166231 | 162674 | 180163 | 138962 | 234694 | 101325 | 020912 |
| 045849 | 008303 | 179994 | 107672 | 152173 | 031436 | 066452 | 213913 |
| 213111 | 113782 | 239669 | 106070 | 147127 | 140323 | 029793 | 133939 |
| 018681 | 247128 | 159387 | 021902 | 124100 | 133100 | 150401 | 116361 |
| 109414 | 056752 | 080577 | 206847 | 089864 | 231344 | 147891 | 255765 |
| 088792 | 110582 | 144993 | 215498 | 151959 | 264907 | 233344 | 251343 |
| 247568 | 106476 | 032338 | 045321 | 102900 | 107151 | 100514 | 083218 |
| 222888 | 074425 | 147363 | 095814 | 141119 | 258135 | 202383 | 021110 |
| 163309 | 209826 | 251911 | 136739 | 223232 | 181695 | 141025 | 225096 |
| 225432 | 201708 | 093606 | 107695 | 176369 | 092151 | 258322 | 201236 |
| 225101 | 076574 | 053144 | 233897 | 106764 | 188995 | 222769 | 204881 |
| 182365 | 046658 | 164820 | 031229 | 094394 | 002720 | 138238 | 159892 |
| 018977 | 136345 | 246855 | 263612 | 205957 | 141720 | 051361 | 183848 |
| 183852 | 030418 | 038095 | 093731 | 105690 | 149426 | 110527 | 048257 |
| 162577 | 212079 | 217744 | 070762 | 075574 | 194791 | 208009 | 229548 |
| 207839 | 217409 | 134926 | 102297 | 086440 | 228750 | 194398 | 206394 |
| 107810 | 029463 | 139433 | 214989 | 109124 | 072773 | 216390 | 217975 |
| 184133 | 152253 | 085419 | 140359 | 150798 | 051014 | 060565 | 161892 |
| 194671 | 151454 | 219381 | 032717 | 182624 | 208432 | 080927 | 236568 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 083648 | 189514 | 023265 | 045277 | 057433 | 034434 | 206748 | 061152 |
| 203386 | 040563 | 197142 | 167985 | 121111 | 231381 | 017519 | 063837 |
| 160093 | 206778 | 031821 | 094440 | 112588 | 112587 | 045807 | 258293 |
| 030497 | 149937 | 225102 | 236782 | 145479 | 146951 | 202495 | 053889 |
| 129978 | 212508 | 152223 | 049125 | 128323 | 243956 | 181508 | 137647 |
| 114804 | 053784 | 060373 | 059296 | 134124 | 174548 | 014454 | 085048 |
| 207231 | 009735 | 000171 | 225107 | 093874 | 152896 | 208437 | 132828 |
| 019361 | 200032 | 060085 | 006161 | 158063 | 218402 | 012745 | 151604 |
| 043907 | 048498 | 059243 | 206195 | 111701 | 028199 | 021575 | 101380 |
| 100218 | 200494 | 075290 | 214427 | 073038 | 142490 | 196041 | 021169 |
| 218324 | 243142 | 049892 | 124152 | 105405 | 072223 | 201614 | 065757 |
| 240126 | 125283 | 120690 | 004134 | 024066 | 106931 | 264452 | 215129 |
| 133523 | 238143 | 012878 | 104807 | 081785 | 254051 | 104355 | 115333 |
| 118444 | 242138 | 139561 | 140436 | 032901 | 151833 | 146152 | 197638 |
| 263353 | 073078 | 089208 | 089877 | 089214 | 090222 | 008989 | 138814 |
| 021795 | 001783 | 085080 | 199319 | 262730 | 006842 | 249238 | 119654 |
| 142416 | 089652 | 220730 | 109700 | 121118 | 184800 | 184953 | 182502 |
| 088664 | 241079 | 075568 | 015550 | 171263 | 102872 | 224237 | 080450 |
| 244568 | 150386 | 201520 | 244346 | 265326 | 008772 | 171650 | 129144 |
| 105452 | 158925 | 231631 | 244000 | 226885 | 145223 | 225126 | 072380 |
| 144151 | 200613 | 158996 | 266743 | 158883 | 217299 | 230853 | 206126 |
| 203167 | 019927 | 197445 | 227568 | 190111 | 158968 | 044258 | 212623 |
| 165044 | 215218 | 095998 | 204557 | 214530 | 078916 | 076376 | 179395 |
| 148770 | 250950 | 016701 | 227875 | 118241 | 153871 | 178820 | 046603 |
| 200150 | 204975 | 238833 | 164365 | 153634 | 001940 | 097784 | 088006 |
| 006578 | 019253 | 239421 | 186928 | 182642 | 248672 | 016890 | 163416 |
| 121955 | 183232 | 200461 | 075458 | 174397 | 013520 | 051874 | 160364 |
| 182698 | 186975 | 171355 | 232199 | 036747 | 103644 | 260288 | 222580 |
| 068238 | 266280 | 113958 | 197241 | 216425 | 041731 | 006657 | 170826 |
| 221279 | 059025 | 095427 | 250519 | 208787 | 159929 | 104078 | 007021 |
| 172441 | 130530 | 178587 | 074025 | 215536 | 159293 | 233546 | 248075 |
| 031158 | 014975 | 040846 | 248000 | 118631 | 136542 | 075648 | 209335 |
| 161443 | 095356 | 205395 | 184347 | 149919 | 237160 | 158639 | 222196 |
| 079284 | 142074 | 237082 | 130415 | 244092 | 146879 | 234058 | 092970 |
| 228181 | 210971 | 064514 | 062983 | 052101 | 147471 | 248663 | 221011 |
| 071040 | 038103 | 195840 | 011570 | 002224 | 103109 | 015740 | 264309 |
| 104724 | 102777 | 004815 | 252138 | 018559 | 163523 | 176824 | 199215 |
| 074960 | 197253 | 144784 | 160588 | 195306 | 016957 | 198831 | 232756 |
| 211742 | 248816 | 055214 | 152436 | 229864 | 231156 | 263994 | 092512 |
| 134927 | 266817 | 017660 | 076336 | 112435 | 148742 | 057062 | 002210 |
| 124454 | 213749 | 171779 | 189949 | 096249 | 141237 | 154610 | 267018 |
| 226816 | 111226 | 226751 | 008308 | 241336 | 104229 | 144578 | 083956 |
| 020608 | 215925 | 255086 | 261657 | 267918 | 254648 | 245459 | 199260 |
| 197068 | 141409 | 048014 | 001317 | 094663 | 054232 | 035554 | 257745 |
| 141112 | 173629 | 265000 | 226343 | 132422 | 088288 | 234377 | 199492 |
| 022230 | 106089 | 143712 | 261569 | 086595 | 107816 | 175886 | 094540 |
| 209814 | 140760 | 135252 | 111867 | 215303 | 060971 | 110873 | 144655 |
| 077676 | 204759 | 225127 | 121914 | 209323 | 236552 | 030565 | 208770 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 047336 | 023211 | 146906 | 227549 | 064888 | 036642 | 017777 | 051495 |
| 119383 | 087611 | 021840 | 155639 | 144169 | 133638 | 076130 | 043533 |
| 170163 | 065921 | 138488 | 078205 | 236274 | 172492 | 082405 | 103935 |
| 121030 | 166307 | 256673 | 048973 | 075975 | 202849 | 217361 | 077461 |
| 103595 | 090253 | 159194 | 154729 | 216930 | 156357 | 044039 | 127699 |
| 201578 | 106346 | 233768 | 207518 | 253475 | 199579 | 210980 | 229387 |
| 188576 | 014959 | 151844 | 210326 | 012974 | 121453 | 024741 | 133730 |
| 126046 | 012863 | 202772 | 217059 | 046457 | 225128 | 032583 | 256800 |
| 040209 | 183783 | 200915 | 266465 | 202452 | 167262 | 018695 | 027901 |
| 130506 | 147186 | 107097 | 047166 | 051157 | 076052 | 028804 | 228220 |
| 064334 | 251963 | 021223 | 198255 | 030969 | 121995 | 211228 | 218511 |
| 078002 | 248728 | 066561 | 227884 | 024138 | 261865 | 071803 | 022746 |
| 057716 | 266122 | 064817 | 132336 | 227956 | 149861 | 113329 | 157330 |
| 158412 | 118368 | 186014 | 114754 | 086995 | 039548 | 214225 | 004193 |
| 186064 | 092798 | 093996 | 243185 | 002527 | 014486 | 088575 | 159220 |
| 047984 | 042516 | 142717 | 268008 | 258985 | 103314 | 203494 | 132804 |
| 058341 | 183941 | 104795 | 147017 | 121046 | 204394 | 115896 | 036815 |
| 259740 | 218209 | 197343 | 072479 | 147099 | 154907 | 173072 | 037428 |
| 236104 | 218770 | 183109 | 200082 | 189023 | 033631 | 085669 | 178099 |
| 182579 | 012253 | 042616 | 072564 | 055287 | 089854 | 264223 | 176532 |
| 187420 | 036940 | 076036 | 078839 | 020843 | 182706 | 216012 | 031470 |
| 241443 | 013092 | 151730 | 148198 | 190461 | 033823 | 019472 | 185568 |
| 161550 | 023669 | 128197 | 230739 | 108377 | 210357 | 115419 | 123637 |
| 126114 | 010139 | 104819 | 080069 | 087196 | 176223 | 174597 | 139934 |
| 103045 | 178241 | 267948 | 159947 | 230385 | 147818 | 079949 | 151478 |
| 154875 | 173076 | 032725 | 203402 | 194455 | 244377 | 205534 | 226509 |
| 148154 | 146863 | 214338 | 020351 | 073032 | 239618 | 200173 | 031857 |
| 031862 | 195021 | 131176 | 155779 | 156375 | 008845 | 033801 | 004119 |
| 196952 | 258061 | 095006 | 139058 | 088094 | 147660 | 149961 | 026180 |
| 077071 | 243865 | 252404 | 084920 | 014073 | 224468 | 160184 | 203689 |
| 257410 | 172186 | 246122 | 183458 | 238437 | 163848 | 018862 | 205810 |
| 197095 | 077116 | 152514 | 267155 | 216756 | 043273 | 151165 | 033139 |
| 050746 | 209403 | 239992 | 058967 | 115117 | 035066 | 085994 | 113840 |
| 047856 | 225403 | 056365 | 131492 | 124868 | 180474 | 090526 | 234207 |
| 049407 | 146739 | 103235 | 138749 | 171285 | 060274 | 068908 | 049389 |
| 194476 | 069045 | 059981 | 152335 | 197940 | 208708 | 182224 | 173029 |
| 049098 | 266553 | 236084 | 158419 | 089141 | 096441 | 140160 | 179170 |
| 018592 | 042608 | 237697 | 210215 | 017196 | 265558 | 083368 | 147832 |
| 155429 | 072747 | 043880 | 102943 | 075967 | 223651 | 014152 | 148367 |
| 207048 | 017132 | 050302 | 111076 | 253370 | 132002 | 144261 | 193034 |
| 260929 | 244085 | 118243 | 084896 | 064588 | 224847 | 120105 | 091299 |
| 132741 | 059253 | 053860 | 111784 | 207187 | 137688 | 130631 | 031286 |
| 078711 | 242399 | 073686 | 181069 | 101811 | 169888 | 049658 | 014957 |
| 211630 | 223013 | 124843 | 093064 | 027319 | 160238 | 159504 | 247123 |
| 032157 | 108189 | 147884 | 236121 | 161525 | 032117 | 116952 | 242466 |
| 049510 | 030185 | 129398 | 137527 | 083811 | 239471 | 013583 | 224346 |
| 215924 | 144246 | 078055 | 074829 | 138219 | 079492 | 096846 | 086342 |
| 221714 | 105168 | 038681 | 105085 | 223470 | 107385 | 021208 | 222113 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 239512 | 137715 | 229971 | 005933 | 007266 | 238709 | 187958 | 093398 |
| 049442 | 170805 | 145620 | 013125 | 219486 | 002142 | 040886 | 041077 |
| 144388 | 096721 | 158294 | 222009 | 113750 | 056296 | 088522 | 065844 |
| 060660 | 074233 | 100018 | 202247 | 242068 | 139373 | 227899 | 161925 |
| 053150 | 266810 | 105029 | 214324 | 009304 | 042393 | 236065 | 059285 |
| 006082 | 250625 | 115917 | 061216 | 144432 | 106498 | 056255 | 134392 |
| 095053 | 224012 | 067686 | 108542 | 254461 | 042552 | 214899 | 014858 |
| 059564 | 059586 | 110269 | 128408 | 197069 | 077063 | 133181 | 185532 |
| 084467 | 186268 | 074049 | 239203 | 075233 | 096954 | 134143 | 259679 |
| 033234 | 210890 | 059176 | 224168 | 262601 | 031078 | 259313 | 159290 |
| 218385 | 057047 | 054599 | 066089 | 200093 | 218699 | 086512 | 043262 |
| 130497 | 209360 | 024605 | 250351 | 100456 | 190537 | 059762 | 000100 |
| 118806 | 056985 | 110984 | 211795 | 071745 | 006446 | 243259 | 009808 |
| 048010 | 212355 | 072008 | 198956 | 256240 | 227685 | 004868 | 247634 |
| 139212 | 125291 | 129145 | 035509 | 262328 | 051915 | 104816 | 185816 |
| 132402 | 176215 | 043281 | 048495 | 043731 | 203775 | 034220 | 035080 |
| 229963 | 245512 | 190164 | 191622 | 176324 | 117749 | 057663 | 038987 |
| 177202 | 126234 | 185564 | 137819 | 188766 | 125191 | 079078 | 015441 |
| 050328 | 225310 | 245581 | 007709 | 151063 | 103764 | 064614 | 129106 |
| 211370 | 077056 | 094300 | 019133 | 267311 | 220461 | 163532 | 144938 |
| 177575 | 105638 | 156146 | 234006 | 035030 | 075562 | 196434 | 227876 |
| 138949 | 150093 | 020236 | 075397 | 102642 | 023513 | 080992 | 139332 |
| 186855 | 255137 | 147979 | 251126 | 049992 | 040706 | 153089 | 260332 |
| 156883 | 073815 | 001830 | 007116 | 161424 | 113595 | 065425 | 022582 |
| 133973 | 074175 | 033334 | 109377 | 147902 | 108434 | 226671 | 148152 |
| 170800 | 240162 | 070988 | 004682 | 052638 | 034992 | 037847 | 096188 |
| 057183 | 084462 | 006389 | 074208 | 197557 | 091963 | 247404 | 159626 |
| 109847 | 011558 | 170857 | 130076 | 153567 | 023474 | 219356 | 207976 |
| 154543 | 085483 | 175498 | 137189 | 118890 | 209382 | 210295 | 009336 |
| 161547 | 062963 | 204809 | 088276 | 101575 | 247363 | 202585 | 039492 |
| 095833 | 084970 | 212390 | 011311 | 044262 | 043463 | 055371 | 009716 |
| 229191 | 039790 | 229762 | 090134 | 155765 | 043408 | 093467 | 222076 |
| 028764 | 222209 | 149539 | 138955 | 116184 | 145170 | 061065 | 015220 |
| 023623 | 092383 | 193562 | 116319 | 249397 | 117522 | 201642 | 043339 |
| 260946 | 201663 | 216534 | 069094 | 132311 | 059351 | 197001 | 171942 |
| 193029 | 213511 | 082059 | 206662 | 202376 | 024397 | 203091 | 176129 |
| 205447 | 010724 | 201845 | 147589 | 139945 | 155168 | 016906 | 218429 |
| 200844 | 213650 | 065467 | 181947 | 139746 | 140651 | 004774 | 160199 |
| 105684 | 091610 | 055873 | 050339 | 110760 | 012286 | 119918 | 234083 |
| 090885 | 224231 | 023751 | 019800 | 004858 | 206024 | 054939 | 148935 |
| 147313 | 092421 | 187578 | 087999 | 169189 | 121180 | 074457 | 067750 |
| 216707 | 158710 | 076474 | 077714 | 045838 | 165659 | 197023 | 124566 |
| 064867 | 171874 | 116364 | 209767 | 136193 | 005133 | 259887 | 159694 |
| 206822 | 212633 | 147550 | 104970 | 133781 | 123142 | 140922 | 097384 |
| 078115 | 010872 | 125262 | 159384 | 080811 | 134696 | 026355 | 083036 |
| 140365 | 143019 | 140633 | 231666 | 146200 | 205953 | 088482 | 022394 |
| 043646 | 241006 | 223321 | 076721 | 209189 | 029870 | 011530 | 036320 |
| 140861 | 143119 | 098903 | 117097 | 209979 | 057087 | 214598 | 145734 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 054240 | 033590 | 122420 | 071280 | 052479 | 238576 | 192313 | 039408 |
| 239733 | 054169 | 209747 | 266878 | 114253 | 023273 | 150127 | 149486 |
| 139132 | 148434 | 189237 | 217613 | 084097 | 067315 | 221715 | 241056 |
| 227327 | 117892 | 248190 | 139421 | 079269 | 013443 | 127482 | 015512 |
| 227136 | 029538 | 085715 | 212217 | 053935 | 105824 | 251193 | 064263 |
| 223577 | 144073 | 266432 | 219401 | 113421 | 101597 | 143786 | 195471 |
| 234012 | 257763 | 145446 | 016183 | 194454 | 067725 | 051968 | 061565 |
| 006568 | 026337 | 017108 | 204949 | 195883 | 255666 | 002518 | 041409 |
| 255946 | 239146 | 043644 | 001897 | 003932 | 030091 | 093950 | 096691 |
| 219747 | 140624 | 232273 | 214411 | 033517 | 163656 | 233593 | 110551 |
| 030934 | 038304 | 238468 | 241721 | 267774 | 052056 | 090441 | 045727 |
| 130093 | 036327 | 065265 | 026085 | 136417 | 232365 | 048926 | 034049 |
| 044165 | 048608 | 095840 | 096221 | 099865 | 116983 | 181205 | 001836 |
| 030286 | 233532 | 260801 | 049836 | 157148 | 137037 | 260953 | 134425 |
| 036654 | 080411 | 104992 | 017654 | 086666 | 086149 | 216080 | 056518 |
| 095832 | 204490 | 261105 | 121217 | 020068 | 198909 | 110626 | 063943 |
| 023836 | 015241 | 262117 | 231127 | 023741 | 017963 | 008149 | 123739 |
| 241546 | 240693 | 247005 | 253585 | 214292 | 240439 | 059953 | 056004 |
| 179919 | 042828 | 078065 | 077780 | 240272 | 155798 | 189550 | 006166 |
| 108497 | 250791 | 132981 | 037417 | 130965 | 010204 | 238313 | 062204 |
| 223545 | 120328 | 156258 | 249734 | 213239 | 107173 | 140245 | 112031 |
| 017692 | 085205 | 139963 | 254745 | 059963 | 023643 | 185632 | 060093 |
| 215082 | 244862 | 072125 | 233423 | 239343 | 141468 | 195581 | 059398 |
| 058832 | 063119 | 063139 | 121177 | 000858 | 050755 | 137426 | 120587 |
| 138372 | 013144 | 094404 | 237398 | 205644 | 031743 | 010233 | 113516 |
| 183478 | 223840 | 185813 | 265417 | 075137 | 042491 | 086195 | 024827 |
| 139694 | 086354 | 216475 | 082662 | 054720 | 162399 | 154656 | 091983 |
| 028333 | 248233 | 227542 | 182683 | 195701 | 072763 | 231364 | 212562 |
| 062748 | 159048 | 148459 | 051855 | 046906 | 219628 | 200055 | 212970 |
| 055782 | 060284 | 222681 | 197209 | 180054 | 201995 | 211878 | 132730 |
| 120135 | 039195 | 235108 | 262869 | 048131 | 043060 | 131616 | 260526 |
| 044607 | 047644 | 143076 | 142230 | 161408 | 209580 | 011628 | 230803 |
| 124419 | 154737 | 206671 | 122382 | 168549 | 136483 | 162009 | 221984 |
| 110638 | 048427 | 160207 | 029327 | 072907 | 055164 | 223291 | 250493 |
| 128725 | 257049 | 016253 | 085086 | 106661 | 162567 | 044449 | 129321 |
| 112445 | 062465 | 220950 | 156520 | 232917 | 050699 | 127468 | 030429 |
| 036645 | 257301 | 052262 | 048439 | 264941 | 185587 | 149380 | 025167 |
| 175408 | 192681 | 016256 | 122177 | 049815 | 232438 | 196556 | 030890 |
| 161419 | 133107 | 247750 | 223595 | 050734 | 263659 | 240356 | 215628 |
| 060158 | 067155 | 001762 | 238325 | 252314 | 047923 | 114196 | 126961 |
| 257249 | 124722 | 054235 | 053460 | 031151 | 119515 | 003713 | 054714 |
| 016380 | 187548 | 244457 | 125869 | 168860 | 003955 | 210517 | 007941 |
| 128691 | 176111 | 262088 | 097486 | 118998 | 133718 | 115008 | 252293 |
| 054510 | 031858 | 244615 | 096803 | 105930 | 047708 | 037093 | 143460 |
| 123535 | 235712 | 121142 | 184249 | 229803 | 017829 | 126745 | 043248 |
| 120664 | 028733 | 016522 | 139682 | 226467 | 155352 | 091998 | 024528 |
| 165391 | 242906 | 019475 | 024656 | 185771 | 159034 | 242073 | 183125 |
| 007999 | 202014 | 209344 | 265520 | 162181 | 154816 | 255763 | 159141 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 072719 | 027624 | 144139 | 242236 | 027982 | 118018 | 222994 | 051005 |
| 051457 | 243999 | 154107 | 090655 | 155696 | 183698 | 153764 | 183220 |
| 198861 | 024113 | 025362 | 024112 | 138240 | 184839 | 119919 | 171830 |
| 052882 | 207813 | 211003 | 131869 | 189663 | 202430 | 049395 | 087332 |
| 232183 | 159270 | 160927 | 267275 | 211920 | 001310 | 073296 | 049857 |
| 251143 | 167297 | 243778 | 202815 | 027881 | 164834 | 195316 | 067536 |
| 177987 | 146930 | 127619 | 028685 | 068848 | 268025 | 177792 | 214667 |
| 203124 | 187118 | 198962 | 099007 | 249710 | 216183 | 264934 | 065737 |
| 177341 | 167166 | 179571 | 114335 | 129865 | 001329 | 040602 | 126640 |
| 084082 | 082131 | 211227 | 088700 | 030711 | 154456 | 000815 | 039124 |
| 212035 | 263327 | 054314 | 094591 | 063126 | 227230 | 208397 | 075825 |
| 195381 | 003049 | 222157 | 242676 | 237341 | 257725 | 208976 | 091466 |
| 245792 | 063395 | 218353 | 144678 | 223458 | 122111 | 132508 | 024149 |
| 110659 | 152205 | 234834 | 252692 | 019532 | 212601 | 180398 | 153621 |
| 264553 | 094486 | 151246 | 214919 | 162135 | 055778 | 185418 | 102118 |
| 014280 | 200519 | 032494 | 003489 | 041946 | 009659 | 229350 | 244374 |
| 201884 | 099737 | 057810 | 181183 | 166898 | 233575 | 196710 | 126912 |
| 095329 | 095932 | 107258 | 133644 | 097197 | 195148 | 098485 | 113223 |
| 000864 | 066274 | 045157 | 130052 | 081025 | 138079 | 116531 | 109673 |
| 145882 | 163228 | 056363 | 199648 | 092589 | 041982 | 122666 | 195007 |
| 237128 | 013851 | 069802 | 197961 | 085520 | 236138 | 262228 | 199000 |
| 228940 | 098322 | 249178 | 158449 | 136645 | 240639 | 149448 | 155425 |
| 033343 | 199831 | 099013 | 139702 | 138211 | 097198 | 134980 | 040314 |
| 124024 | 152934 | 135758 | 217283 | 111762 | 186266 | 208282 | 134480 |
| 097283 | 056632 | 052365 | 188122 | 214682 | 158031 | 240459 | 202057 |
| 137455 | 181298 | 206084 | 188856 | 113945 | 073766 | 088935 | 177447 |
| 262833 | 191286 | 192110 | 059907 | 079308 | 193619 | 116415 | 206103 |
| 048716 | 158830 | 023602 | 157739 | 036844 | 260047 | 150122 | 081213 |
| 073976 | 019426 | 081184 | 203089 | 155062 | 162232 | 212621 | 251438 |
| 162381 | 259196 | 101315 | 221390 | 052483 | 146892 | 229697 | 042645 |
| 017122 | 121922 | 044742 | 081806 | 116087 | 214471 | 197456 | 178093 |
| 139745 | 242425 | 089166 | 105353 | 030283 | 182108 | 235110 | 033040 |
| 040735 | 264103 | 002404 | 008774 | 236481 | 173570 | 182621 | 124277 |
| 186354 | 206920 | 076418 | 038649 | 031134 | 131956 | 143526 | 092634 |
| 105030 | 251269 | 158327 | 209355 | 053206 | 141707 | 049431 | 148897 |
| 075447 | 186404 | 249887 | 016223 | 196006 | 236070 | 099599 | 089444 |
| 204922 | 125037 | 114604 | 253128 | 011259 | 155134 | 129488 | 240597 |
| 108563 | 012995 | 008768 | 020794 | 265770 | 094745 | 199883 | 089316 |
| 264839 | 170946 | 046770 | 206638 | 215669 | 195116 | 093261 | 107705 |
| 117858 | 191873 | 264116 | 236506 | 016690 | 263953 | 141114 | 003430 |
| 022913 | 151224 | 219835 | 115053 | 232572 | 230682 | 145721 | 253408 |
| 252685 | 162979 | 160115 | 101456 | 074507 | 136467 | 015089 | 030093 |
| 010455 | 195299 | 194718 | 082763 | 034709 | 174029 | 237858 | 034860 |
| 012384 | 109648 | 085663 | 012181 | 041796 | 050371 | 138583 | 164682 |
| 086910 | 004923 | 004894 | 007582 | 030303 | 030342 | 254258 | 090694 |
| 228757 | 266998 | 226113 | 186793 | 148501 | 102433 | 087096 | 053311 |
| 053310 | 159731 | 251273 | 194906 | 134953 | 144652 | 073202 | 143423 |
| 083657 | 229507 | 195949 | 182507 | 125400 | 134936 | 052464 | 215292 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 134671 | 081809 | 027571 | 090675 | 258452 | 234111 | 140998 | 124782 |
| 053214 | 047926 | 188733 | 265758 | 073192 | 237822 | 150391 | 065055 |
| 131538 | 108716 | 008220 | 086413 | 162156 | 178225 | 005316 | 126119 |
| 246147 | 080793 | 074126 | 204006 | 170650 | 005203 | 134957 | 026494 |
| 097613 | 052486 | 232249 | 011179 | 064857 | 123579 | 078513 | 191652 |
| 189443 | 118547 | 169034 | 252324 | 030886 | 152025 | 040304 | 259787 |
| 150997 | 217469 | 125361 | 264194 | 229520 | 113742 | 195093 | 236918 |
| 212544 | 074537 | 183748 | 211962 | 006338 | 265240 | 264282 | 085474 |
| 111081 | 260784 | 063495 | 077445 | 214498 | 107157 | 221529 | 262246 |
| 168183 | 266940 | 148889 | 042338 | 046659 | 019699 | 257160 | 018682 |
| 235927 | 112986 | 071891 | 133210 | 135408 | 102913 | 219035 | 180307 |
| 074753 | 001793 | 130358 | 091812 | 208922 | 068404 | 193816 | 020488 |
| 220629 | 009901 | 147036 | 257668 | 048366 | 002244 | 230804 | 206966 |
| 198158 | 026760 | 165440 | 220380 | 226045 | 132947 | 064509 | 234563 |
| 200929 | 183682 | 088634 | 045618 | 182373 | 194110 | 130459 | 127386 |
| 203305 | 240178 | 171626 | 046042 | 026638 | 009258 | 200200 | 186708 |
| 110308 | 072203 | 108176 | 136752 | 231230 | 069696 | 118618 | 206361 |
| 032516 | 208912 | 212063 | 200037 | 217103 | 227580 | 003422 | 049430 |
| 165608 | 110618 | 157926 | 030791 | 087776 | 213036 | 209969 | 007654 |
| 262724 | 007377 | 251069 | 203471 | 184973 | 178202 | 130745 | 016562 |
| 198680 | 200035 | 178911 | 140856 | 261714 | 152790 | 244926 | 109939 |
| 151885 | 093333 | 122620 | 208930 | 023506 | 115944 | 095877 | 005140 |
| 255806 | 256267 | 065598 | 067746 | 141800 | 110872 | 056721 | 135981 |
| 199418 | 137576 | 237847 | 197493 | 096330 | 252125 | 164205 | 215121 |
| 005543 | 186903 | 198329 | 189675 | 012790 | 139568 | 002485 | 159786 |
| 046799 | 099798 | 197657 | 198923 | 148358 | 023869 | 100616 | 092689 |
| 225784 | 123240 | 199523 | 020485 | 137128 | 104851 | 150468 | 085062 |
| 093898 | 129465 | 114839 | 021134 | 148352 | 207856 | 013455 | 032016 |
| 153022 | 233490 | 176073 | 243178 | 255431 | 216007 | 022327 | 008170 |
| 244361 | 241268 | 038487 | 032058 | 170506 | 203893 | 021129 | 244167 |
| 244249 | 110426 | 097349 | 195645 | 141848 | 145788 | 254844 | 219013 |
| 030392 | 021528 | 138322 | 059266 | 134297 | 082745 | 189035 | 086305 |
| 033270 | 148330 | 200090 | 202784 | 252955 | 249537 | 254832 | 101904 |
| 180971 | 097005 | 260710 | 220352 | 044482 | 143746 | 258988 | 102762 |
| 143329 | 004821 | 095593 | 108212 | 086134 | 235791 | 033173 | 237708 |
| 008922 | 093247 | 101146 | 038874 | 052660 | 072337 | 052342 | 212856 |
| 059292 | 138224 | 030211 | 253147 | 044761 | 248050 | 009287 | 034994 |
| 208659 | 080397 | 212546 | 127488 | 182296 | 233524 | 202348 | 238373 |
| 031816 | 021869 | 017578 | 044547 | 126250 | 192149 | 046961 | 182137 |
| 002790 | 236813 | 047816 | 267089 | 108087 | 021804 | 118650 | 087710 |
| 230892 | 111038 | 200837 | 125255 | 041652 | 195360 | 232161 | 172746 |
| 155178 | 134735 | 033187 | 092707 | 012702 | 261010 | 032866 | 166647 |
| 017012 | 015181 | 080377 | 004109 | 068962 | 202812 | 201376 | 044585 |
| 176989 | 153699 | 231630 | 109740 | 180889 | 080758 | 149239 | 108214 |
| 190536 | 104177 | 122568 | 091138 | 037718 | 127447 | 264772 | 162893 |
| 018980 | 198546 | 170465 | 076283 | 222369 | 015289 | 116650 | 180628 |
| 081949 | 238119 | 145982 | 168955 | 219775 | 158933 | 111095 | 030654 |
| 262696 | 175608 | 030083 | 199144 | 184150 | 219029 | 211797 | 171238 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 238539 | 049568 | 106770 | 221436 | 107434 | 112023 | 013387 | 042542 |
| 105746 | 146645 | 222540 | 035414 | 035239 | 102223 | 078093 | 088652 |
| 202766 | 142055 | 232360 | 158552 | 178156 | 131499 | 124418 | 107761 |
| 092140 | 146166 | 195517 | 143757 | 146630 | 023573 | 178618 | 042673 |
| 113126 | 048560 | 185923 | 050976 | 238029 | 234719 | 073637 | 160757 |
| 162957 | 264101 | 043078 | 261024 | 094035 | 130969 | 007323 | 009889 |
| 075461 | 202710 | 045597 | 151648 | 140290 | 179506 | 090372 | 015423 |
| 108276 | 224180 | 230316 | 223830 | 265688 | 047494 | 236785 | 100138 |
| 226452 | 251203 | 131405 | 143214 | 107088 | 186331 | 218075 | 011056 |
| 172116 | 001457 | 127792 | 104883 | 206589 | 260275 | 001346 | 091570 |
| 226131 | 057089 | 144875 | 117970 | 231554 | 255772 | 185707 | 253613 |
| 067408 | 150632 | 197856 | 211028 | 259932 | 259930 | 057103 | 136233 |
| 153608 | 064864 | 154876 | 192667 | 043687 | 107850 | 121742 | 187664 |
| 255105 | 147420 | 117834 | 132406 | 152695 | 131393 | 030096 | 119926 |
| 022880 | 169097 | 172807 | 082727 | 089121 | 255468 | 074058 | 262682 |
| 183055 | 106338 | 167720 | 012022 | 190844 | 190565 | 150214 | 088023 |
| 008529 | 204963 | 088458 | 091155 | 093624 | 138222 | 063032 | 077171 |
| 020097 | 154527 | 010144 | 180258 | 260533 | 103878 | 090356 | 239985 |
| 011467 | 261887 | 134006 | 214381 | 225598 | 070970 | 037227 | 111104 |
| 060592 | 187668 | 048567 | 031660 | 125079 | 096105 | 125638 | 163576 |
| 229817 | 223743 | 074859 | 204305 | 161871 | 082043 | 216711 | 075108 |
| 152880 | 004733 | 011529 | 193568 | 089119 | 259213 | 209162 | 184364 |
| 222792 | 201725 | 067024 | 039447 | 151088 | 216987 | 153449 | 073678 |
| 134217 | 256503 | 118644 | 016381 | 178369 | 034276 | 001311 | 152250 |
| 141595 | 023852 | 229830 | 029879 | 105460 | 098684 | 239103 | 230878 |
| 075849 | 114560 | 116870 | 062631 | 108211 | 058776 | 155954 | 156884 |
| 128685 | 072615 | 186018 | 140420 | 199690 | 158956 | 088974 | 030406 |
| 107971 | 077693 | 133407 | 146164 | 146285 | 146121 | 143224 | 111030 |
| 140567 | 180351 | 059161 | 264232 | 097252 | 148133 | 050728 | 214253 |
| 176943 | 131852 | 050159 | 088436 | 136405 | 187487 | 247410 | 230594 |
| 192259 | 071458 | 236683 | 079114 | 238450 | 109365 | 244948 | 162166 |
| 117872 | 133971 | 014030 | 207259 | 117186 | 002096 | 217905 | 120825 |
| 060041 | 114981 | 030127 | 200996 | 211665 | 134462 | 178817 | 055399 |
| 140259 | 050110 | 200648 | 253463 | 139706 | 186074 | 094445 | 085237 |
| 144155 | 240488 | 076049 | 036977 | 051973 | 056304 | 052102 | 038878 |
| 014040 | 159171 | 112690 | 059910 | 105341 | 053252 | 081866 | 055970 |
| 011747 | 056327 | 043137 | 175658 | 107796 | 027159 | 021368 | 037505 |
| 098270 | 183902 | 042871 | 258055 | 024608 | 150422 | 053327 | 079799 |
| 063359 | 133495 | 186452 | 146867 | 030289 | 109603 | 051827 | 064316 |
| 111105 | 163449 | 021468 | 041611 | 134792 | 232151 | 141277 | 047935 |
| 036197 | 227524 | 071691 | 246048 | 051532 | 218835 | 148286 | 239171 |
| 050139 | 050210 | 038929 | 248897 | 036394 | 010527 | 246504 | 250406 |
| 080062 | 178818 | 181378 | 261944 | 086864 | 228652 | 040404 | 173388 |
| 061175 | 257230 | 163453 | 037830 | 049878 | 216458 | 123116 | 134326 |
| 038194 | 106294 | 066335 | 108020 | 212877 | 249600 | 163891 | 056954 |
| 267008 | 140716 | 207190 | 011835 | 059120 | 050448 | 243447 | 011541 |
| 209125 | 108011 | 257578 | 052027 | 137421 | 078783 | 223407 | 052691 |
| 162594 | 183752 | 057496 | 187478 | 015229 | 232335 | 013415 | 246533 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 055278 | 100769 | 154984 | 096588 | 260251 | 238524 | 048036 | 122993 |
| 008159 | 012175 | 247107 | 024441 | 213112 | 209296 | 145059 | 256544 |
| 230498 | 222631 | 178660 | 114586 | 020548 | 171947 | 262773 | 262774 |
| 161193 | 055303 | 265195 | 258995 | 155851 | 018146 | 205970 | 158162 |
| 102073 | 148837 | 103991 | 038297 | 086213 | 068595 | 196435 | 182416 |
| 133036 | 008456 | 202500 | 171466 | 203801 | 267252 | 039000 | 184796 |
| 096537 | 127179 | 015309 | 116875 | 047096 | 231602 | 200115 | 075485 |
| 113787 | 106060 | 030863 | 018618 | 156912 | 232939 | 090972 | 040088 |
| 141309 | 052849 | 072229 | 132226 | 134209 | 035338 | 122739 | 122615 |
| 141791 | 190428 | 134800 | 207533 | 048979 | 124345 | 011042 | 133533 |
| 084138 | 028020 | 109782 | 013533 | 031652 | 214078 | 188553 | 193253 |
| 048015 | 255629 | 055520 | 213720 | 051531 | 172263 | 051429 | 093503 |
| 004060 | 133747 | 047657 | 090345 | 221382 | 135509 | 220875 | 109298 |
| 005867 | 006931 | 175748 | 134101 | 218675 | 208133 | 107570 | 215922 |
| 128252 | 263334 | 228097 | 217916 | 164486 | 186271 | 021272 | 077395 |
| 059789 | 128915 | 049858 | 084942 | 108559 | 138609 | 062031 | 263139 |
| 102378 | 246088 | 149008 | 078229 | 158036 | 094153 | 108249 | 259791 |
| 030910 | 142163 | 091722 | 097348 | 098755 | 188193 | 189910 | 000187 |
| 237268 | 045072 | 199707 | 221524 | 223603 | 223855 | 060391 | 071734 |
| 103361 | 148170 | 128193 | 103984 | 105495 | 066261 | 009931 | 108663 |
| 079076 | 261531 | 013102 | 046289 | 228619 | 230549 | 083350 | 044602 |
| 054705 | 059052 | 049951 | 103215 | 068169 | 112491 | 227798 | 220668 |
| 088550 | 168398 | 109350 | 202954 | 020971 | 189059 | 224820 | 017255 |
| 082475 | 075116 | 128471 | 125036 | 109438 | 076864 | 204889 | 264863 |
| 109378 | 209824 | 198457 | 110071 | 057448 | 093173 | 005712 | 112529 |
| 264569 | 020914 | 127570 | 022404 | 192045 | 017078 | 118842 | 097670 |
| 201547 | 213026 | 097619 | 076320 | 004636 | 017492 | 208897 | 246063 |
| 248288 | 049597 | 265815 | 197962 | 077339 | 221099 | 226706 | 005240 |
| 183515 | 079777 | 026469 | 234669 | 216321 | 104145 | 115405 | 092667 |
| 214262 | 202345 | 110979 | 154093 | 182930 | 011982 | 114282 | 166159 |
| 192432 | 054386 | 114482 | 206550 | 101246 | 254818 | 209316 | 213216 |
| 031143 | 134444 | 265355 | 206472 | 155721 | 010296 | 228369 | 045687 |
| 244636 | 198712 | 017569 | 213137 | 102451 | 196846 | 206253 | 172538 |
| 186814 | 099094 | 053230 | 185604 | 194899 | 030401 | 133169 | 183963 |
| 185331 | 153340 | 153341 | 107055 | 195683 | 110162 | 096552 | 108039 |
| 190743 | 190745 | 190742 | 016593 | 081971 | 028103 | 266783 | 148116 |
| 185239 | 119285 | 009873 | 176515 | 015479 | 255024 | 044155 | 210812 |
| 200159 | 075796 | 153013 | 019084 | 143815 | 252121 | 006698 | 188927 |
| 189196 | 168682 | 022767 | 101290 | 097101 | 156940 | 077492 | 089494 |
| 156450 | 187745 | 203829 | 168979 | 267727 | 137770 | 143083 | 103884 |
| 188344 | 078097 | 080861 | 084422 | 132142 | 000978 | 221021 | 192637 |
| 170697 | 257616 | 207747 | 205852 | 195497 | 195897 | 132780 | 215418 |
| 153120 | 232842 | 203026 | 169563 | 101844 | 076736 | 183375 | 262778 |
| 107205 | 158828 | 197407 | 082514 | 158729 | 160743 | 206078 | 032420 |
| 129963 | 243936 | 059193 | 161532 | 192191 | 042063 | 130604 | 012000 |
| 198596 | 235885 | 205227 | 161511 | 161512 | 194667 | 186662 | 000252 |
| 212625 | 247728 | 025553 | 259253 | 005741 | 023657 | 210895 | 000826 |
| 174117 | 233929 | 102503 | 161514 | 173823 | 202277 | 139206 | 088981 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 047778 | 264456 | 124193 | 060939 | 029307 | 218914 | 210621 | 179887 |
| 116467 | 045097 | 099815 | 090229 | 184480 | 140400 | 140064 | 135010 |
| 219959 | 121552 | 158612 | 032537 | 204263 | 201705 | 177582 | 160805 |
| 047342 | 224226 | 264460 | 247048 | 115746 | 261999 | 190704 | 047396 |
| 101920 | 031768 | 145266 | 015256 | 177221 | 177739 | 189557 | 009690 |
| 172670 | 257189 | 091033 | 006834 | 075578 | 160787 | 228334 | 128643 |
| 148096 | 075744 | 235821 | 262936 | 238296 | 200451 | 202230 | 194489 |
| 023569 | 199248 | 110899 | 020171 | 083137 | 064894 | 230781 | 027147 |
| 191249 | 093447 | 198029 | 127959 | 212398 | 031232 | 228413 | 245846 |
| 073300 | 044745 | 021422 | 047383 | 224695 | 223802 | 000751 | 145158 |
| 232926 | 194790 | 097593 | 147510 | 208657 | 090792 | 140517 | 084346 |
| 171120 | 149734 | 219271 | 009590 | 106267 | 184690 | 169894 | 053281 |
| 075921 | 147306 | 255685 | 100162 | 059103 | 018914 | 018115 | 072463 |
| 065926 | 023140 | 224938 | 200621 | 119878 | 239385 | 207224 | 040275 |
| 073422 | 133786 | 203760 | 072855 | 265497 | 019033 | 233400 | 053002 |
| 156331 | 256006 | 048948 | 013332 | 049717 | 136048 | 123401 | 019219 |
| 108069 | 141000 | 227169 | 004379 | 040660 | 090315 | 001554 | 029534 |
| 264123 | 153524 | 080592 | 092384 | 087746 | 065052 | 112989 | 047864 |
| 071013 | 077791 | 111984 | 221643 | 002510 | 061267 | 002854 | 076441 |
| 018139 | 189308 | 104427 | 239564 | 243004 | 076329 | 076477 | 094089 |
| 072916 | 211810 | 102949 | 262862 | 195310 | 249738 | 196196 | 264118 |
| 000772 | 232610 | 200563 | 001679 | 185369 | 155424 | 161301 | 161300 |
| 030832 | 151171 | 062914 | 120538 | 072367 | 210265 | 134387 | 189234 |
| 189263 | 199146 | 213588 | 083315 | 186115 | 189414 | 238387 | 058959 |
| 022405 | 156914 | 098974 | 054695 | 196940 | 145779 | 098587 | 124226 |
| 104230 | 198789 | 076820 | 209065 | 115847 | 199051 | 151688 | 194306 |
| 111212 | 112574 | 132447 | 035835 | 223008 | 153301 | 080591 | 157158 |
| 161738 | 146444 | 173496 | 198915 | 095187 | 196646 | 036075 | 135355 |
| 045852 | 014896 | 209995 | 223241 | 190856 | 043586 | 210574 | 259485 |
| 025930 | 252888 | 181987 | 252329 | 219222 | 124390 | 162997 | 167672 |
| 169620 | 224452 | 000151 | 142841 | 115675 | 075625 | 238083 | 106041 |
| 163074 | 178362 | 123878 | 222738 | 265728 | 245938 | 179637 | 218206 |
| 130323 | 049435 | 184220 | 237597 | 050055 | 175487 | 216184 | 004904 |
| 033099 | 068177 | 248087 | 005932 | 159987 | 139268 | 104901 | 176234 |
| 023912 | 187711 | 053369 | 087458 | 087440 | 016389 | 199884 | 033770 |
| 241253 | 014992 | 168676 | 061096 | 084850 | 127516 | 038248 | 097882 |
| 111439 | 267820 | 140247 | 093050 | 219695 | 046314 | 117547 | 105433 |
| 208375 | 117067 | 108309 | 199743 | 186506 | 013729 | 172732 | 120028 |
| 103801 | 018558 | 048202 | 075109 | 095067 | 247157 | 036636 | 123795 |
| 203236 | 105555 | 223054 | 213082 | 106459 | 111324 | 170395 | 213300 |
| 002121 | 037554 | 036730 | 005713 | 132927 | 217750 | 062907 | 213458 |
| 027530 | 059187 | 127474 | 201776 | 043671 | 052766 | 163102 | 086002 |
| 022049 | 263258 | 266882 | 260306 | 257870 | 234841 | 020136 | 183343 |
| 006785 | 051341 | 208154 | 035679 | 189970 | 051284 | 193927 | 009201 |
| 098850 | 249037 | 077721 | 071750 | 035029 | 098394 | 236548 | 249850 |
| 041237 | 251509 | 061367 | 047774 | 212064 | 228231 | 024001 | 235395 |
| 203552 | 180923 | 138688 | 005755 | 246845 | 193071 | 034482 | 125435 |
| 101194 | 098311 | 263914 | 043974 | 050367 | 013346 | 001576 | 228998 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 207843 | 098949 | 020860 | 084857 | 151345 | 238237 | 021954 | 081195 |
| 105181 | 262584 | 264645 | 046434 | 233000 | 225341 | 137105 | 116490 |
| 219102 | 109778 | 063304 | 123598 | 227168 | 134237 | 090917 | 256391 |
| 017480 | 227567 | 160643 | 073494 | 257746 | 182452 | 145390 | 197966 |
| 138993 | 188651 | 109925 | 207904 | 158034 | 047983 | 009893 | 048003 |
| 057797 | 111860 | 145532 | 035633 | 036247 | 156822 | 155157 | 039905 |
| 056272 | 044865 | 189472 | 192293 | 225257 | 119044 | 133826 | 124228 |
| 260472 | 044236 | 116420 | 156360 | 182900 | 236103 | 256378 | 255639 |
| 201599 | 128977 | 261613 | 076916 | 055810 | 050974 | 104250 | 100564 |
| 153789 | 133508 | 191752 | 057118 | 093622 | 133077 | 242987 | 117792 |
| 130371 | 058504 | 214325 | 161140 | 043588 | 119057 | 197415 | 057812 |
| 014246 | 187448 | 107573 | 067148 | 239676 | 101275 | 153770 | 052223 |
| 060788 | 133007 | 097838 | 221092 | 058479 | 018544 | 175696 | 172192 |
| 043271 | 056974 | 038860 | 139428 | 145869 | 070969 | 073487 | 224856 |
| 143647 | 203449 | 032054 | 030796 | 258597 | 107826 | 254536 | 049685 |
| 120778 | 238474 | 264974 | 235952 | 008357 | 088762 | 126607 | 189865 |
| 077857 | 137658 | 257774 | 154928 | 229859 | 060314 | 098482 | 060783 |
| 132629 | 178298 | 157478 | 105379 | 051164 | 088517 | 004532 | 040409 |
| 063531 | 021764 | 241707 | 096468 | 106951 | 117530 | 053963 | 054555 |
| 105596 | 239034 | 060762 | 097902 | 099891 | 120273 | 218735 | 143074 |
| 244046 | 159913 | 240263 | 020418 | 050154 | 223253 | 153114 | 069444 |
| 157266 | 155298 | 177040 | 198428 | 151200 | 126524 | 208218 | 042403 |
| 244999 | 198957 | 159163 | 195923 | 133610 | 251598 | 216402 | 057010 |
| 256426 | 011907 | 184205 | 238109 | 084245 | 141257 | 233330 | 150514 |
| 217773 | 235711 | 071949 | 232581 | 211366 | 043117 | 220389 | 219117 |
| 133185 | 060904 | 009006 | 227469 | 208736 | 243165 | 123491 | 221660 |
| 015224 | 229120 | 232389 | 099081 | 023668 | 246876 | 110099 | 083413 |
| 146540 | 083679 | 044803 | 074357 | 101546 | 104584 | 034115 | 073919 |
| 249666 | 078359 | 117389 | 261315 | 023777 | 048556 | 109115 | 086967 |
| 264732 | 084804 | 129012 | 044403 | 000013 | 246463 | 199518 | 031414 |
| 241728 | 039967 | 193944 | 049146 | 152322 | 186536 | 061179 | 224341 |
| 058528 | 250295 | 192354 | 114859 | 014147 | 245853 | 047357 | 254731 |
| 259153 | 007675 | 015437 | 006361 | 153883 | 083356 | 265675 | 055450 |
| 203724 | 097883 | 167583 | 014211 | 243099 | 102852 | 080479 | 139826 |
| 031998 | 065224 | 176248 | 192953 | 105576 | 245366 | 090920 | 033746 |
| 005842 | 060269 | 063282 | 201274 | 104478 | 051364 | 167102 | 106423 |
| 036126 | 016785 | 207812 | 020786 | 116722 | 085327 | 142169 | 099090 |
| 017307 | 168912 | 160844 | 103070 | 010653 | 018329 | 124826 | 241434 |
| 015732 | 047442 | 263138 | 148955 | 203248 | 255791 | 133330 | 091682 |
| 020833 | 185957 | 051978 | 051979 | 183594 | 183351 | 136701 | 099174 |
| 188920 | 185042 | 171899 | 089916 | 101768 | 242710 | 093710 | 030809 |
| 002809 | 048215 | 071707 | 202593 | 212674 | 090567 | 060572 | 217411 |
| 264055 | 176619 | 126627 | 143177 | 013967 | 010285 | 143645 | 032517 |
| 117995 | 143563 | 135054 | 079774 | 191183 | 181915 | 224822 | 001029 |
| 108231 | 154202 | 068534 | 199394 | 048328 | 233366 | 092146 | 239330 |
| 079020 | 203208 | 187964 | 215135 | 042424 | 212661 | 214361 | 058780 |
| 075171 | 027590 | 171363 | 200775 | 015271 | 253528 | 176250 | 262596 |
| 199768 | 023605 | 208299 | 126207 | 210052 | 243565 | 163734 | 088497 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 267629 | 035795 | 142108 | 259225 | 133369 | 181444 | 113411 | 096215 |
| 197505 | 102682 | 074826 | 142773 | 252306 | 138998 | 172707 | 129788 |
| 034478 | 198049 | 237447 | 077462 | 106284 | 149306 | 210056 | 136026 |
| 064636 | 199638 | 075403 | 147468 | 047278 | 077717 | 149273 | 144279 |
| 080437 | 139669 | 103943 | 151006 | 018723 | 108379 | 093238 | 264537 |
| 117525 | 210001 | 020381 | 202885 | 139429 | 146642 | 087915 | 199129 |
| 103091 | 137911 | 186122 | 092046 | 106811 | 200752 | 161955 | 028089 |
| 044036 | 115155 | 050327 | 237065 | 098922 | 101802 | 199808 | 103814 |
| 149024 | 244890 | 233637 | 203948 | 016267 | 212484 | 116350 | 180081 |
| 131314 | 230948 | 067566 | 162160 | 170772 | 239029 | 003859 | 149365 |
| 049441 | 005528 | 208725 | 231686 | 259575 | 169012 | 196227 | 204535 |
| 011733 | 154992 | 188782 | 140827 | 018525 | 045777 | 094979 | 256558 |
| 147588 | 083726 | 032625 | 213456 | 221875 | 151747 | 126889 | 176807 |
| 095166 | 054387 | 243844 | 041280 | 125038 | 005581 | 152589 | 076949 |
| 045200 | 222607 | 083419 | 030183 | 195995 | 147467 | 246651 | 238861 |
| 159146 | 151581 | 104128 | 025161 | 123328 | 184256 | 144437 | 080759 |
| 226589 | 200225 | 087402 | 177767 | 264520 | 144763 | 116111 | 017402 |
| 136121 | 107608 | 098012 | 095429 | 215651 | 265215 | 263489 | 132777 |
| 204435 | 199045 | 142177 | 006001 | 192482 | 091339 | 182161 | 245300 |
| 219999 | 243894 | 126800 | 047070 | 191320 | 248343 | 040337 | 204663 |
| 190724 | 182029 | 007497 | 217290 | 060874 | 037966 | 172072 | 112742 |
| 171268 | 227962 | 097772 | 074624 | 145279 | 136180 | 214739 | 076565 |
| 053632 | 035897 | 081341 | 243374 | 168718 | 077154 | 016541 | 003478 |
| 040340 | 030842 | 215603 | 131276 | 221035 | 083729 | 057460 | 094934 |
| 120501 | 006334 | 262611 | 195642 | 205352 | 194787 | 092775 | 092048 |
| 133043 | 021046 | 022076 | 173466 | 019562 | 014588 | 102536 | 181782 |
| 145635 | 131848 | 046619 | 197615 | 217801 | 011881 | 169332 | 106000 |
| 023379 | 221472 | 267700 | 215875 | 022722 | 025218 | 055156 | 235261 |
| 233003 | 003095 | 175401 | 078015 | 032778 | 075904 | 098108 | 080057 |
| 051352 | 085328 | 014502 | 028953 | 013453 | 055838 | 214008 | 215949 |
| 253741 | 169666 | 096344 | 198209 | 073503 | 195047 | 207325 | 255824 |
| 062737 | 117469 | 154190 | 167589 | 199391 | 152662 | 031846 | 096868 |
| 011218 | 080778 | 227691 | 226826 | 105881 | 210814 | 252143 | 206866 |
| 170957 | 067556 | 103635 | 226504 | 232185 | 063587 | 038884 | 190518 |
| 254034 | 044666 | 105479 | 215897 | 044302 | 215728 | 032728 | 122408 |
| 173890 | 198445 | 134633 | 248869 | 022791 | 050522 | 153249 | 085290 |
| 198908 | 219799 | 104805 | 209011 | 032362 | 106574 | 258414 | 199663 |
| 175907 | 150511 | 189361 | 018384 | 017722 | 114714 | 088397 | 103333 |
| 118224 | 195735 | 259041 | 226136 | 024258 | 216771 | 178289 | 178909 |
| 171808 | 032116 | 223920 | 096533 | 044100 | 098787 | 147413 | 196616 |
| 186502 | 246257 | 004166 | 249004 | 166984 | 083832 | 149474 | 099317 |
| 204388 | 244889 | 158886 | 199197 | 003991 | 113696 | 031246 | 048586 |
| 019721 | 214570 | 177713 | 007191 | 242243 | 151111 | 144191 | 122226 |
| 249122 | 162126 | 053869 | 195520 | 007164 | 091681 | 206800 | 199263 |
| 196445 | 159096 | 231778 | 221478 | 088503 | 119202 | 101510 | 201611 |
| 212050 | 110073 | 016756 | 003299 | 120146 | 212591 | 154003 | 048861 |
| 125298 | 264743 | 092331 | 090317 | 225246 | 204226 | 006238 | 177819 |
| 184365 | 161024 | 126455 | 040576 | 197739 | 198259 | 068126 | 147601 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 147600 | 147602 | 247766 | 191730 | 264589 | 135389 | 198153 | 195724 |
| 075152 | 100692 | 032100 | 146056 | 047243 | 265509 | 231787 | 137405 |
| 264846 | 147736 | 183412 | 083495 | 134663 | 175786 | 238420 | 032622 |
| 067396 | 238712 | 085228 | 184890 | 238557 | 098369 | 189284 | 157216 |
| 253188 | 096657 | 137671 | 250979 | 008167 | 247475 | 129204 | 216301 |
| 079769 | 196104 | 166283 | 103366 | 262094 | 022576 | 133880 | 193902 |
| 108795 | 217859 | 153289 | 189109 | 190076 | 196121 | 182270 | 199294 |
| 196932 | 085949 | 118108 | 202138 | 063446 | 003676 | 004845 | 240532 |
| 166252 | 266656 | 205279 | 243370 | 088481 | 196463 | 152540 | 152546 |
| 059784 | 190802 | 071469 | 036352 | 207838 | 017864 | 175831 | 138327 |
| 247691 | 266062 | 019103 | 185700 | 098319 | 240358 | 226257 | 234641 |
| 158653 | 123670 | 158644 | 199379 | 171995 | 074662 | 118705 | 075244 |
| 003605 | 250078 | 032696 | 032699 | 176930 | 023663 | 202580 | 091139 |
| 201939 | 175012 | 199826 | 133326 | 013567 | 237659 | 152719 | 020625 |
| 183029 | 008877 | 100621 | 132203 | 151064 | 049459 | 087069 | 133989 |
| 251382 | 077036 | 172888 | 150383 | 135181 | 003216 | 264571 | 104573 |
| 202473 | 060124 | 044625 | 265721 | 048937 | 263087 | 252992 | 097622 |
| 122682 | 083880 | 052502 | 078962 | 126296 | 065505 | 036245 | 021446 |
| 048181 | 245793 | 129874 | 020447 | 052695 | 238755 | 003355 | 206740 |
| 255310 | 052166 | 153293 | 097809 | 219186 | 092270 | 200412 | 032124 |
| 238590 | 031416 | 033999 | 071914 | 043572 | 268124 | 056802 | 157105 |
| 108128 | 187506 | 189078 | 241515 | 163269 | 203806 | 127610 | 259764 |
| 228541 | 100352 | 002314 | 224931 | 128083 | 185819 | 039864 | 221781 |
| 163736 | 015872 | 048812 | 091867 | 053904 | 010968 | 191368 | 076301 |
| 051828 | 183693 | 004979 | 148485 | 172819 | 040466 | 051002 | 069330 |
| 127495 | 213997 | 250231 | 096439 | 114752 | 018432 | 161316 | 161317 |
| 111831 | 008484 | 045264 | 013207 | 195968 | 151328 | 182215 | 062783 |
| 105190 | 203067 | 061101 | 047835 | 077479 | 256720 | 175924 | 106059 |
| 149805 | 017399 | 052140 | 233999 | 139944 | 016642 | 189875 | 154982 |
| 209588 | 085705 | 126230 | 081991 | 264670 | 233506 | 023877 | 095263 |
| 237894 | 076624 | 013752 | 083867 | 161430 | 149958 | 120314 | 231648 |
| 111160 | 124878 | 201994 | 245752 | 131837 | 000053 | 210743 | 004186 |
| 263809 | 187254 | 042179 | 075556 | 008354 | 175571 | 049876 | 185319 |
| 213442 | 031569 | 045941 | 074634 | 085093 | 176929 | 237004 | 169268 |
| 211543 | 032619 | 080015 | 250266 | 131262 | 133867 | 164846 | 056633 |
| 011048 | 107679 | 262525 | 043092 | 207049 | 234750 | 259708 | 206554 |
| 108820 | 187126 | 062245 | 262023 | 123091 | 227401 | 187693 | 031009 |
| 165304 | 175502 | 190925 | 036469 | 025944 | 235593 | 233938 | 100406 |
| 213375 | 130837 | 057106 | 118575 | 250934 | 200729 | 056331 | 127862 |
| 008702 | 223689 | 140712 | 107464 | 230470 | 075464 | 019368 | 159851 |
| 144422 | 042565 | 228821 | 203772 | 160966 | 057416 | 161765 | 009277 |
| 149064 | 061131 | 224348 | 174746 | 008766 | 065390 | 260080 | 178661 |
| 100710 | 195378 | 127420 | 106350 | 209537 | 044046 | 131342 | 218877 |
| 050988 | 056132 | 120436 | 236045 | 263950 | 114994 | 251728 | 061589 |
| 049086 | 126165 | 161132 | 054852 | 069296 | 111713 | 119432 | 108120 |
| 135019 | 099304 | 044394 | 209811 | 184782 | 065587 | 190908 | 058452 |
| 130365 | 155249 | 008803 | 094570 | 119034 | 019223 | 217553 | 100438 |
| 090323 | 237657 | 225857 | 052612 | 178165 | 251039 | 020973 | 184638 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 053152 | 211107 | 217502 | 136200 | 213119 | 246339 | 089261 | 074630 |
| 214089 | 162235 | 061722 | 110046 | 170558 | 157688 | 241970 | 223573 |
| 064274 | 262453 | 162055 | 141844 | 008964 | 121739 | 253423 | 160328 |
| 105533 | 190679 | 054821 | 001485 | 036438 | 009714 | 037395 | 185614 |
| 035777 | 091216 | 264873 | 096365 | 007115 | 225938 | 207629 | 135100 |
| 196319 | 091721 | 057991 | 018250 | 051871 | 073077 | 127356 | 207858 |
| 184315 | 025532 | 095256 | 213058 | 005145 | 009218 | 113053 | 087305 |
| 241287 | 225856 | 179577 | 057440 | 049189 | 245291 | 156415 | 017756 |
| 053939 | 076840 | 162970 | 248194 | 256899 | 241167 | 061127 | 112896 |
| 256734 | 183641 | 260217 | 214665 | 217428 | 127018 | 150566 | 094657 |
| 116979 | 163019 | 251670 | 250183 | 163914 | 175735 | 013068 | 264758 |
| 059827 | 207498 | 006172 | 131901 | 114096 | 078005 | 010390 | 186477 |
| 175446 | 198636 | 252191 | 256924 | 133805 | 098156 | 229685 | 248007 |
| 056227 | 120788 | 109763 | 119616 | 179857 | 133956 | 140511 | 160426 |
| 195076 | 045260 | 038993 | 240084 | 198174 | 191046 | 054353 | 126500 |
| 129705 | 186461 | 086471 | 027202 | 160448 | 054959 | 027825 | 039457 |
| 217771 | 026356 | 209203 | 052190 | 053760 | 098152 | 064376 | 049678 |
| 085203 | 079040 | 080266 | 106648 | 132816 | 025266 | 137321 | 143661 |
| 183294 | 196488 | 008213 | 029940 | 012792 | 004653 | 002144 | 048657 |
| 060096 | 089754 | 135860 | 210335 | 192300 | 059129 | 059315 | 193224 |
| 021442 | 002596 | 226550 | 263376 | 148631 | 014924 | 062818 | 263687 |
| 190818 | 250071 | 164032 | 259811 | 021423 | 048516 | 123118 | 239430 |
| 093123 | 151210 | 086157 | 085456 | 155890 | 147354 | 230070 | 066286 |
| 244207 | 073659 | 019692 | 049325 | 046443 | 128627 | 178939 | 132295 |
| 004581 | 014819 | 202853 | 060006 | 233635 | 052079 | 238409 | 109440 |
| 035589 | 001013 | 137852 | 111544 | 188668 | 224893 | 132557 | 010444 |
| 010548 | 076735 | 133389 | 133433 | 203676 | 208048 | 025168 | 175820 |
| 008362 | 116826 | 216376 | 227615 | 127200 | 054490 | 075689 | 147403 |
| 182264 | 071625 | 050633 | 014271 | 163068 | 010137 | 227660 | 088938 |
| 200012 | 138912 | 059992 | 054723 | 049072 | 109600 | 137931 | 007429 |
| 043272 | 132369 | 175004 | 040478 | 157415 | 056201 | 118244 | 229776 |
| 243998 | 108180 | 110102 | 043321 | 063508 | 049655 | 215516 | 185166 |
| 001417 | 155808 | 203048 | 083748 | 152303 | 160661 | 267095 | 058939 |
| 021372 | 075915 | 029872 | 037503 | 237238 | 057998 | 068754 | 075046 |
| 230461 | 208279 | 239153 | 080302 | 218478 | 013271 | 240709 | 030947 |
| 060668 | 109051 | 046955 | 188039 | 049273 | 031008 | 228879 | 144389 |
| 030129 | 026863 | 107930 | 130480 | 149495 | 162626 | 135553 | 152504 |
| 003647 | 033596 | 077347 | 118416 | 132500 | 056186 | 250089 | 188340 |
| 031079 | 005204 | 050255 | 041787 | 022516 | 151815 | 071433 | 127410 |
| 162983 | 105234 | 212735 | 049171 | 194368 | 001356 | 228570 | 037439 |
| 201398 | 038547 | 026715 | 137930 | 185356 | 049928 | 070623 | 070588 |
| 126798 | 135024 | 155947 | 235571 | 060999 | 105284 | 176481 | 128727 |
| 144205 | 170918 | 111173 | 065174 | 053547 | 045735 | 050042 | 015898 |
| 205672 | 095981 | 029272 | 166278 | 233117 | 058456 | 057915 | 089021 |
| 113846 | 240503 | 143111 | 217203 | 170487 | 147758 | 108880 | 043359 |
| 242264 | 131273 | 066906 | 057006 | 044712 | 107659 | 218833 | 058245 |
| 033058 | 230912 | 153198 | 234707 | 206384 | 101676 | 043818 | 225551 |
| 159166 | 196770 | 044202 | 149449 | 143739 | 025863 | 075949 | 235563 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 154848 | 141815 | 200005 | 173505 | 055357 | 248798 | 023141 | 225972 |
| 076136 | 135864 | 148194 | 223451 | 022428 | 113222 | 241274 | 168343 |
| 233306 | 130359 | 196611 | 096120 | 136748 | 140545 | 141193 | 202209 |
| 104583 | 129790 | 207825 | 031582 | 187653 | 182238 | 195331 | 025307 |
| 142949 | 017830 | 053518 | 140357 | 195198 | 268066 | 045643 | 060752 |
| 091577 | 148788 | 265488 | 074298 | 126214 | 198530 | 049709 | 138233 |
| 175987 | 127392 | 210464 | 215634 | 243164 | 102644 | 201522 | 194800 |
| 116443 | 098649 | 253842 | 176616 | 079228 | 233157 | 107890 | 072993 |
| 027001 | 022778 | 081134 | 040155 | 241438 | 045688 | 214963 | 128781 |
| 068538 | 109190 | 117920 | 075911 | 135243 | 003509 | 015934 | 008094 |
| 044275 | 267974 | 218236 | 084998 | 042087 | 128849 | 097721 | 011908 |
| 197200 | 143553 | 185283 | 216028 | 212571 | 007059 | 187345 | 214217 |
| 259099 | 204400 | 140333 | 238370 | 018063 | 227697 | 195159 | 118780 |
| 220028 | 019658 | 062470 | 143884 | 196157 | 003977 | 210709 | 031860 |
| 155211 | 151548 | 131625 | 254871 | 133719 | 245413 | 148964 | 205920 |
| 034406 | 148043 | 178594 | 140231 | 131803 | 049742 | 141962 | 103323 |
| 045475 | 198559 | 169852 | 124965 | 108050 | 179894 | 241421 | 125654 |
| 040000 | 103902 | 051581 | 104205 | 141817 | 177106 | 003192 | 254278 |
| 204646 | 209548 | 054830 | 099849 | 055632 | 221865 | 011535 | 035822 |
| 159760 | 065707 | 258170 | 170689 | 065252 | 053051 | 131110 | 250206 |
| 059352 | 048240 | 180354 | 032055 | 213529 | 052344 | 212479 | 130101 |
| 056127 | 009919 | 149793 | 045076 | 014934 | 162861 | 161661 | 112391 |
| 214326 | 151779 | 126582 | 260598 | 059022 | 259327 | 255677 | 103267 |
| 071530 | 059116 | 132827 | 000658 | 099625 | 184314 | 240244 | 199271 |
| 094994 | 050689 | 184041 | 111330 | 135834 | 028791 | 230805 | 056899 |
| 078344 | 092202 | 073898 | 211526 | 163245 | 139811 | 016164 | 038397 |
| 218783 | 202097 | 149662 | 023572 | 092858 | 147716 | 014882 | 170341 |
| 169337 | 267687 | 028527 | 015959 | 183951 | 022456 | 139700 | 132443 |
| 041313 | 026512 | 180766 | 085507 | 215254 | 205716 | 125055 | 031955 |
| 176351 | 043734 | 083801 | 254134 | 265824 | 113517 | 192315 | 066007 |
| 233029 | 240397 | 119849 | 151723 | 178553 | 071544 | 048491 | 261249 |
| 240694 | 099501 | 002265 | 026029 | 203291 | 033487 | 005554 | 225654 |
| 073542 | 176632 | 148940 | 202684 | 160551 | 018447 | 128472 | 254405 |
| 104973 | 261862 | 203785 | 001137 | 077242 | 092493 | 032223 | 114333 |
| 156088 | 214379 | 132417 | 009169 | 071776 | 151078 | 093153 | 083752 |
| 244118 | 097071 | 082138 | 155713 | 054108 | 163144 | 002296 | 191617 |
| 036061 | 211682 | 243665 | 184564 | 056873 | 209154 | 078926 | 157162 |
| 155714 | 086845 | 069721 | 173593 | 129906 | 223084 | 229225 | 228072 |
| 149465 | 147930 | 238901 | 262487 | 243737 | 083128 | 027730 | 033638 |
| 066888 | 072207 | 027124 | 011792 | 053934 | 245302 | 014618 | 059958 |
| 173721 | 201156 | 196237 | 242752 | 012895 | 034513 | 101908 | 111496 |
| 195250 | 015892 | 127026 | 067093 | 184885 | 011035 | 193708 | 178116 |
| 138108 | 178526 | 053862 | 235226 | 126259 | 049231 | 043927 | 020337 |
| 074769 | 020075 | 010445 | 118672 | 233465 | 006440 | 128891 | 178713 |
| 029235 | 029245 | 182541 | 265756 | 059461 | 163753 | 260947 | 183751 |
| 108722 | 003733 | 037190 | 014941 | 222803 | 088737 | 199566 | 266435 |
| 158387 | 202509 | 067230 | 084441 | 096396 | 139828 | 144014 | 253986 |
| 077673 | 033550 | 165064 | 087600 | 051196 | 218839 | 214438 | 088816 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 230757 | 201706 | 183195 | 205208 | 049513 | 238210 | 013169 | 098497 |
| 127063 | 003611 | 195387 | 001034 | 003071 | 090310 | 088895 | 185233 |
| 265184 | 087511 | 088952 | 213473 | 123794 | 224592 | 136628 | 122673 |
| 147300 | 028645 | 188616 | 148983 | 119679 | 117139 | 124366 | 231041 |
| 238984 | 238791 | 043417 | 043424 | 144319 | 086917 | 107737 | 056430 |
| 012352 | 159581 | 134221 | 134636 | 196738 | 190663 | 140638 | 089268 |
| 216250 | 015992 | 150369 | 062987 | 011734 | 011805 | 033780 | 227209 |
| 183854 | 094634 | 021273 | 139810 | 098578 | 117799 | 050356 | 237118 |
| 196301 | 041360 | 192934 | 068278 | 013704 | 080888 | 228040 | 082983 |
| 049005 | 073852 | 070889 | 050343 | 126272 | 092579 | 082755 | 263568 |
| 178718 | 184001 | 021527 | 075718 | 018095 | 184438 | 061315 | 198197 |
| 033513 | 153799 | 011752 | 209399 | 223668 | 195011 | 230273 | 132149 |
| 129103 | 264321 | 033654 | 178326 | 057354 | 057424 | 244540 | 247577 |
| 113043 | 256195 | 249194 | 153053 | 057572 | 051476 | 048517 | 145183 |
| 221361 | 059437 | 061562 | 254662 | 031192 | 198344 | 054971 | 163670 |
| 050898 | 254653 | 254182 | 059793 | 063521 | 063790 | 251007 | 253278 |
| 161383 | 017509 | 126534 | 197003 | 076235 | 260294 | 197212 | 021583 |
| 053014 | 135262 | 217189 | 043125 | 090116 | 138291 | 179900 | 008138 |
| 267778 | 050729 | 036060 | 125032 | 117088 | 023785 | 105046 | 262342 |
| 097877 | 147704 | 119104 | 250224 | 027520 | 037076 | 000771 | 103133 |
| 098543 | 055067 | 057423 | 255330 | 083481 | 044455 | 255564 | 170980 |
| 053247 | 060499 | 037364 | 011423 | 078109 | 025461 | 177029 | 176271 |
| 040626 | 256022 | 263690 | 118956 | 124242 | 071580 | 042243 | 131091 |
| 007185 | 090236 | 085220 | 262788 | 204549 | 048116 | 033688 | 143844 |
| 159453 | 007026 | 125847 | 226527 | 109356 | 206323 | 098572 | 125578 |
| 135483 | 201041 | 076375 | 224819 | 141608 | 245383 | 149204 | 212543 |
| 258740 | 076571 | 149025 | 176634 | 051696 | 139670 | 184258 | 094755 |
| 125385 | 198422 | 121236 | 176116 | 213821 | 046103 | 055071 | 093205 |
| 149068 | 173096 | 264653 | 149990 | 045939 | 139776 | 120743 | 110062 |
| 072778 | 116620 | 027271 | 101390 | 140740 | 052646 | 020846 | 263542 |
| 199777 | 098392 | 135415 | 216077 | 017816 | 073910 | 031674 | 151107 |
| 246348 | 209340 | 009288 | 181467 | 130806 | 171846 | 140680 | 043842 |
| 251225 | 074821 | 087800 | 140035 | 148054 | 075876 | 123838 | 215872 |
| 108973 | 089807 | 099044 | 122346 | 176227 | 014028 | 140366 | 162347 |
| 133254 | 071106 | 093024 | 134356 | 238045 | 047718 | 173165 | 250638 |
| 267803 | 109017 | 051346 | 002396 | 075984 | 037048 | 093404 | 112644 |
| 102812 | 142259 | 040881 | 050625 | 182272 | 081305 | 109419 | 071422 |
| 112481 | 230353 | 033047 | 237867 | 169225 | 263395 | 073050 | 148717 |
| 018215 | 017553 | 207971 | 171724 | 159582 | 213381 | 131705 | 221587 |
| 073249 | 034378 | 233896 | 108912 | 182862 | 215307 | 065889 | 223713 |
| 020352 | 017366 | 189154 | 253261 | 024450 | 198626 | 006316 | 104294 |
| 221720 | 209685 | 158673 | 249473 | 216432 | 004066 | 087159 | 104660 |
| 035431 | 014589 | 215662 | 186936 | 208220 | 161988 | 123876 | 210086 |
| 234620 | 022549 | 209067 | 198823 | 188546 | 134940 | 198046 | 058208 |
| 086659 | 204019 | 063300 | 249723 | 254853 | 225298 | 167144 | 168596 |
| 238311 | 231912 | 145379 | 214607 | 154709 | 075818 | 093284 | 016725 |
| 209022 | 006184 | 086760 | 047949 | 208158 | 042902 | 050319 | 265083 |
| 008463 | 028667 | 254752 | 265736 | 205976 | 083147 | 233516 | 101539 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 200659 | 183357 | 182056 | 180516 | 001219 | 112586 | 194177 | 203157 |
| 000908 | 199134 | 054584 | 261920 | 044329 | 174768 | 207740 | 207010 |
| 219441 | 108948 | 245546 | 034515 | 217175 | 196333 | 018891 | 102734 |
| 105571 | 141847 | 238479 | 146348 | 138616 | 201674 | 208054 | 110730 |
| 253814 | 129439 | 013983 | 114383 | 061080 | 019370 | 080505 | 147282 |
| 153904 | 000728 | 114567 | 106307 | 205799 | 219594 | 231250 | 221677 |
| 149820 | 040276 | 142709 | 117591 | 074904 | 209549 | 116198 | 123255 |
| 051566 | 128068 | 110429 | 114137 | 090619 | 242088 | 184719 | 130693 |
| 155098 | 118692 | 131295 | 072852 | 012869 | 002105 | 136272 | 201750 |
| 031875 | 183276 | 003814 | 105782 | 021884 | 076758 | 109410 | 149249 |
| 211039 | 089769 | 102559 | 107077 | 131177 | 088102 | 151241 | 109624 |
| 002451 | 226311 | 135956 | 254726 | 108963 | 017150 | 113525 | 094171 |
| 147567 | 002638 | 248892 | 122940 | 057805 | 032485 | 054136 | 037496 |
| 037495 | 195204 | 228395 | 146542 | 244086 | 137882 | 118305 | 124256 |
| 093702 | 196345 | 058068 | 160853 | 248578 | 122613 | 005774 | 013938 |
| 235835 | 177942 | 149971 | 017995 | 245510 | 203107 | 150368 | 199316 |
| 226383 | 079326 | 244704 | 198684 | 023100 | 143573 | 173668 | 013491 |
| 237755 | 048603 | 144781 | 144339 | 052282 | 140061 | 218691 | 195956 |
| 127399 | 040189 | 145787 | 068145 | 262063 | 159032 | 028695 | 194901 |
| 014922 | 151243 | 105197 | 130211 | 017637 | 224537 | 118014 | 216044 |
| 152207 | 224805 | 054988 | 225649 | 209476 | 148922 | 140821 | 084085 |
| 078634 | 213394 | 125162 | 091269 | 142537 | 101278 | 032288 | 110078 |
| 196042 | 218022 | 097575 | 209276 | 092356 | 195991 | 145633 | 209430 |
| 238839 | 229604 | 167108 | 167568 | 194679 | 104480 | 129668 | 049396 |
| 074247 | 132095 | 233919 | 210927 | 183423 | 091548 | 216873 | 153929 |
| 220118 | 175479 | 124206 | 247443 | 207663 | 118315 | 238459 | 141474 |
| 215424 | 077022 | 096865 | 180630 | 115594 | 159343 | 217015 | 067530 |
| 183345 | 199178 | 211839 | 242665 | 052211 | 127490 | 212051 | 086975 |
| 114084 | 170702 | 181671 | 177947 | 028559 | 232465 | 198836 | 022782 |
| 150858 | 225652 | 234084 | 119897 | 047322 | 216455 | 146938 | 032732 |
| 152412 | 251626 | 204077 | 204526 | 212859 | 038164 | 026795 | 120540 |
| 236101 | 205929 | 105351 | 252600 | 094375 | 094517 | 093070 | 227990 |
| 013062 | 126766 | 134092 | 104837 | 142016 | 050317 | 060471 | 129833 |
| 259671 | 137469 | 109057 | 026465 | 004142 | 086256 | 028037 | 014901 |
| 132258 | 094551 | 075781 | 216678 | 015895 | 223341 | 071456 | 153224 |
| 129284 | 042644 | 149504 | 095388 | 266133 | 127912 | 236158 | 009786 |
| 162480 | 134515 | 131860 | 057646 | 103385 | 165580 | 176255 | 157466 |
| 024792 | 134246 | 192287 | 038065 | 028878 | 110030 | 134540 | 207039 |
| 059054 | 160617 | 043337 | 071124 | 138106 | 171523 | 261113 | 091558 |
| 168964 | 050020 | 200254 | 213354 | 042731 | 226921 | 264344 | 120338 |
| 015039 | 005692 | 181868 | 024840 | 170018 | 159569 | 119081 | 194494 |
| 139898 | 188846 | 114464 | 159245 | 120342 | 099753 | 148962 | 005923 |
| 143206 | 188917 | 105023 | 179891 | 150351 | 061798 | 146949 | 023134 |
| 018151 | 206432 | 122036 | 140580 | 181833 | 145700 | 185825 | 036116 |
| 018162 | 227281 | 076947 | 151500 | 128210 | 022038 | 219683 | 211796 |
| 056328 | 156304 | 052097 | 046624 | 162902 | 171844 | 099371 | 058951 |
| 263494 | 267101 | 242671 | 216452 | 195342 | 228994 | 014736 | 183448 |
| 254209 | 013417 | 146374 | 102716 | 148334 | 083143 | 147481 | 214450 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 055659 | 008647 | 185321 | 077632 | 023576 | 048281 | 252066 | 178889 |
| 091049 | 049989 | 217349 | 016500 | 233294 | 112541 | 051140 | 164347 |
| 257069 | 128065 | 018009 | 105635 | 157133 | 054109 | 223257 | 107984 |
| 067113 | 121322 | 054696 | 000812 | 049043 | 107159 | 258998 | 214972 |
| 073646 | 002310 | 155067 | 009757 | 135950 | 132405 | 033549 | 048065 |
| 156184 | 057044 | 123002 | 102519 | 083072 | 099282 | 100036 | 113539 |
| 072173 | 224205 | 047947 | 018213 | 052005 | 067022 | 077201 | 117802 |
| 099440 | 019272 | 132772 | 162303 | 105619 | 071964 | 024262 | 190433 |
| 266320 | 141939 | 179103 | 243001 | 093599 | 093600 | 050470 | 010112 |
| 111948 | 021530 | 043469 | 204376 | 253214 | 184182 | 210377 | 208522 |
| 095360 | 229681 | 185959 | 199128 | 034742 | 199043 | 104315 | 227145 |
| 246814 | 098925 | 052252 | 004472 | 183121 | 116151 | 077650 | 093454 |
| 040581 | 145876 | 206000 | 200858 | 181858 | 216998 | 100675 | 018864 |
| 199434 | 140474 | 095274 | 101924 | 212868 | 103988 | 100584 | 257372 |
| 098314 | 247104 | 253845 | 104048 | 102405 | 138537 | 016613 | 171634 |
| 210569 | 145480 | 220369 | 201526 | 143462 | 195774 | 024011 | 187456 |
| 224067 | 233819 | 094560 | 157304 | 015539 | 198042 | 194482 | 232862 |
| 112171 | 228794 | 204299 | 171233 | 001129 | 121756 | 245261 | 077962 |
| 202419 | 154309 | 029394 | 126892 | 077703 | 001530 | 082642 | 221306 |
| 029433 | 086839 | 229290 | 080878 | 235831 | 135175 | 019263 | 041005 |
| 171288 | 093732 | 196159 | 151677 | 044790 | 205792 | 012126 | 145624 |
| 207257 | 080919 | 117191 | 170329 | 129975 | 081245 | 021132 | 026430 |
| 136265 | 133886 | 008686 | 036936 | 012100 | 077591 | 223007 | 025752 |
| 032484 | 004037 | 031237 | 149781 | 108593 | 105963 | 040481 | 228329 |
| 009887 | 122457 | 104879 | 124236 | 020598 | 183838 | 179131 | 159386 |
| 082587 | 033402 | 205013 | 074843 | 227037 | 099140 | 031847 | 148645 |
| 151123 | 216798 | 139139 | 073333 | 038128 | 106527 | 090915 | 036392 |
| 088825 | 142389 | 029912 | 099285 | 233331 | 202820 | 106387 | 215544 |
| 254508 | 161995 | 222278 | 120288 | 027780 | 070819 | 242106 | 166322 |
| 221880 | 001338 | 159751 | 063134 | 161943 | 233989 | 149596 | 076940 |
| 266254 | 046410 | 200966 | 028551 | 209104 | 085652 | 014515 | 264422 |
| 199959 | 071847 | 022759 | 028219 | 259154 | 118614 | 052285 | 173868 |
| 019416 | 197700 | 051843 | 123884 | 210502 | 038856 | 083741 | 250466 |
| 103769 | 195682 | 094412 | 125967 | 267253 | 032108 | 086915 | 068480 |
| 142336 | 194502 | 117795 | 177064 | 115753 | 079697 | 051846 | 159381 |
| 182422 | 002336 | 175609 | 200130 | 102131 | 127903 | 184534 | 059655 |
| 029819 | 042559 | 081173 | 083507 | 165220 | 190235 | 026209 | 123970 |
| 214285 | 019095 | 019779 | 169519 | 257988 | 067056 | 186918 | 214735 |
| 224154 | 086771 | 166108 | 075132 | 048764 | 077861 | 086026 | 077457 |
| 171500 | 127557 | 206405 | 143674 | 004217 | 225376 | 229805 | 177027 |
| 005155 | 186297 | 092492 | 152971 | 199389 | 259049 | 237530 | 176290 |
| 185150 | 246187 | 266952 | 183257 | 183529 | 189216 | 195946 | 135855 |
| 125215 | 060670 | 094137 | 048452 | 017535 | 201812 | 115417 | 008129 |
| 265442 | 101654 | 085379 | 131743 | 049145 | 261405 | 130564 | 083939 |
| 087884 | 129868 | 106703 | 050250 | 218764 | 060336 | 098615 | 178301 |
| 003563 | 251563 | 031374 | 019332 | 087998 | 184768 | 253268 | 208025 |
| 265287 | 257689 | 017033 | 001295 | 097616 | 117800 | 196485 | 241070 |
| 241419 | 122347 | 162789 | 183360 | 088844 | 101458 | 084855 | 030627 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 264250 | 058019 | 075227 | 222776 | 100195 | 282683 | 058941 | 093654 |
| 160941 | 077569 | 075073 | 097028 | 157073 | 012256 | 093248 | 221081 |
| 101173 | 075787 | 010007 | 122546 | 220599 | 263856 | 030087 | 231487 |
| 202034 | 072155 | 107198 | 012365 | 201510 | 121612 | 189272 | 032630 |
| 154417 | 016945 | 003321 | 234091 | 137227 | 234192 | 233507 | 052075 |
| 055711 | 187275 | 129199 | 035262 | 245273 | 104068 | 053205 | 130467 |
| 202519 | 258412 | 041749 | 190849 | 010392 | 233518 | 105483 | 093072 |
| 081396 | 197486 | 034828 | 248563 | 099520 | 266820 | 086661 | 051867 |
| 183903 | 230403 | 039880 | 037943 | 064587 | 118545 | 165072 | 155885 |
| 125334 | 186852 | 131271 | 240429 | 191472 | 132399 | 159042 | 051068 |
| 204243 | 028550 | 192077 | 261265 | 194587 | 059582 | 059721 | 009863 |
| 201020 | 081412 | 098279 | 015046 | 124325 | 243811 | 189209 | 027031 |
| 215113 | 102621 | 257138 | 175730 | 043204 | 027789 | 123456 | 251510 |
| 224141 | 227160 | 172171 | 050891 | 026095 | 171910 | 225919 | 223710 |
| 130908 | 234910 | 194553 | 029736 | 194425 | 035443 | 161993 | 132377 |
| 237154 | 011377 | 103859 | 210436 | 062521 | 009723 | 042748 | 254401 |
| 081434 | 040699 | 103856 | 242618 | 257038 | 216486 | 026579 | 148668 |
| 030126 | 239596 | 213624 | 119907 | 159212 | 082331 | 066287 | 230954 |
| 232146 | 072058 | 162950 | 025897 | 185083 | 035455 | 052131 | 058035 |
| 042877 | 002742 | 037431 | 035680 | 084003 | 116200 | 039097 | 130738 |
| 061373 | 058133 | 022105 | 121751 | 106266 | 012321 | 050248 | 248912 |
| 043160 | 048705 | 005292 | 117864 | 027054 | 141664 | 154078 | 051812 |
| 193787 | 074787 | 155953 | 261059 | 233911 | 048735 | 140144 | 082398 |
| 093091 | 126944 | 085236 | 017486 | 142235 | 059846 | 251355 | 065470 |
| 052673 | 080648 | 226407 | 248935 | 177553 | 032170 | 253355 | 060932 |
| 266542 | 057782 | 030037 | 085708 | 111056 | 134264 | 196204 | 094534 |
| 109890 | 225928 | 140977 | 090861 | 092453 | 175397 | 001570 | 015746 |
| 057881 | 014475 | 140111 | 197469 | 010184 | 206992 | 215714 | 126637 |
| 030247 | 142910 | 025797 | 006975 | 235166 | 143925 | 005860 | 011064 |
| 053618 | 261869 | 220072 | 260153 | 261056 | 141784 | 214639 | 040747 |
| 234991 | 146890 | 055055 | 166304 | 133794 | 204753 | 077655 | 025435 |
| 253619 | 047769 | 086536 | 001857 | 050030 | 044388 | 222774 | 035702 |
| 263284 | 107676 | 262270 | 080748 | 024401 | 216826 | 096000 | 033434 |
| 040510 | 042724 | 265533 | 067016 | 249131 | 246992 | 188147 | 002567 |
| 057753 | 119077 | 077851 | 019030 | 147830 | 048684 | 130659 | 258565 |
| 096487 | 062749 | 140592 | 079079 | 139165 | 024590 | 224028 | 177649 |
| 155844 | 144423 | 101140 | 164812 | 011722 | 003154 | 195417 | 126950 |
| 108930 | 135342 | 148902 | 153955 | 079043 | 055476 | 027156 | 117362 |
| 128583 | 133688 | 078137 | 150538 | 113600 | 094694 | 058131 | 187991 |
| 264386 | 071323 | 059442 | 100841 | 090837 | 146434 | 243314 | 050980 |
| 167788 | 176030 | 132161 | 262140 | 191529 | 027597 | 053908 | 029240 |
| 134268 | 206348 | 096248 | 094622 | 019588 | 041240 | 142561 | 111110 |
| 030865 | 241428 | 132153 | 181151 | 060537 | 044857 | 243687 | 044753 |
| 030586 | 004701 | 135206 | 224869 | 195795 | 030045 | 176321 | 011105 |
| 051401 | 229653 | 065063 | 139982 | 043403 | 086221 | 251380 | 251899 |
| 205738 | 183904 | 228098 | 164438 | 191178 | 197204 | 022586 | 169378 |
| 264883 | 114491 | 239589 | 094221 | 002548 | 007231 | 117324 | 255224 |
| 132473 | 037838 | 182019 | 045767 | 031403 | 119419 | 074372 | 020112 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 092563 | 243756 | 149742 | 097088 | 133316 | 248518 | 036498 | 037188 |
| 050705 | 132601 | 257559 | 119645 | 186384 | 147717 | 236169 | 102023 |
| 094382 | 184414 | 205649 | 098364 | 185955 | 133830 | 176761 | 061648 |
| 119150 | 081231 | 136381 | 092804 | 089026 | 190033 | 043935 | 027806 |
| 178831 | 194598 | 206967 | 106135 | 026414 | 202918 | 088777 | 027852 |
| 189452 | 050229 | 007602 | 050963 | 141254 | 075373 | 217697 | 149226 |
| 112090 | 018895 | 226878 | 032755 | 217998 | 085513 | 203411 | 108551 |
| 240614 | 006094 | 089623 | 042656 | 118495 | 015453 | 249914 | 262426 |
| 154960 | 061525 | 034375 | 181106 | 109804 | 031124 | 093849 | 135120 |
| 115394 | 200618 | 210404 | 102056 | 159264 | 043853 | 206398 | 060676 |
| 218732 | 202896 | 015686 | 002689 | 025101 | 079224 | 244874 | 254676 |
| 126881 | 190405 | 049929 | 093028 | 133865 | 063147 | 186103 | 049464 |
| 214172 | 064841 | 074186 | 070727 | 075908 | 058247 | 170622 | 141180 |
| 095788 | 238914 | 081574 | 242725 | 021058 | 094094 | 092494 | 093977 |
| 020602 | 014150 | 147721 | 017994 | 030876 | 144170 | 242475 | 118156 |
| 195290 | 098405 | 256776 | 232820 | 264619 | 162668 | 078578 | 054349 |
| 184250 | 195481 | 264196 | 148586 | 267331 | 076484 | 167306 | 033119 |
| 071086 | 016546 | 017590 | 004259 | 202055 | 190255 | 016052 | 148111 |
| 221654 | 164297 | 206043 | 064642 | 132986 | 046116 | 094446 | 037701 |
| 228973 | 210676 | 084754 | 089202 | 012171 | 079247 | 042602 | 140388 |
| 148228 | 243223 | 229320 | 072330 | 238063 | 258456 | 163431 | 260074 |
| 148460 | 249752 | 033673 | 033676 | 199285 | 024623 | 145665 | 182027 |
| 267429 | 247065 | 249939 | 090893 | 043648 | 011974 | 216553 | 085529 |
| 231634 | 110438 | 148939 | 219440 | 079732 | 089595 | 093845 | 109629 |
| 169776 | 014171 | 029227 | 251012 | 059960 | 047867 | 259102 | 056558 |
| 040500 | 059605 | 044692 | 052729 | 070641 | 115095 | 258343 | 023498 |
| 210701 | 169686 | 194172 | 015682 | 185679 | 048027 | 092971 | 181194 |
| 052417 | 226731 | 250203 | 078491 | 184754 | 029866 | 224138 | 097450 |
| 246603 | 002313 | 056041 | 206656 | 076247 | 000386 | 014777 | 145744 |
| 226879 | 009955 | 112576 | 234272 | 096271 | 056963 | 030739 | 226132 |
| 212951 | 037579 | 155100 | 180422 | 009525 | 178812 | 082234 | 066227 |
| 055408 | 256002 | 109220 | 130504 | 071150 | 194967 | 174848 | 209551 |
| 224510 | 059760 | 138947 | 250003 | 140065 | 037689 | 250288 | 073628 |
| 044663 | 259299 | 057427 | 022551 | 216126 | 208568 | 220092 | 163767 |
| 210678 | 258606 | 117754 | 112475 | 194074 | 206812 | 176697 | 060321 |
| 257351 | 163312 | 191943 | 141391 | 121235 | 121819 | 137932 | 193410 |
| 209875 | 231110 | 124484 | 177584 | 141173 | 204533 | 061537 | 063312 |
| 019399 | 015038 | 054071 | 091516 | 086488 | 262049 | 258943 | 265084 |
| 163782 | 068105 | 058987 | 076694 | 135237 | 108401 | 094220 | 210427 |
| 141711 | 196462 | 024211 | 021459 | 012578 | 260021 | 061752 | 109297 |
| 132418 | 196451 | 160650 | 043332 | 020119 | 194750 | 125831 | 250846 |
| 120260 | 132072 | 265106 | 066107 | 084688 | 082317 | 054005 | 180010 |
| 181008 | 011507 | 014455 | 058440 | 086833 | 027422 | 125872 | 085953 |
| 133017 | 125808 | 207815 | 054026 | 095719 | 073652 | 159218 | 041827 |
| 077899 | 239996 | 065905 | 147914 | 240498 | 031711 | 056042 | 135654 |
| 050462 | 091771 | 041343 | 254524 | 163748 | 098209 | 003639 | 132348 |
| 254004 | 010087 | 245275 | 085116 | 037023 | 198022 | 258216 | 223144 |
| 152699 | 053358 | 041190 | 044413 | 140869 | 062775 | 013128 | 060303 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 237918 | 017214 | 150178 | 248509 | 250298 | 153287 | 213444 | 208979 |
| 051487 | 221444 | 091974 | 051463 | 114027 | 155982 | 098523 | 190876 |
| 114885 | 111053 | 112476 | 049164 | 046807 | 214472 | 176256 | 213156 |
| 210604 | 158451 | 232491 | 002999 | 190350 | 002114 | 032323 | 149070 |
| 144262 | 062357 | 036130 | 145276 | 083980 | 162390 | 214678 | 185752 |
| 196917 | 254190 | 018345 | 186537 | 045092 | 031295 | 117032 | 085895 |
| 194840 | 183768 | 186844 | 017041 | 214254 | 131585 | 197921 | 237749 |
| 042153 | 186766 | 005934 | 156250 | 267622 | 017811 | 049901 | 176599 |
| 186093 | 047438 | 167436 | 041978 | 015487 | 098996 | 218154 | 088286 |
| 046177 | 220639 | 045311 | 123560 | 210995 | 203786 | 226722 | 220264 |
| 253026 | 201396 | 249279 | 128579 | 079038 | 205517 | 156585 | 241295 |
| 169106 | 195568 | 232811 | 094933 | 199392 | 213196 | 189425 | 112102 |
| 181702 | 010516 | 125445 | 248579 | 140409 | 231407 | 019983 | 201743 |
| 012929 | 210866 | 169549 | 206360 | 221841 | 030491 | 225700 | 027540 |
| 216518 | 008732 | 264866 | 010718 | 134592 | 127035 | 147022 | 265630 |
| 108163 | 264367 | 046376 | 146239 | 206028 | 138878 | 003569 | 028716 |
| 155671 | 173107 | 086219 | 009853 | 009847 | 183298 | 168817 | 006826 |
| 226756 | 182356 | 253226 | 055317 | 218351 | 178399 | 095285 | 010099 |
| 119980 | 153074 | 253706 | 224233 | 014518 | 132267 | 215814 | 184620 |
| 128520 | 013111 | 113834 | 136141 | 039435 | 071558 | 061579 | 018442 |
| 098000 | 241324 | 050190 | 079300 | 095403 | 157747 | 044044 | 089544 |
| 056789 | 182649 | 001834 | 234471 | 145584 | 183059 | 063294 | 013713 |
| 234469 | 085777 | 002670 | 043677 | 260639 | 085528 | 097986 | 250159 |
| 058398 | 057255 | 084492 | 002918 | 036566 | 121436 | 101461 | 177953 |
| 141908 | 233260 | 195870 | 077090 | 247367 | 001144 | 030496 | 209885 |
| 252947 | 224578 | 013277 | 236024 | 092141 | 001051 | 075103 | 049779 |
| 262851 | 067385 | 243563 | 057980 | 109459 | 084285 | 064536 | 006764 |
| 079817 | 113425 | 167027 | 237770 | 075872 | 202105 | 209583 | 248099 |
| 201403 | 062356 | 027762 | 040473 | 196721 | 126842 | 058813 | 142913 |
| 201283 | 251686 | 149455 | 067397 | 190496 | 234127 | 131644 | 041613 |
| 106187 | 246457 | 044958 | 205392 | 226011 | 148567 | 090157 | 082724 |
| 198485 | 191708 | 078073 | 016765 | 107771 | 214592 | 009369 | 086649 |
| 218529 | 046546 | 076792 | 075647 | 104705 | 171836 | 248357 | 038460 |
| 114898 | 182492 | 052564 | 219509 | 080755 | 107275 | 160467 | 160419 |
| 015721 | 006691 | 119577 | 108450 | 053272 | 160386 | 211488 | 176657 |
| 109841 | 243840 | 049092 | 126400 | 054840 | 061126 | 128811 | 038766 |
| 206704 | 075326 | 084351 | 057580 | 098101 | 085171 | 223730 | 142433 |
| 024648 | 117686 | 026576 | 245604 | 047370 | 009352 | 127216 | 221196 |
| 082770 | 025319 | 064786 | 007353 | 223565 | 116215 | 049106 | 254067 |
| 251945 | 170905 | 156590 | 198160 | 013508 | 041406 | 106128 | 072682 |
| 085431 | 032542 | 238372 | 263706 | 169691 | 119516 | 042675 | 076126 |
| 188835 | 243677 | 154606 | 102946 | 009825 | 265412 | 126372 | 058285 |
| 210688 | 187475 | 263052 | 261000 | 194386 | 265436 | 030154 | 092307 |
| 140194 | 109013 | 051564 | 077949 | 091980 | 264338 | 009814 | 105513 |
| 107814 | 126418 | 205620 | 176363 | 107466 | 127096 | 151623 | 265653 |
| 156899 | 184015 | 114266 | 185397 | 260244 | 029869 | 076985 | 185620 |
| 074983 | 209717 | 071752 | 065562 | 072584 | 107463 | 036818 | 220391 |
| 193249 | 161362 | 247559 | 116385 | 115488 | 007342 | 229553 | 060052 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 164081 | 235628 | 013744 | 038566 | 056101 | 213528 | 057833 | 255861 |
| 107215 | 251869 | 223948 | 115040 | 009505 | 149934 | 069620 | 096750 |
| 023444 | 136275 | 083277 | 043591 | 064655 | 039707 | 119084 | 000238 |
| 137098 | 205491 | 231376 | 076219 | 045280 | 211904 | 126647 | 122691 |
| 082096 | 056454 | 085028 | 030028 | 263098 | 108925 | 116338 | 071180 |
| 134665 | 068925 | 135411 | 159142 | 122962 | 255067 | 257362 | 201923 |
| 173607 | 085828 | 080448 | 077068 | 139506 | 232006 | 001362 | 064480 |
| 064746 | 106760 | 077336 | 185437 | 045594 | 241759 | 003246 | 054922 |
| 151066 | 041288 | 239375 | 191014 | 161922 | 220979 | 244193 | 105035 |
| 108023 | 071799 | 087393 | 003724 | 170095 | 079214 | 258411 | 143762 |
| 117538 | 149100 | 144813 | 226585 | 075325 | 056917 | 146917 | 090259 |
| 179077 | 005992 | 117602 | 012278 | 004111 | 022653 | 087005 | 037379 |
| 108503 | 065506 | 195639 | 129578 | 194251 | 080538 | 141188 | 045416 |
| 150059 | 077273 | 044782 | 003696 | 002506 | 207738 | 037551 | 101622 |
| 141204 | 106521 | 166620 | 170078 | 182268 | 259340 | 087618 | 132222 |
| 043161 | 225929 | 038537 | 078543 | 173663 | 009620 | 143688 | 139556 |
| 266596 | 264930 | 195023 | 144515 | 152912 | 253010 | 260689 | 146680 |
| 140609 | 033035 | 237900 | 021955 | 072662 | 158620 | 197101 | 204102 |
| 076326 | 084391 | 007773 | 104797 | 234876 | 098172 | 079303 | 023249 |
| 206674 | 251322 | 146894 | 086064 | 042571 | 138350 | 061607 | 225412 |
| 198270 | 066925 | 115538 | 084552 | 143654 | 201730 | 204735 | 106139 |
| 014462 | 119265 | 170882 | 018116 | 214783 | 085268 | 173507 | 267313 |
| 264481 | 073906 | 216009 | 081815 | 079508 | 203857 | 159441 | 265333 |
| 089711 | 209664 | 208558 | 162661 | 144465 | 248630 | 026578 | 142256 |
| 153468 | 115228 | 262998 | 023423 | 093944 | 173023 | 159236 | 130285 |
| 085245 | 103022 | 162482 | 020500 | 023789 | 074598 | 159592 | 003542 |
| 211956 | 170100 | 111292 | 238000 | 210046 | 187959 | 049761 | 211009 |
| 110636 | 044059 | 005688 | 086714 | 205951 | 220877 | 048224 | 065744 |
| 198230 | 115268 | 199443 | 134169 | 211584 | 146812 | 114975 | 137694 |
| 161693 | 024458 | 154647 | 016398 | 203168 | 008909 | 122249 | 029195 |
| 138833 | 257250 | 050073 | 200980 | 043374 | 071199 | 002350 | 138437 |
| 133097 | 049138 | 209637 | 117565 | 264498 | 085805 | 125721 | 235195 |
| 246900 | 085460 | 162915 | 115842 | 059136 | 026918 | 171855 | 084233 |
| 103185 | 064249 | 071176 | 046825 | 252196 | 042822 | 042691 | 149298 |
| 262420 | 151685 | 020957 | 107022 | 107479 | 101216 | 078979 | 013367 |
| 143930 | 154850 | 256402 | 000502 | 125363 | 102522 | 108022 | 242104 |
| 074490 | 222301 | 053061 | 031929 | 232144 | 255909 | 229164 | 195155 |
| 219245 | 212215 | 116601 | 065875 | 202614 | 148616 | 082719 | 107082 |
| 196261 | 231577 | 108336 | 130582 | 089896 | 000970 | 007664 | 069539 |
| 182335 | 043507 | 239016 | 199769 | 236141 | 195113 | 127047 | 232891 |
| 174001 | 189012 | 100911 | 138611 | 001727 | 043556 | 091934 | 250193 |
| 231545 | 239864 | 195909 | 253958 | 199482 | 096011 | 131372 | 207705 |
| 175721 | 100650 | 022059 | 178469 | 106235 | 037651 | 159271 | 199712 |
| 110457 | 097736 | 126547 | 061395 | 019984 | 137329 | 261007 | 252591 |
| 061061 | 142976 | 157628 | 200027 | 073617 | 142754 | 172899 | 072413 |
| 043592 | 084113 | 057750 | 114805 | 120205 | 082956 | 119695 | 007508 |
| 172629 | 051630 | 010710 | 192117 | 006971 | 161174 | 179712 | 053463 |
| 148493 | 231913 | 113889 | 090839 | 248608 | 213717 | 017888 | 113688 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 061390 | 229475 | 221563 | 045975 | 210233 | 238037 | 105900 | 097689 |
| 086650 | 163233 | 111623 | 242733 | 141246 | 217099 | 109933 | 109389 |
| 017697 | 075747 | 168950 | 073561 | 175849 | 077586 | 090629 | 259194 |
| 072049 | 178102 | 073089 | 009512 | 122755 | 032857 | 188213 | 188215 |
| 188194 | 198673 | 133982 | 074228 | 183988 | 148417 | 147553 | 018362 |
| 235107 | 017557 | 141914 | 198041 | 033605 | 041051 | 040587 | 035827 |
| 213701 | 072465 | 226884 | 185705 | 164502 | 116887 | 029993 | 045397 |
| 105905 | 000511 | 033067 | 146051 | 003684 | 016154 | 003466 | 089810 |
| 208584 | 265006 | 110098 | 108100 | 136240 | 230512 | 002856 | 263628 |
| 203824 | 045771 | 141570 | 078718 | 205443 | 061590 | 251571 | 210750 |
| 124588 | 204169 | 048363 | 233664 | 033178 | 030709 | 186640 | 101357 |
| 118471 | 209870 | 092623 | 029276 | 004293 | 172235 | 100910 | 159159 |
| 030229 | 197290 | 152865 | 024744 | 250431 | 136795 | 227815 | 209074 |
| 262707 | 114086 | 004595 | 090206 | 027345 | 001752 | 106334 | 053543 |
| 115172 | 080384 | 164817 | 000073 | 228934 | 145524 | 066410 | 162286 |
| 097963 | 056164 | 207835 | 184056 | 253582 | 073223 | 184064 | 006386 |
| 101714 | 141750 | 135278 | 002753 | 128733 | 045170 | 251578 | 071096 |
| 147082 | 236661 | 225075 | 154852 | 215386 | 188777 | 098484 | 109070 |
| 114974 | 095531 | 201329 | 198198 | 202002 | 246494 | 149478 | 203513 |
| 131769 | 158163 | 043287 | 103559 | 043011 | 208834 | 210022 | 102574 |
| 184373 | 242261 | 210452 | 100057 | 040641 | 198941 | 094564 | 075118 |
| 026168 | 130489 | 016561 | 152822 | 127841 | 067420 | 075542 | 080300 |
| 075182 | 041878 | 028372 | 023129 | 127581 | 139764 | 221068 | 154183 |
| 042901 | 252861 | 078559 | 040903 | 019410 | 125211 | 091455 | 114103 |
| 109067 | 186582 | 062453 | 159160 | 245643 | 011066 | 214578 | 094120 |
| 106986 | 257522 | 045763 | 124448 | 207585 | 138761 | 203880 | 103079 |
| 114447 | 086559 | 197391 | 046648 | 065007 | 072515 | 144199 | 223169 |
| 191127 | 150607 | 088137 | 224920 | 031122 | 242497 | 190963 | 163336 |
| 142937 | 120249 | 068511 | 078548 | 209520 | 116462 | 126001 | 092555 |
| 100471 | 097858 | 194631 | 080777 | 096118 | 078728 | 172791 | 118903 |
| 150094 | 024922 | 125214 | 049590 | 044214 | 164455 | 255029 | 030474 |
| 090727 | 198085 | 181634 | 196091 | 076357 | 078220 | 093246 | 146504 |
| 254386 | 150505 | 094574 | 020323 | 109767 | 043038 | 046516 | 101533 |
| 198736 | 110742 | 161985 | 211532 | 190441 | 211931 | 199329 | 121452 |
| 079552 | 035978 | 043987 | 032644 | 108322 | 139509 | 052865 | 042167 |
| 197968 | 091222 | 245454 | 229092 | 050592 | 244322 | 028799 | 046936 |
| 032928 | 078812 | 238526 | 194943 | 108775 | 102285 | 197531 | 022023 |
| 133483 | 133251 | 151893 | 262901 | 124571 | 051775 | 054833 | 129429 |
| 023360 | 127470 | 128127 | 187121 | 007048 | 163698 | 095497 | 108446 |
| 043083 | 250072 | 151693 | 116271 | 223781 | 115484 | 182058 | 023368 |
| 238473 | 253428 | 159812 | 060780 | 148349 | 149099 | 250816 | 047203 |
| 149952 | 217284 | 071472 | 172632 | 222949 | 213169 | 054452 | 200126 |
| 042859 | 131293 | 106897 | 237843 | 130859 | 144997 | 120704 | 005761 |
| 223966 | 094721 | 134011 | 101881 | 146922 | 104298 | 106068 | 255968 |
| 264674 | 034534 | 109217 | 008385 | 068712 | 221074 | 148987 | 184741 |
| 161938 | 012532 | 197073 | 106669 | 226725 | 013288 | 033758 | 033756 |
| 017236 | 014963 | 204188 | 059851 | 044378 | 081779 | 150662 | 036485 |
| 186993 | 046828 | 207625 | 041427 | 148761 | 262527 | 227224 | 028351 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 151021 | 097044 | 091676 | 090649 | 026813 | 238667 | 219503 | 142959 |
| 112976 | 051297 | 106978 | 009607 | 147813 | 030757 | 025414 | 100441 |
| 136138 | 016461 | 206524 | 019345 | 223343 | 159454 | 200167 | 122216 |
| 246479 | 126286 | 108781 | 201847 | 049383 | 099970 | 246601 | 134687 |
| 182879 | 189306 | 185390 | 139843 | 232666 | 072179 | 240367 | 089962 |
| 096962 | 141003 | 065796 | 145777 | 145843 | 103033 | 114038 | 001401 |
| 166075 | 060418 | 039494 | 203479 | 252448 | 140826 | 020366 | 250699 |
| 194610 | 145338 | 104314 | 082178 | 264336 | 180074 | 142984 | 177906 |
| 020437 | 103164 | 105611 | 215729 | 034476 | 254462 | 052339 | 051334 |
| 052338 | 100317 | 253543 | 003449 | 228317 | 198400 | 204676 | 141208 |
| 159121 | 199783 | 246614 | 064973 | 195512 | 078849 | 187341 | 041444 |
| 101110 | 170436 | 153069 | 198551 | 008015 | 083720 | 080660 | 081573 |
| 205511 | 004496 | 154944 | 209448 | 030942 | 015761 | 149724 | 208978 |
| 195852 | 204154 | 154412 | 072558 | 061631 | 238104 | 241953 | 109711 |
| 031451 | 148350 | 100814 | 234496 | 198335 | 219822 | 162168 | 105366 |
| 026268 | 197228 | 265167 | 076414 | 083883 | 229212 | 169060 | 238392 |
| 131245 | 006955 | 166155 | 056769 | 131861 | 147697 | 206203 | 028772 |
| 085461 | 197513 | 265104 | 013923 | 169312 | 217231 | 067493 | 126435 |
| 172273 | 265397 | 099545 | 190438 | 197442 | 099567 | 261827 | 108090 |
| 076854 | 082002 | 078162 | 245832 | 211123 | 026231 | 218776 | 090390 |
| 005924 | 194884 | 007613 | 187276 | 200502 | 150262 | 197675 | 201883 |
| 211408 | 197725 | 160090 | 104531 | 060215 | 145920 | 255644 | 154680 |
| 225079 | 034157 | 069738 | 133196 | 265676 | 265591 | 200274 | 000169 |
| 210402 | 069260 | 001391 | 138214 | 151428 | 151427 | 086588 | 047878 |
| 237895 | 172802 | 237453 | 068967 | 085383 | 076680 | 258609 | 171565 |
| 133509 | 237567 | 231776 | 185984 | 058261 | 166725 | 093146 | 104275 |
| 023551 | 228236 | 199747 | 033718 | 222899 | 141617 | 249547 | 092240 |
| 148509 | 137673 | 217761 | 114362 | 262128 | 162244 | 036683 | 166305 |
| 256639 | 116830 | 181239 | 022443 | 220338 | 004799 | 071408 | 228544 |
| 145757 | 242624 | 236167 | 113860 | 145914 | 036171 | 186532 | 255786 |
| 264776 | 121446 | 236862 | 146728 | 201780 | 213284 | 265456 | 178074 |
| 035463 | 163389 | 265352 | 198833 | 115520 | 219296 | 118443 | 206510 |
| 148992 | 104129 | 205464 | 020812 | 248844 | 153544 | 169458 | 075041 |
| 249866 | 137061 | 005523 | 024017 | 072505 | 106271 | 225339 | 196605 |
| 007588 | 236204 | 073512 | 209585 | 046274 | 203008 | 067645 | 147929 |
| 132942 | 232732 | 184053 | 200158 | 013679 | 118877 | 105574 | 196980 |
| 027629 | 078375 | 088796 | 084127 | 264399 | 137875 | 186684 | 207163 |
| 009504 | 076490 | 193948 | 017126 | 097834 | 089212 | 254787 | 210534 |
| 101208 | 134344 | 221532 | 213483 | 215890 | 133160 | 245490 | 124038 |
| 258222 | 002266 | 209968 | 042770 | 244532 | 172454 | 215959 | 031188 |
| 045542 | 072991 | 201861 | 095711 | 195131 | 013672 | 163408 | 160602 |
| 144088 | 138215 | 055835 | 031388 | 022765 | 260113 | 110398 | 131352 |
| 106911 | 076425 | 063341 | 209095 | 163041 | 162919 | 030363 | 044833 |
| 184750 | 065584 | 041894 | 017940 | 014872 | 194699 | 249241 | 041860 |
| 010369 | 221536 | 144275 | 090668 | 139222 | 031523 | 136697 | 043735 |
| 150285 | 088733 | 134433 | 004657 | 035619 | 250243 | 162146 | 129701 |
| 233750 | 118422 | 115925 | 079600 | 004409 | 258375 | 020772 | 219311 |
| 236247 | 137296 | 011300 | 122817 | 231325 | 154633 | 006985 | 228313 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 031171 | 140110 | 093336 | 063509 | 112000 | 218341 | 025348 | 233735 |
| 031568 | 112514 | 232220 | 051866 | 071555 | 054921 | 123230 | 132196 |
| 216361 | 110620 | 136493 | 038950 | 042798 | 230712 | 229494 | 219920 |
| 000990 | 118273 | 257557 | 095352 | 227992 | 030291 | 039824 | 054635 |
| 014535 | 105025 | 017781 | 136219 | 018000 | 218162 | 114138 | 059346 |
| 121970 | 236936 | 233706 | 142365 | 009897 | 238145 | 086442 | 135018 |
| 011043 | 178027 | 093355 | 200351 | 117310 | 004795 | 242756 | 075396 |
| 072532 | 030092 | 077052 | 050023 | 047318 | 234773 | 122642 | 083062 |
| 131014 | 172022 | 061566 | 151899 | 141253 | 034654 | 215417 | 140084 |
| 239285 | 150545 | 133795 | 133866 | 161211 | 175467 | 133930 | 262646 |
| 180316 | 197256 | 014079 | 170781 | 185767 | 083279 | 146802 | 107432 |
| 036248 | 044893 | 015488 | 203972 | 043336 | 097786 | 078381 | 267127 |
| 102129 | 184327 | 134572 | 025047 | 198501 | 199446 | 134958 | 043243 |
| 111737 | 125004 | 240631 | 148536 | 004235 | 212046 | 221836 | 051219 |
| 173534 | 264465 | 088180 | 144582 | 026880 | 036199 | 228702 | 105346 |
| 090453 | 187640 | 161493 | 113606 | 005695 | 210144 | 045968 | 258225 |
| 177699 | 025361 | 108636 | 034592 | 187282 | 054779 | 104991 | 236389 |
| 044369 | 239150 | 108186 | 258971 | 050556 | 032241 | 115801 | 033595 |
| 184252 | 205764 | 074459 | 144657 | 080224 | 056525 | 030341 | 109295 |
| 233542 | 010930 | 186788 | 197523 | 049179 | 173135 | 247908 | 002499 |
| 111628 | 112557 | 168970 | 150853 | 142876 | 013703 | 015642 | 198722 |
| 079128 | 109840 | 083967 | 082101 | 174479 | 043189 | 111565 | 065420 |
| 017321 | 149372 | 024696 | 099056 | 057481 | 041909 | 248983 | 133569 |
| 071457 | 015127 | 044726 | 043634 | 084967 | 017120 | 236973 | 115519 |
| 109109 | 145863 | 011957 | 119894 | 117824 | 072829 | 067990 | 048548 |
| 004077 | 145095 | 009826 | 095212 | 138367 | 209523 | 001648 | 162570 |
| 042861 | 158340 | 144078 | 145976 | 169383 | 009661 | 114462 | 008913 |
| 168938 | 062979 | 181517 | 209611 | 111490 | 075560 | 059756 | 017382 |
| 039052 | 056879 | 225015 | 162976 | 081567 | 127576 | 152398 | 088041 |
| 161304 | 012528 | 071325 | 044178 | 230559 | 047973 | 253979 | 238484 |
| 186686 | 066025 | 214220 | 162050 | 093181 | 129341 | 030100 | 019975 |
| 038838 | 154924 | 009688 | 162707 | 035781 | 163738 | 012113 | 001361 |
| 041529 | 197322 | 048878 | 140280 | 173062 | 188466 | 034253 | 000529 |
| 126632 | 005350 | 137633 | 076264 | 009725 | 148478 | 122127 | 191854 |
| 109292 | 134130 | 170043 | 008208 | 213871 | 075038 | 044192 | 185606 |
| 007340 | 232765 | 245445 | 127341 | 120848 | 048472 | 207909 | 259502 |
| 217786 | 032266 | 021188 | 196357 | 172997 | 086049 | 126227 | 144937 |
| 203151 | 033061 | 222931 | 135765 | 105155 | 243935 | 207265 | 043306 |
| 048756 | 039704 | 084618 | 236096 | 041349 | 261243 | 050991 | 237488 |
| 202076 | 023937 | 010320 | 054131 | 132485 | 119203 | 089136 | 158165 |
| 254398 | 112830 | 195604 | 155972 | 229740 | 118203 | 220006 | 093994 |
| 096321 | 003635 | 125172 | 209723 | 205701 | 218427 | 097337 | 080235 |
| 220108 | 215741 | 128303 | 112434 | 113247 | 265449 | 037220 | 172217 |
| 184597 | 201693 | 001536 | 190714 | 113364 | 104189 | 163367 | 169078 |
| 031275 | 030845 | 181039 | 015182 | 048879 | 047787 | 105781 | 242395 |
| 104687 | 224228 | 133744 | 018193 | 145297 | 211907 | 181885 | 029058 |
| 254427 | 032196 | 051905 | 182730 | 265581 | 124079 | 055907 | 131504 |
| 131507 | 232248 | 231549 | 098546 | 003281 | 119782 | 009591 | 251271 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 003747 | 174320 | 144720 | 243243 | 014724 | 243440 | 207819 | 075482 |
| 033241 | 031532 | 243519 | 082186 | 015839 | 108465 | 196762 | 110113 |
| 047014 | 029828 | 172214 | 159313 | 242525 | 268046 | 122126 | 087255 |
| 265232 | 020816 | 208014 | 023514 | 145970 | 208989 | 057965 | 039462 |
| 108003 | 132682 | 224238 | 039166 | 054958 | 001473 | 081768 | 053336 |
| 219534 | 233544 | 266999 | 093885 | 177036 | 044763 | 217094 | 093610 |
| 209354 | 200131 | 176677 | 125024 | 191487 | 135728 | 229679 | 211030 |
| 262713 | 109349 | 133678 | 024071 | 106049 | 237248 | 237893 | 156761 |
| 222025 | 205455 | 001754 | 229699 | 002102 | 175016 | 168505 | 048667 |
| 213155 | 197901 | 201058 | 057565 | 002703 | 205796 | 009754 | 033409 |
| 184580 | 181032 | 055732 | 049882 | 178094 | 257493 | 007123 | 149748 |
| 208151 | 249313 | 041270 | 200202 | 005301 | 145313 | 076070 | 193982 |
| 256452 | 045703 | 232990 | 014334 | 137521 | 243179 | 144031 | 072956 |
| 007697 | 245327 | 014539 | 210822 | 013322 | 252823 | 236075 | 263692 |
| 040622 | 228824 | 134139 | 072668 | 200692 | 200910 | 141252 | 043254 |
| 047982 | 125718 | 023103 | 095389 | 206314 | 140607 | 027450 | 012299 |
| 121546 | 092723 | 181570 | 124824 | 204024 | 148265 | 091840 | 162681 |
| 162905 | 072767 | 122905 | 050403 | 063486 | 191453 | 047834 | 084268 |
| 214508 | 202007 | 233011 | 080954 | 118821 | 106908 | 192524 | 028222 |
| 079188 | 091741 | 091984 | 194805 | 133170 | 044756 | 050116 | 215915 |
| 154967 | 259432 | 158495 | 100653 | 245931 | 202335 | 050126 | 219524 |
| 158288 | 199387 | 181677 | 117015 | 097333 | 202696 | 239754 | 265398 |
| 199310 | 156714 | 165918 | 197311 | 109258 | 213202 | 195841 | 107486 |
| 018506 | 093470 | 261649 | 154744 | 109371 | 105598 | 078367 | 212436 |
| 068473 | 091446 | 161614 | 101120 | 150530 | 150432 | 000225 | 114618 |
| 229768 | 030478 | 190098 | 164931 | 125559 | 158388 | 217517 | 186568 |
| 130716 | 230134 | 076646 | 212189 | 182787 | 123830 | 113641 | 103847 |
| 030399 | 237860 | 248786 | 186950 | 151252 | 191278 | 114002 | 087748 |
| 232650 | 030511 | 085275 | 073870 | 024193 | 199261 | 258699 | 045721 |
| 082190 | 188006 | 096796 | 187957 | 189977 | 188269 | 083694 | 196082 |
| 252184 | 186027 | 143009 | 229857 | 099351 | 040422 | 198935 | 033151 |
| 012236 | 140629 | 178872 | 253143 | 233229 | 192751 | 023578 | 255823 |
| 202058 | 260565 | 000466 | 266557 | 047808 | 061812 | 004871 | 046345 |
| 015813 | 008974 | 133611 | 043258 | 228591 | 043570 | 266343 | 093051 |
| 016979 | 091640 | 005044 | 022768 | 044985 | 242294 | 089688 | 047173 |
| 184989 | 047337 | 067562 | 154619 | 163054 | 229418 | 026559 | 199657 |
| 100219 | 060603 | 195839 | 168716 | 130586 | 187795 | 087939 | 118423 |
| 181214 | 150855 | 048361 | 030375 | 079813 | 110148 | 059388 | 095307 |
| 107040 | 103302 | 129392 | 248229 | 147189 | 038839 | 122758 | 217676 |
| 260456 | 048370 | 018033 | 125577 | 224060 | 245394 | 076590 | 164265 |
| 114548 | 230811 | 032075 | 094095 | 130513 | 184869 | 245517 | 007020 |
| 052257 | 080285 | 049671 | 137983 | 064904 | 083725 | 092162 | 113118 |
| 083488 | 046876 | 057769 | 258751 | 207478 | 098039 | 092643 | 163118 |
| 040707 | 138855 | 170816 | 072324 | 056539 | 111624 | 223106 | 250045 |
| 225141 | 184234 | 043667 | 053897 | 021369 | 256638 | 246552 | 014888 |
| 097752 | 200669 | 112006 | 117288 | 180694 | 144411 | 105839 | 134991 |
| 211406 | 000593 | 230113 | 154444 | 083213 | 231550 | 002966 | 158364 |
| 226283 | 032373 | 182905 | 198579 | 170185 | 146418 | 036787 | 039168 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 134928 | 096562 | 203895 | 210808 | 105504 | 228483 | 005676 | 237799 |
| 083681 | 059072 | 226234 | 262318 | 010021 | 010138 | 100460 | 104941 |
| 226698 | 114195 | 258477 | 180169 | 264417 | 264735 | 044410 | 104474 |
| 145099 | 078501 | 264036 | 215672 | 044414 | 198436 | 140732 | 208964 |
| 177822 | 019701 | 127626 | 015447 | 109400 | 192854 | 182908 | 230845 |
| 080071 | 052550 | 237119 | 016852 | 160000 | 196905 | 084527 | 258701 |
| 014516 | 139619 | 052059 | 053127 | 192555 | 244396 | 233759 | 266863 |
| 132376 | 112795 | 214769 | 067451 | 141051 | 054304 | 010702 | 153784 |
| 087499 | 244998 | 100386 | 106351 | 106384 | 161918 | 183286 | 249322 |
| 239719 | 146038 | 093361 | 188069 | 206095 | 250277 | 000905 | 216951 |
| 237148 | 188600 | 026022 | 206482 | 124516 | 159728 | 043361 | 112736 |
| 163331 | 187162 | 237740 | 250905 | 211642 | 069608 | 062778 | 062024 |
| 221300 | 147218 | 174224 | 118227 | 068297 | 044687 | 036809 | 094033 |
| 028142 | 264110 | 113006 | 063600 | 147206 | 082896 | 018942 | 231951 |
| 132563 | 094308 | 078860 | 166113 | 008757 | 204407 | 085760 | 225453 |
| 019474 | 233444 | 261565 | 005704 | 197385 | 034628 | 242690 | 253357 |
| 028718 | 154036 | 232016 | 114605 | 197829 | 233707 | 204274 | 010887 |
| 026074 | 169551 | 064718 | 143967 | 114989 | 049343 | 099464 | 225329 |
| 159601 | 057367 | 148723 | 248724 | 195778 | 051726 | 190158 | 165289 |
| 101651 | 081829 | 036348 | 235524 | 128903 | 122733 | 112646 | 058527 |
| 023388 | 131186 | 104906 | 009011 | 149472 | 259745 | 212068 | 132404 |
| 118015 | 092230 | 050820 | 053482 | 064803 | 014227 | 191861 | 260410 |
| 003876 | 021245 | 203030 | 203015 | 097375 | 080286 | 153631 | 059178 |
| 160755 | 095466 | 164423 | 212576 | 261049 | 214987 | 032646 | 042554 |
| 073305 | 220870 | 079823 | 222701 | 088934 | 064019 | 074548 | 184714 |
| 181113 | 140777 | 252189 | 003629 | 106862 | 163379 | 099930 | 133419 |
| 072913 | 036419 | 205922 | 015759 | 109219 | 044900 | 170545 | 267743 |
| 218098 | 123296 | 027194 | 019197 | 197572 | 223789 | 163089 | 162591 |
| 112649 | 055400 | 132328 | 214188 | 054199 | 243079 | 011160 | 048362 |
| 011192 | 188834 | 092878 | 022474 | 233807 | 151226 | 226461 | 002798 |
| 120147 | 110325 | 193229 | 102159 | 149218 | 156196 | 134224 | 156126 |
| 184763 | 066472 | 191236 | 088281 | 141463 | 189624 | 205426 | 019407 |
| 244833 | 132632 | 108934 | 233521 | 227269 | 262339 | 161163 | 160752 |
| 249246 | 256560 | 152057 | 118424 | 053256 | 221065 | 016479 | 098069 |
| 254446 | 095639 | 003580 | 253971 | 107870 | 254253 | 139639 | 025840 |
| 173853 | 208580 | 263491 | 109689 | 250984 | 015986 | 078629 | 202274 |
| 205512 | 164251 | 093082 | 090430 | 035376 | 218962 | 208212 | 009420 |
| 010262 | 238533 | 129187 | 152647 | 209985 | 198332 | 256137 | 236325 |
| 240103 | 160653 | 080767 | 257631 | 233969 | 173591 | 185766 | 060159 |
| 106949 | 104936 | 247639 | 003472 | 219358 | 252884 | 189691 | 005654 |
| 011945 | 113407 | 026607 | 256777 | 028484 | 076161 | 170246 | 043211 |
| 089410 | 012090 | 011071 | 134699 | 116881 | 100154 | 165073 | 145052 |
| 071001 | 113124 | 264568 | 080995 | 173357 | 099178 | 031169 | 154375 |
| 067301 | 116856 | 098419 | 004370 | 178712 | 262731 | 255614 | 002355 |
| 178620 | 103959 | 260965 | 123173 | 222003 | 248799 | 136638 | 145332 |
| 136718 | 152747 | 021130 | 088835 | 139667 | 228625 | 202617 | 044279 |
| 007232 | 252569 | 072548 | 213649 | 044922 | 200127 | 149882 | 015399 |
| 220632 | 067270 | 110559 | 054282 | 115677 | 141722 | 208089 | 141567 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 243057 | 243055 | 053475 | 231791 | 134557 | 238360 | 223330 | 124747 |
| 044345 | 108983 | 101659 | 221866 | 182772 | 183791 | 067561 | 144528 |
| 182105 | 175768 | 021077 | 058203 | 196999 | 262039 | 183364 | 124264 |
| 201076 | 151396 | 121230 | 188477 | 066309 | 119950 | 180767 | 144620 |
| 119890 | 228736 | 105169 | 224899 | 043173 | 153110 | 237971 | 197398 |
| 266681 | 253559 | 009828 | 214155 | 060169 | 160658 | 013592 | 029308 |
| 226140 | 055538 | 022942 | 213259 | 018510 | 139622 | 041408 | 140926 |
| 156933 | 125039 | 134383 | 047914 | 052496 | 067500 | 113825 | 206944 |
| 139889 | 089632 | 049778 | 076117 | 167765 | 108647 | 164118 | 127514 |
| 229575 | 019016 | 149399 | 186713 | 106635 | 130992 | 020858 | 007474 |
| 102001 | 060166 | 125175 | 039432 | 047480 | 128019 | 139063 | 113804 |
| 209089 | 049183 | 081769 | 022958 | 032076 | 000722 | 219720 | 092784 |
| 083496 | 086329 | 160626 | 242711 | 111742 | 020203 | 133581 | 202486 |
| 178114 | 182183 | 207357 | 089104 | 198577 | 104245 | 234410 | 186206 |
| 125805 | 214613 | 240271 | 032429 | 136255 | 159303 | 048722 | 081148 |
| 015972 | 170954 | 214321 | 239793 | 149132 | 091239 | 050653 | 121113 |
| 186487 | 020335 | 258687 | 176231 | 147614 | 034162 | 207862 | 239857 |
| 134715 | 263431 | 148786 | 047628 | 106825 | 213113 | 077065 | 074923 |
| 182969 | 177296 | 005542 | 064508 | 140482 | 012294 | 074162 | 009366 |
| 132602 | 055315 | 111144 | 210124 | 185015 | 159167 | 106361 | 154188 |
| 072728 | 037657 | 099172 | 026137 | 075248 | 169140 | 054167 | 215567 |
| 251967 | 056803 | 008776 | 085403 | 008857 | 175972 | 081423 | 032174 |
| 008524 | 012449 | 228469 | 195389 | 067317 | 253775 | 068014 | 076014 |
| 081246 | 055173 | 138351 | 163902 | 245595 | 147028 | 129590 | 117055 |
| 207198 | 200310 | 253311 | 056064 | 082163 | 224551 | 199997 | 050258 |
| 077903 | 088791 | 075439 | 029704 | 149450 | 163088 | 042946 | 220502 |
| 068073 | 056673 | 119614 | 047870 | 155637 | 241119 | 167909 | 099526 |
| 117361 | 218485 | 121841 | 210300 | 115198 | 108213 | 194649 | 014977 |
| 143203 | 215955 | 237899 | 146289 | 023305 | 027339 | 054963 | 192536 |
| 224140 | 031589 | 111004 | 019573 | 264527 | 187380 | 003779 | 064500 |
| 038129 | 140198 | 223836 | 172535 | 203977 | 207279 | 149381 | 000140 |
| 063581 | 195002 | 171141 | 075760 | 061864 | 106229 | 245024 | 196855 |
| 198583 | 138811 | 051042 | 076406 | 050335 | 088681 | 119312 | 243611 |
| 227000 | 196959 | 197450 | 213297 | 186472 | 016379 | 189798 | 026382 |
| 186396 | 183262 | 218944 | 195772 | 259081 | 200681 | 140255 | 200329 |
| 175913 | 228506 | 079775 | 026007 | 040467 | 013831 | 130881 | 219006 |
| 202530 | 032524 | 067487 | 076832 | 212292 | 201782 | 225876 | 221366 |
| 198659 | 004914 | 018109 | 006347 | 011847 | 104358 | 079030 | 238990 |
| 249603 | 014160 | 258340 | 163046 | 204312 | 074463 | 243436 | 025675 |
| 076562 | 078143 | 044522 | 037849 | 224489 | 236680 | 198264 | 147407 |
| 074376 | 078589 | 081115 | 259475 | 160410 | 117818 | 242549 | 132252 |
| 218001 | 257891 | 148183 | 266085 | 218736 | 264594 | 135135 | 044362 |
| 076510 | 109481 | 259272 | 196801 | 187261 | 049403 | 143564 | 168821 |
| 112985 | 214649 | 226692 | 181800 | 226930 | 093580 | 135428 | 100969 |
| 016503 | 140855 | 115468 | 169086 | 198397 | 112788 | 188918 | 066612 |
| 123564 | 212699 | 148691 | 186261 | 093872 | 255605 | 115418 | 068438 |
| 178128 | 165958 | 238233 | 112677 | 007054 | 172761 | 029990 | 196359 |
| 163728 | 197119 | 005319 | 150730 | 159946 | 051720 | 037682 | 117732 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 108766 | 115102 | 207133 | 021803 | 194747 | 093499 | 194395 | 119891 |
| 049193 | 073977 | 068852 | 196625 | 194976 | 205439 | 202513 | 105421 |
| 037387 | 120491 | 258893 | 139231 | 197498 | 184024 | 153078 | 211847 |
| 120361 | 217712 | 112218 | 140479 | 016742 | 082408 | 072894 | 259974 |
| 183675 | 079995 | 029943 | 238250 | 201013 | 204687 | 046871 | 262688 |
| 254323 | 059956 | 093958 | 000969 | 264446 | 101678 | 250902 | 105915 |
| 103326 | 008858 | 230431 | 082037 | 145468 | 188506 | 076848 | 248848 |
| 058960 | 210342 | 032190 | 008956 | 247759 | 169179 | 211363 | 252518 |
| 094709 | 024660 | 221450 | 134045 | 195776 | 119831 | 209528 | 199748 |
| 065067 | 220509 | 103621 | 250870 | 031896 | 047413 | 183707 | 174100 |
| 129795 | 201322 | 069813 | 115469 | 088487 | 043819 | 196268 | 120085 |
| 129143 | 081007 | 073098 | 125761 | 250891 | 014195 | 173406 | 150859 |
| 194213 | 050336 | 121836 | 105573 | 109759 | 196481 | 017837 | 264936 |
| 095265 | 031262 | 181537 | 172428 | 149129 | 009654 | 025776 | 103236 |
| 131487 | 076296 | 030176 | 258394 | 243941 | 047819 | 068644 | 214479 |
| 115052 | 198277 | 225000 | 140757 | 091226 | 181083 | 163095 | 140433 |
| 220925 | 077695 | 180810 | 176123 | 184263 | 081842 | 005965 | 071583 |
| 161451 | 064242 | 048163 | 185231 | 008880 | 071632 | 043551 | 042624 |
| 065777 | 051563 | 130975 | 255872 | 143383 | 136185 | 050888 | 098952 |
| 008981 | 072583 | 069230 | 012167 | 036192 | 108486 | 131649 | 112952 |
| 038772 | 068613 | 159256 | 105745 | 257045 | 136249 | 011130 | 038563 |
| 044689 | 067201 | 115431 | 208607 | 128897 | 057844 | 071403 | 191512 |
| 234814 | 238452 | 061178 | 056246 | 135158 | 009359 | 133590 | 041402 |
| 071290 | 117352 | 037345 | 079533 | 071069 | 217585 | 224386 | 209516 |
| 209461 | 170146 | 031289 | 237266 | 031629 | 169784 | 222669 | 192184 |
| 264270 | 243192 | 244336 | 226363 | 220981 | 266288 | 211385 | 176053 |
| 004052 | 028688 | 073629 | 233111 | 013657 | 157180 | 125192 | 135615 |
| 197365 | 023923 | 216499 | 034645 | 211280 | 028058 | 144175 | 030227 |
| 075228 | 086974 | 224769 | 164621 | 035477 | 148576 | 017428 | 221206 |
| 088915 | 112250 | 003643 | 241258 | 138865 | 247106 | 264471 | 140379 |
| 129698 | 148224 | 146747 | 051755 | 226310 | 127698 | 182001 | 042445 |
| 077958 | 142615 | 206151 | 018637 | 197928 | 032768 | 127818 | 094943 |
| 095491 | 162843 | 227458 | 105343 | 048924 | 198071 | 162010 | 258513 |
| 023612 | 200164 | 149041 | 023176 | 258356 | 190879 | 231542 | 177420 |
| 265467 | 211819 | 151907 | 143152 | 025661 | 119406 | 214571 | 044680 |
| 104105 | 127752 | 259497 | 240437 | 127406 | 018938 | 199254 | 164336 |
| 027185 | 065210 | 010446 | 093405 | 199953 | 073741 | 042076 | 004305 |
| 016493 | 205028 | 014197 | 017147 | 219654 | 221989 | 069151 | 033075 |
| 115264 | 199660 | 189854 | 224457 | 136779 | 026526 | 231825 | 188687 |
| 266419 | 212144 | 068422 | 214012 | 009713 | 238554 | 024410 | 072536 |
| 186552 | 219866 | 021214 | 115794 | 086764 | 267327 | 129577 | 021290 |
| 246540 | 219666 | 078249 | 081310 | 044422 | 256642 | 084447 | 043525 |
| 189112 | 266629 | 175770 | 247165 | 014606 | 127679 | 174295 | 023181 |
| 200282 | 198548 | 072610 | 097540 | 018540 | 145915 | 099653 | 149991 |
| 205310 | 033508 | 181896 | 050209 | 024394 | 047733 | 062175 | 132880 |
| 143248 | 009345 | 176364 | 009347 | 139013 | 092485 | 000612 | 002641 |
| 054946 | 169983 | 078320 | 149506 | 142385 | 090659 | 077577 | 050698 |
| 161311 | 260105 | 074474 | 118686 | 150678 | 080474 | 046507 | 264401 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 136366 | 142721 | 204701 | 124490 | 002871 | 238410 | 033529 | 161260 |
| 026532 | 018321 | 169416 | 245761 | 196990 | 031971 | 264786 | 002618 |
| 098230 | 139227 | 004874 | 010886 | 217314 | 016802 | 022226 | 018564 |
| 222974 | 257481 | 049609 | 147911 | 171411 | 211980 | 032291 | 164319 |
| 259956 | 240246 | 200316 | 163221 | 224152 | 027619 | 002011 | 170775 |
| 117784 | 040560 | 017445 | 204213 | 154775 | 085883 | 136217 | 017349 |
| 115897 | 015456 | 116109 | 206435 | 146095 | 141957 | 026038 | 088771 |
| 019520 | 239227 | 099513 | 149484 | 212582 | 030882 | 080243 | 201321 |
| 172067 | 005775 | 033028 | 124832 | 153547 | 032314 | 154755 | 061886 |
| 144554 | 054817 | 012049 | 195133 | 181959 | 108798 | 108556 | 090028 |
| 035127 | 118921 | 213048 | 012326 | 178633 | 118467 | 073658 | 211166 |
| 267732 | 107182 | 158542 | 169221 | 198010 | 107627 | 117573 | 086025 |
| 110317 | 222349 | 014307 | 169101 | 137444 | 251570 | 047937 | 257558 |
| 043167 | 193755 | 208859 | 200444 | 137898 | 264811 | 079489 | 256147 |
| 006194 | 253356 | 092263 | 067509 | 087751 | 215149 | 242881 | 243250 |
| 083139 | 033368 | 128503 | 150999 | 184399 | 234337 | 246495 | 187455 |
| 194585 | 155436 | 239422 | 034475 | 142211 | 174123 | 211358 | 236824 |
| 036170 | 063967 | 057151 | 050382 | 023314 | 230394 | 090953 | 179852 |
| 173737 | 057353 | 227935 | 142656 | 024078 | 012979 | 121596 | 032293 |
| 262574 | 210794 | 097992 | 261695 | 242271 | 215002 | 037404 | 043516 |
| 236308 | 247832 | 016753 | 096427 | 206462 | 263740 | 195137 | 146302 |
| 161327 | 220861 | 195354 | 129164 | 213157 | 121670 | 020513 | 218436 |
| 212223 | 200387 | 027080 | 076231 | 220196 | 046724 | 129387 | 200258 |
| 215661 | 152722 | 185481 | 193118 | 228734 | 064921 | 122991 | 255101 |
| 001862 | 102072 | 206509 | 232615 | 050283 | 188852 | 023295 | 227893 |
| 209083 | 218729 | 159395 | 170087 | 004179 | 253068 | 071043 | 105500 |
| 172833 | 246280 | 212668 | 047505 | 248108 | 176673 | 199281 | 073847 |
| 121873 | 207733 | 054138 | 078691 | 176093 | 158070 | 206327 | 221511 |
| 264450 | 010037 | 118307 | 210974 | 008348 | 060025 | 112149 | 127736 |
| 049710 | 195616 | 166181 | 133296 | 051583 | 078395 | 248309 | 151120 |
| 098800 | 114258 | 133721 | 219120 | 033895 | 239316 | 243816 | 200763 |
| 195744 | 079915 | 207614 | 025674 | 019628 | 203035 | 176220 | 117678 |
| 065087 | 088446 | 024199 | 221201 | 108026 | 075313 | 039501 | 098018 |
| 110392 | 148371 | 003784 | 184183 | 250761 | 150410 | 196393 | 136699 |
| 201137 | 201140 | 163725 | 196489 | 196580 | 030679 | 175991 | 067982 |
| 198506 | 018263 | 018451 | 116017 | 207420 | 024829 | 154598 | 009483 |
| 015519 | 184167 | 186395 | 093241 | 001683 | 183067 | 106795 | 030064 |
| 078289 | 114275 | 183380 | 205460 | 048971 | 161990 | 157875 | 083426 |
| 108515 | 175707 | 182851 | 244660 | 263302 | 163815 | 158298 | 260201 |
| 198780 | 047125 | 083675 | 027598 | 210074 | 171276 | 220177 | 046371 |
| 100227 | 207433 | 173990 | 238456 | 241289 | 099157 | 219470 | 147629 |
| 009274 | 101633 | 163348 | 224696 | 019259 | 264087 | 255963 | 091324 |
| 109416 | 056309 | 200734 | 134966 | 135102 | 188851 | 137134 | 000724 |
| 138905 | 182547 | 173142 | 183730 | 164309 | 245935 | 244891 | 213269 |
| 211492 | 096130 | 197850 | 044849 | 017921 | 204682 | 015949 | 017930 |
| 151895 | 088978 | 225686 | 204814 | 025272 | 143611 | 240137 | 173019 |
| 040752 | 256707 | 147113 | 064926 | 072469 | 032826 | 247079 | 119667 |
| 018840 | 055150 | 119199 | 195419 | 176149 | 221708 | 202290 | 212350 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 214551 | 087143 | 228399 | 100590 | 233274 | 248954 | 068557 | 172938 |
| 264035 | 022600 | 088398 | 183303 | 007400 | 134758 | 064472 | 231866 |
| 199979 | 101691 | 017803 | 015913 | 242932 | 085754 | 069214 | 106630 |
| 114044 | 086808 | 152622 | 199282 | 127670 | 183173 | 208121 | 262902 |
| 215194 | 003869 | 258752 | 230100 | 086575 | 112924 | 201195 | 104886 |
| 040558 | 018989 | 230329 | 198191 | 091268 | 081216 | 078332 | 085804 |
| 159164 | 013354 | 135486 | 133707 | 219417 | 160783 | 182414 | 020663 |
| 182625 | 002448 | 197479 | 156788 | 032558 | 122151 | 190517 | 206764 |
| 151179 | 239547 | 101952 | 168493 | 003744 | 181893 | 215097 | 092736 |
| 194846 | 159030 | 252853 | 046548 | 138644 | 095886 | 199085 | 163990 |
| 166140 | 199721 | 171586 | 175737 | 031634 | 183525 | 030630 | 140582 |
| 194822 | 205753 | 090458 | 249773 | 183909 | 221557 | 264542 | 228684 |
| 265369 | 054689 | 267719 | 201112 | 095822 | 046227 | 068957 | 072419 |
| 079757 | 118774 | 115153 | 116450 | 169842 | 230482 | 177266 | 204542 |
| 218307 | 137538 | 158732 | 147024 | 145484 | 175745 | 191950 | 007515 |
| 028803 | 265700 | 022300 | 086838 | 183273 | 160784 | 221936 | 238541 |
| 128203 | 106684 | 129984 | 231651 | 008106 | 117791 | 222268 | 080374 |
| 266105 | 075573 | 216366 | 014559 | 056381 | 105105 | 141183 | 142073 |
| 135844 | 075976 | 145312 | 225735 | 169567 | 232319 | 224118 | 181185 |
| 264421 | 113645 | 019417 | 251604 | 096085 | 186796 | 090507 | 130348 |
| 063366 | 169928 | 014201 | 217158 | 240114 | 086553 | 077356 | 197295 |
| 051988 | 107039 | 117883 | 207831 | 158875 | 024021 | 001229 | 149494 |
| 226771 | 196757 | 008026 | 032847 | 095254 | 082948 | 090270 | 183027 |
| 246071 | 177438 | 197067 | 176760 | 158410 | 013106 | 047608 | 092943 |
| 137733 | 159016 | 108736 | 154576 | 050654 | 130207 | 130866 | 144864 |
| 006312 | 136488 | 087739 | 052291 | 086726 | 205148 | 138452 | 032959 |
| 200796 | 135544 | 222781 | 032656 | 100247 | 242102 | 205102 | 139772 |
| 060062 | 100122 | 025527 | 203072 | 001787 | 228121 | 232965 | 204923 |
| 026155 | 236672 | 031977 | 008189 | 159097 | 144711 | 005921 | 216547 |
| 176891 | 033221 | 024051 | 245215 | 248614 | 013780 | 148094 | 231771 |
| 221860 | 015284 | 060450 | 255855 | 108295 | 200783 | 267358 | 243354 |
| 075866 | 108676 | 027883 | 145739 | 222317 | 098446 | 105347 | 225136 |
| 212377 | 091655 | 184486 | 030000 | 201478 | 267169 | 078807 | 110246 |
| 193270 | 217747 | 015485 | 092883 | 074551 | 245782 | 021275 | 067401 |
| 032527 | 135747 | 075235 | 206408 | 144519 | 032151 | 250882 | 159054 |
| 116029 | 044287 | 203609 | 034531 | 057435 | 206727 | 195358 | 226405 |
| 176198 | 199131 | 199584 | 075653 | 101338 | 080906 | 198056 | 008261 |
| 183656 | 187618 | 195830 | 244150 | 130436 | 207922 | 197453 | 086516 |
| 202587 | 159213 | 190619 | 022852 | 220414 | 265431 | 088685 | 216350 |
| 132781 | 206815 | 222591 | 154601 | 154661 | 167736 | 185250 | 002498 |
| 228643 | 200988 | 232985 | 006580 | 110484 | 147417 | 134965 | 125411 |
| 073311 | 048244 | 017061 | 040202 | 152657 | 085510 | 013651 | 143539 |
| 202894 | 199982 | 063116 | 017526 | 049310 | 046143 | 023801 | 033971 |
| 222976 | 198178 | 124766 | 208820 | 189584 | 158540 | 222547 | 073545 |
| 234966 | 035833 | 123377 | 264944 | 201792 | 237964 | 205504 | 158833 |
| 016280 | 178707 | 108768 | 119803 | 187105 | 007751 | 127364 | 194730 |
| 031570 | 104617 | 199552 | 100436 | 100606 | 098404 | 119839 | 223020 |
| 018511 | 174129 | 202611 | 141782 | 140904 | 186884 | 004451 | 031792 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 015014 | 170873 | 024582 | 045623 | 076347 | 181282 | 089678 | 033146 |
| 124692 | 117058 | 077556 | 234386 | 224304 | 176623 | 010353 | 106168 |
| 096169 | 002064 | 084697 | 095636 | 166401 | 165257 | 075784 | 183157 |
| 226065 | 199307 | 021265 | 262199 | 210383 | 245890 | 019812 | 030591 |
| 088058 | 078679 | 120297 | 016848 | 126504 | 096752 | 216965 | 147968 |
| 159017 | 204755 | 056194 | 016043 | 248827 | 210857 | 254706 | 265624 |
| 150762 | 047375 | 119874 | 202608 | 215087 | 202644 | 194876 | 169858 |
| 088507 | 208993 | 148070 | 088745 | 012362 | 243705 | 068570 | 194639 |
| 033479 | 005614 | 092081 | 106575 | 105890 | 002456 | 107260 | 216970 |
| 149835 | 202823 | 031317 | 158759 | 201225 | 187454 | 093245 | 249331 |
| 237641 | 029745 | 216948 | 207071 | 091422 | 038644 | 211882 | 265635 |
| 208510 | 236985 | 230303 | 082810 | 117118 | 136340 | 192286 | 083367 |
| 197804 | 178591 | 053814 | 086647 | 266515 | 071209 | 005659 | 031795 |
| 234411 | 214766 | 101232 | 113366 | 216182 | 105294 | 037429 | 046014 |
| 131282 | 084510 | 260501 | 240497 | 142535 | 151884 | 194672 | 180058 |
| 245290 | 094734 | 138385 | 146335 | 026202 | 062045 | 239447 | 104183 |
| 147276 | 215892 | 174538 | 185633 | 249717 | 219556 | 151043 | 158389 |
| 140850 | 185536 | 200081 | 107702 | 150346 | 147800 | 244947 | 074799 |
| 211895 | 031954 | 239640 | 027974 | 074531 | 127739 | 120220 | 172969 |
| 209693 | 134589 | 183571 | 188088 | 166492 | 028513 | 236804 | 220736 |
| 229790 | 028817 | 122440 | 199737 | 158726 | 170321 | 030441 | 170407 |
| 191387 | 197977 | 173894 | 202516 | 258535 | 151985 | 015344 | 086689 |
| 141413 | 242905 | 220019 | 226629 | 136769 | 205529 | 140351 | 208805 |
| 102382 | 235193 | 161996 | 095567 | 055423 | 156157 | 137758 | 142879 |
| 207841 | 214784 | 139286 | 240295 | 146686 | 185291 | 090891 | 001581 |
| 227423 | 194156 | 087443 | 123805 | 127812 | 148268 | 226701 | 036907 |
| 086608 | 160629 | 162598 | 038592 | 230410 | 005632 | 169731 | 140294 |
| 264862 | 014143 | 020895 | 200080 | 028870 | 184019 | 246730 | 223845 |
| 003936 | 200022 | 092573 | 265117 | 195179 | 221020 | 186111 | 126656 |
| 066445 | 049038 | 093603 | 059855 | 104337 | 208105 | 180134 | 256923 |
| 005944 | 241098 | 011896 | 153526 | 158307 | 134704 | 040504 | 147446 |
| 001605 | 020618 | 237335 | 082550 | 132147 | 220952 | 257543 | 198333 |
| 171449 | 267981 | 132599 | 155584 | 140661 | 249449 | 087517 | 043872 |
| 144429 | 104620 | 205691 | 098847 | 119531 | 010550 | 093846 | 105678 |
| 198967 | 099008 | 197020 | 132219 | 111832 | 172992 | 196028 | 121966 |
| 121997 | 093974 | 168370 | 212527 | 226264 | 113789 | 266570 | 171212 |
| 140820 | 074685 | 173772 | 073135 | 183181 | 095520 | 236179 | 110401 |
| 130396 | 092408 | 161043 | 114798 | 158910 | 074591 | 202126 | 120191 |
| 202102 | 186595 | 145461 | 225207 | 192909 | 229452 | 236894 | 026132 |
| 143335 | 138946 | 042651 | 135506 | 154579 | 207895 | 079699 | 065277 |
| 023681 | 177740 | 186889 | 035280 | 082176 | 143136 | 001393 | 037714 |
| 046696 | 161760 | 190506 | 090742 | 092924 | 135440 | 102055 | 240919 |
| 120258 | 175418 | 031036 | 158439 | 086882 | 207575 | 049993 | 048057 |
| 009629 | 146578 | 017118 | 005665 | 243364 | 071940 | 142332 | 113849 |
| 079192 | 122180 | 069547 | 052117 | 010664 | 118044 | 185017 | 119764 |
| 064984 | 197146 | 264972 | 230824 | 053070 | 010189 | 056988 | 002003 |
| 042277 | 032985 | 074506 | 194472 | 186001 | 058551 | 070921 | 072737 |
| 126891 | 134945 | 241095 | 127822 | 078516 | 026238 | 260084 | 059847 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 214304 | 042910 | 059966 | 037755 | 237707 | 153740 | 010375 | 132511 |
| 113481 | 257224 | 201227 | 071398 | 250452 | 105132 | 040136 | 040135 |
| 040134 | 148494 | 129037 | 251675 | 029697 | 252555 | 107324 | 140364 |
| 133511 | 071576 | 201757 | 177456 | 052701 | 241000 | 084982 | 052078 |
| 060129 | 048611 | 112693 | 089286 | 132619 | 256176 | 093412 | 019882 |
| 132975 | 255692 | 089786 | 192245 | 005442 | 266614 | 079271 | 002755 |
| 201393 | 013201 | 013561 | 259032 | 057449 | 186619 | 209740 | 090392 |
| 176569 | 140118 | 028710 | 106731 | 054332 | 202589 | 144750 | 138098 |
| 009489 | 200726 | 243573 | 031502 | 011731 | 199610 | 085303 | 154849 |
| 075832 | 047860 | 043007 | 108580 | 016172 | 052523 | 049714 | 057808 |
| 253711 | 062436 | 015030 | 053891 | 134290 | 175960 | 023472 | 049153 |
| 208999 | 249097 | 130689 | 106208 | 233537 | 216610 | 048996 | 120039 |
| 180086 | 140448 | 111577 | 141513 | 000582 | 023724 | 265769 | 255723 |
| 111217 | 170065 | 140741 | 258618 | 179961 | 078353 | 052802 | 214380 |
| 071600 | 104718 | 140107 | 009438 | 131140 | 224816 | 000745 | 056386 |
| 248372 | 209428 | 132290 | 087203 | 087532 | 076217 | 016610 | 250709 |
| 234022 | 136394 | 002538 | 235555 | 206544 | 176025 | 019336 | 129524 |
| 140566 | 187642 | 121358 | 139412 | 080171 | 210145 | 113158 | 240511 |
| 122523 | 060759 | 055982 | 028057 | 028639 | 122759 | 184003 | 114900 |
| 127271 | 156581 | 086886 | 223838 | 210901 | 083912 | 184727 | 224211 |
| 221716 | 267818 | 222345 | 012693 | 052770 | 105630 | 043957 | 094896 |
| 098098 | 193518 | 059791 | 012143 | 039482 | 000198 | 149107 | 105425 |
| 100901 | 106311 | 264404 | 064998 | 101308 | 076212 | 011403 | 084661 |
| 043779 | 059312 | 043250 | 224771 | 143116 | 084148 | 187406 | 181512 |
| 015799 | 264541 | 060040 | 199410 | 021570 | 134807 | 221691 | 015687 |
| 001736 | 028773 | 140211 | 159285 | 247774 | 035290 | 053168 | 175504 |
| 175651 | 134360 | 050385 | 205532 | 199055 | 036917 | 062712 | 209863 |
| 128677 | 100953 | 037788 | 210586 | 122332 | 226740 | 044379 | 143926 |
| 062610 | 078318 | 009656 | 130210 | 049673 | 236543 | 106323 | 054331 |
| 084680 | 090673 | 195797 | 032274 | 260127 | 159619 | 169095 | 042089 |
| 252969 | 035436 | 128729 | 249930 | 057290 | 146666 | 267237 | 060123 |
| 030680 | 179699 | 098560 | 194212 | 262280 | 206511 | 216952 | 059928 |
| 055353 | 120725 | 163745 | 132192 | 196092 | 154884 | 208390 | 019221 |
| 033705 | 071735 | 130642 | 127877 | 193420 | 122513 | 099568 | 010962 |
| 240706 | 182629 | 206911 | 241017 | 104456 | 053220 | 044921 | 022354 |
| 053276 | 246265 | 044285 | 196934 | 149515 | 218145 | 227635 | 016481 |
| 098138 | 033655 | 018339 | 072485 | 235494 | 036356 | 100976 | 178110 |
| 171824 | 235468 | 083161 | 107143 | 017695 | 122451 | 228101 | 072865 |
| 250922 | 136215 | 225760 | 111466 | 231517 | 021666 | 186833 | 156710 |
| 141969 | 255808 | 088945 | 032431 | 119477 | 033359 | 224035 | 262962 |
| 194338 | 231146 | 237330 | 140340 | 223282 | 073067 | 236517 | 105964 |
| 238664 | 103627 | 225894 | 078748 | 180096 | 094947 | 233195 | 198729 |
| 153453 | 136088 | 039565 | 219074 | 213747 | 146839 | 158021 | 083090 |
| 015797 | 168822 | 129176 | 169611 | 184552 | 176493 | 235099 | 106120 |
| 106121 | 112055 | 262582 | 233353 | 020424 | 243200 | 081974 | 235160 |
| 114936 | 131418 | 113845 | 200920 | 135404 | 096310 | 145029 | 033034 |
| 032576 | 236385 | 205760 | 150696 | 221447 | 165975 | 181081 | 183558 |
| 258487 | 029646 | 193157 | 117013 | 217028 | 040715 | 246448 | 265809 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 110386 | 264952 | 104269 | 202518 | 202514 | 238093 | 138975 | 206631 |
| 230650 | 172362 | 142139 | 190571 | 230648 | 129152 | 242985 | 048945 |
| 220774 | 241692 | 195388 | 101542 | 182914 | 212030 | 168671 | 185847 |
| 086752 | 136512 | 146844 | 035364 | 079437 | 016145 | 159911 | 238176 |
| 169878 | 068585 | 068586 | 209005 | 046899 | 050667 | 248283 | 195466 |
| 219979 | 166284 | 102452 | 209049 | 092984 | 145290 | 198753 | 263793 |
| 201281 | 139707 | 091061 | 158977 | 063108 | 180272 | 179911 | 128498 |
| 128722 | 160822 | 155386 | 157652 | 111407 | 201247 | 144517 | 199428 |
| 053428 | 256641 | 066210 | 038757 | 216520 | 155906 | 229702 | 089492 |
| 212454 | 109081 | 093176 | 206124 | 013149 | 096939 | 024706 | 116471 |
| 015565 | 146472 | 005307 | 011075 | 122275 | 017935 | 263381 | 181966 |
| 204508 | 172552 | 165245 | 202015 | 040198 | 210698 | 154521 | 199778 |
| 208571 | 136583 | 087360 | 254464 | 094553 | 202774 | 123527 | 202984 |
| 196854 | 129664 | 020722 | 211346 | 102963 | 049224 | 169372 | 115370 |
| 111927 | 199858 | 070692 | 017482 | 079144 | 122008 | 210388 | 079686 |
| 053426 | 226850 | 223427 | 107407 | 225139 | 134007 | 136298 | 133512 |
| 071102 | 253753 | 010008 | 081810 | 231570 | 157063 | 132912 | 264244 |
| 260770 | 006087 | 207617 | 185784 | 085259 | 141416 | 142105 | 042925 |
| 206071 | 195005 | 009763 | 170901 | 070153 | 152069 | 113292 | 012052 |
| 039768 | 103762 | 113553 | 144744 | 124698 | 171149 | 250945 | 251521 |
| 264858 | 016809 | 075278 | 144267 | 264691 | 086404 | 003728 | 212383 |
| 065185 | 147042 | 198976 | 229528 | 132265 | 067506 | 095013 | 129123 |
| 075815 | 084141 | 107734 | 084785 | 073578 | 181030 | 226081 | 249022 |
| 122929 | 160540 | 160308 | 002517 | 118693 | 048989 | 050557 | 062923 |
| 182853 | 030448 | 154807 | 049927 | 154380 | 163634 | 101743 | 008722 |
| 216434 | 077788 | 105708 | 138876 | 212539 | 231144 | 212615 | 049630 |
| 130648 | 035207 | 261259 | 127374 | 038124 | 134865 | 230638 | 179508 |
| 052962 | 248932 | 217749 | 128185 | 149524 | 031314 | 080665 | 194835 |
| 244915 | 172998 | 212773 | 024634 | 208515 | 047823 | 226223 | 052542 |
| 097737 | 206466 | 164131 | 230163 | 196493 | 076330 | 132519 | 263055 |
| 007053 | 086826 | 032956 | 124638 | 190470 | 183593 | 267319 | 013315 |
| 007914 | 037192 | 216417 | 239842 | 260483 | 172149 | 129208 | 083327 |
| 136290 | 160829 | 005974 | 132850 | 121034 | 128599 | 171866 | 237947 |
| 192348 | 077803 | 197499 | 263322 | 219717 | 170660 | 018610 | 171887 |
| 221618 | 182262 | 034624 | 207894 | 251202 | 109198 | 007381 | 198868 |
| 195963 | 207056 | 213555 | 025258 | 145185 | 048195 | 254667 | 040407 |
| 080132 | 117820 | 053055 | 213630 | 140195 | 014037 | 085976 | 138867 |
| 184709 | 207395 | 215930 | 106511 | 145682 | 207452 | 238171 | 207090 |
| 117590 | 071850 | 008780 | 077589 | 109336 | 161509 | 253785 | 092145 |
| 032387 | 053101 | 106407 | 103460 | 054308 | 116012 | 203288 | 203211 |
| 175928 | 045729 | 223876 | 009485 | 212121 | 215066 | 146199 | 007932 |
| 252035 | 216915 | 108068 | 234508 | 242489 | 018401 | 052688 | 207875 |
| 075528 | 252268 | 206691 | 208768 | 005872 | 216145 | 176658 | 137466 |
| 147345 | 071361 | 196908 | 074280 | 262568 | 170410 | 136386 | 198503 |
| 197057 | 264672 | 166967 | 265538 | 121568 | 138891 | 115328 | 039101 |
| 148012 | 253315 | 041463 | 055869 | 228547 | 182025 | 188131 | 099017 |
| 045069 | 182288 | 209640 | 201734 | 228709 | 146791 | 081440 | 073851 |
| 156147 | 000131 | 172701 | 027609 | 220516 | 030335 | 168980 | 267081 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 241568 | 016387 | 140737 | 094302 | 054417 | 208898 | 002652 | 074857 |
| 140088 | 244637 | 244154 | 202017 | 015976 | 170669 | 090815 | 004115 |
| 012038 | 240747 | 173830 | 137005 | 133066 | 227335 | 205248 | 170024 |
| 161841 | 009820 | 118860 | 206568 | 153559 | 202658 | 054952 | 225904 |
| 044864 | 071201 | 263269 | 246192 | 227492 | 132007 | 150613 | 153033 |
| 063735 | 111708 | 131519 | 152777 | 000170 | 185030 | 077302 | 202406 |
| 089441 | 012471 | 223647 | 165385 | 111299 | 027367 | 025163 | 107008 |
| 091396 | 155516 | 209084 | 028812 | 111370 | 219228 | 189890 | 242568 |
| 184770 | 129835 | 110070 | 264665 | 196193 | 017923 | 058363 | 204733 |
| 049269 | 195453 | 115646 | 095690 | 057494 | 187323 | 220288 | 251533 |
| 099766 | 097183 | 011099 | 073535 | 266030 | 120046 | 014427 | 080735 |
| 202104 | 131667 | 024674 | 059745 | 229988 | 230089 | 265308 | 160168 |
| 032401 | 025234 | 053280 | 080987 | 260690 | 213981 | 110140 | 265186 |
| 103452 | 026634 | 117479 | 033370 | 057836 | 102289 | 022753 | 111311 |
| 109579 | 196848 | 151134 | 024367 | 032767 | 162456 | 006419 | 213250 |
| 075716 | 125344 | 126031 | 194653 | 201676 | 031537 | 135498 | 242273 |
| 249955 | 121923 | 170948 | 067541 | 099836 | 131612 | 170328 | 217983 |
| 142875 | 175428 | 210006 | 228599 | 194351 | 026639 | 100422 | 172559 |
| 020690 | 101512 | 002633 | 226039 | 225812 | 090811 | 111174 | 231807 |
| 265683 | 198124 | 087530 | 013746 | 244210 | 240527 | 088953 | 105769 |
| 145638 | 124820 | 196707 | 255344 | 218562 | 246713 | 179859 | 158811 |
| 155208 | 140541 | 158567 | 021790 | 139759 | 198992 | 035411 | 071766 |
| 098954 | 027522 | 067360 | 082869 | 172179 | 183957 | 015973 | 068270 |
| 094358 | 012586 | 199562 | 184009 | 043992 | 045099 | 228668 | 136781 |
| 000714 | 249692 | 097962 | 202303 | 074424 | 232045 | 053441 | 104368 |
| 075398 | 144838 | 026543 | 027390 | 046024 | 089975 | 024321 | 197034 |
| 141924 | 091619 | 040428 | 171571 | 163611 | 198775 | 033095 | 102004 |
| 162797 | 049074 | 210165 | 191785 | 019837 | 204208 | 183637 | 211263 |
| 155873 | 104631 | 149884 | 076704 | 114112 | 202981 | 067484 | 183227 |
| 182382 | 250336 | 093697 | 133233 | 015255 | 226072 | 199429 | 152721 |
| 222744 | 081794 | 190036 | 002913 | 151486 | 133402 | 007819 | 151150 |
| 175511 | 050843 | 200575 | 081933 | 101247 | 032216 | 239909 | 011938 |
| 011716 | 014372 | 037588 | 099754 | 134408 | 109594 | 043376 | 075605 |
| 077132 | 202342 | 147245 | 086949 | 256659 | 031754 | 238510 | 109128 |
| 134463 | 048335 | 124474 | 121082 | 103920 | 148326 | 209683 | 137613 |
| 161249 | 076773 | 012806 | 258738 | 149693 | 019742 | 255357 | 120052 |
| 110670 | 124421 | 082667 | 166253 | 267901 | 087216 | 184433 | 132558 |
| 008666 | 026980 | 075722 | 095232 | 031940 | 088000 | 124917 | 182745 |
| 170346 | 155096 | 139381 | 167373 | 107156 | 128475 | 207579 | 066476 |
| 001170 | 193169 | 221647 | 122843 | 065518 | 106152 | 075771 | 183694 |
| 047488 | 037315 | 107132 | 216313 | 169107 | 225223 | 030407 | 231120 |
| 215033 | 057518 | 046138 | 130687 | 198544 | 077254 | 193742 | 192839 |
| 191815 | 200301 | 175420 | 115046 | 112367 | 134584 | 245552 | 114185 |
| 197936 | 055401 | 194037 | 130380 | 183302 | 194759 | 022380 | 080537 |
| 074223 | 075084 | 140092 | 146042 | 124326 | 003592 | 215782 | 133609 |
| 264271 | 094255 | 194909 | 164303 | 214747 | 023851 | 120071 | 203051 |
| 203597 | 067419 | 086628 | 175812 | 125788 | 107726 | 199587 | 196441 |
| 208234 | 024778 | 148464 | 003296 | 216729 | 078477 | 142955 | 201751 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 184372 | 200208 | 207908 | 048225 | 129417 | 234717 | 077621 | 109895 |
| 199475 | 102733 | 004597 | 197758 | 142600 | 137066 | 048347 | 076705 |
| 230583 | 117382 | 241385 | 115103 | 107277 | 061479 | 194959 | 107910 |
| 024086 | 234404 | 097034 | 080355 | 225757 | 200516 | 028564 | 260438 |
| 087442 | 161407 | 088309 | 130262 | 245430 | 152352 | 040814 | 247117 |
| 004801 | 023027 | 127750 | 122455 | 211540 | 163184 | 074564 | 009187 |
| 091546 | 236628 | 180015 | 175995 | 164171 | 204736 | 132670 | 232236 |
| 230555 | 191136 | 107470 | 197815 | 212316 | 224755 | 197107 | 233375 |
| 042831 | 012456 | 112007 | 107393 | 139073 | 022201 | 139136 | 174066 |
| 189332 | 108878 | 140473 | 100367 | 087758 | 140943 | 110291 | 076534 |
| 128028 | 172506 | 214915 | 081980 | 092731 | 126877 | 178168 | 073893 |
| 204902 | 220114 | 257906 | 019780 | 024088 | 248894 | 102029 | 126505 |
| 070909 | 159352 | 143852 | 169957 | 109990 | 074095 | 149020 | 019210 |
| 262630 | 027180 | 263876 | 099654 | 000321 | 184791 | 129394 | 126433 |
| 104161 | 021062 | 127991 | 158949 | 153262 | 204530 | 184790 | 012823 |
| 093055 | 109382 | 097238 | 245632 | 030404 | 213509 | 203246 | 017311 |
| 185608 | 080109 | 183071 | 134331 | 197718 | 088643 | 199902 | 013221 |
| 043763 | 199156 | 199600 | 242899 | 201366 | 142829 | 153590 | 006083 |
| 158114 | 009795 | 151110 | 103455 | 017464 | 067707 | 007379 | 254519 |
| 099875 | 015334 | 041339 | 185964 | 195557 | 197015 | 210061 | 180403 |
| 217807 | 246488 | 012988 | 045247 | 197411 | 064373 | 219523 | 050818 |
| 036748 | 256049 | 030561 | 133853 | 264316 | 002864 | 186677 | 213838 |
| 018038 | 246294 | 154764 | 223752 | 255975 | 110889 | 229122 | 014281 |
| 131166 | 183631 | 255759 | 249211 | 219931 | 163227 | 070686 | 179517 |
| 103544 | 085541 | 183860 | 070494 | 190710 | 238497 | 237246 | 096536 |
| 138870 | 236199 | 202721 | 267337 | 243383 | 225275 | 247030 | 202412 |
| 136378 | 120153 | 007397 | 092758 | 176808 | 088678 | 219182 | 098529 |
| 015177 | 120214 | 165068 | 151467 | 132428 | 080587 | 213324 | 167666 |
| 080607 | 202720 | 193758 | 163709 | 098044 | 042158 | 220004 | 217315 |
| 197715 | 128586 | 243950 | 234613 | 142799 | 018776 | 006090 | 143556 |
| 189126 | 208041 | 164357 | 210841 | 137581 | 166621 | 149108 | 055765 |
| 239295 | 073501 | 102017 | 102907 | 241472 | 099504 | 099692 | 234111 |
| 057681 | 139198 | 021832 | 023632 | 006697 | 003921 | 202976 | 182999 |
| 108122 | 184653 | 124211 | 171792 | 145367 | 128710 | 121631 | 075141 |
| 081207 | 224017 | 153491 | 241425 | 145562 | 051038 | 072546 | 138304 |
| 161295 | 137182 | 132090 | 144149 | 183221 | 257098 | 062410 | 087407 |
| 211116 | 118859 | 010359 | 117559 | 196604 | 186681 | 053732 | 152257 |
| 081119 | 148262 | 201517 | 085530 | 223739 | 212894 | 141161 | 212955 |
| 105787 | 007395 | 106848 | 147309 | 133985 | 158982 | 125136 | 006494 |
| 212312 | 009514 | 017939 | 261738 | 264437 | 211438 | 214051 | 216846 |
| 201085 | 184630 | 155757 | 214894 | 007157 | 265253 | 112263 | 139689 |
| 133802 | 119377 | 110609 | 231998 | 211044 | 166101 | 120222 | 061132 |
| 265799 | 232384 | 193717 | 200697 | 208553 | 158562 | 129676 | 106425 |
| 201115 | 015857 | 256475 | 185306 | 212707 | 064592 | 141676 | 089465 |
| 090398 | 265936 | 092451 | 206184 | 145996 | 079727 | 199802 | 006856 |
| 004505 | 022591 | 066098 | 202330 | 115684 | 124725 | 135043 | 001584 |
| 250663 | 190332 | 231788 | 244965 | 019020 | 229157 | 192054 | 051175 |
| 256671 | 015446 | 115911 | 236852 | 118983 | 036526 | 148725 | 221819 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 091295 | 009305 | 172734 | 093141 | 202569 | 196121 | 164020 | 123052 |
| 175531 | 176851 | 104803 | 227575 | 254638 | 243735 | 239351 | 201898 |
| 007322 | 198327 | 101800 | 244091 | 008985 | 124469 | 195895 | 201972 |
| 160850 | 013545 | 208626 | 198018 | 168732 | 196365 | 197237 | 205849 |
| 056905 | 223389 | 169925 | 125539 | 014683 | 020674 | 054575 | 196439 |
| 072827 | 042340 | 189742 | 198175 | 228870 | 094082 | 022515 | 132878 |
| 123839 | 256689 | 258970 | 057477 | 031702 | 238341 | 107506 | 169657 |
| 152530 | 077881 | 067079 | 197522 | 025038 | 100779 | 129149 | 203684 |
| 110085 | 204418 | 072490 | 076965 | 229088 | 196949 | 027630 | 214849 |
| 107436 | 236635 | 030275 | 207951 | 237163 | 172824 | 085083 | 147783 |
| 195561 | 162158 | 234836 | 106133 | 024158 | 113430 | 080089 | 154999 |
| 080833 | 205202 | 187237 | 152768 | 099185 | 197792 | 137712 | 080739 |
| 155566 | 053406 | 090429 | 125204 | 024478 | 077950 | 037811 | 175568 |
| 170701 | 154446 | 041102 | 264843 | 044436 | 031978 | 239135 | 003831 |
| 031496 | 040263 | 172425 | 138036 | 091144 | 154122 | 226450 | 116673 |
| 142980 | 209919 | 232424 | 088351 | 024082 | 243325 | 147136 | 147466 |
| 045437 | 126403 | 020636 | 236025 | 101007 | 207818 | 207817 | 201525 |
| 220857 | 264109 | 097580 | 266717 | 225569 | 232799 | 179667 | 018269 |
| 172989 | 137171 | 019750 | 015541 | 149521 | 197182 | 101829 | 027098 |
| 120548 | 214687 | 121539 | 009555 | 241529 | 103848 | 018184 | 160991 |
| 050969 | 104864 | 019005 | 109379 | 044325 | 044506 | 237903 | 081905 |
| 081921 | 202244 | 198465 | 181454 | 134666 | 186116 | 047339 | 219586 |
| 140114 | 138524 | 263200 | 036799 | 077094 | 001392 | 202030 | 018265 |
| 020629 | 008431 | 130272 | 015881 | 139992 | 002191 | 111404 | 181232 |
| 052555 | 039043 | 046341 | 226682 | 004393 | 090418 | 196983 | 114126 |
| 234670 | 251321 | 159895 | 150330 | 008387 | 196713 | 264256 | 212392 |
| 086907 | 074792 | 168744 | 146210 | 162368 | 205008 | 016036 | 213021 |
| 002347 | 253455 | 178669 | 246692 | 110203 | 137266 | 028969 | 172922 |
| 208806 | 209881 | 240017 | 149809 | 216363 | 264993 | 072426 | 233730 |
| 130945 | 176593 | 252632 | 227631 | 129948 | 145984 | 003762 | 013994 |
| 223729 | 242747 | 044673 | 198050 | 240542 | 153947 | 196341 | 207806 |
| 049030 | 153591 | 265183 | 139270 | 128637 | 215606 | 193453 | 033109 |
| 267617 | 212797 | 238564 | 021210 | 225143 | 099135 | 006456 | 072437 |
| 177054 | 012422 | 197839 | 043846 | 106916 | 118594 | 207302 | 182795 |
| 072769 | 039230 | 214489 | 252826 | 140797 | 231248 | 117866 | 013705 |
| 200709 | 262118 | 163339 | 201181 | 199681 | 085581 | 249959 | 143112 |
| 120415 | 036366 | 223790 | 187262 | 185949 | 195822 | 076413 | 095684 |
| 260390 | 001076 | 167047 | 016306 | 235721 | 138275 | 171727 | 160129 |
| 112353 | 135833 | 192672 | 220888 | 195718 | 013803 | 246905 | 010209 |
| 247993 | 091259 | 172346 | 166576 | 191215 | 199842 | 136057 | 256578 |
| 168701 | 111660 | 076213 | 194328 | 139850 | 183223 | 102680 | 215425 |
| 176244 | 186989 | 265810 | 264357 | 103530 | 222258 | 196711 | 248613 |
| 146589 | 045320 | 094115 | 016193 | 038359 | 161292 | 111033 | 069821 |
| 020220 | 136477 | 165706 | 166393 | 112607 | 097354 | 049172 | 001914 |
| 050284 | 253398 | 154517 | 051568 | 035045 | 143220 | 222973 | 075377 |
| 265499 | 142011 | 204311 | 145091 | 193952 | 267372 | 235857 | 201618 |
| 241801 | 019301 | 227225 | 009895 | 054957 | 042189 | 105505 | 231653 |
| 030276 | 199430 | 094103 | 073636 | 151792 | 104400 | 048821 | 165195 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 222875 | 146560 | 014546 | 264916 | 253980 | 238526 | 121660 | 198305 |
| 245956 | 135987 | 139382 | 171845 | 005510 | 169521 | 029098 | 187131 |
| 022047 | 255621 | 076776 | 246740 | 124180 | 078971 | 205350 | 245636 |
| 149123 | 109049 | 139140 | 075684 | 031519 | 232096 | 090753 | 214337 |
| 133262 | 159063 | 187232 | 181528 | 166771 | 088253 | 003591 | 259209 |
| 034198 | 225821 | 001784 | 126781 | 244435 | 058053 | 002260 | 028469 |
| 114345 | 261100 | 011571 | 059991 | 172473 | 050505 | 061433 | 043717 |
| 195919 | 012439 | 193063 | 149293 | 222753 | 038596 | 203764 | 013440 |
| 026089 | 005680 | 018405 | 054183 | 189579 | 132967 | 226299 | 086032 |
| 180514 | 110309 | 051753 | 188295 | 057476 | 132948 | 227019 | 134915 |
| 050727 | 139034 | 130309 | 161950 | 148162 | 112969 | 040591 | 218337 |
| 029187 | 101752 | 138353 | 147111 | 134313 | 234051 | 191163 | 225226 |
| 026385 | 246875 | 141251 | 109129 | 037320 | 017820 | 172544 | 079728 |
| 093462 | 182741 | 076830 | 073037 | 167058 | 259105 | 048464 | 233187 |
| 034521 | 113078 | 122230 | 215604 | 148822 | 205077 | 150558 | 212358 |
| 066080 | 190254 | 134690 | 194974 | 236397 | 225347 | 161972 | 226052 |
| 251028 | 048884 | 042570 | 266775 | 078209 | 051954 | 040361 | 082702 |
| 262445 | 180241 | 209941 | 112196 | 234484 | 183098 | 204229 | 233596 |
| 218433 | 219150 | 084555 | 107746 | 174484 | 085051 | 218212 | 001509 |
| 102033 | 094136 | 225043 | 194114 | 104375 | 200967 | 019302 | 087908 |
| 102728 | 182748 | 157935 | 075020 | 213631 | 260590 | 009451 | 023034 |
| 020531 | 078020 | 258059 | 262513 | 264259 | 099555 | 200762 | 185567 |
| 200802 | 175628 | 014585 | 088916 | 206318 | 164656 | 152664 | 171206 |
| 205887 | 145795 | 080617 | 102598 | 203839 | 103870 | 023519 | 045349 |
| 095289 | 144742 | 158953 | 003608 | 017297 | 267052 | 206331 | 074862 |
| 074863 | 074861 | 107990 | 096561 | 169040 | 253682 | 059730 | 200448 |
| 261561 | 077933 | 131482 | 082185 | 181160 | 055437 | 259286 | 057635 |
| 153736 | 132531 | 214482 | 024105 | 195068 | 025144 | 256319 | 111029 |
| 139352 | 121121 | 054902 | 227162 | 021268 | 002418 | 182200 | 014820 |
| 062499 | 172359 | 153203 | 260107 | 075559 | 203882 | 170151 | 151178 |
| 159330 | 198643 | 098047 | 095312 | 251217 | 199468 | 103691 | 171831 |
| 195874 | 186210 | 076568 | 070631 | 123736 | 024739 | 007756 | 218602 |
| 227550 | 175954 | 197620 | 037656 | 098274 | 003530 | 165678 | 151265 |
| 058841 | 093233 | 147632 | 018365 | 063023 | 188587 | 128415 | 110104 |
| 138988 | 032932 | 128884 | 137038 | 088463 | 150358 | 042964 | 092470 |
| 135696 | 023145 | 105724 | 123288 | 184043 | 094324 | 094098 | 247833 |
| 008933 | 236041 | 058182 | 129082 | 133218 | 257588 | 051110 | 035949 |
| 079853 | 102351 | 142571 | 150328 | 122254 | 111892 | 095382 | 114113 |
| 128123 | 012280 | 025340 | 134126 | 208578 | 074713 | 076106 | 263997 |
| 146640 | 091750 | 148836 | 108784 | 241120 | 088569 | 244513 | 235138 |
| 187195 | 000322 | 024226 | 105858 | 184659 | 140265 | 205869 | 097006 |
| 021943 | 216348 | 136843 | 006953 | 075889 | 131600 | 109461 | 098618 |
| 041445 | 196332 | 095434 | 152296 | 224365 | 158244 | 038694 | 034729 |
| 196679 | 210893 | 110281 | 107602 | 201535 | 108467 | 236304 | 051173 |
| 135359 | 031679 | 084421 | 093378 | 241354 | 187354 | 017979 | 040771 |
| 194734 | 205260 | 195311 | 195945 | 171530 | 143137 | 004441 | 090762 |
| 232649 | 048913 | 140342 | 055739 | 213866 | 229849 | 059989 | 099471 |
| 031319 | 228715 | 037376 | 085971 | 105474 | 216103 | 027691 | 080367 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 078714 | 172455 | 196277 | 195866 | 167776 | 084131 | 194692 | 113485 |
| 009289 | 202810 | 207859 | 147767 | 127382 | 252446 | 229536 | 138123 |
| 186199 | 108399 | 108824 | 147853 | 087585 | 097773 | 043630 | 001314 |
| 184085 | 089176 | 105467 | 249412 | 186618 | 040228 | 043737 | 151272 |
| 080066 | 187145 | 188209 | 056889 | 141519 | 053190 | 087429 | 169252 |
| 093630 | 088494 | 247144 | 137410 | 154790 | 033292 | 069797 | 183484 |
| 102006 | 139674 | 148049 | 076254 | 207115 | 184788 | 001919 | 047366 |
| 174469 | 124545 | 146205 | 003373 | 218458 | 131844 | 137418 | 205002 |
| 184863 | 159082 | 100404 | 187803 | 115260 | 121274 | 005826 | 192924 |
| 211415 | 140632 | 006222 | 091291 | 086078 | 163346 | 055011 | 228995 |
| 055747 | 265474 | 087903 | 106530 | 072879 | 240530 | 041443 | 231808 |
| 148099 | 207986 | 017865 | 264466 | 049645 | 085650 | 077296 | 052160 |
| 089618 | 093093 | 119686 | 088954 | 223705 | 124661 | 173106 | 129957 |
| 209536 | 172430 | 028561 | 095983 | 238772 | 013320 | 009943 | 133633 |
| 143138 | 139079 | 264845 | 210733 | 037544 | 037543 | 092681 | 214584 |
| 199701 | 224377 | 263081 | 210970 | 139285 | 254781 | 212630 | 019669 |
| 178284 | 027547 | 147475 | 223181 | 199112 | 003397 | 117179 | 158625 |
| 265525 | 083715 | 071506 | 186649 | 217543 | 259890 | 176249 | 198687 |
| 215173 | 145723 | 116132 | 165316 | 200403 | 048118 | 017025 | 182426 |
| 003795 | 138555 | 012743 | 063368 | 050411 | 181927 | 080421 | 080425 |
| 246553 | 075727 | 019430 | 003453 | 017364 | 073406 | 048204 | 239301 |
| 224374 | 187385 | 155108 | 147071 | 099799 | 196913 | 085728 | 125424 |
| 076415 | 138582 | 011793 | 253195 | 230279 | 010844 | 098016 | 096668 |
| 216905 | 267249 | 177698 | 210014 | 133657 | 229437 | 223074 | 102528 |
| 147423 | 120823 | 136230 | 023013 | 023164 | 117155 | 153043 | 222034 |
| 051394 | 020313 | 221466 | 260436 | 259545 | 043174 | 085767 | 093187 |
| 266518 | 261654 | 149763 | 144894 | 117680 | 143476 | 190958 | 230504 |
| 094956 | 172621 | 135218 | 101353 | 090297 | 203701 | 132488 | 227140 |
| 136946 | 136762 | 212327 | 056471 | 092226 | 191124 | 232665 | 225317 |
| 083157 | 094209 | 151657 | 155396 | 044660 | 043407 | 250849 | 189676 |
| 138218 | 035379 | 095576 | 204859 | 106449 | 000235 | 080968 | 005364 |
| 040654 | 110505 | 137240 | 116053 | 088797 | 044426 | 036301 | 206121 |
| 158801 | 198715 | 132774 | 176164 | 183657 | 050651 | 259901 | 017354 |
| 180940 | 071911 | 144719 | 210018 | 134795 | 237602 | 175905 | 200747 |
| 224858 | 079136 | 168351 | 042632 | 077620 | 263753 | 189082 | 125867 |
| 032074 | 183570 | 076836 | 002018 | 189017 | 265185 | 260909 | 159162 |
| 120567 | 117157 | 101684 | 186079 | 079473 | 013496 | 081958 | 148804 |
| 168576 | 202146 | 126532 | 194911 | 132644 | 052454 | 052265 | 067448 |
| 116560 | 127856 | 032832 | 039275 | 150018 | 026997 | 065181 | 057713 |
| 138365 | 208625 | 014774 | 073717 | 246342 | 101846 | 064737 | 130701 |
| 123761 | 009147 | 075318 | 120779 | 161492 | 003971 | 001761 | 002320 |
| 052467 | 011814 | 233497 | 247649 | 130401 | 030357 | 032623 | 217340 |
| 154910 | 123125 | 210392 | 156041 | 236461 | 011667 | 105698 | 079660 |
| 205805 | 193986 | 151168 | 184477 | 114716 | 090284 | 013823 | 025259 |
| 104658 | 031070 | 199227 | 078463 | 092987 | 115836 | 058937 | 030084 |
| 055728 | 134218 | 177331 | 198737 | 183463 | 031518 | 185170 | 123594 |
| 240481 | 216412 | 204385 | 033424 | 190805 | 186334 | 130102 | 014416 |
| 159686 | 197600 | 107842 | 017997 | 078889 | 046278 | 245605 | 132687 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 017646 | 049055 | 009880 | 133289 | 055298 | 254668 | 117084 | 112552 |
| 266630 | 078674 | 040875 | 088536 | 100322 | 135638 | 240512 | 170899 |
| 093105 | 156711 | 119879 | 223404 | 139178 | 211367 | 129138 | 021447 |
| 036508 | 186053 | 060671 | 242166 | 019350 | 097607 | 030911 | 184528 |
| 107125 | 175490 | 056857 | 057180 | 181837 | 136831 | 202201 | 044583 |
| 130870 | 251707 | 145750 | 121040 | 105935 | 053861 | 034947 | 181505 |
| 206379 | 199014 | 067436 | 110862 | 169817 | 014305 | 125123 | 186510 |
| 030999 | 077437 | 040187 | 231432 | 231288 | 202862 | 224184 | 250917 |
| 104907 | 048627 | 035814 | 030795 | 214056 | 072162 | 257409 | 207473 |
| 140942 | 009031 | 259648 | 025013 | 171673 | 181628 | 043455 | 047753 |
| 002719 | 185789 | 177707 | 109253 | 122448 | 073291 | 263646 | 239218 |
| 217965 | 047700 | 215261 | 055943 | 010053 | 229201 | 051953 | 104869 |
| 107778 | 148926 | 102277 | 047814 | 067764 | 103858 | 141512 | 110508 |
| 149336 | 034227 | 182110 | 130920 | 098604 | 134646 | 025704 | 135233 |
| 255165 | 153335 | 092746 | 018457 | 154367 | 129017 | 178945 | 094110 |
| 135222 | 265944 | 129414 | 184116 | 126915 | 142437 | 140387 | 160099 |
| 230535 | 091720 | 208496 | 105710 | 193610 | 045242 | 152794 | 156039 |
| 202647 | 055360 | 240855 | 210203 | 106163 | 117794 | 248723 | 194571 |
| 264063 | 255671 | 023586 | 092669 | 184432 | 021207 | 265505 | 189280 |
| 007120 | 218563 | 211710 | 190684 | 219316 | 139349 | 121884 | 118361 |
| 002019 | 182626 | 065321 | 241586 | 095900 | 090215 | 091839 | 110232 |
| 129845 | 132201 | 106475 | 246023 | 243315 | 102149 | 159033 | 218131 |
| 039908 | 000601 | 255145 | 104988 | 124375 | 094991 | 210877 | 240307 |
| 202232 | 164620 | 029877 | 145045 | 154976 | 100890 | 231107 | 252283 |
| 106658 | 005700 | 015286 | 048139 | 025270 | 187738 | 097690 | 165915 |
| 048044 | 129686 | 111776 | 226888 | 122431 | 108886 | 200799 | 230713 |
| 229980 | 110558 | 010096 | 164307 | 151232 | 107037 | 094233 | 037471 |
| 170868 | 201539 | 131933 | 263533 | 071097 | 052956 | 091777 | 200228 |
| 158809 | 033068 | 267894 | 264394 | 262864 | 211424 | 175878 | 154321 |
| 141184 | 256231 | 129079 | 184128 | 197272 | 008340 | 242435 | 219684 |
| 009284 | 067551 | 144626 | 195303 | 263044 | 145894 | 217029 | 024492 |
| 265553 | 197545 | 078882 | 137772 | 064968 | 107214 | 099284 | 027958 |
| 218678 | 089011 | 176745 | 143358 | 073998 | 078768 | 120226 | 210351 |
| 068532 | 076248 | 235305 | 196448 | 222177 | 024920 | 016084 | 265503 |
| 130321 | 264447 | 158860 | 233976 | 198884 | 151356 | 012939 | 053054 |
| 222439 | 264927 | 240070 | 156496 | 059665 | 147328 | 054260 | 069293 |
| 015848 | 163194 | 238165 | 094198 | 201318 | 172915 | 077102 | 098011 |
| 108714 | 098964 | 028439 | 215790 | 025855 | 078299 | 228724 | 197732 |
| 075517 | 075634 | 102496 | 222755 | 013733 | 146875 | 108678 | 186054 |
| 261423 | 173090 | 004569 | 022389 | 098744 | 170844 | 244887 | 170015 |
| 057269 | 160028 | 204399 | 013681 | 200790 | 090910 | 234912 | 209649 |
| 259480 | 134564 | 093148 | 204856 | 168844 | 217746 | 046353 | 087639 |
| 130397 | 044492 | 037834 | 262556 | 035402 | 084479 | 223038 | 177511 |
| 129717 | 032295 | 103521 | 023595 | 043851 | 218418 | 088606 | 201365 |
| 241266 | 098239 | 183560 | 213723 | 203085 | 224585 | 195402 | 160947 |
| 019165 | 204240 | 014200 | 109430 | 075996 | 265059 | 092427 | 150230 |
| 117311 | 265761 | 214362 | 025483 | 214052 | 230324 | 266503 | 160883 |
| 198961 | 218285 | 195825 | 031507 | 107070 | 110830 | 198549 | 214483 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 152220 | 019666 | 207086 | 182902 | 073381 | 218556 | 186607 | 043762 |
| 073953 | 084869 | 100577 | 137906 | 209964 | 088813 | 027324 | 083021 |
| 127884 | 183287 | 086834 | 083317 | 193853 | 220764 | 078986 | 131096 |
| 025210 | 174259 | 258246 | 197766 | 092131 | 092319 | 114111 | 204144 |
| 198376 | 086846 | 172912 | 234811 | 124470 | 159263 | 208366 | 210384 |
| 120967 | 212106 | 021581 | 141877 | 081963 | 147405 | 005021 | 001580 |
| 158955 | 254700 | 101893 | 015326 | 114576 | 149609 | 194808 | 013727 |
| 214662 | 048946 | 092814 | 186483 | 218325 | 083764 | 065033 | 088479 |
| 228228 | 216253 | 002271 | 185485 | 181025 | 145908 | 163357 | 164905 |
| 196278 | 213942 | 128111 | 043820 | 234398 | 199220 | 195971 | 087633 |
| 105306 | 162504 | 229361 | 224728 | 017824 | 191267 | 218016 | 163036 |
| 058321 | 144090 | 122398 | 237884 | 253170 | 127917 | 233426 | 158874 |
| 002078 | 121719 | 034129 | 141106 | 195094 | 152730 | 075438 | 128794 |
| 032089 | 135463 | 184127 | 223578 | 201946 | 211753 | 126595 | 189152 |
| 072998 | 245773 | 110579 | 215774 | 229734 | 222444 | 186549 | 058536 |
| 006002 | 213024 | 041380 | 251787 | 201635 | 166407 | 195326 | 176180 |
| 172513 | 240378 | 030794 | 121348 | 014787 | 225001 | 152418 | 191030 |
| 216899 | 000447 | 019775 | 006105 | 212853 | 146979 | 013260 | 044255 |
| 118583 | 150043 | 260182 | 139929 | 049190 | 211249 | 039681 | 092339 |
| 058044 | 141317 | 011542 | 025791 | 107656 | 046078 | 126997 | 002576 |
| 099327 | 135167 | 189247 | 001889 | 061983 | 114075 | 067678 | 030071 |
| 063150 | 099269 | 260388 | 056339 | 229050 | 043919 | 148989 | 068500 |
| 218739 | 065870 | 048258 | 250796 | 234824 | 141618 | 088858 | 101449 |
| 202050 | 129533 | 197223 | 206645 | 118744 | 147222 | 147223 | 202469 |
| 074998 | 116225 | 264349 | 183616 | 155877 | 257312 | 135448 | 161342 |
| 027693 | 110496 | 196243 | 116797 | 196079 | 128432 | 048974 | 142547 |
| 042574 | 106626 | 201919 | 062696 | 183805 | 184647 | 087475 | 199956 |
| 049032 | 025390 | 189771 | 219741 | 094273 | 049636 | 186868 | 052566 |
| 220305 | 215258 | 242930 | 148167 | 193352 | 050709 | 142969 | 091691 |
| 142977 | 138538 | 141166 | 109134 | 077506 | 120580 | 204296 | 008587 |
| 194915 | 073807 | 189813 | 223749 | 188072 | 217151 | 081181 | 170540 |
| 197046 | 228058 | 201382 | 215133 | 098146 | 044233 | 256953 | 183849 |
| 249288 | 240441 | 019541 | 050102 | 230468 | 006696 | 158570 | 195130 |
| 050493 | 007651 | 140417 | 248250 | 084649 | 212080 | 238265 | 040895 |
| 151896 | 202144 | 208029 | 182668 | 153167 | 252810 | 176536 | 146582 |
| 049805 | 206186 | 033661 | 209679 | 151890 | 115738 | 026004 | 117207 |
| 139666 | 106794 | 222677 | 127540 | 163830 | 024991 | 203636 | 175851 |
| 225998 | 120305 | 237295 | 042508 | 127731 | 025039 | 012804 | 002581 |
| 075348 | 110822 | 136870 | 195454 | 170681 | 026237 | 263330 | 004150 |
| 229513 | 015658 | 208187 | 077014 | 001228 | 015214 | 023205 | 186630 |
| 049936 | 264917 | 013949 | 183842 | 016016 | 203376 | 154135 | 162183 |
| 105599 | 191531 | 113886 | 213621 | 195337 | 141018 | 132234 | 091728 |
| 105731 | 146656 | 149899 | 117369 | 114608 | 137495 | 198113 | 171685 |
| 165032 | 163774 | 112911 | 151291 | 006529 | 217706 | 220823 | 177613 |
| 071916 | 160288 | 181822 | 254514 | 075925 | 140041 | 052761 | 135969 |
| 047640 | 115299 | 254960 | 143771 | 132088 | 206692 | 098190 | 210793 |
| 032234 | 021344 | 109941 | 212614 | 031799 | 043069 | 031613 | 145941 |
| 263844 | 088887 | 140872 | 138693 | 141098 | 150217 | 146405 | 140867 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 138921 | 148594 | 131698 | 266029 | 150166 | 248358 | 137797 | 139701 |
| 148040 | 150184 | 139663 | 131078 | 096109 | 141462 | 141452 | 142692 |
| 074441 | 141429 | 091857 | 140093 | 138755 | 079644 | 089607 | 260450 |
| 198044 | 017481 | 159081 | 199142 | 027869 | 009766 | 227808 | 098791 |
| 253752 | 147986 | 149513 | 007152 | 024884 | 229363 | 015939 | 122150 |
| 215247 | 065336 | 040616 | 186784 | 256236 | 254046 | 191312 | 135898 |
| 096862 | 123685 | 134368 | 237125 | 018745 | 114055 | 008786 | 074325 |
| 105429 | 188691 | 223535 | 142842 | 192048 | 245222 | 203842 | 005894 |
| 014382 | 164961 | 141903 | 004283 | 020481 | 022707 | 081558 | 242329 |
| 010662 | 141770 | 145501 | 017100 | 216908 | 001479 | 171837 | 086234 |
| 131643 | 175604 | 151131 | 078624 | 136295 | 058915 | 221539 | 102980 |
| 266975 | 149860 | 051122 | 092102 | 021260 | 169227 | 019535 | 184131 |
| 214685 | 232014 | 032710 | 046372 | 013782 | 189128 | 255604 | 166119 |
| 173119 | 123162 | 088016 | 017883 | 123757 | 207857 | 086456 | 192197 |
| 164185 | 216957 | 057203 | 031074 | 235258 | 211474 | 075588 | 222682 |
| 206854 | 032270 | 028230 | 244258 | 225048 | 104483 | 111547 | 157726 |
| 076099 | 171780 | 016526 | 101583 | 003471 | 212929 | 155295 | 068507 |
| 077252 | 074169 | 184747 | 016689 | 247221 | 260700 | 150742 | 099356 |
| 141953 | 202305 | 196537 | 183006 | 241906 | 004367 | 123403 | 264154 |
| 071383 | 066518 | 089394 | 199494 | 153738 | 039647 | 185035 | 048912 |
| 227400 | 093365 | 251887 | 260699 | 253476 | 067260 | 026506 | 158918 |
| 024355 | 172669 | 255640 | 200439 | 206787 | 184223 | 044828 | 009327 |
| 044440 | 211503 | 159691 | 032912 | 044056 | 149403 | 220110 | 206712 |
| 136981 | 121738 | 014620 | 119992 | 206665 | 086676 | 251951 | 130418 |
| 237993 | 114647 | 003459 | 081711 | 193916 | 215749 | 014255 | 005273 |
| 184519 | 185622 | 242981 | 266714 | 238558 | 150829 | 099301 | 202667 |
| 215385 | 171084 | 023584 | 061620 | 186727 | 217788 | 097335 | 032835 |
| 230277 | 195654 | 159459 | 132451 | 206667 | 016460 | 038236 | 196813 |
| 264558 | 045604 | 133702 | 215053 | 183171 | 202786 | 183624 | 178454 |
| 005283 | 061638 | 116524 | 235836 | 043532 | 058180 | 013008 | 138308 |
| 109486 | 226604 | 243132 | 203405 | 160174 | 057426 | 249145 | 185576 |
| 238934 | 172945 | 257330 | 197232 | 218371 | 241827 | 222504 | 257574 |
| 225663 | 238553 | 164299 | 212480 | 088171 | 108082 | 209257 | 209938 |
| 265339 | 221460 | 020426 | 102147 | 006677 | 207497 | 248084 | 234546 |
| 069224 | 041228 | 080703 | 176195 | 054276 | 125927 | 106248 | 179165 |
| 026646 | 045331 | 152231 | 216328 | 000503 | 068928 | 090269 | 076298 |
| 097794 | 195035 | 105219 | 007435 | 208101 | 168724 | 219020 | 168439 |
| 032020 | 202747 | 240451 | 206107 | 007077 | 016284 | 083447 | 090059 |
| 012818 | 074825 | 213254 | 176626 | 262635 | 205788 | 219119 | 091401 |
| 074109 | 224800 | 110477 | 213570 | 265792 | 088833 | 235451 | 179194 |
| 044244 | 204810 | 263408 | 265626 | 246166 | 133832 | 138183 | 201741 |
| 178161 | 200042 | 096932 | 245281 | 230326 | 207552 | 027448 | 020422 |
| 063186 | 182391 | 195913 | 029176 | 226441 | 099528 | 142779 | 144212 |
| 084250 | 225190 | 177851 | 124578 | 139540 | 161139 | 105545 | 241441 |
| 198492 | 244589 | 149325 | 265007 | 262234 | 074699 | 071485 | 148104 |
| 197224 | 256273 | 236966 | 080011 | 199300 | 001964 | 247602 | 265785 |
| 200190 | 223400 | 214923 | 265765 | 125743 | 207111 | 188457 | 119228 |
| 224835 | 265027 | 207404 | 265680 | 162936 | 068709 | 136809 | 082361 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 145948 | 098235 | 085538 | 080231 | 247827 | 288360 | 112430 | 044292 |
| 021456 | 152698 | 222266 | 246245 | 113098 | 101268 | 014270 | 239601 |
| 265455 | 212822 | 075197 | 201082 | 105570 | 223704 | 153751 | 103929 |
| 223633 | 048467 | 223624 | 214884 | 170635 | 120864 | 187407 | 161435 |
| 104760 | 169304 | 261330 | 101033 | 268064 | 147520 | 196587 | 145134 |
| 239024 | 264368 | 090016 | 088197 | 108629 | 161822 | 022991 | 028787 |
| 200572 | 140422 | 130035 | 005286 | 141447 | 183241 | 084806 | 067370 |
| 240685 | 127148 | 074358 | 163121 | 163120 | 160502 | 204020 | 136220 |
| 088544 | 168622 | 165950 | 009717 | 177044 | 123887 | 204950 | 087284 |
| 242200 | 166137 | 215808 | 176932 | 049602 | 081160 | 144219 | 220130 |
| 099051 | 015397 | 205390 | 159085 | 158074 | 148107 | 019525 | 205100 |
| 030503 | 212665 | 198100 | 135409 | 112063 | 112446 | 206729 | 000805 |
| 220813 | 072645 | 014679 | 235495 | 148277 | 254560 | 092808 | 079187 |
| 197933 | 079909 | 189950 | 220490 | 102990 | 090365 | 134821 | 207131 |
| 160873 | 061862 | 129063 | 086691 | 086604 | 235177 | 197473 | 213667 |
| 038612 | 181171 | 120460 | 252410 | 236217 | 076433 | 130836 | 182289 |
| 191052 | 022648 | 026281 | 184268 | 017306 | 031407 | 137496 | 264868 |
| 217068 | 186068 | 247064 | 150304 | 212819 | 182276 | 227851 | 236332 |
| 116598 | 196252 | 244701 | 198932 | 225260 | 080043 | 109144 | 229322 |
| 006097 | 117778 | 132595 | 252426 | 042704 | 004775 | 064489 | 043080 |
| 124597 | 158525 | 205523 | 232231 | 147310 | 224526 | 159117 | 197954 |
| 014783 | 237937 | 073936 | 135930 | 265711 | 230391 | 049512 | 119353 |
| 207107 | 064367 | 195986 | 195186 | 199244 | 194712 | 212809 | 089521 |
| 123668 | 005070 | 043265 | 261820 | 199234 | 092587 | 097293 | 197172 |
| 063148 | 240625 | 247591 | 247933 | 129713 | 140903 | 065890 | 081084 |
| 262661 | 246788 | 239969 | 029456 | 117994 | 054509 | 265656 | 175785 |
| 206719 | 005450 | 199047 | 011621 | 104615 | 202444 | 100315 | 263558 |
| 201106 | 204171 | 048910 | 135202 | 214661 | 082479 | 016711 | 197202 |
| 234376 | 145168 | 033806 | 198939 | 138055 | 020476 | 050875 | 135046 |
| 074637 | 253221 | 073963 | 205470 | 110058 | 224460 | 229294 | 171232 |
| 168574 | 019853 | 004233 | 019554 | 099134 | 241450 | 241211 | 222534 |
| 228833 | 194843 | 039630 | 197011 | 060039 | 243303 | 231249 | 046089 |
| 021999 | 208207 | 185115 | 221167 | 048771 | 105979 | 143491 | 138534 |
| 014352 | 264407 | 251855 | 237711 | 010041 | 100117 | 003721 | 061168 |
| 225355 | 076951 | 124668 | 147083 | 085140 | 019740 | 198863 | 152527 |
| 258514 | 053245 | 087807 | 116019 | 207906 | 044786 | 251706 | 040620 |
| 011180 | 046794 | 162971 | 096596 | 013709 | 109420 | 037539 | 213310 |
| 208776 | 047297 | 239314 | 138388 | 230256 | 248607 | 078579 | 173282 |
| 142943 | 137414 | 169626 | 160998 | 074910 | 116710 | 046762 | 224351 |
| 074873 | 183243 | 197454 | 109339 | 050662 | 220681 | 146174 | 101150 |
| 114187 | 155079 | 043903 | 017266 | 217973 | 155002 | 021918 | 191687 |
| 114368 | 078340 | 020861 | 225516 | 220514 | 145292 | 018764 | 065671 |
| 129816 | 032675 | 088130 | 135943 | 046599 | 075928 | 195607 | 102940 |
| 108599 | 177265 | 112632 | 087977 | 194588 | 007459 | 206280 | 104236 |
| 046446 | 088455 | 050703 | 201948 | 035575 | 195522 | 072391 | 133158 |
| 035942 | 195472 | 172306 | 126965 | 267027 | 251628 | 267373 | 036864 |
| 193317 | 184193 | 236805 | 013849 | 006142 | 157284 | 016716 | 238037 |
| 005164 | 170708 | 172280 | 156448 | 175507 | 108632 | 087650 | 023263 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 173162 | 100035 | 223448 | 094413 | 225709 | 033983 | 227977 | 243385 |
| 226625 | 182171 | 156244 | 173095 | 044188 | 258448 | 180291 | 186241 |
| 258283 | 195191 | 122498 | 075807 | 049282 | 155384 | 074765 | 075392 |
| 264922 | 202056 | 021964 | 161642 | 089522 | 106462 | 025154 | 198852 |
| 127155 | 049880 | 145131 | 133686 | 183504 | 231366 | 170699 | 027528 |
| 164204 | 265086 | 158592 | 079048 | 253372 | 013671 | 265101 | 234444 |
| 264824 | 182797 | 185837 | 214334 | 175754 | 217354 | 197427 | 098307 |
| 003576 | 241378 | 147001 | 144737 | 050862 | 106572 | 262475 | 099357 |
| 151087 | 097490 | 255300 | 199065 | 163720 | 143055 | 105003 | 040695 |
| 196500 | 107120 | 088407 | 260608 | 100235 | 086387 | 218813 | 114399 |
| 162400 | 042672 | 159420 | 080154 | 000233 | 225380 | 205304 | 235469 |
| 049824 | 220135 | 101226 | 006355 | 071339 | 061830 | 090886 | 110702 |
| 047267 | 229945 | 257866 | 182952 | 053201 | 165063 | 164536 | 208383 |
| 125438 | 138171 | 152385 | 193341 | 045571 | 194962 | 244709 | 104220 |
| 031692 | 211587 | 245167 | 102874 | 129813 | 228227 | 221395 | 216901 |
| 179048 | 078904 | 168410 | 255964 | 216467 | 247510 | 000546 | 181835 |
| 197510 | 181086 | 131820 | 063176 | 099963 | 017747 | 042993 | 124745 |
| 138510 | 082053 | 251881 | 157479 | 034404 | 034380 | 083612 | 213178 |
| 217156 | 166935 | 006380 | 193871 | 084671 | 157099 | 040322 | 103031 |
| 110419 | 124996 | 148947 | 130971 | 051073 | 191705 | 190440 | 131164 |
| 255944 | 260940 | 144321 | 129502 | 010305 | 009520 | 132742 | 190074 |
| 233184 | 117724 | 011801 | 187639 | 186898 | 015745 | 250624 | 146065 |
| 042868 | 028186 | 073072 | 002722 | 108089 | 199177 | 055249 | 228855 |
| 198208 | 027685 | 213862 | 197094 | 170951 | 173469 | 121262 | 246748 |
| 129324 | 045611 | 132126 | 241831 | 130255 | 032087 | 002432 | 147088 |
| 120476 | 044587 | 130665 | 224202 | 036202 | 243682 | 054048 | 011883 |
| 117344 | 075054 | 192181 | 098505 | 055296 | 145521 | 073669 | 148110 |
| 009356 | 088323 | 037949 | 023026 | 132284 | 172882 | 146764 | 080065 |
| 170398 | 118226 | 116259 | 196785 | 030569 | 241107 | 173021 | 026201 |
| 079714 | 141113 | 132099 | 091581 | 193728 | 100624 | 181770 | 109089 |
| 204204 | 049385 | 172030 | 126858 | 030102 | 131069 | 133506 | 133019 |
| 031586 | 108140 | 260252 | 210297 | 061877 | 255036 | 228859 | 054132 |
| 059498 | 264479 | 009005 | 108252 | 067343 | 136491 | 084973 | 093909 |
| 108250 | 215169 | 256631 | 143299 | 001412 | 107062 | 081564 | 002830 |
| 129944 | 265729 | 194636 | 081880 | 239402 | 184147 | 014714 | 075219 |
| 172674 | 172948 | 227938 | 196607 | 094023 | 146136 | 010573 | 127902 |
| 028467 | 140659 | 089954 | 213752 | 141623 | 221337 | 012598 | 121514 |
| 244573 | 263487 | 194044 | 227608 | 022690 | 118611 | 139732 | 052626 |
| 134223 | 162562 | 040542 | 076467 | 058098 | 158700 | 066993 | 147297 |
| 151455 | 038762 | 134220 | 248335 | 056730 | 114882 | 002787 | 210239 |
| 209230 | 170798 | 198965 | 187235 | 003232 | 094522 | 143638 | 233887 |
| 075742 | 230859 | 048769 | 130053 | 219372 | 257022 | 134529 | 211359 |
| 162405 | 035188 | 262102 | 039554 | 048379 | 216539 | 076259 | 160094 |
| 195145 | 173022 | 088567 | 218782 | 082376 | 256220 | 019501 | 152081 |
| 067527 | 240810 | 230336 | 178162 | 212086 | 153471 | 074888 | 219254 |
| 168686 | 221158 | 129357 | 257226 | 025666 | 227960 | 210208 | 095552 |
| 144182 | 219215 | 206695 | 170551 | 205237 | 214004 | 006462 | 019493 |
| 112619 | 265803 | 141913 | 004566 | 120200 | 233878 | 230249 | 198512 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 147791 | 165092 | 078185 | 231850 | 204302 | 244467 | 100882 | 254042 |
| 054467 | 081820 | 260126 | 057177 | 266519 | 250771 | 143728 | 245837 |
| 186118 | 114422 | 077709 | 032423 | 164211 | 160587 | 108742 | 150876 |
| 209630 | 078507 | 191803 | 091732 | 198593 | 242596 | 265244 | 261051 |
| 091491 | 115954 | 039956 | 040935 | 040860 | 086348 | 198278 | 107105 |
| 006513 | 199317 | 199158 | 198262 | 266981 | 204805 | 101299 | 086744 |
| 132818 | 247377 | 052196 | 151072 | 199441 | 111208 | 041736 | 027387 |
| 036448 | 185561 | 057030 | 000764 | 148982 | 258421 | 185803 | 137665 |
| 224032 | 034222 | 193712 | 129161 | 012447 | 117167 | 176012 | 142196 |
| 128623 | 172522 | 086962 | 107958 | 114065 | 230987 | 117742 | 076373 |
| 158723 | 085009 | 145818 | 125003 | 212129 | 003834 | 219674 | 215039 |
| 011091 | 103457 | 160407 | 103160 | 077890 | 058963 | 061554 | 217790 |
| 232586 | 211955 | 145117 | 235025 | 146608 | 203897 | 056037 | 014044 |
| 121602 | 009641 | 248925 | 259392 | 113466 | 056675 | 230219 | 077133 |
| 124126 | 018693 | 043111 | 039189 | 259486 | 156540 | 154956 | 230001 |
| 051718 | 202633 | 013560 | 119375 | 147559 | 019174 | 013348 | 062575 |
| 092597 | 134159 | 264543 | 133011 | 084838 | 158196 | 088851 | 137861 |
| 152951 | 141739 | 048438 | 170796 | 123649 | 186104 | 195736 | 193106 |
| 243709 | 099159 | 216027 | 249432 | 110754 | 111921 | 038613 | 090371 |
| 168933 | 189926 | 258471 | 230352 | 029360 | 251997 | 117988 | 030519 |
| 179360 | 108135 | 018229 | 014480 | 124559 | 009840 | 133414 | 011910 |
| 053958 | 248148 | 042716 | 009888 | 175445 | 002782 | 260361 | 021477 |
| 026959 | 235444 | 263274 | 080649 | 076553 | 060056 | 204242 | 175210 |
| 175863 | 043431 | 134634 | 134875 | 105665 | 043241 | 035339 | 197861 |
| 195228 | 033739 | 065186 | 132707 | 036656 | 027005 | 042954 | 226622 |
| 129907 | 151762 | 161331 | 043766 | 042369 | 027753 | 071943 | 083616 |
| 215220 | 189503 | 154974 | 133493 | 115962 | 189705 | 042001 | 054639 |
| 128183 | 219602 | 253994 | 040439 | 107063 | 002914 | 227596 | 225630 |
| 219588 | 043823 | 010704 | 158385 | 225228 | 095159 | 058984 | 085859 |
| 155891 | 014095 | 116275 | 038303 | 221758 | 055434 | 077322 | 122700 |
| 155138 | 077996 | 072680 | 221689 | 154609 | 138819 | 263641 | 163536 |
| 221188 | 010247 | 008755 | 188608 | 108034 | 029730 | 057901 | 216558 |
| 135724 | 193013 | 014442 | 214941 | 236368 | 053147 | 200909 | 092190 |
| 205979 | 085587 | 079262 | 093286 | 103449 | 019168 | 195457 | 062296 |
| 103785 | 167773 | 056609 | 084497 | 124595 | 162178 | 170610 | 035214 |
| 120836 | 078436 | 013586 | 011533 | 182849 | 123836 | 205626 | 180888 |
| 224909 | 049259 | 057243 | 018417 | 051591 | 153978 | 140464 | 175961 |
| 087444 | 021390 | 093135 | 102337 | 215495 | 059543 | 059377 | 050652 |
| 209988 | 053009 | 071962 | 084468 | 163787 | 100464 | 226213 | 176268 |
| 037591 | 123603 | 195692 | 239132 | 209367 | 029622 | 061140 | 061144 |
| 038983 | 043902 | 153843 | 078083 | 145589 | 073278 | 056533 | 058859 |
| 145166 | 109423 | 071131 | 132771 | 184836 | 067175 | 147507 | 134211 |
| 004195 | 013202 | 172438 | 215726 | 184198 | 097140 | 092503 | 061266 |
| 138271 | 245387 | 204010 | 215860 | 106105 | 146474 | 132989 | 264038 |
| 159228 | 105995 | 175722 | 020504 | 129258 | 211397 | 117012 | 030332 |
| 018338 | 090541 | 037534 | 048020 | 013965 | 082687 | 072722 | 199022 |
| 250884 | 036362 | 230043 | 221183 | 257000 | 242259 | 210030 | 243906 |
| 025943 | 225668 | 244524 | 016429 | 206605 | 141733 | 063564 | 141080 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 059149 | 052825 | 049240 | 037744 | 061213 | 238206 | 134605 | 169590 |
| 107964 | 096212 | 023915 | 133058 | 072374 | 185909 | 040199 | 097535 |
| 228273 | 005574 | 107661 | 154532 | 078329 | 088623 | 041098 | 041099 |
| 033832 | 046821 | 229133 | 172351 | 097202 | 159869 | 264997 | 031230 |
| 112312 | 134909 | 151172 | 170218 | 253293 | 113390 | 045187 | 032204 |
| 021066 | 242057 | 249162 | 171298 | 080147 | 030263 | 208193 | 199937 |
| 267325 | 173546 | 218564 | 079580 | 077672 | 207969 | 205120 | 117725 |
| 108166 | 203542 | 185227 | 199547 | 214020 | 049119 | 192792 | 142649 |
| 209601 | 116627 | 146245 | 131754 | 082306 | 091026 | 093079 | 116904 |
| 093968 | 107667 | 201241 | 157892 | 005029 | 238061 | 089871 | 102074 |
| 203197 | 130619 | 192554 | 080619 | 228717 | 163788 | 086672 | 105413 |
| 027081 | 237470 | 198488 | 160025 | 266980 | 224522 | 220658 | 177291 |
| 105750 | 076499 | 022524 | 107068 | 256275 | 155197 | 112360 | 075767 |
| 138810 | 060384 | 050812 | 109320 | 209290 | 157125 | 013341 | 088086 |
| 022345 | 056275 | 160304 | 223608 | 139328 | 104876 | 183878 | 030839 |
| 112831 | 042938 | 168431 | 191414 | 227004 | 132195 | 131193 | 085818 |
| 182036 | 202575 | 022035 | 076102 | 119535 | 024400 | 248125 | 103506 |
| 221704 | 051850 | 192060 | 063280 | 011297 | 081533 | 188579 | 188483 |
| 014875 | 184650 | 054020 | 031040 | 127274 | 083057 | 198657 | 147129 |
| 216158 | 232686 | 200522 | 186616 | 011573 | 122006 | 140197 | 097277 |
| 097553 | 098798 | 152275 | 051683 | 192312 | 030609 | 048601 | 165090 |
| 132703 | 230334 | 189545 | 093309 | 072909 | 235533 | 102053 | 031168 |
| 103497 | 054822 | 247870 | 217306 | 109912 | 011685 | 174003 | 231626 |
| 017507 | 059223 | 207083 | 153227 | 244836 | 253861 | 088402 | 219531 |
| 131514 | 150951 | 092629 | 145841 | 187630 | 197655 | 241392 | 088310 |
| 074771 | 015459 | 163160 | 061876 | 189831 | 030844 | 066968 | 094012 |
| 049187 | 079376 | 227843 | 145804 | 228374 | 079405 | 198912 | 211351 |
| 023559 | 098965 | 201613 | 156997 | 035603 | 093319 | 138958 | 161632 |
| 039364 | 060173 | 059386 | 210925 | 032168 | 014797 | 234248 | 264555 |
| 260667 | 094820 | 050762 | 129847 | 169080 | 143373 | 198055 | 246304 |
| 030453 | 002976 | 193055 | 074607 | 227708 | 140391 | 093605 | 146213 |
| 202905 | 020560 | 114615 | 214294 | 267335 | 124145 | 186807 | 049288 |
| 206410 | 219461 | 013033 | 121496 | 214259 | 223677 | 213731 | 065807 |
| 083798 | 253039 | 194929 | 098581 | 132293 | 262865 | 255464 | 194375 |
| 013582 | 042610 | 234114 | 099266 | 113057 | 073174 | 035636 | 196012 |
| 177434 | 258426 | 232247 | 014118 | 130791 | 059198 | 185141 | 234482 |
| 170934 | 216329 | 122718 | 241570 | 219032 | 032104 | 122581 | 102197 |
| 126005 | 031845 | 088708 | 093564 | 134947 | 196862 | 093426 | 193588 |
| 056070 | 062581 | 140745 | 033305 | 055163 | 019135 | 250116 | 201913 |
| 160459 | 178926 | 076353 | 134128 | 156132 | 089377 | 071573 | 152864 |
| 008723 | 211622 | 106153 | 060248 | 235496 | 138457 | 089416 | 049593 |
| 132416 | 131017 | 147508 | 005730 | 012281 | 034364 | 049212 | 223465 |
| 002888 | 220624 | 139989 | 104548 | 126685 | 211883 | 171892 | 102746 |
| 104465 | 252209 | 244514 | 025811 | 053226 | 049676 | 266117 | 195955 |
| 149067 | 151086 | 230430 | 101706 | 228253 | 174485 | 216239 | 078275 |
| 071099 | 088526 | 030578 | 163553 | 058559 | 075980 | 263310 | 021026 |
| 266842 | 201850 | 096545 | 071829 | 020222 | 094352 | 125837 | 050975 |
| 123708 | 033935 | 039191 | 143535 | 146092 | 171043 | 103543 | 224273 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 257671 | 025695 | 181788 | 150571 | 145509 | 288866 | 067485 | 172440 |
| 117605 | 201549 | 253926 | 126657 | 009908 | 011264 | 207085 | 103756 |
| 072821 | 029229 | 236632 | 207234 | 023264 | 168777 | 175341 | 165977 |
| 164891 | 220432 | 219779 | 007886 | 043381 | 239121 | 071133 | 142143 |
| 203213 | 118971 | 266800 | 159211 | 140681 | 248199 | 085774 | 047223 |
| 016336 | 239839 | 257484 | 225844 | 267838 | 244594 | 095078 | 237053 |
| 149960 | 227914 | 004309 | 097533 | 262684 | 132334 | 226351 | 119494 |
| 195691 | 111310 | 074606 | 128216 | 147377 | 004944 | 004892 | 046660 |
| 225986 | 117964 | 169224 | 202248 | 090140 | 050232 | 148918 | 052236 |
| 160942 | 016303 | 054786 | 050474 | 077947 | 218373 | 175653 | 181941 |
| 140656 | 064940 | 131347 | 057305 | 135220 | 116442 | 105714 | 178090 |
| 210576 | 067774 | 201649 | 232286 | 042949 | 003539 | 078552 | 145033 |
| 048834 | 049574 | 155128 | 116510 | 012282 | 215987 | 111402 | 141340 |
| 064756 | 029025 | 131959 | 028069 | 230487 | 146278 | 150277 | 150376 |
| 077842 | 141854 | 140694 | 147169 | 146105 | 146215 | 075566 | 164302 |
| 130923 | 111709 | 091981 | 042969 | 181526 | 265842 | 136066 | 266036 |
| 101720 | 225893 | 000519 | 075074 | 107674 | 144821 | 077272 | 177461 |
| 233582 | 235673 | 187858 | 061655 | 034417 | 193726 | 155111 | 026845 |
| 190322 | 056307 | 056306 | 024008 | 056760 | 140576 | 140537 | 150979 |
| 210953 | 012221 | 182063 | 110234 | 087883 | 019482 | 093850 | 210494 |
| 181812 | 098816 | 118940 | 098855 | 195078 | 056175 | 040182 | 057280 |
| 086722 | 164053 | 196323 | 070521 | 044021 | 241958 | 099982 | 158832 |
| 120869 | 208289 | 049519 | 160877 | 087954 | 068477 | 053278 | 194509 |
| 147734 | 114286 | 196399 | 003380 | 164379 | 135317 | 185643 | 214714 |
| 059018 | 041252 | 007428 | 215865 | 141174 | 119799 | 211479 | 172873 |
| 236891 | 094461 | 097885 | 003448 | 183579 | 199630 | 124209 | 046973 |
| 078234 | 072961 | 098553 | 067109 | 032740 | 085229 | 186129 | 197591 |
| 103010 | 209018 | 264488 | 259661 | 108762 | 142801 | 018712 | 074731 |
| 102084 | 224321 | 014788 | 252792 | 217364 | 234193 | 087437 | 236369 |
| 238131 | 136605 | 106046 | 016448 | 147634 | 211874 | 177184 | 162486 |
| 069202 | 101057 | 137874 | 048260 | 057379 | 253123 | 221599 | 222292 |
| 115868 | 191931 | 060178 | 030564 | 191893 | 014090 | 075100 | 190273 |
| 071726 | 151903 | 053191 | 246313 | 198622 | 058394 | 213450 | 223080 |
| 009550 | 175468 | 092509 | 043860 | 203235 | 136081 | 202999 | 051190 |
| 059433 | 143585 | 265623 | 264707 | 107848 | 172913 | 265577 | 111532 |
| 140980 | 219571 | 205066 | 237719 | 207216 | 079889 | 027289 | 046783 |
| 115569 | 214072 | 082437 | 188514 | 220694 | 148207 | 153639 | 130453 |
| 236283 | 039710 | 000251 | 211975 | 151484 | 044002 | 154630 | 142965 |
| 095760 | 189509 | 247018 | 188519 | 188517 | 188518 | 264586 | 023070 |
| 122055 | 234703 | 096615 | 217265 | 139919 | 124032 | 181477 | 097952 |
| 052567 | 047325 | 015534 | 055382 | 264748 | 021756 | 204279 | 001616 |
| 031849 | 245235 | 021071 | 018074 | 209456 | 079220 | 078565 | 114389 |
| 068612 | 042681 | 243011 | 222335 | 190015 | 178036 | 210697 | 232237 |
| 230314 | 243324 | 147871 | 075844 | 084936 | 211559 | 134517 | 123848 |
| 175444 | 170575 | 199200 | 163895 | 146081 | 182493 | 131320 | 152671 |
| 148146 | 236168 | 172973 | 132962 | 020239 | 116260 | 000554 | 110439 |
| 128319 | 092963 | 265016 | 245238 | 021399 | 003916 | 243753 | 043670 |
| 211779 | 136964 | 020974 | 131404 | 197835 | 090289 | 202928 | 218035 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 032071 | 087719 | 131782 | 080908 | 233166 | 182942 | 057815 | 160800 |
| 216400 | 211760 | 142743 | 162677 | 149555 | 021123 | 154390 | 201417 |
| 154014 | 173720 | 028732 | 079112 | 201363 | 151083 | 195313 | 158696 |
| 157238 | 071402 | 029291 | 237396 | 147684 | 264513 | 190026 | 212705 |
| 181742 | 089320 | 177443 | 145701 | 248880 | 234579 | 216153 | 099450 |
| 103250 | 232262 | 208918 | 160992 | 129693 | 116055 | 047084 | 212266 |
| 078720 | 168781 | 151689 | 075607 | 070123 | 217569 | 200209 | 171372 |
| 106465 | 256715 | 187120 | 166047 | 020908 | 005099 | 235817 | 090794 |
| 258288 | 014988 | 203113 | 208238 | 197229 | 197166 | 126969 | 249746 |
| 105608 | 140403 | 078116 | 009843 | 106302 | 209604 | 159993 | 133977 |
| 219833 | 244043 | 179177 | 056336 | 043708 | 073588 | 077806 | 081534 |
| 197556 | 118873 | 031493 | 072781 | 093541 | 138705 | 106732 | 039535 |
| 123678 | 263188 | 201593 | 145002 | 195674 | 131114 | 193049 | 262597 |
| 230236 | 205298 | 136721 | 119771 | 014450 | 061855 | 162413 | 249922 |
| 227548 | 225512 | 097724 | 242611 | 213923 | 148534 | 215131 | 119723 |
| 109837 | 077783 | 159897 | 221696 | 036266 | 050760 | 194620 | 205446 |
| 197111 | 037874 | 069314 | 219397 | 240628 | 228707 | 089439 | 031300 |
| 060339 | 266725 | 039685 | 197468 | 103913 | 077941 | 126053 | 139358 |
| 191478 | 097420 | 185506 | 021997 | 110180 | 126973 | 020149 | 142919 |
| 015860 | 087790 | 232777 | 119733 | 234815 | 081643 | 264402 | 157474 |
| 064233 | 158411 | 015142 | 067141 | 013779 | 145511 | 235690 | 201771 |
| 048511 | 184657 | 155148 | 035070 | 126559 | 065400 | 155956 | 039407 |
| 176543 | 072196 | 065903 | 139555 | 103676 | 123871 | 017436 | 050305 |
| 063530 | 072387 | 051409 | 129455 | 217212 | 243809 | 189051 | 160683 |
| 178564 | 169970 | 104196 | 156247 | 138011 | 089853 | 000706 | 049233 |
| 092517 | 201844 | 201833 | 141736 | 005685 | 220491 | 260496 | 081030 |
| 037852 | 247456 | 106649 | 075425 | 011011 | 112454 | 055005 | 030893 |
| 059159 | 184815 | 217191 | 011597 | 061389 | 054524 | 200550 | 091936 |
| 043808 | 054540 | 126887 | 264209 | 148461 | 265303 | 009575 | 243376 |
| 035503 | 072869 | 156945 | 110459 | 059104 | 225418 | 037246 | 049440 |
| 138068 | 183319 | 204684 | 204670 | 012103 | 252910 | 148971 | 140117 |
| 180921 | 171778 | 206407 | 199595 | 216156 | 250974 | 249527 | 181173 |
| 160702 | 093234 | 006253 | 206521 | 175610 | 110502 | 202781 | 087711 |
| 125564 | 234817 | 061274 | 083127 | 241608 | 102790 | 086578 | 076383 |
| 076930 | 040323 | 083547 | 093857 | 209148 | 251556 | 027714 | 125481 |
| 084813 | 221428 | 007264 | 096446 | 151584 | 229774 | 151170 | 158368 |
| 135913 | 222008 | 115565 | 085531 | 082470 | 131964 | 163244 | 221397 |
| 204577 | 010168 | 100622 | 205621 | 101108 | 095135 | 095201 | 131111 |
| 010608 | 037352 | 098232 | 217559 | 155490 | 232562 | 081238 | 056440 |
| 198334 | 178982 | 134354 | 228150 | 013776 | 265833 | 129818 | 034952 |
| 047990 | 013772 | 235019 | 053204 | 116214 | 193616 | 022070 | 163567 |
| 236750 | 237544 | 250420 | 063608 | 220085 | 029160 | 256608 | 058523 |
| 071658 | 035650 | 044734 | 035323 | 048872 | 189132 | 213205 | 205592 |
| 241559 | 009796 | 128876 | 250075 | 253299 | 010486 | 081561 | 227465 |
| 139542 | 218336 | 130929 | 218113 | 063069 | 030168 | 014709 | 142101 |
| 051678 | 074786 | 051912 | 161810 | 230424 | 045198 | 128207 | 116892 |
| 235904 | 263977 | 052730 | 093030 | 083457 | 038261 | 267885 | 218616 |
| 162172 | 010678 | 160698 | 045312 | 209598 | 262779 | 221275 | 162458 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 060930 | 185859 | 099644 | 099477 | 017354 | 268725 | 205241 | 002361 |
| 019435 | 011068 | 011503 | 145545 | 160210 | 208913 | 102736 | 022016 |
| 172672 | 236012 | 246898 | 076912 | 071606 | 052323 | 020134 | 064933 |
| 082397 | 030808 | 190920 | 148912 | 106936 | 094355 | 030302 | 148866 |
| 201450 | 109262 | 143427 | 142971 | 032563 | 118808 | 099064 | 076767 |
| 069874 | 199923 | 250327 | 075698 | 064901 | 057766 | 208470 | 116285 |
| 150188 | 089912 | 038066 | 132289 | 013311 | 108800 | 087124 | 138241 |
| 075237 | 203161 | 216185 | 117440 | 051811 | 162774 | 222387 | 029257 |
| 186336 | 009460 | 184573 | 178000 | 135152 | 083834 | 155583 | 053347 |
| 138627 | 243074 | 073616 | 122387 | 126508 | 211690 | 179566 | 191309 |
| 114391 | 079613 | 026216 | 239628 | 161337 | 002443 | 130032 | 260245 |
| 026849 | 246903 | 212069 | 240316 | 250770 | 131709 | 139038 | 159873 |
| 259972 | 001453 | 080259 | 040922 | 029987 | 049665 | 121486 | 043829 |
| 007940 | 049121 | 063193 | 132551 | 036618 | 158643 | 178738 | 223316 |
| 180515 | 239033 | 236621 | 189845 | 083194 | 035017 | 013166 | 160835 |
| 139356 | 021387 | 086745 | 216487 | 162644 | 074261 | 140575 | 095931 |
| 011693 | 213963 | 035762 | 111662 | 140046 | 058230 | 153137 | 043101 |
| 039805 | 050180 | 105039 | 031261 | 230355 | 044190 | 055102 | 198479 |
| 054752 | 221344 | 113779 | 047767 | 043886 | 163391 | 220162 | 055286 |
| 011647 | 079627 | 010538 | 082976 | 117423 | 250021 | 060739 | 185672 |
| 139184 | 153176 | 210294 | 124533 | 014238 | 072425 | 070725 | 054139 |
| 095203 | 085319 | 080215 | 092918 | 140883 | 011073 | 114397 | 137039 |
| 240352 | 267829 | 209390 | 055889 | 090376 | 262538 | 031404 | 106435 |
| 134638 | 175916 | 153911 | 009999 | 062823 | 016335 | 227287 | 027161 |
| 054470 | 028368 | 262374 | 094190 | 046742 | 184562 | 083411 | 136786 |
| 200927 | 095119 | 015425 | 033250 | 049894 | 209911 | 048999 | 051570 |
| 251161 | 165037 | 116632 | 192135 | 248845 | 023658 | 106879 | 141007 |
| 161830 | 175799 | 006968 | 207622 | 237532 | 085517 | 051702 | 262435 |
| 247438 | 263664 | 130473 | 247052 | 120980 | 057721 | 138987 | 049115 |
| 049139 | 071802 | 220339 | 155679 | 235973 | 053809 | 050575 | 090766 |
| 137225 | 258846 | 238568 | 066964 | 233324 | 146260 | 206951 | 218921 |
| 122463 | 127714 | 243003 | 050205 | 098014 | 080471 | 183293 | 201738 |
| 025314 | 074744 | 107774 | 023981 | 050321 | 006015 | 054140 | 051974 |
| 107026 | 071762 | 181120 | 049267 | 060377 | 059708 | 224447 | 093679 |
| 184087 | 156029 | 044694 | 004187 | 047659 | 227439 | 041054 | 105661 |
| 221220 | 044157 | 043416 | 078076 | 064095 | 125676 | 261712 | 173571 |
| 195868 | 060575 | 249110 | 075196 | 143089 | 183222 | 155032 | 133536 |
| 217836 | 002788 | 241244 | 149159 | 057202 | 238112 | 023773 | 031334 |
| 162155 | 049473 | 137216 | 052959 | 243646 | 157642 | 044567 | 177741 |
| 149382 | 039622 | 262944 | 087773 | 250689 | 209208 | 031449 | 090569 |
| 132024 | 103424 | 158170 | 016317 | 154086 | 079037 | 211083 | 262649 |
| 020249 | 223495 | 151318 | 099892 | 146030 | 253800 | 143806 | 212225 |
| 007842 | 254485 | 073902 | 136672 | 095100 | 101039 | 075953 | 008229 |
| 029123 | 077217 | 079307 | 030835 | 107551 | 193516 | 036829 | 135272 |
| 151913 | 197943 | 102917 | 080664 | 105270 | 250285 | 052240 | 030952 |
| 184982 | 168017 | 187897 | 200132 | 103916 | 137974 | 053914 | 006628 |
| 072234 | 016656 | 026810 | 111170 | 266584 | 095290 | 054993 | 082672 |
| 200021 | 031830 | 212029 | 267985 | 075381 | 104846 | 042203 | 076507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 060750 | 137012 | 081718 | 066133 | 252357 | 218175 | 113355 | 256879 |
| 225627 | 037043 | 132065 | 214425 | 223975 | 201880 | 059949 | 232866 |
| 199992 | 096892 | 003326 | 141443 | 031722 | 112295 | 049347 | 054899 |
| 218592 | 010804 | 036472 | 036314 | 222097 | 075674 | 058912 | 034160 |
| 034578 | 111240 | 213285 | 094944 | 053137 | 054964 | 045232 | 257695 |
| 219657 | 020383 | 004382 | 182328 | 202811 | 157370 | 003750 | 132448 |
| 213906 | 023585 | 127060 | 144490 | 205500 | 027546 | 235466 | 016557 |
| 167609 | 186613 | 104717 | 213870 | 000514 | 138178 | 192539 | 169664 |
| 054675 | 020389 | 222202 | 217764 | 178419 | 139546 | 233257 | 106127 |
| 065258 | 112201 | 129213 | 230370 | 004659 | 228656 | 017755 | 142314 |
| 133558 | 267365 | 095132 | 121292 | 183230 | 104947 | 127303 | 265622 |
| 021741 | 156026 | 114600 | 250610 | 014009 | 217079 | 009860 | 139097 |
| 091639 | 152981 | 215664 | 164683 | 240325 | 035872 | 087327 | 264427 |
| 258792 | 042583 | 171383 | 049060 | 041086 | 062066 | 148801 | 122009 |
| 200555 | 242023 | 187038 | 092800 | 149113 | 212898 | 080353 | 105438 |
| 088586 | 215474 | 091985 | 221970 | 048429 | 019867 | 156968 | 142342 |
| 127895 | 127894 | 260072 | 150852 | 180886 | 180887 | 119417 | 117321 |
| 052521 | 078616 | 215156 | 037978 | 193234 | 192043 | 259138 | 230081 |
| 243752 | 036647 | 159677 | 076194 | 002996 | 097845 | 036084 | 002334 |
| 235962 | 205010 | 148091 | 128594 | 062535 | 060176 | 083559 | 176240 |
| 247373 | 048235 | 154698 | 217129 | 178103 | 124057 | 224396 | 116682 |
| 054038 | 044276 | 019567 | 078880 | 003211 | 157662 | 002605 | 010893 |
| 192999 | 162792 | 264909 | 004987 | 014702 | 126556 | 227404 | 054908 |
| 011719 | 084368 | 067172 | 195046 | 084476 | 196617 | 028470 | 129981 |
| 225314 | 257803 | 119078 | 263983 | 212317 | 117671 | 076791 | 226010 |
| 139361 | 048281 | 177000 | 110623 | 254279 | 011241 | 064331 | 181764 |
| 129200 | 099797 | 130692 | 114945 | 045282 | 142112 | 185783 | 056618 |
| 061262 | 078369 | 202407 | 251760 | 032005 | 232526 | 002492 | 240443 |
| 210552 | 225703 | 051094 | 184030 | 187144 | 074264 | 049198 | 179996 |
| 106486 | 186462 | 125814 | 157508 | 130578 | 253085 | 091591 | 204926 |
| 092538 | 118685 | 144632 | 067613 | 246408 | 035065 | 162885 | 242797 |
| 216079 | 149498 | 235606 | 088378 | 084536 | 002863 | 075950 | 161529 |
| 264391 | 039220 | 049021 | 262826 | 259873 | 048023 | 124030 | 146073 |
| 193076 | 096607 | 031034 | 119048 | 051545 | 011524 | 119703 | 163711 |
| 230635 | 223783 | 011723 | 224761 | 038370 | 059622 | 029482 | 134993 |
| 259094 | 049363 | 079416 | 155117 | 182397 | 001755 | 008791 | 197690 |
| 060526 | 073024 | 199239 | 224096 | 118551 | 147904 | 075209 | 051470 |
| 042536 | 097162 | 071679 | 094090 | 052669 | 156108 | 247582 | 052061 |
| 040879 | 027237 | 028214 | 240430 | 007320 | 124870 | 142776 | 227556 |
| 056567 | 084594 | 079710 | 037527 | 258292 | 110108 | 096024 | 263591 |
| 046158 | 082893 | 224481 | 243035 | 186379 | 123169 | 086062 | 143684 |
| 092678 | 183713 | 011379 | 184460 | 044599 | 134086 | 182733 | 132627 |
| 069487 | 095155 | 222566 | 128878 | 172957 | 048456 | 257753 | 151020 |
| 183617 | 185036 | 240722 | 164861 | 202875 | 122491 | 049759 | 170757 |
| 096881 | 216087 | 083003 | 003250 | 228613 | 223987 | 196315 | 148676 |
| 131996 | 128662 | 046841 | 083970 | 147419 | 156322 | 077820 | 084457 |
| 032665 | 049529 | 079743 | 170052 | 080225 | 167908 | 153523 | 172704 |
| 166675 | 202626 | 066984 | 180426 | 129507 | 246050 | 247849 | 225273 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 104942 | 104051 | 235051 | 154382 | 172530 | 238868 | 188997 | 188998 |
| 201216 | 133498 | 029318 | 131470 | 153107 | 087211 | 194139 | 091132 |
| 238159 | 047630 | 248562 | 142822 | 127550 | 225163 | 165919 | 067793 |
| 246231 | 081487 | 109463 | 213877 | 000027 | 181075 | 257162 | 094227 |
| 171679 | 018642 | 240188 | 212419 | 159279 | 083387 | 207520 | 140345 |
| 057544 | 086716 | 061098 | 143225 | 083693 | 163723 | 207946 | 195138 |
| 232656 | 086675 | 191588 | 051956 | 017776 | 157225 | 063431 | 228280 |
| 211590 | 134083 | 128246 | 132300 | 217365 | 128227 | 252240 | 265671 |
| 201958 | 106857 | 003323 | 011690 | 110931 | 114438 | 194411 | 150914 |
| 063665 | 072981 | 225629 | 034289 | 035674 | 136410 | 056767 | 052972 |
| 027725 | 218943 | 001684 | 048428 | 048454 | 089387 | 048447 | 133772 |
| 199203 | 049788 | 034491 | 159177 | 254265 | 049690 | 044226 | 013749 |
| 115473 | 240849 | 031924 | 234253 | 143099 | 192309 | 131627 | 160785 |
| 217375 | 216308 | 216305 | 209761 | 014755 | 124131 | 058429 | 044402 |
| 078738 | 066019 | 193563 | 113075 | 172909 | 212451 | 095134 | 134415 |
| 261246 | 018688 | 059935 | 201532 | 031139 | 199565 | 097741 | 025241 |
| 031740 | 030031 | 011939 | 212000 | 146914 | 112308 | 010268 | 081004 |
| 141495 | 012389 | 062900 | 185315 | 136840 | 042991 | 209187 | 094311 |
| 089512 | 183940 | 063213 | 135716 | 094431 | 040746 | 035685 | 116854 |
| 010488 | 149003 | 068741 | 082050 | 067239 | 213043 | 013887 | 038286 |
| 027672 | 218568 | 108301 | 048315 | 133875 | 083895 | 202716 | 077141 |
| 107783 | 173312 | 218574 | 029986 | 151790 | 224397 | 040366 | 252742 |
| 009548 | 031637 | 069102 | 036040 | 078643 | 240988 | 119302 | 241587 |
| 096368 | 071899 | 240820 | 053731 | 163903 | 224597 | 155052 | 110430 |
| 035467 | 084981 | 017615 | 092117 | 123438 | 106494 | 113530 | 217814 |
| 067216 | 112708 | 010665 | 011856 | 096481 | 219632 | 128827 | 098894 |
| 088107 | 032802 | 215707 | 062710 | 114669 | 073504 | 240579 | 112554 |
| 008785 | 081460 | 176390 | 235706 | 216802 | 129409 | 041332 | 039819 |
| 028161 | 009306 | 044290 | 143921 | 104732 | 022097 | 238734 | 014567 |
| 141216 | 268013 | 121850 | 040588 | 082517 | 096905 | 071671 | 125658 |
| 212413 | 243849 | 072036 | 080606 | 072952 | 191355 | 054093 | 024754 |
| 028592 | 179856 | 222812 | 264295 | 076542 | 251768 | 266342 | 033009 |
| 255892 | 028130 | 254006 | 085372 | 114375 | 024845 | 072069 | 243350 |
| 173423 | 132391 | 102229 | 132410 | 025495 | 035531 | 122250 | 046408 |
| 128571 | 134321 | 181439 | 242667 | 022283 | 222513 | 112755 | 222612 |
| 113749 | 172642 | 264426 | 229462 | 184176 | 120372 | 232431 | 172041 |
| 202660 | 192216 | 044913 | 191263 | 025024 | 156897 | 044330 | 088763 |
| 056343 | 254373 | 160466 | 175917 | 237454 | 050115 | 068737 | 199259 |
| 204286 | 015428 | 199653 | 078825 | 250832 | 141667 | 132374 | 164043 |
| 185162 | 072258 | 071880 | 043594 | 035784 | 204797 | 265269 | 265121 |
| 219498 | 159673 | 224558 | 049907 | 123345 | 207065 | 084906 | 122706 |
| 135534 | 236996 | 256762 | 081334 | 235910 | 206433 | 264734 | 154883 |
| 031460 | 186741 | 022310 | 111617 | 149954 | 191569 | 071337 | 201909 |
| 019104 | 030771 | 081659 | 106680 | 194465 | 194466 | 200886 | 175899 |
| 160089 | 112334 | 204315 | 119001 | 205987 | 038992 | 043320 | 050124 |
| 007156 | 018172 | 127572 | 249949 | 154703 | 084874 | 215513 | 023850 |
| 183348 | 181854 | 215480 | 194045 | 056839 | 075199 | 110054 | 188293 |
| 195717 | 104127 | 075922 | 144988 | 222138 | 212349 | 051716 | 076801 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 156596 | 041555 | 069612 | 030272 | 205115 | 232867 | 051972 | 111364 |
| 170085 | 029298 | 123483 | 214770 | 227040 | 082532 | 187203 | 079264 |
| 223981 | 017598 | 033317 | 140958 | 175429 | 196573 | 024591 | 192671 |
| 153055 | 109766 | 134132 | 064059 | 131269 | 203454 | 096917 | 020866 |
| 053805 | 249779 | 043355 | 050414 | 067495 | 030510 | 084412 | 013105 |
| 092737 | 103123 | 008038 | 217137 | 090123 | 148288 | 229567 | 091438 |
| 140799 | 104413 | 102453 | 130183 | 092464 | 242109 | 111853 | 118521 |
| 139150 | 081556 | 085865 | 045844 | 043291 | 057169 | 250346 | 061865 |
| 131816 | 231209 | 017859 | 087597 | 217336 | 167017 | 054273 | 198846 |
| 259426 | 203567 | 180874 | 186543 | 096781 | 017893 | 109984 | 105209 |
| 195142 | 105417 | 188230 | 229918 | 175873 | 211364 | 152203 | 086247 |
| 100891 | 138293 | 179111 | 148667 | 078175 | 185001 | 079956 | 032459 |
| 027838 | 244903 | 227273 | 073927 | 089264 | 082862 | 170592 | 225035 |
| 092906 | 143478 | 147761 | 233658 | 195223 | 218448 | 181222 | 015865 |
| 259129 | 098930 | 266831 | 132172 | 263539 | 221006 | 058815 | 049452 |
| 229546 | 153252 | 000986 | 134107 | 072251 | 071210 | 005507 | 058095 |
| 172154 | 076666 | 002814 | 176724 | 126018 | 090680 | 001628 | 176048 |
| 063740 | 090942 | 017191 | 205755 | 193595 | 146440 | 032789 | 262145 |
| 106482 | 260381 | 105186 | 004264 | 198931 | 266646 | 215565 | 117535 |
| 158372 | 208026 | 071292 | 112807 | 161157 | 083152 | 229424 | 099193 |
| 114473 | 207745 | 228911 | 011306 | 207419 | 130431 | 139647 | 058107 |
| 011537 | 100234 | 176945 | 021915 | 234485 | 253274 | 107235 | 055241 |
| 031087 | 030267 | 120959 | 191316 | 041370 | 119236 | 112938 | 113221 |
| 231070 | 034081 | 117601 | 255089 | 056082 | 189944 | 186322 | 054261 |
| 265142 | 085366 | 042745 | 009517 | 049425 | 087202 | 085615 | 001139 |
| 249226 | 144724 | 037825 | 161515 | 204992 | 100086 | 108942 | 019433 |
| 026127 | 051410 | 092379 | 258773 | 144301 | 115787 | 001054 | 133628 |
| 108960 | 087125 | 053973 | 118022 | 012876 | 009543 | 199903 | 030248 |
| 124247 | 218836 | 118558 | 127819 | 135564 | 025156 | 053188 | 145998 |
| 117448 | 205707 | 108539 | 133274 | 102288 | 215722 | 219217 | 111044 |
| 037504 | 127907 | 122987 | 191635 | 002745 | 073775 | 143846 | 051010 |
| 155504 | 061738 | 157252 | 074969 | 006526 | 189270 | 203256 | 252831 |
| 161265 | 064573 | 111285 | 001960 | 178829 | 049531 | 263405 | 106697 |
| 051983 | 064731 | 149964 | 026789 | 127591 | 192426 | 049516 | 012674 |
| 210968 | 129552 | 202672 | 129486 | 090137 | 242545 | 183911 | 183327 |
| 076214 | 011691 | 025806 | 252087 | 086065 | 128107 | 220250 | 213291 |
| 262573 | 059724 | 014549 | 214513 | 148390 | 124016 | 091365 | 156679 |
| 059317 | 149364 | 049486 | 093940 | 058211 | 207209 | 131871 | 006342 |
| 264057 | 127486 | 024095 | 129124 | 015919 | 056604 | 116234 | 234217 |
| 098188 | 086810 | 169581 | 021443 | 179026 | 260349 | 238915 | 210837 |
| 080410 | 043223 | 183117 | 237084 | 043841 | 209650 | 142568 | 125579 |
| 084619 | 048117 | 129859 | 164145 | 078008 | 075681 | 059115 | 265133 |
| 093303 | 120584 | 019504 | 179195 | 264343 | 115293 | 213091 | 155567 |
| 012803 | 040874 | 161948 | 193657 | 250440 | 055807 | 162105 | 205161 |
| 049210 | 207425 | 047697 | 053381 | 161994 | 217335 | 212179 | 094984 |
| 149532 | 143003 | 200955 | 222082 | 062451 | 047422 | 094565 | 208941 |
| 029569 | 046655 | 202041 | 045053 | 188830 | 021787 | 216385 | 009285 |
| 125683 | 196309 | 128228 | 121969 | 151709 | 136776 | 016512 | 023864 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 173994 | 140783 | 011928 | 155560 | 096499 | 232857 | 008750 | 221253 |
| 041821 | 154287 | 109884 | 129470 | 042205 | 070911 | 134631 | 126394 |
| 087264 | 146643 | 092183 | 182573 | 153316 | 144240 | 033397 | 150355 |
| 006541 | 154949 | 156531 | 050911 | 195018 | 149165 | 000186 | 242979 |
| 000627 | 227592 | 178143 | 160040 | 060007 | 199182 | 212882 | 012445 |
| 233898 | 146746 | 136099 | 141673 | 002867 | 191827 | 226849 | 036862 |
| 063444 | 066967 | 229465 | 004548 | 056997 | 043611 | 257256 | 148418 |
| 256839 | 048536 | 118153 | 094014 | 003179 | 156012 | 070978 | 049238 |
| 115734 | 091175 | 045154 | 156806 | 223611 | 163521 | 149981 | 058021 |
| 243487 | 167443 | 240285 | 038312 | 207387 | 102482 | 000525 | 209337 |
| 052791 | 176197 | 216441 | 094207 | 046354 | 104225 | 264988 | 249774 |
| 139469 | 033678 | 027742 | 009202 | 240829 | 047861 | 048030 | 142063 |
| 119648 | 093253 | 258952 | 201722 | 113769 | 053171 | 135148 | 139532 |
| 227540 | 024547 | 040633 | 110740 | 130005 | 107230 | 142771 | 224088 |
| 228686 | 118055 | 084870 | 037988 | 010130 | 091862 | 024980 | 213918 |
| 160361 | 125625 | 048263 | 106582 | 206438 | 017030 | 106785 | 050377 |
| 132763 | 085347 | 031798 | 018037 | 257523 | 006693 | 188264 | 254625 |
| 114992 | 127220 | 135791 | 235275 | 007072 | 135560 | 245751 | 133150 |
| 108458 | 139391 | 206205 | 048126 | 055673 | 238085 | 126750 | 195245 |
| 001405 | 067670 | 068256 | 096216 | 094436 | 041849 | 116219 | 010781 |
| 209495 | 208767 | 130771 | 144303 | 161185 | 098176 | 170542 | 124475 |
| 108386 | 139342 | 104045 | 136221 | 196394 | 024798 | 007620 | 146503 |
| 184189 | 145944 | 262517 | 170255 | 151717 | 027149 | 134382 | 247382 |
| 029860 | 187562 | 200108 | 196841 | 240465 | 109359 | 138546 | 187403 |
| 263649 | 013441 | 245894 | 041312 | 201864 | 030467 | 170656 | 191020 |
| 060707 | 132594 | 026943 | 032181 | 141828 | 184823 | 001307 | 175906 |
| 134852 | 223334 | 227752 | 246827 | 081568 | 137637 | 252207 | 025989 |
| 264193 | 241498 | 114319 | 213268 | 093109 | 129198 | 256323 | 037039 |
| 050959 | 054178 | 236978 | 191711 | 154885 | 093969 | 052137 | 015832 |
| 002842 | 219423 | 198173 | 134573 | 059309 | 030085 | 099518 | 068891 |
| 120292 | 042923 | 044627 | 030290 | 088060 | 176979 | 019948 | 182062 |
| 039321 | 265678 | 233573 | 150287 | 179058 | 106258 | 218181 | 253446 |
| 132135 | 222848 | 018354 | 137643 | 011434 | 199346 | 229714 | 055184 |
| 083180 | 208045 | 158486 | 163077 | 215633 | 262662 | 012935 | 011961 |
| 186051 | 097020 | 199666 | 001440 | 044776 | 129990 | 162159 | 237223 |
| 125399 | 106398 | 059409 | 216354 | 011872 | 016360 | 086533 | 227805 |
| 242593 | 216612 | 026282 | 142431 | 172565 | 131865 | 020650 | 115933 |
| 101843 | 261934 | 098811 | 243151 | 041147 | 102686 | 082175 | 236533 |
| 033787 | 005303 | 168182 | 149102 | 185635 | 258764 | 145350 | 065439 |
| 006109 | 213084 | 039348 | 213132 | 014718 | 244972 | 141615 | 233183 |
| 029806 | 192977 | 138166 | 172056 | 107271 | 039688 | 057912 | 058501 |
| 256366 | 034493 | 099260 | 020732 | 245460 | 066495 | 072539 | 045005 |
| 150174 | 051505 | 106519 | 259109 | 098216 | 210218 | 170413 | 170414 |
| 201284 | 201091 | 141987 | 033561 | 120804 | 096590 | 023845 | 076294 |
| 076026 | 075153 | 034314 | 244365 | 203899 | 154822 | 140008 | 151355 |
| 194889 | 146842 | 020069 | 164367 | 094395 | 042545 | 147985 | 003567 |
| 207860 | 115749 | 072673 | 224090 | 005454 | 103653 | 090380 | 012970 |
| 020338 | 071716 | 098498 | 223972 | 218182 | 136109 | 043857 | 264775 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 020931 | 142330 | 206548 | 224983 | 166513 | 218294 | 116549 | 007716 |
| 144880 | 017554 | 238436 | 255178 | 099993 | 125946 | 116563 | 212502 |
| 085339 | 057111 | 126104 | 134366 | 137471 | 139241 | 025745 | 012207 |
| 248168 | 149480 | 235919 | 217779 | 045644 | 072893 | 074194 | 103466 |
| 228881 | 018882 | 009937 | 097561 | 016635 | 252174 | 205689 | 163791 |
| 171568 | 046733 | 184388 | 032521 | 095488 | 257341 | 056048 | 196927 |
| 253477 | 215511 | 109080 | 201092 | 216121 | 037611 | 210825 | 265544 |
| 132386 | 233933 | 230678 | 144612 | 211656 | 050264 | 087690 | 252841 |
| 177638 | 188281 | 021217 | 153329 | 207183 | 167606 | 007814 | 217378 |
| 175586 | 216369 | 251192 | 050496 | 098955 | 039320 | 230213 | 001021 |
| 028192 | 214619 | 067459 | 099530 | 182537 | 213873 | 185580 | 197165 |
| 242437 | 123132 | 194413 | 137795 | 261854 | 220912 | 020077 | 202603 |
| 104945 | 099279 | 136611 | 102306 | 198675 | 202083 | 161135 | 168538 |
| 049323 | 114735 | 061998 | 185671 | 013610 | 238153 | 264805 | 106352 |
| 196432 | 067006 | 139851 | 201677 | 183883 | 005141 | 063419 | 201029 |
| 006420 | 008861 | 053130 | 166688 | 177647 | 080682 | 008269 | 205166 |
| 233722 | 256911 | 017711 | 253854 | 139208 | 110548 | 092833 | 223815 |
| 158342 | 043699 | 214433 | 085084 | 005819 | 169857 | 201276 | 197830 |
| 165685 | 165689 | 017698 | 003028 | 206942 | 031708 | 214979 | 200854 |
| 161946 | 208038 | 188934 | 001103 | 249958 | 228468 | 047815 | 202955 |
| 116270 | 184386 | 012777 | 146158 | 211289 | 213475 | 233720 | 123677 |
| 146277 | 072300 | 051625 | 103402 | 084458 | 030653 | 043576 | 131965 |
| 219082 | 221828 | 095821 | 258696 | 210858 | 213836 | 215223 | 238167 |
| 083814 | 173201 | 139002 | 221250 | 092584 | 160173 | 265679 | 205977 |
| 143417 | 013822 | 153321 | 016283 | 148510 | 233163 | 262784 | 265192 |
| 027977 | 032534 | 199703 | 081277 | 217908 | 234096 | 095912 | 051455 |
| 092618 | 193974 | 205663 | 135183 | 110029 | 127848 | 001290 | 216944 |
| 102768 | 136312 | 004916 | 265068 | 107335 | 008466 | 249904 | 201397 |
| 110835 | 059231 | 252312 | 073352 | 007779 | 092813 | 243356 | 090495 |
| 022940 | 200760 | 187503 | 135021 | 137714 | 097414 | 254516 | 044516 |
| 167174 | 198826 | 178504 | 197745 | 229584 | 213551 | 236257 | 018763 |
| 091714 | 026591 | 198744 | 196418 | 014400 | 164350 | 204952 | 183987 |
| 024839 | 234934 | 170419 | 196116 | 239487 | 069297 | 234959 | 232675 |
| 176749 | 152377 | 243458 | 215034 | 021002 | 007888 | 266484 | 218601 |
| 072963 | 020018 | 241452 | 019751 | 256477 | 108510 | 230663 | 217337 |
| 078035 | 039804 | 172331 | 134257 | 099226 | 144207 | 199193 | 013947 |
| 160270 | 143422 | 236857 | 229176 | 168953 | 020710 | 193504 | 089858 |
| 045960 | 093963 | 222041 | 135556 | 267393 | 077624 | 128461 | 107484 |
| 110016 | 205577 | 159195 | 025222 | 226917 | 248017 | 196112 | 002806 |
| 250443 | 088705 | 015963 | 208293 | 009479 | 023183 | 110531 | 238948 |
| 071720 | 079849 | 080379 | 195380 | 014341 | 027671 | 105123 | 194508 |
| 039295 | 001018 | 094297 | 077487 | 123825 | 121724 | 182503 | 246450 |
| 077794 | 187347 | 014027 | 042898 | 186783 | 186782 | 186761 | 116168 |
| 003445 | 170933 | 135756 | 135907 | 063361 | 100930 | 092774 | 024414 |
| 074231 | 131133 | 183145 | 128191 | 077176 | 081233 | 074666 | 138777 |
| 109885 | 186246 | 038114 | 232396 | 176189 | 158425 | 184478 | 194416 |
| 031112 | 229264 | 117209 | 068740 | 081435 | 000505 | 076976 | 135358 |
| 123826 | 183428 | 065510 | 090234 | 156205 | 159594 | 185734 | 259845 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 131321 | 006271 | 264294 | 184471 | 198421 | 182194 | 143632 | 136998 |
| 034431 | 150976 | 138427 | 138825 | 139378 | 090261 | 223900 | 225220 |
| 266406 | 234931 | 046346 | 001890 | 068361 | 100155 | 041891 | 194893 |
| 135095 | 265582 | 067557 | 229205 | 235601 | 130746 | 210037 | 170579 |
| 067761 | 260230 | 094216 | 044521 | 124201 | 139446 | 116506 | 151954 |
| 205332 | 188135 | 142357 | 150352 | 120208 | 180279 | 103313 | 049920 |
| 229099 | 237179 | 091959 | 255225 | 177563 | 213466 | 109717 | 008022 |
| 014688 | 237123 | 097625 | 040286 | 149530 | 003950 | 201954 | 052374 |
| 047639 | 172772 | 264075 | 005847 | 091432 | 257444 | 138387 | 242013 |
| 062991 | 210712 | 106742 | 106966 | 137745 | 002853 | 041259 | 017915 |
| 009697 | 030666 | 196889 | 218365 | 194941 | 162642 | 203697 | 184135 |
| 011831 | 037305 | 053757 | 236371 | 107916 | 043738 | 197958 | 092082 |
| 267449 | 014832 | 020526 | 056832 | 265202 | 267255 | 140032 | 165058 |
| 189601 | 206841 | 128155 | 195699 | 202725 | 027130 | 113919 | 007333 |
| 223509 | 079088 | 199955 | 183540 | 105311 | 212488 | 117426 | 016251 |
| 232168 | 052161 | 119408 | 177281 | 061212 | 211667 | 132992 | 148890 |
| 229783 | 015366 | 021162 | 212365 | 196715 | 059522 | 170662 | 181982 |
| 244203 | 218677 | 170724 | 058196 | 009658 | 104152 | 224177 | 152306 |
| 139128 | 090587 | 127657 | 014089 | 028425 | 150080 | 093860 | 050771 |
| 106115 | 000303 | 188580 | 100304 | 220500 | 198584 | 128845 | 219706 |
| 265043 | 185013 | 098540 | 258672 | 060310 | 042764 | 150764 | 044102 |
| 181898 | 133535 | 239591 | 094555 | 090520 | 146903 | 012685 | 094609 |
| 138702 | 029799 | 147543 | 238008 | 215102 | 057718 | 013723 | 265281 |
| 142699 | 228351 | 042827 | 127171 | 198588 | 173758 | 007925 | 214358 |
| 246399 | 133979 | 158089 | 081375 | 160735 | 226054 | 048026 | 091447 |
| 227464 | 211564 | 264445 | 088140 | 101619 | 216664 | 149367 | 049635 |
| 072375 | 095197 | 146991 | 005098 | 237389 | 022579 | 199822 | 224985 |
| 189620 | 205839 | 158535 | 149907 | 149283 | 238269 | 199015 | 165871 |
| 004237 | 249572 | 083065 | 197017 | 132716 | 248992 | 254379 | 032771 |
| 048916 | 265844 | 025243 | 209105 | 052473 | 033883 | 012766 | 080230 |
| 033757 | 176440 | 015607 | 175648 | 215678 | 261202 | 127207 | 201719 |
| 219335 | 204390 | 208984 | 205213 | 176755 | 115737 | 059318 | 140080 |
| 264048 | 100721 | 147620 | 069646 | 245768 | 129814 | 211707 | 195890 |
| 200887 | 120649 | 243684 | 255761 | 118855 | 101117 | 165236 | 242885 |
| 185444 | 100843 | 004470 | 211809 | 251327 | 072928 | 265687 | 121963 |
| 149703 | 137200 | 204381 | 060409 | 180881 | 242707 | 104656 | 043694 |
| 028586 | 059505 | 127019 | 213072 | 262093 | 064972 | 003357 | 148498 |
| 182785 | 021917 | 123238 | 119296 | 260995 | 023866 | 150048 | 090150 |
| 116353 | 017702 | 107243 | 000909 | 078862 | 005519 | 090478 | 016343 |
| 003632 | 137198 | 072910 | 207528 | 172795 | 123835 | 074012 | 240640 |
| 237113 | 235167 | 127241 | 019641 | 246501 | 234279 | 027997 | 034435 |
| 193631 | 224987 | 199732 | 191223 | 021967 | 176880 | 141858 | 262465 |
| 241429 | 052665 | 051834 | 175914 | 093942 | 200172 | 074000 | 013976 |
| 236047 | 201288 | 107296 | 082883 | 217441 | 142456 | 098912 | 134136 |
| 112521 | 147651 | 172201 | 220993 | 212448 | 241240 | 158491 | 199284 |
| 021125 | 235605 | 008838 | 022467 | 192734 | 168896 | 169898 | 049777 |
| 215789 | 124324 | 154692 | 171840 | 254892 | 110040 | 101587 | 195576 |
| 086043 | 188776 | 198151 | 079939 | 200191 | 158742 | 180468 | 059397 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 154212 | 020470 | 206789 | 205133 | 117536 | 236628 | 143398 | 047792 |
| 098584 | 203621 | 218416 | 057484 | 212339 | 028719 | 028996 | 211833 |
| 197251 | 007063 | 263555 | 199312 | 079010 | 211950 | 260580 | 207349 |
| 238169 | 218019 | 246209 | 206249 | 103734 | 248339 | 263726 | 204972 |
| 146365 | 179496 | 027499 | 004083 | 141717 | 013910 | 105863 | 027627 |
| 174037 | 073319 | 150111 | 089064 | 169308 | 026873 | 051189 | 202950 |
| 199534 | 010772 | 195573 | 211419 | 246027 | 155913 | 165299 | 206097 |
| 082795 | 022483 | 238300 | 199311 | 187209 | 212873 | 131244 | 042399 |
| 141504 | 258124 | 216790 | 222930 | 086381 | 095873 | 088003 | 149028 |
| 185866 | 208779 | 081112 | 047655 | 199050 | 092919 | 172318 | 264992 |
| 041362 | 203583 | 010391 | 148313 | 223378 | 108666 | 183315 | 211820 |
| 264693 | 002975 | 126154 | 064766 | 019123 | 200196 | 265524 | 240406 |
| 259033 | 255011 | 105278 | 081065 | 040279 | 172325 | 072652 | 159631 |
| 196215 | 167809 | 214371 | 223769 | 145485 | 084297 | 257754 | 151233 |
| 031207 | 212644 | 150517 | 042781 | 029387 | 074993 | 154454 | 221761 |
| 104259 | 227476 | 183973 | 249464 | 078191 | 154662 | 055932 | 267685 |
| 182891 | 144521 | 138648 | 134626 | 120212 | 075155 | 083417 | 044576 |
| 146389 | 183115 | 131369 | 134527 | 106489 | 101037 | 209309 | 075192 |
| 184463 | 091439 | 236664 | 017774 | 204115 | 073698 | 257384 | 264556 |
| 072776 | 080194 | 135485 | 018266 | 178364 | 084960 | 032559 | 239684 |
| 060227 | 251216 | 179629 | 101152 | 008143 | 202848 | 195489 | 091510 |
| 176236 | 178811 | 228197 | 127666 | 256845 | 251244 | 067120 | 074693 |
| 210850 | 224391 | 000126 | 043508 | 126840 | 091387 | 158734 | 261359 |
| 203706 | 184192 | 171293 | 028675 | 170239 | 228845 | 195418 | 023243 |
| 254806 | 235038 | 069245 | 182634 | 020121 | 044405 | 220200 | 123452 |
| 076287 | 265187 | 068897 | 246685 | 157413 | 087127 | 117524 | 012284 |
| 209541 | 139123 | 245217 | 131942 | 198707 | 162344 | 244871 | 265182 |
| 154211 | 251894 | 102565 | 019738 | 087501 | 086704 | 202669 | 003776 |
| 190899 | 103476 | 004608 | 006742 | 041715 | 255063 | 023538 | 185935 |
| 173829 | 244803 | 183547 | 186092 | 214837 | 100233 | 121365 | 249102 |
| 113775 | 066092 | 064776 | 051121 | 242883 | 265315 | 025097 | 100011 |
| 015058 | 105281 | 108338 | 209798 | 197396 | 255449 | 243722 | 217453 |
| 178730 | 199276 | 263250 | 113911 | 210154 | 077212 | 116667 | 045453 |
| 115025 | 189884 | 250628 | 254124 | 087036 | 113072 | 014319 | 079779 |
| 229190 | 044695 | 103379 | 074484 | 150882 | 267348 | 172464 | 198850 |
| 128033 | 215560 | 110815 | 087055 | 053250 | 109982 | 216088 | 205253 |
| 252040 | 082434 | 097859 | 017835 | 227632 | 201381 | 175939 | 089626 |
| 263189 | 265153 | 203179 | 031201 | 256448 | 009309 | 058074 | 147274 |
| 067418 | 018373 | 221551 | 024328 | 018289 | 240545 | 041179 | 077661 |
| 215400 | 016833 | 235995 | 127876 | 008370 | 139228 | 197308 | 162217 |
| 013116 | 003967 | 264895 | 003911 | 122988 | 132769 | 169718 | 265265 |
| 032004 | 040448 | 085909 | 203339 | 091162 | 223679 | 215393 | 194946 |
| 093490 | 265556 | 235391 | 262618 | 107613 | 224993 | 087574 | 246352 |
| 000840 | 185830 | 108091 | 090256 | 044087 | 146727 | 011512 | 212795 |
| 162143 | 136637 | 115780 | 076345 | 259362 | 032612 | 024506 | 159709 |
| 231116 | 044042 | 259785 | 202796 | 136267 | 092392 | 239444 | 032632 |
| 159197 | 014465 | 173044 | 143300 | 171674 | 197235 | 013662 | 104300 |
| 210483 | 253005 | 203745 | 194809 | 019926 | 008280 | 065014 | 169822 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 103909 | 057949 | 246732 | 294312 | 250259 | 282491 | 256491 | 211924 |
| 101511 | 123657 | 235346 | 154341 | 198618 | 093155 | 097454 | 238690 |
| 121945 | 143265 | 160017 | 131309 | 215522 | 173621 | 236035 | 229556 |
| 183990 | 076904 | 130575 | 194360 | 025410 | 046540 | 121015 | 228988 |
| 241668 | 211951 | 209913 | 261761 | 122872 | 132562 | 251477 | 235191 |
| 036890 | 103375 | 128509 | 224336 | 206381 | 235703 | 183158 | 198271 |
| 145885 | 061439 | 186192 | 262839 | 147267 | 247775 | 121680 | 022221 |
| 126356 | 002559 | 143378 | 177452 | 031234 | 224249 | 172481 | 025127 |
| 239507 | 199384 | 014745 | 044098 | 198825 | 098535 | 008518 | 083760 |
| 035992 | 224146 | 084789 | 247318 | 051881 | 197581 | 152772 | 198039 |
| 128694 | 232285 | 105875 | 021042 | 009490 | 267688 | 017552 | 122710 |
| 080203 | 184246 | 053600 | 253412 | 086607 | 149009 | 042931 | 186700 |
| 215856 | 232644 | 111199 | 206418 | 229903 | 176487 | 248722 | 106148 |
| 081339 | 243657 | 049278 | 072478 | 212095 | 220939 | 073377 | 238661 |
| 175612 | 065102 | 039367 | 221248 | 261873 | 124255 | 040248 | 109059 |
| 218132 | 067170 | 246297 | 209997 | 078963 | 197318 | 200257 | 038650 |
| 080213 | 232860 | 051621 | 092703 | 099574 | 139876 | 150337 | 094181 |
| 005567 | 236960 | 127168 | 265105 | 080784 | 244960 | 081727 | 102144 |
| 245062 | 219148 | 261505 | 214993 | 194534 | 076895 | 044309 | 086791 |
| 234988 | 228920 | 075101 | 092956 | 216380 | 139283 | 014860 | 095549 |
| 221736 | 108489 | 035982 | 134365 | 154475 | 267896 | 242149 | 216835 |
| 176900 | 093808 | 010010 | 136359 | 107218 | 161323 | 118758 | 123245 |
| 042700 | 050408 | 143395 | 047962 | 026657 | 005042 | 077010 | 058248 |
| 050009 | 052736 | 087742 | 061078 | 090844 | 082655 | 105910 | 099543 |
| 089876 | 186603 | 191461 | 052395 | 241302 | 030036 | 102822 | 166487 |
| 036725 | 082767 | 050149 | 075999 | 028628 | 018632 | 007387 | 197687 |
| 182821 | 096968 | 212427 | 131919 | 193209 | 134474 | 139000 | 040906 |
| 112483 | 121360 | 125710 | 071101 | 102879 | 042762 | 209370 | 088453 |
| 141861 | 105962 | 136656 | 071119 | 048121 | 027772 | 049039 | 085469 |
| 150343 | 227939 | 202206 | 074604 | 017083 | 234660 | 126279 | 068906 |
| 233930 | 060122 | 120571 | 229308 | 104823 | 206319 | 021825 | 194608 |
| 245602 | 153076 | 081888 | 010050 | 168951 | 111777 | 000340 | 144025 |
| 100811 | 228919 | 248242 | 013059 | 028798 | 243779 | 027882 | 006164 |
| 264273 | 140147 | 166164 | 268107 | 046145 | 000933 | 027764 | 056489 |
| 047013 | 044126 | 047192 | 087871 | 123085 | 122343 | 047650 | 028242 |
| 265481 | 022299 | 030634 | 076977 | 068497 | 235386 | 182091 | 087170 |
| 176614 | 194746 | 169059 | 222383 | 139492 | 265410 | 241583 | 031832 |
| 148259 | 223559 | 085613 | 255222 | 030753 | 015492 | 032634 | 199951 |
| 249353 | 082623 | 083028 | 127240 | 171308 | 254738 | 153032 | 117854 |
| 265506 | 263720 | 199352 | 077303 | 109413 | 010236 | 250047 | 066432 |
| 020132 | 235442 | 137318 | 252623 | 111019 | 154013 | 250904 | 067386 |
| 126067 | 195528 | 009742 | 100695 | 232896 | 124502 | 145706 | 117592 |
| 031466 | 086185 | 056630 | 040617 | 134416 | 126179 | 183953 | 005159 |
| 187499 | 055300 | 263329 | 118659 | 205486 | 229402 | 196805 | 017381 |
| 131142 | 008577 | 091059 | 116102 | 264280 | 231532 | 000132 | 262759 |
| 142789 | 109523 | 201852 | 171725 | 228316 | 044353 | 011820 | 011441 |
| 148069 | 027094 | 160665 | 025434 | 238903 | 082136 | 179196 | 087133 |
| 118972 | 223547 | 235154 | 030495 | 202671 | 159377 | 200878 | 261128 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 163518 | 188798 | 078434 | 170231 | 197247 | 098235 | 192142 | 192144 |
| 136550 | 243866 | 138205 | 023709 | 104728 | 168571 | 153164 | 030517 |
| 195502 | 140445 | 129403 | 120461 | 183765 | 154496 | 212629 | 132332 |
| 141748 | 201009 | 221904 | 105734 | 047550 | 199306 | 173184 | 188980 |
| 247710 | 198535 | 160179 | 248514 | 148437 | 183049 | 098220 | 125781 |
| 240361 | 160521 | 017211 | 220635 | 241053 | 248175 | 137483 | 201556 |
| 019460 | 153611 | 129159 | 198120 | 116537 | 153248 | 254587 | 238673 |
| 057490 | 215211 | 012964 | 083828 | 082564 | 240416 | 240026 | 165635 |
| 256341 | 148793 | 202122 | 084307 | 228679 | 255725 | 220595 | 052822 |
| 143393 | 079850 | 138049 | 008344 | 210020 | 215467 | 199574 | 209961 |
| 160338 | 088109 | 018351 | 148208 | 021227 | 166722 | 185867 | 245258 |
| 021641 | 021768 | 021639 | 107683 | 127886 | 068060 | 123410 | 182082 |
| 092591 | 204806 | 091341 | 072804 | 144585 | 266586 | 098469 | 162182 |
| 105848 | 242903 | 153186 | 037907 | 107536 | 039084 | 109694 | 159528 |
| 072748 | 015901 | 018376 | 150213 | 170002 | 169729 | 049076 | 245840 |
| 127121 | 040952 | 244933 | 117360 | 196056 | 163896 | 124738 | 171705 |
| 093915 | 144819 | 185541 | 229189 | 020781 | 084912 | 014509 | 239495 |
| 032228 | 135748 | 031199 | 200179 | 244441 | 023494 | 150627 | 204849 |
| 154089 | 176651 | 184227 | 076478 | 075232 | 249629 | 114476 | 148996 |
| 018234 | 145530 | 210505 | 250955 | 088313 | 230984 | 099176 | 183797 |
| 026553 | 189741 | 031606 | 202557 | 139840 | 216500 | 229103 | 209469 |
| 156349 | 081737 | 264503 | 108715 | 028590 | 078417 | 151569 | 203823 |
| 252743 | 218356 | 109427 | 185466 | 227412 | 171534 | 090691 | 122202 |
| 124059 | 021951 | 251145 | 215236 | 236986 | 207882 | 049741 | 217105 |
| 008047 | 085800 | 104232 | 249230 | 129155 | 171858 | 075580 | 147211 |
| 128735 | 108126 | 150236 | 150754 | 020484 | 078925 | 013262 | 031198 |
| 206639 | 161677 | 205844 | 105549 | 190220 | 011277 | 011280 | 011282 |
| 169346 | 183586 | 106597 | 077084 | 207408 | 081957 | 102077 | 126285 |
| 049532 | 186060 | 209866 | 259104 | 167385 | 015907 | 026146 | 194802 |
| 176097 | 109761 | 255898 | 019072 | 120184 | 208007 | 144690 | 144818 |
| 160165 | 213524 | 070440 | 167499 | 062568 | 043100 | 220961 | 227973 |
| 148015 | 140016 | 229154 | 252707 | 014119 | 106809 | 042258 | 251155 |
| 227129 | 075877 | 044278 | 198393 | 204905 | 019942 | 187019 | 238517 |
| 070326 | 208354 | 190618 | 097396 | 221126 | 022559 | 103096 | 194437 |
| 154432 | 109704 | 261953 | 204210 | 236297 | 197079 | 126574 | 219913 |
| 169410 | 171239 | 121720 | 003887 | 246141 | 187944 | 264999 | 183588 |
| 080853 | 123803 | 239478 | 055562 | 224886 | 183036 | 045132 | 222477 |
| 076397 | 051949 | 195655 | 049229 | 175680 | 032945 | 234661 | 038289 |
| 074178 | 005375 | 255305 | 250112 | 203133 | 212917 | 184343 | 231840 |
| 229505 | 045891 | 170706 | 182219 | 199167 | 159390 | 185318 | 240283 |
| 002024 | 229074 | 040506 | 015493 | 267016 | 031885 | 248066 | 020315 |
| 233098 | 046747 | 028887 | 205637 | 065272 | 026235 | 256375 | 031772 |
| 070928 | 254782 | 047226 | 121978 | 211278 | 212671 | 154457 | 130980 |
| 017874 | 101362 | 252379 | 130857 | 203045 | 237694 | 068170 | 203650 |
| 223784 | 228102 | 015683 | 213477 | 131021 | 145419 | 082168 | 187064 |
| 175481 | 245144 | 216784 | 199432 | 120091 | 145109 | 151004 | 055030 |
| 155698 | 105233 | 152586 | 093054 | 016022 | 184978 | 233021 | 244578 |
| 101377 | 125100 | 102629 | 201178 | 031963 | 210762 | 123532 | 046663 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 133139 | 209507 | 194665 | 041383 | 066431 | 053518 | 217894 | 012694 |
| 120533 | 106945 | 029966 | 074143 | 195994 | 205200 | 146620 | 032831 |
| 075837 | 214279 | 043920 | 043913 | 005550 | 220142 | 222509 | 215059 |
| 002636 | 008113 | 100250 | 181945 | 109052 | 024525 | 262251 | 194870 |
| 195173 | 134457 | 095456 | 201546 | 201242 | 014895 | 200079 | 218861 |
| 139526 | 052213 | 056398 | 118759 | 146167 | 140823 | 046562 | 148815 |
| 089108 | 123208 | 048205 | 074830 | 119270 | 213919 | 031084 | 159604 |
| 044556 | 100071 | 163254 | 171794 | 247796 | 019644 | 233565 | 116084 |
| 166149 | 258452 | 182402 | 171390 | 040431 | 171660 | 211005 | 237973 |
| 088287 | 026464 | 096479 | 013608 | 091448 | 226737 | 133692 | 085584 |
| 085589 | 029320 | 194871 | 004697 | 213839 | 264531 | 067508 | 093203 |
| 128394 | 153254 | 017633 | 230177 | 155984 | 199879 | 239711 | 040630 |
| 170626 | 264355 | 004541 | 047783 | 221833 | 199774 | 194990 | 107276 |
| 186965 | 015506 | 177930 | 042413 | 234587 | 226428 | 003411 | 073108 |
| 198476 | 044955 | 234863 | 014942 | 121834 | 080880 | 097313 | 021076 |
| 063380 | 017814 | 209681 | 188316 | 201568 | 075411 | 089345 | 084548 |
| 195880 | 226239 | 129730 | 007039 | 185198 | 202309 | 003093 | 195614 |
| 049748 | 105164 | 263422 | 210545 | 161070 | 220397 | 110366 | 240872 |
| 076153 | 264053 | 000469 | 244433 | 212227 | 169426 | 108405 | 105172 |
| 091996 | 249825 | 209827 | 194461 | 120494 | 233356 | 008296 | 180361 |
| 213481 | 144198 | 109662 | 236933 | 087834 | 228342 | 213865 | 147426 |
| 014849 | 073860 | 098919 | 212679 | 120708 | 083807 | 186563 | 151375 |
| 204545 | 018563 | 113013 | 102774 | 173825 | 085522 | 144290 | 200094 |
| 089551 | 264385 | 143184 | 239094 | 020900 | 149190 | 015597 | 125057 |
| 208391 | 061472 | 122826 | 122503 | 112803 | 130281 | 102730 | 087277 |
| 267638 | 108583 | 032189 | 196316 | 228638 | 206292 | 190193 | 172712 |
| 093078 | 118397 | 074650 | 089065 | 202321 | 256913 | 135280 | 057699 |
| 257757 | 195405 | 118736 | 127727 | 093582 | 114003 | 092125 | 026535 |
| 087033 | 169362 | 094288 | 143337 | 211877 | 072253 | 160281 | 010200 |
| 197896 | 071961 | 200662 | 154166 | 149314 | 120020 | 137652 | 184773 |
| 215742 | 198843 | 260037 | 200004 | 118646 | 238696 | 161868 | 182993 |
| 240363 | 119266 | 160223 | 100681 | 120111 | 152846 | 261204 | 009358 |
| 215554 | 117660 | 247394 | 220700 | 134199 | 184241 | 031855 | 210630 |
| 222697 | 106860 | 137941 | 217172 | 134845 | 105572 | 122100 | 082114 |
| 024176 | 205842 | 211232 | 245789 | 127757 | 046072 | 046068 | 170448 |
| 048440 | 054732 | 068890 | 143444 | 054719 | 017738 | 164298 | 009332 |
| 105251 | 005464 | 222294 | 223891 | 257374 | 204935 | 030988 | 079629 |
| 048450 | 250209 | 000317 | 076996 | 197997 | 138906 | 155034 | 047742 |
| 149866 | 210231 | 211520 | 140910 | 252097 | 140058 | 161489 | 108271 |
| 097424 | 008895 | 062892 | 204330 | 175727 | 248978 | 087869 | 044701 |
| 064939 | 096140 | 178124 | 067496 | 143216 | 116352 | 094167 | 201804 |
| 008447 | 125089 | 198792 | 160943 | 267405 | 090020 | 025204 | 188761 |
| 119452 | 162142 | 168546 | 201540 | 145940 | 249282 | 252985 | 015471 |
| 217459 | 007696 | 086524 | 059251 | 141034 | 224316 | 223776 | 064944 |
| 115827 | 124471 | 123920 | 199805 | 115312 | 036203 | 198739 | 048496 |
| 081525 | 023799 | 198013 | 108725 | 110654 | 117273 | 204932 | 221733 |
| 004471 | 214669 | 223684 | 095779 | 256867 | 140753 | 150680 | 106095 |
| 121551 | 182742 | 264039 | 028422 | 151276 | 215696 | 171305 | 014130 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 063467 | 193693 | 113823 | 137594 | 147221 | 088632 | 221114 | 216597 |
| 183746 | 207232 | 046579 | 027819 | 127114 | 075350 | 265203 | 265284 |
| 091135 | 210880 | 183205 | 161164 | 205965 | 015475 | 232203 | 118106 |
| 228269 | 265733 | 238438 | 245142 | 187878 | 074414 | 004841 | 236845 |
| 074035 | 146711 | 054012 | 223902 | 142500 | 236060 | 264825 | 016841 |
| 091726 | 027305 | 218116 | 032939 | 133785 | 068246 | 192322 | 193293 |
| 098433 | 198997 | 003231 | 097031 | 211001 | 207602 | 177919 | 022552 |
| 084274 | 195473 | 048246 | 149634 | 013792 | 199954 | 213086 | 226962 |
| 056557 | 136403 | 090674 | 068847 | 087093 | 015324 | 100632 | 068233 |
| 041307 | 113960 | 211341 | 048615 | 039013 | 095927 | 206182 | 117133 |
| 140121 | 093441 | 081929 | 198818 | 023073 | 170529 | 023460 | 141943 |
| 106109 | 203987 | 265139 | 151326 | 215944 | 263769 | 025728 | 226041 |
| 264453 | 203626 | 236382 | 042221 | 033652 | 208280 | 146131 | 121087 |
| 175755 | 124544 | 147464 | 088725 | 142286 | 265435 | 197853 | 019707 |
| 150937 | 072655 | 032561 | 140076 | 067361 | 204943 | 097472 | 181353 |
| 019795 | 032865 | 113224 | 201155 | 099771 | 248222 | 178834 | 069163 |
| 213713 | 032578 | 021626 | 147812 | 181523 | 099813 | 161757 | 030446 |
| 158539 | 141349 | 123916 | 065995 | 142247 | 231178 | 054153 | 040265 |
| 048339 | 217127 | 005592 | 099511 | 017008 | 005257 | 169941 | 104825 |
| 154526 | 172776 | 137432 | 018821 | 205193 | 030518 | 001594 | 246361 |
| 086198 | 017690 | 018055 | 224044 | 225617 | 181651 | 186871 | 201333 |
| 155589 | 235701 | 046775 | 161158 | 111482 | 219943 | 203218 | 204827 |
| 063691 | 098559 | 131889 | 158420 | 032434 | 135741 | 108119 | 238314 |
| 149227 | 147527 | 112967 | 074006 | 146641 | 145331 | 202151 | 173049 |
| 205017 | 096226 | 150540 | 074824 | 145738 | 046796 | 118896 | 264436 |
| 053471 | 210321 | 123675 | 078269 | 265012 | 167557 | 198294 | 030998 |
| 228293 | 107390 | 226205 | 040399 | 024036 | 245946 | 208844 | 215288 |
| 062998 | 045916 | 207690 | 260708 | 145149 | 132005 | 132051 | 081967 |
| 102731 | 200286 | 237195 | 085554 | 232159 | 095825 | 205339 | 008738 |
| 227511 | 071747 | 153880 | 172255 | 196985 | 184923 | 205550 | 250784 |
| 147828 | 166013 | 010018 | 010599 | 265082 | 148315 | 012769 | 208300 |
| 202080 | 197808 | 182233 | 196320 | 032015 | 099602 | 162944 | 017991 |
| 163372 | 196128 | 067371 | 102176 | 138085 | 155051 | 085178 | 211111 |
| 046646 | 170215 | 244606 | 149684 | 171242 | 023828 | 030706 | 208322 |
| 225695 | 136293 | 236356 | 187051 | 077622 | 120050 | 218146 | 203877 |
| 199361 | 239373 | 068476 | 117825 | 155109 | 077033 | 182340 | 022708 |
| 168840 | 174065 | 261628 | 153582 | 176519 | 232659 | 028521 | 144436 |
| 178967 | 195708 | 078681 | 265744 | 016376 | 073045 | 245143 | 214602 |
| 251077 | 086797 | 092236 | 199549 | 200539 | 207687 | 208360 | 182146 |
| 033232 | 182720 | 162104 | 200879 | 248376 | 097916 | 094465 | 198647 |
| 033191 | 225350 | 198925 | 201656 | 248179 | 216949 | 267176 | 220728 |
| 243549 | 234479 | 230450 | 199676 | 201575 | 083429 | 008104 | 007279 |
| 251893 | 229625 | 212532 | 183259 | 028790 | 201827 | 155467 | 229148 |
| 220996 | 015596 | 098441 | 124295 | 026023 | 195368 | 033107 | 027260 |
| 205652 | 082474 | 032780 | 250867 | 014265 | 214393 | 003940 | 150772 |
| 240659 | 105767 | 038667 | 023162 | 100627 | 100644 | 100646 | 250589 |
| 233425 | 206077 | 105909 | 184073 | 012287 | 021562 | 210389 | 195686 |
| 165033 | 121281 | 139035 | 185850 | 240865 | 200657 | 202281 | 038335 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 211562 | 143064 | 077165 | 094203 | 172835 | 190022 | 258668 | 175766 |
| 082375 | 031873 | 230974 | 142530 | 047527 | 091091 | 094795 | 219331 |
| 219049 | 153068 | 028271 | 253027 | 216335 | 171788 | 131556 | 074680 |
| 180092 | 177089 | 201299 | 223554 | 204064 | 124174 | 002793 | 167750 |
| 159733 | 166829 | 127598 | 042638 | 005862 | 205700 | 182256 | 100447 |
| 250986 | 188667 | 060148 | 220659 | 202588 | 064906 | 180324 | 077579 |
| 173005 | 033249 | 219860 | 169269 | 020138 | 083168 | 078995 | 143441 |
| 195636 | 206543 | 015439 | 245740 | 206592 | 124233 | 243520 | 198453 |
| 162145 | 114217 | 114906 | 154512 | 145233 | 024153 | 043404 | 246196 |
| 100289 | 220572 | 246497 | 229383 | 204069 | 079989 | 173125 | 017696 |
| 205476 | 013486 | 124510 | 169574 | 201035 | 073990 | 004090 | 253454 |
| 099564 | 220385 | 137892 | 169077 | 101018 | 252359 | 058030 | 199138 |
| 011623 | 065580 | 006820 | 197439 | 005913 | 176546 | 233677 | 260195 |
| 105103 | 172124 | 082349 | 214134 | 264524 | 036218 | 043803 | 019651 |
| 252829 | 220117 | 147523 | 143267 | 158588 | 153536 | 175719 | 160351 |
| 184669 | 198053 | 265717 | 201911 | 262056 | 209419 | 169476 | 264696 |
| 093678 | 191904 | 170038 | 231641 | 137657 | 221184 | 014088 | 079739 |
| 047896 | 100591 | 093926 | 100321 | 015332 | 246443 | 151855 | 165697 |
| 239177 | 110908 | 179995 | 168013 | 204200 | 032237 | 068828 | 049757 |
| 206229 | 053544 | 031038 | 091874 | 196161 | 013760 | 208164 | 230841 |
| 019181 | 258791 | 117435 | 064958 | 212719 | 067796 | 055708 | 019777 |
| 106397 | 206594 | 204329 | 218650 | 206790 | 204910 | 137457 | 164168 |
| 067008 | 153815 | 180280 | 023579 | 106177 | 194436 | 227980 | 264504 |
| 040221 | 199717 | 194745 | 262987 | 074263 | 148039 | 020790 | 014573 |
| 232061 | 253064 | 015140 | 098998 | 163621 | 200331 | 013093 | 261410 |
| 243446 | 114101 | 000784 | 076639 | 106067 | 261842 | 019678 | 230632 |
| 091381 | 112706 | 105468 | 145443 | 147755 | 020899 | 133627 | 116674 |
| 153058 | 206862 | 213498 | 226071 | 153351 | 032711 | 234807 | 094341 |
| 196996 | 197352 | 170114 | 107900 | 198950 | 150377 | 232288 | 211643 |
| 194266 | 112564 | 012828 | 032585 | 079788 | 082526 | 196620 | 061846 |
| 106717 | 046687 | 169108 | 049358 | 150916 | 200148 | 175888 | 194506 |
| 030166 | 117992 | 184560 | 268063 | 195594 | 165589 | 133394 | 184960 |
| 196732 | 250077 | 229944 | 100184 | 195390 | 068605 | 214245 | 264955 |
| 145886 | 068843 | 207864 | 197876 | 206271 | 032300 | 168368 | 174675 |
| 037032 | 200627 | 227251 | 049599 | 014193 | 186204 | 201113 | 234367 |
| 266195 | 092109 | 088193 | 030689 | 176279 | 031282 | 097303 | 243671 |
| 211117 | 197076 | 022427 | 198282 | 196160 | 198107 | 047807 | 119688 |
| 105973 | 154621 | 176070 | 008809 | 063435 | 067085 | 136492 | 190873 |
| 195055 | 159542 | 086530 | 265651 | 015695 | 109482 | 213758 | 198223 |
| 016810 | 203005 | 239305 | 216512 | 196062 | 177048 | 228608 | 204539 |
| 099681 | 212295 | 243246 | 083861 | 121456 | 254070 | 026828 | 216359 |
| 082019 | 118257 | 265691 | 229733 | 172692 | 065040 | 181698 | 181678 |
| 002577 | 121561 | 133883 | 099677 | 253624 | 056970 | 158712 | 014563 |
| 127282 | 199499 | 209610 | 264690 | 054456 | 205969 | 140724 | 223229 |
| 028879 | 014029 | 054906 | 008926 | 207702 | 200582 | 198005 | 126152 |
| 202128 | 037163 | 071115 | 048570 | 248083 | 248285 | 265266 | 202217 |
| 188865 | 096987 | 116995 | 235355 | 257007 | 265446 | 079573 | 074010 |
| 124539 | 228672 | 171389 | 030287 | 092725 | 267025 | 138692 | 228727 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 208070 | 208775 | 138411 | 160500 | 005304 | 180997 | 225399 | 170406 |
| 102442 | 019913 | 081051 | 124121 | 199640 | 263791 | 019734 | 234634 |
| 110852 | 196417 | 180960 | 207734 | 011706 | 027770 | 102763 | 099734 |
| 095512 | 171695 | 017724 | 144100 | 019756 | 203311 | 227428 | 240724 |
| 048135 | 104934 | 001428 | 109432 | 074535 | 079148 | 203909 | 207318 |
| 016305 | 064262 | 132466 | 101192 | 223881 | 231505 | 197455 | 195314 |
| 209315 | 021144 | 089042 | 223283 | 219185 | 041399 | 101284 | 138851 |
| 012417 | 165681 | 175746 | 221338 | 180425 | 120074 | 065083 | 065093 |
| 015432 | 153532 | 046268 | 137556 | 192442 | 231769 | 027329 | 116781 |
| 186584 | 032970 | 000178 | 032275 | 092639 | 079944 | 028690 | 214694 |
| 136888 | 125346 | 238019 | 015580 | 218186 | 128031 | 255926 | 238258 |
| 081283 | 185026 | 218015 | 224376 | 003213 | 264064 | 261450 | 101217 |
| 261485 | 159662 | 217682 | 212015 | 110193 | 117853 | 105686 | 185183 |
| 014283 | 136623 | 213304 | 044118 | 153841 | 191611 | 014948 | 003623 |
| 254557 | 245197 | 140824 | 019082 | 241605 | 061311 | 183611 | 242408 |
| 203896 | 002876 | 241031 | 059188 | 204540 | 210819 | 164284 | 020688 |
| 229811 | 112202 | 148737 | 264610 | 204955 | 014579 | 201319 | 207887 |
| 256054 | 075831 | 085324 | 106805 | 244538 | 149105 | 003553 | 226895 |
| 215537 | 181911 | 003457 | 245315 | 221581 | 173080 | 219952 | 213494 |
| 234451 | 145064 | 205501 | 023570 | 226337 | 223953 | 205729 | 007287 |
| 120449 | 006976 | 093217 | 018039 | 195966 | 249813 | 158584 | 248984 |
| 088421 | 135305 | 179490 | 185270 | 208271 | 183769 | 148189 | 014930 |
| 232166 | 197890 | 209046 | 217866 | 264796 | 107954 | 013843 | 150101 |
| 103570 | 035945 | 173405 | 159100 | 091955 | 152904 | 091911 | 031912 |
| 019592 | 209873 | 178277 | 184707 | 163035 | 105749 | 068174 | 076782 |
| 083450 | 065274 | 018958 | 107623 | 153180 | 019969 | 138404 | 208428 |
| 218300 | 122958 | 158597 | 124920 | 108153 | 085385 | 249154 | 026367 |
| 001687 | 264545 | 022104 | 118165 | 108852 | 215001 | 239464 | 165647 |
| 032518 | 000410 | 202008 | 160291 | 194516 | 217159 | 164233 | 106594 |
| 210252 | 236208 | 261096 | 029942 | 234580 | 117637 | 228921 | 020065 |
| 109436 | 045606 | 081291 | 199550 | 026792 | 172585 | 127761 | 214040 |
| 184213 | 031827 | 045355 | 082047 | 025357 | 200653 | 168785 | 217243 |
| 030806 | 031656 | 132960 | 137273 | 238638 | 185498 | 021220 | 177949 |
| 262592 | 195175 | 042903 | 241399 | 096620 | 244951 | 196751 | 021472 |
| 074088 | 112442 | 188460 | 206257 | 044676 | 196179 | 246453 | 070834 |
| 194848 | 210019 | 129472 | 230989 | 137283 | 091176 | 028672 | 025201 |
| 186163 | 061773 | 206849 | 120480 | 001448 | 097750 | 109637 | 100193 |
| 229008 | 248559 | 103540 | 123994 | 192666 | 266827 | 038241 | 161812 |
| 087346 | 185870 | 159856 | 029075 | 148664 | 187181 | 107785 | 239292 |
| 187616 | 189289 | 236658 | 117706 | 108767 | 256754 | 198394 | 068942 |
| 015517 | 088224 | 072984 | 207785 | 112244 | 149256 | 189384 | 003589 |
| 157730 | 218766 | 207955 | 013089 | 249963 | 247009 | 168967 | 084681 |
| 100735 | 204431 | 167549 | 104339 | 182707 | 194676 | 230744 | 043704 |
| 155758 | 199108 | 200654 | 004530 | 045577 | 085213 | 169890 | 135720 |
| 216938 | 047453 | 185149 | 046246 | 200864 | 219716 | 114599 | 170110 |
| 184975 | 110911 | 264578 | 129160 | 021250 | 067574 | 092721 | 123029 |
| 028910 | 223526 | 224559 | 251146 | 160045 | 077352 | 184780 | 078620 |
| 003850 | 100925 | 085255 | 089838 | 238556 | 191875 | 199503 | 143945 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 229962 | 051377 | 202878 | 032421 | 143395 | 288492 | 211002 | 164259 |
| 147679 | 239673 | 226908 | 049012 | 239229 | 017271 | 134269 | 136985 |
| 199722 | 078259 | 183414 | 057286 | 148025 | 061503 | 185934 | 263631 |
| 067518 | 197387 | 077245 | 210633 | 219974 | 105291 | 230438 | 239206 |
| 167757 | 208823 | 036404 | 075942 | 112297 | 110697 | 087628 | 108448 |
| 115958 | 204623 | 142122 | 149580 | 032548 | 084903 | 024123 | 207309 |
| 100271 | 194982 | 163747 | 143386 | 015535 | 013235 | 169949 | 002564 |
| 183111 | 062628 | 047298 | 195062 | 113312 | 195391 | 258994 | 011944 |
| 162904 | 067552 | 135110 | 016876 | 152983 | 082119 | 117731 | 016893 |
| 000977 | 244428 | 011650 | 102100 | 242826 | 147347 | 053153 | 170607 |
| 265109 | 048857 | 197045 | 003215 | 040229 | 198043 | 171983 | 033085 |
| 239925 | 173967 | 256586 | 150880 | 092416 | 024076 | 117109 | 046600 |
| 101233 | 120799 | 031641 | 091174 | 100672 | 232703 | 004667 | 264374 |
| 267659 | 105773 | 044225 | 086024 | 032894 | 149288 | 151136 | 051082 |
| 220944 | 008548 | 261741 | 089817 | 069129 | 056698 | 259952 | 047103 |
| 129175 | 145678 | 075025 | 009429 | 075660 | 147097 | 184142 | 185591 |
| 200361 | 156009 | 075907 | 207180 | 204181 | 150162 | 201463 | 085899 |
| 204734 | 181954 | 071838 | 164395 | 257204 | 149046 | 130525 | 033077 |
| 175885 | 241846 | 142795 | 140614 | 227432 | 134939 | 107158 | 002804 |
| 199939 | 224543 | 019715 | 240528 | 151630 | 085618 | 019288 | 209155 |
| 030641 | 213813 | 199540 | 100472 | 150133 | 217122 | 264257 | 241982 |
| 202255 | 182142 | 028853 | 264695 | 027534 | 256710 | 075454 | 029047 |
| 136461 | 198840 | 193973 | 183250 | 086424 | 042576 | 181166 | 213020 |
| 197266 | 210845 | 023870 | 109275 | 195980 | 258410 | 244997 | 073183 |
| 247858 | 077404 | 145887 | 003001 | 109018 | 253175 | 149765 | 109488 |
| 019019 | 044065 | 161266 | 232913 | 166572 | 077894 | 199013 | 140725 |
| 262877 | 232582 | 259781 | 103608 | 160130 | 137356 | 042568 | 135937 |
| 004707 | 238985 | 158919 | 240143 | 178927 | 189434 | 172820 | 090850 |
| 121789 | 174156 | 045765 | 149033 | 183629 | 044866 | 250307 | 200698 |
| 154867 | 196240 | 182685 | 131798 | 184075 | 217082 | 088053 | 186804 |
| 206268 | 203973 | 172475 | 242287 | 214642 | 188223 | 150932 | 172777 |
| 184928 | 105569 | 206100 | 222927 | 000509 | 148666 | 247416 | 255633 |
| 104292 | 116268 | 158763 | 249321 | 205938 | 140870 | 140873 | 007315 |
| 151451 | 140538 | 180914 | 054638 | 212670 | 093384 | 094503 | 265029 |
| 262932 | 154520 | 043298 | 259142 | 005824 | 111604 | 014225 | 166525 |
| 214511 | 244295 | 194492 | 223538 | 040377 | 172247 | 141189 | 259898 |
| 208454 | 090303 | 255442 | 147638 | 108451 | 205794 | 197731 | 084157 |
| 239317 | 159113 | 163159 | 245060 | 008485 | 253835 | 072296 | 256465 |
| 053794 | 190820 | 034730 | 090609 | 057332 | 202347 | 083595 | 089683 |
| 087460 | 001511 | 004363 | 243530 | 189887 | 158822 | 137762 | 119271 |
| 252693 | 126633 | 102901 | 202813 | 164029 | 044124 | 034388 | 096705 |
| 042222 | 021933 | 085037 | 251835 | 254350 | 140857 | 028581 | 250182 |
| 019262 | 195619 | 231663 | 165571 | 162219 | 146322 | 173525 | 015200 |
| 014222 | 223425 | 071254 | 117759 | 085926 | 197217 | 073526 | 030445 |
| 202366 | 237598 | 045030 | 265144 | 158230 | 080685 | 042515 | 143227 |
| 047765 | 023340 | 196566 | 028364 | 230301 | 099546 | 006676 | 235859 |
| 061036 | 213371 | 161684 | 180132 | 158738 | 044464 | 230311 | 196991 |
| 107253 | 084150 | 214773 | 013894 | 109243 | 180059 | 184767 | 034028 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 073605 | 189288 | 030633 | 182548 | 200904 | 084652 | 077798 | 031880 |
| 200289 | 090652 | 201316 | 112981 | 138163 | 258825 | 151532 | 205914 |
| 185399 | 175702 | 165906 | 112942 | 047371 | 233788 | 076277 | 204504 |
| 156306 | 152177 | 124376 | 207499 | 085725 | 118441 | 005868 | 152567 |
| 141071 | 085946 | 074610 | 130469 | 183312 | 219291 | 110410 | 213951 |
| 044991 | 238525 | 076748 | 121293 | 016899 | 086509 | 213582 | 196857 |
| 182632 | 111558 | 265574 | 044918 | 086400 | 125818 | 253025 | 118086 |
| 136902 | 041737 | 118973 | 264633 | 175891 | 154657 | 227889 | 212425 |
| 091967 | 158139 | 102026 | 063214 | 071952 | 109186 | 236930 | 111264 |
| 105253 | 265034 | 138344 | 121653 | 003416 | 140839 | 182273 | 221150 |
| 141757 | 042288 | 219687 | 139245 | 128697 | 064311 | 236004 | 019598 |
| 107749 | 204567 | 170685 | 105768 | 138300 | 051705 | 246681 | 051593 |
| 226092 | 021593 | 248426 | 073771 | 203240 | 105066 | 105663 | 025826 |
| 016939 | 232009 | 229338 | 207021 | 091800 | 138486 | 092967 | 203816 |
| 192611 | 171218 | 170898 | 068915 | 007670 | 108108 | 162226 | 195820 |
| 091932 | 012941 | 159342 | 168752 | 257311 | 147841 | 144917 | 115292 |
| 143560 | 106063 | 107588 | 024283 | 190824 | 229886 | 064326 | 240514 |
| 267751 | 233328 | 191308 | 071082 | 109544 | 028391 | 065660 | 259395 |
| 192616 | 078821 | 115028 | 114428 | 114551 | 131291 | 060555 | 043503 |
| 104736 | 043871 | 044877 | 012557 | 146232 | 094708 | 181358 | 234244 |
| 057406 | 122419 | 000984 | 136399 | 060719 | 007208 | 038472 | 064445 |
| 076607 | 034622 | 138578 | 223508 | 112731 | 137075 | 243620 | 223145 |
| 183851 | 078240 | 245555 | 267240 | 003626 | 107430 | 202439 | 213542 |
| 202440 | 243224 | 169283 | 134452 | 091285 | 230477 | 055151 | 190503 |
| 199827 | 196034 | 164228 | 064966 | 156054 | 138643 | 195872 | 262578 |
| 221427 | 195787 | 183936 | 196271 | 115210 | 113842 | 146878 | 207827 |
| 199279 | 182923 | 204387 | 237167 | 257585 | 142640 | 205541 | 110939 |
| 233508 | 233726 | 023131 | 038203 | 142024 | 085353 | 105289 | 234864 |
| 140138 | 109524 | 196011 | 132591 | 014343 | 101359 | 239400 | 161150 |
| 161570 | 195172 | 165966 | 237431 | 187666 | 188384 | 184739 | 212893 |
| 265111 | 184233 | 099145 | 023934 | 205925 | 141688 | 120946 | 011861 |
| 065077 | 149329 | 199946 | 005512 | 035825 | 241232 | 169063 | 016960 |
| 249189 | 201125 | 093222 | 132015 | 042283 | 136333 | 029583 | 248887 |
| 095310 | 244304 | 207171 | 202758 | 006466 | 130851 | 085890 | 023842 |
| 109548 | 199558 | 087621 | 073070 | 078047 | 166058 | 125143 | 199869 |
| 162651 | 030602 | 175993 | 202702 | 153528 | 206810 | 090189 | 067329 |
| 198384 | 078447 | 106373 | 213930 | 108267 | 264799 | 181139 | 201777 |
| 149215 | 195249 | 214903 | 015497 | 022757 | 041932 | 216955 | 196731 |
| 034480 | 004385 | 244390 | 028636 | 072355 | 235068 | 072822 | 220553 |
| 243531 | 076684 | 239590 | 206303 | 102727 | 261065 | 265193 | 155036 |
| 135975 | 019334 | 237629 | 236928 | 251030 | 120730 | 151149 | 208684 |
| 128815 | 262679 | 003761 | 183894 | 177363 | 008412 | 181338 | 216983 |
| 209402 | 217363 | 242635 | 067748 | 243215 | 064853 | 240255 | 217835 |
| 210210 | 208807 | 199702 | 231297 | 019522 | 153709 | 145493 | 177051 |
| 187188 | 231661 | 056855 | 080340 | 030667 | 012770 | 099604 | 208983 |
| 031509 | 032618 | 238235 | 201798 | 105042 | 014122 | 177045 | 169100 |
| 112267 | 210763 | 090428 | 136201 | 073444 | 133905 | 160730 | 013543 |
| 221547 | 102886 | 160034 | 032787 | 116647 | 118721 | 178115 | 103016 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 133153 | 202865 | 143566 | 046522 | 055213 | 188623 | 144972 | 201563 |
| 245910 | 199551 | 211411 | 053698 | 080210 | 007899 | 016650 | 229077 |
| 067968 | 199232 | 012522 | 122770 | 018370 | 171847 | 252954 | 198554 |
| 128778 | 254335 | 086168 | 017685 | 248314 | 188480 | 232266 | 036334 |
| 097199 | 211702 | 101398 | 085624 | 186711 | 197658 | 119381 | 130633 |
| 150738 | 148665 | 148212 | 122412 | 201419 | 224601 | 042586 | 264660 |
| 128562 | 071177 | 215679 | 160879 | 194942 | 101452 | 064941 | 044806 |
| 014529 | 101758 | 191491 | 018975 | 249219 | 220076 | 175940 | 265360 |
| 220698 | 041340 | 188953 | 160404 | 200123 | 162670 | 023008 | 150046 |
| 028693 | 175681 | 153511 | 219270 | 239970 | 174294 | 095796 | 029763 |
| 007871 | 229464 | 241522 | 066908 | 149396 | 031527 | 253907 | 065235 |
| 194648 | 265595 | 120489 | 094296 | 151969 | 114573 | 027660 | 019757 |
| 252859 | 249148 | 238388 | 011553 | 217499 | 247763 | 170370 | 099398 |
| 165197 | 227523 | 008569 | 244859 | 221937 | 086338 | 118067 | 079277 |
| 264844 | 014278 | 157863 | 261235 | 122829 | 085887 | 123461 | 075863 |
| 074113 | 085569 | 043834 | 202218 | 256750 | 149702 | 024594 | 160616 |
| 070782 | 215230 | 185994 | 162110 | 255520 | 167716 | 102781 | 211418 |
| 028637 | 126568 | 008425 | 018056 | 198026 | 084889 | 112131 | 121804 |
| 230065 | 174313 | 075603 | 154015 | 183565 | 203976 | 108686 | 031567 |
| 014649 | 225526 | 038478 | 168935 | 195237 | 138888 | 166288 | 205411 |
| 087074 | 092191 | 224115 | 153457 | 035253 | 160754 | 196182 | 089058 |
| 224907 | 263039 | 155882 | 025233 | 162048 | 090170 | 129789 | 091213 |
| 191560 | 123726 | 015510 | 221354 | 141473 | 200104 | 081964 | 190167 |
| 020799 | 212120 | 019536 | 262131 | 078350 | 103906 | 072509 | 147966 |
| 134582 | 027566 | 187151 | 200149 | 039233 | 122336 | 215083 | 193836 |
| 232720 | 076713 | 032468 | 182302 | 242251 | 182586 | 081415 | 203238 |
| 116067 | 072312 | 045163 | 178545 | 088979 | 032570 | 173529 | 067303 |
| 115162 | 088196 | 093495 | 020988 | 112507 | 236951 | 160859 | 200408 |
| 223770 | 028040 | 148452 | 197763 | 225585 | 195069 | 047485 | 015777 |
| 097771 | 170802 | 198886 | 155097 | 156723 | 240376 | 112978 | 151606 |
| 074312 | 181863 | 033438 | 033437 | 095439 | 197622 | 023276 | 265224 |
| 229016 | 187573 | 088381 | 255367 | 091580 | 104054 | 238256 | 195297 |
| 247945 | 052788 | 010677 | 052943 | 201558 | 196792 | 015504 | 086843 |
| 086640 | 107392 | 211800 | 152519 | 048216 | 112616 | 185064 | 023020 |
| 144918 | 128404 | 267767 | 125962 | 161770 | 133242 | 031384 | 225658 |
| 153223 | 142072 | 169109 | 173352 | 217564 | 112330 | 127192 | 141154 |
| 227346 | 234213 | 249902 | 037214 | 120017 | 074628 | 087923 | 127107 |
| 264742 | 016304 | 119287 | 051460 | 074101 | 146593 | 209283 | 046440 |
| 159517 | 018067 | 052069 | 210288 | 230529 | 112116 | 093997 | 170845 |
| 020749 | 135432 | 209703 | 085548 | 093385 | 187283 | 166153 | 074262 |
| 140369 | 085408 | 134767 | 053857 | 101820 | 163601 | 224157 | 256878 |
| 218341 | 254126 | 063371 | 075082 | 012131 | 135709 | 043951 | 206069 |
| 074654 | 098610 | 151010 | 083064 | 216783 | 173263 | 028866 | 088074 |
| 138605 | 155175 | 153948 | 135641 | 146663 | 153070 | 230281 | 249485 |
| 233272 | 107721 | 210110 | 032380 | 067675 | 179599 | 108712 | 106888 |
| 107808 | 201774 | 134283 | 134339 | 034646 | 059381 | 057849 | 062856 |
| 260400 | 244642 | 026940 | 134831 | 034587 | 162634 | 097939 | 028893 |
| 023209 | 148719 | 247586 | 139715 | 127704 | 007316 | 110181 | 141526 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 160519 | 044008 | 021296 | 133229 | 180658 | 238017 | 210906 | 048230 |
| 139979 | 157658 | 096530 | 087961 | 144390 | 253249 | 066971 | 030340 |
| 071861 | 161870 | 172563 | 112448 | 176217 | 261273 | 031154 | 232294 |
| 067421 | 235332 | 259913 | 133526 | 048042 | 224263 | 015864 | 084819 |
| 083571 | 176242 | 002167 | 250501 | 056402 | 035025 | 050054 | 004803 |
| 125384 | 188154 | 004784 | 148200 | 104649 | 032144 | 245280 | 260493 |
| 122731 | 180946 | 055451 | 213753 | 039359 | 084911 | 109195 | 134262 |
| 017387 | 244992 | 027250 | 232192 | 052095 | 053338 | 232443 | 225335 |
| 100965 | 061452 | 044780 | 119004 | 011067 | 199344 | 110691 | 189535 |
| 208028 | 219256 | 214049 | 128108 | 197737 | 075710 | 170896 | 242902 |
| 186366 | 164327 | 200557 | 204207 | 220123 | 036451 | 059626 | 262660 |
| 072643 | 085312 | 112834 | 115337 | 015450 | 218259 | 071743 | 190146 |
| 137582 | 207470 | 165868 | 092222 | 161227 | 071516 | 042361 | 124594 |
| 211298 | 080706 | 192534 | 088001 | 187557 | 240493 | 141307 | 203762 |
| 139544 | 145342 | 048642 | 256910 | 100815 | 020603 | 086837 | 211873 |
| 238513 | 040518 | 194719 | 148653 | 121012 | 223338 | 144828 | 106353 |
| 108158 | 132366 | 231756 | 036597 | 021732 | 040320 | 145865 | 040872 |
| 064745 | 232158 | 197941 | 119899 | 204821 | 057436 | 044265 | 213128 |
| 149906 | 032565 | 140841 | 216192 | 146616 | 045578 | 043081 | 061185 |
| 077196 | 044093 | 031982 | 083858 | 215454 | 146838 | 040975 | 013304 |
| 225841 | 051321 | 047661 | 084121 | 061445 | 184774 | 022601 | 265795 |
| 121290 | 108187 | 143122 | 026985 | 069618 | 083899 | 071621 | 258446 |
| 103059 | 245895 | 182432 | 258578 | 071535 | 065477 | 247947 | 131661 |
| 035898 | 090700 | 140515 | 134591 | 126465 | 240533 | 163543 | 097152 |
| 222873 | 140552 | 093151 | 156920 | 049101 | 066016 | 231420 | 259682 |
| 122717 | 116985 | 011237 | 090366 | 026222 | 257826 | 130569 | 182526 |
| 167573 | 144138 | 043124 | 071683 | 168497 | 128985 | 101327 | 257420 |
| 106490 | 183392 | 073180 | 245243 | 160820 | 188450 | 148728 | 026564 |
| 117455 | 193345 | 192866 | 151958 | 234289 | 164153 | 230914 | 077835 |
| 190812 | 141825 | 033416 | 016680 | 156491 | 140549 | 201834 | 213412 |
| 243970 | 095720 | 021788 | 108589 | 114036 | 031065 | 114901 | 076594 |
| 085743 | 105466 | 265551 | 183391 | 026093 | 090606 | 164664 | 130889 |
| 249910 | 150898 | 075526 | 121716 | 091460 | 206986 | 086052 | 211193 |
| 115902 | 174331 | 251201 | 265661 | 003888 | 111405 | 000563 | 175237 |
| 056468 | 093077 | 148000 | 184350 | 051318 | 091725 | 087072 | 056649 |
| 119586 | 257682 | 138815 | 015834 | 040415 | 244671 | 198751 | 139610 |
| 255245 | 088374 | 120334 | 262590 | 239366 | 209678 | 143194 | 177293 |
| 140695 | 079135 | 254377 | 048123 | 252868 | 030024 | 120660 | 029536 |
| 210541 | 227471 | 105949 | 186114 | 248100 | 076635 | 089248 | 182990 |
| 226273 | 148351 | 150923 | 002981 | 191681 | 112846 | 004084 | 082700 |
| 041223 | 216277 | 107172 | 191871 | 207967 | 079181 | 158545 | 167457 |
| 197005 | 105833 | 226173 | 175765 | 019141 | 107628 | 183267 | 136028 |
| 255326 | 233420 | 237461 | 174126 | 211982 | 011812 | 013781 | 204003 |
| 244895 | 237648 | 007302 | 133375 | 018900 | 259268 | 209625 | 218849 |
| 263339 | 265008 | 171829 | 081669 | 119565 | 127501 | 147627 | 176490 |
| 032961 | 015436 | 005343 | 099521 | 018439 | 239303 | 075862 | 206021 |
| 243379 | 059612 | 233797 | 005357 | 055695 | 102245 | 105938 | 092817 |
| 267299 | 072707 | 063065 | 197552 | 091656 | 042321 | 199192 | 199496 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 151259 | 174752 | 090665 | 179902 | 201592 | 138542 | 241259 | 211826 |
| 030119 | 050802 | 199325 | 232118 | 101080 | 021030 | 216918 | 260177 |
| 015318 | 243742 | 241920 | 000043 | 088305 | 068604 | 144562 | 198798 |
| 100592 | 121339 | 030777 | 209609 | 169353 | 243450 | 216979 | 239382 |
| 125526 | 033834 | 187788 | 224663 | 265571 | 140860 | 026529 | 019654 |
| 077812 | 019232 | 214529 | 073027 | 100902 | 012717 | 102653 | 135452 |
| 147337 | 199113 | 199185 | 190541 | 180562 | 172376 | 209322 | 129995 |
| 155440 | 012698 | 137851 | 237931 | 080645 | 171572 | 172071 | 186925 |
| 179855 | 194478 | 086102 | 188188 | 202405 | 067568 | 116859 | 201223 |
| 213210 | 164219 | 218190 | 095882 | 039927 | 053906 | 040480 | 013077 |
| 097573 | 161229 | 188958 | 156547 | 142648 | 194540 | 128117 | 187132 |
| 187294 | 254607 | 222482 | 214473 | 194666 | 164450 | 044263 | 196887 |
| 152827 | 055032 | 156980 | 155210 | 210667 | 129346 | 034684 | 019632 |
| 143286 | 195962 | 082309 | 141783 | 183346 | 107348 | 003475 | 010659 |
| 231071 | 107025 | 120971 | 074854 | 039393 | 073442 | 247127 | 127436 |
| 125792 | 054618 | 229979 | 018084 | 102163 | 094575 | 177349 | 013378 |
| 148403 | 175967 | 066567 | 218589 | 087141 | 034619 | 192256 | 061650 |
| 040890 | 041092 | 002654 | 134350 | 131517 | 088358 | 095634 | 228475 |
| 013066 | 220215 | 223293 | 185823 | 212347 | 146299 | 207872 | 131008 |
| 009093 | 146206 | 147237 | 147622 | 105672 | 021511 | 004395 | 257211 |
| 135123 | 197485 | 216519 | 156418 | 121714 | 138850 | 051057 | 152614 |
| 030477 | 165001 | 050217 | 098200 | 163669 | 262006 | 103891 | 042937 |
| 182881 | 093127 | 259499 | 036541 | 040327 | 157106 | 066955 | 072221 |
| 042639 | 265610 | 162361 | 039845 | 210978 | 009523 | 216325 | 189014 |
| 044448 | 014999 | 016017 | 070484 | 255705 | 208675 | 051651 | 234582 |
| 036976 | 043064 | 051450 | 174759 | 127402 | 082418 | 041193 | 044346 |
| 169542 | 076686 | 073220 | 103181 | 023796 | 024377 | 039946 | 163330 |
| 213209 | 189279 | 188140 | 066050 | 075988 | 097875 | 114765 | 184420 |
| 231015 | 159711 | 065897 | 219232 | 147582 | 175469 | 207633 | 205812 |
| 128074 | 260142 | 205160 | 108192 | 105080 | 261979 | 210872 | 075741 |
| 059596 | 035627 | 263656 | 009609 | 175974 | 199857 | 056547 | 050816 |
| 242493 | 247662 | 017648 | 067350 | 026724 | 024292 | 126043 | 109311 |
| 249748 | 011766 | 002317 | 054750 | 030182 | 264908 | 204088 | 047904 |
| 233752 | 090831 | 030655 | 227064 | 262602 | 037981 | 239348 | 067359 |
| 149044 | 147488 | 103397 | 043922 | 026184 | 127044 | 112474 | 251448 |
| 124163 | 042919 | 156269 | 252904 | 230687 | 193268 | 059012 | 053279 |
| 105285 | 104666 | 029159 | 038150 | 036142 | 121780 | 071303 | 139833 |
| 035433 | 201839 | 012425 | 050722 | 253241 | 047845 | 124707 | 198135 |
| 161628 | 140171 | 213733 | 250557 | 187779 | 050837 | 121384 | 065523 |
| 185018 | 209886 | 044203 | 157199 | 051977 | 082669 | 123474 | 154927 |
| 036723 | 195631 | 236131 | 160303 | 236753 | 194456 | 195267 | 053552 |
| 139684 | 027913 | 225195 | 127710 | 130844 | 094289 | 131641 | 073281 |
| 105929 | 080763 | 161401 | 135658 | 133531 | 239515 | 094278 | 234525 |
| 112671 | 106023 | 158603 | 146212 | 005484 | 058861 | 136484 | 184682 |
| 114152 | 016388 | 011849 | 104765 | 142650 | 191754 | 150830 | 196637 |
| 048265 | 110780 | 214737 | 200348 | 209398 | 049308 | 161068 | 010310 |
| 102036 | 074779 | 142155 | 104812 | 029722 | 057222 | 258104 | 119589 |
| 114480 | 103036 | 135124 | 140483 | 241643 | 032046 | 200279 | 052600 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 028839 | 194018 | 176698 | 137231 | 031225 | 238531 | 098839 | 162711 |
| 045553 | 194632 | 015622 | 196119 | 155621 | 252133 | 024523 | 220748 |
| 141475 | 091229 | 125018 | 011187 | 043461 | 259637 | 048703 | 255375 |
| 022161 | 052347 | 091002 | 210107 | 098323 | 045406 | 223492 | 072561 |
| 048800 | 045698 | 037430 | 010961 | 043093 | 059842 | 150434 | 048071 |
| 265465 | 151861 | 108115 | 060448 | 247187 | 002015 | 114979 | 189734 |
| 045462 | 133065 | 105449 | 091861 | 133030 | 095267 | 164036 | 149337 |
| 104657 | 259280 | 256624 | 093178 | 243112 | 157521 | 047928 | 127763 |
| 072566 | 134206 | 030991 | 233479 | 082116 | 121523 | 103726 | 190991 |
| 136582 | 073695 | 261589 | 096298 | 107378 | 097064 | 237373 | 097323 |
| 075968 | 220413 | 148128 | 059741 | 113324 | 021730 | 118336 | 060203 |
| 112105 | 154434 | 006983 | 131693 | 014218 | 254670 | 194644 | 006318 |
| 011551 | 081226 | 109623 | 106004 | 263216 | 101663 | 189636 | 068706 |
| 103254 | 021737 | 152878 | 045156 | 053541 | 182476 | 070904 | 047649 |
| 135546 | 206286 | 182638 | 167727 | 233902 | 056870 | 048547 | 159610 |
| 145612 | 138126 | 104983 | 043256 | 199042 | 066368 | 136226 | 047140 |
| 154888 | 156442 | 151389 | 142421 | 048323 | 030170 | 044467 | 136897 |
| 258682 | 259093 | 133651 | 153258 | 139814 | 112335 | 147070 | 124770 |
| 234586 | 009981 | 265539 | 264019 | 033207 | 080438 | 253453 | 141889 |
| 045905 | 089528 | 147151 | 033425 | 218289 | 102090 | 258879 | 039528 |
| 138653 | 209038 | 154842 | 005351 | 098399 | 052826 | 126010 | 105142 |
| 159808 | 183193 | 189713 | 250030 | 220082 | 002849 | 104536 | 072361 |
| 108565 | 139905 | 043199 | 119473 | 042266 | 261871 | 195394 | 044003 |
| 021141 | 147284 | 001077 | 050454 | 091161 | 142683 | 194988 | 136291 |
| 111943 | 178772 | 096695 | 087236 | 128846 | 201474 | 059799 | 040125 |
| 115130 | 037786 | 260767 | 216544 | 128730 | 243585 | 027281 | 014564 |
| 205558 | 113351 | 240558 | 058547 | 083174 | 109846 | 053385 | 126441 |
| 019428 | 100076 | 108154 | 245831 | 209634 | 076284 | 060743 | 059666 |
| 190737 | 160024 | 177313 | 211639 | 183280 | 146899 | 047637 | 136142 |
| 124368 | 017663 | 050940 | 194668 | 020496 | 114398 | | |