# Exhibit B

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 166580 | 166634 | 166524 | 166527 | 166537 | 166546 | 166553 | 166556 |
| 166559 | 166560 | 166566 | 166514 | 166578 | 166508 | 166584 | 166594 |
| 166595 | 166600 | 166604 | 166607 | 166609 | 166612 | 166618 | 166625 |
| 168616 | 166573 | 166392 | 166321 | 166327 | 166336 | 166338 | 166341 |
| 166356 | 166357 | 166361 | 166362 | 166363 | 166523 | 166379 | 166646 |
| 166396 | 166409 | 166411 | 166430 | 166439 | 166446 | 166452 | 166454 |
| 166457 | 166494 | 166502 | 166364 | 166814 | 166628 | 166753 | 166762 |
| 166770 | 166777 | 166778 | 166781 | 166783 | 166792 | 166800 | 166747 |
| 166805 | 166742 | 166823 | 166827 | 166831 | 166840 | 166844 | 166847 |
| 166851 | 166852 | 166857 | 166862 | 166863 | 166803 | 166687 | 166650 |
| 166652 | 166654 | 166657 | 166662 | 166663 | 166667 | 166672 | 166679 |
| 166681 | 166749 | 166685 | 166313 | 166689 | 166691 | 166699 | 166702 |
| 166712 | 166713 | 166718 | 166723 | 166728 | 166733 | 166738 | 166684 |
| 165983 | 166318 | 165929 | 165934 | 165935 | 165936 | 165943 | 165945 |
| 165946 | 165961 | 165962 | 165927 | 165982 | 165922 | 165989 | 165994 |
| 165996 | 165997 | 166005 | 166015 | 166034 | 166052 | 166054 | 166055 |
| 166069 | 165980 | 165794 | 165744 | 165745 | 165751 | 165752 | 165753 |
| 165762 | 165767 | 165777 | 165780 | 165782 | 165928 | 165791 | 166084 |
| 165804 | 165805 | 165810 | 165824 | 165828 | 165835 | 165842 | 165862 |
| 165872 | 165903 | 165905 | 165784 | 166255 | 166208 | 166221 | 166222 |
| 166223 | 166224 | 166228 | 166230 | 166238 | 166244 | 166246 | 166074 |
| 166249 | 166189 | 166256 | 166261 | 166262 | 166263 | 166265 | 166267 |
| 166273 | 166289 | 166297 | 166311 | 166882 | 166248 | 166139 | 166314 |
| 166085 | 166087 | 166091 | 166092 | 166093 | 166097 | 166100 | 166111 |
| 166112 | 166133 | 166203 | 166138 | 166200 | 166146 | 166158 | 166160 |
| 166161 | 166177 | 166180 | 166183 | 166186 | 166187 | 166188 | 166076 |
| 166136 | 167567 | 167406 | 167520 | 167529 | 167530 | 167531 | 167533 |
| 167543 | 167550 | 167562 | 167564 | 167510 | 167566 | 167509 | 167576 |
| 167578 | 167579 | 167590 | 167592 | 167597 | 167602 | 167604 | 167608 |
| 167614 | 167684 | 167565 | 167442 | 166878 | 167409 | 167410 | 167419 |
| 167423 | 167425 | 167426 | 167430 | 167431 | 167433 | 167515 | 167441 |
| 167836 | 167445 | 167454 | 167461 | 167472 | 167473 | 167476 | 167489 |
| 167493 | 167502 | 167506 | 167508 | 167437 | 168397 | 168187 | 168202 |
| 168211 | 168217 | 168259 | 168267 | 168276 | 168290 | 168324 | 168335 |
| 167686 | 168380 | 168164 | 168400 | 168404 | 168446 | 168465 | 168467 |
| 168472 | 168486 | 168495 | 168507 | 168599 | 102210 | 168371 | 167964 |
| 167404 | 167839 | 167842 | 167857 | 167865 | 167867 | 167891 | 167930 |
| 167932 | 167935 | 167938 | 168186 | 167958 | 168167 | 167979 | 167986 |
| 168043 | 168053 | 168060 | 168087 | 168109 | 168125 | 168145 | 168159 |
| 167688 | 167947 | 167104 | 167407 | 167039 | 167045 | 167064 | 167067 |
| 167073 | 167074 | 167076 | 167081 | 167084 | 167031 | 167103 | 167030 |
| 167106 | 167111 | 167122 | 167124 | 167128 | 167146 | 167148 | 167149 |
| 167152 | 167154 | 167156 | 167086 | 166945 | 165732 | 166888 | 166889 |
| 166894 | 166907 | 166921 | 166923 | 166928 | 166929 | 166934 | 167034 |
| 166943 | 167167 | 166950 | 166961 | 166966 | 166983 | 166991 | 166997 |
| 166999 | 167012 | 167014 | 167026 | 167029 | 166938 | 167346 | 167267 |
| 167269 | 167280 | 167289 | 167294 | 167302 | 167313 | 167315 | 167330 |
| 167332 | 167157 | 167345 | 167254 | 167349 | 167351 | 167353 | 167356 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 167362 | 167367 | 167377 | 167380 | 167387 | 167390 | 167393 | 167338 |
| 167209 | 166879 | 167169 | 167178 | 167179 | 167183 | 167187 | 167189 |
| 167191 | 167192 | 167193 | 167198 | 167258 | 167207 | 167257 | 167210 |
| 167219 | 167221 | 167228 | 167230 | 167232 | 167235 | 167243 | 167247 |
| 167252 | 167159 | 167200 | 138329 | 137494 | 138118 | 138121 | 138140 |
| 138164 | 138177 | 138195 | 138244 | 138261 | 138281 | 138067 | 138321 |
| 137975 | 138332 | 138371 | 138394 | 138399 | 138420 | 138441 | 138455 |
| 138463 | 138489 | 138494 | 138519 | 138305 | 137769 | 139965 | 137562 |
| 137571 | 137572 | 137603 | 137631 | 137670 | 137686 | 137709 | 137718 |
| 138115 | 137767 | 138603 | 137788 | 137790 | 137808 | 137835 | 137844 |
| 137848 | 137854 | 137862 | 137867 | 137877 | 137964 | 137764 | 139578 |
| 139321 | 139323 | 139338 | 139363 | 139394 | 139434 | 139441 | 139442 |
| 139443 | 139468 | 138523 | 139564 | 139251 | 139620 | 139708 | 139719 |
| 139720 | 139734 | 139743 | 139847 | 139875 | 139899 | 139901 | 165739 |
| 139483 | 138944 | 137488 | 138622 | 138626 | 138662 | 138665 | 138675 |
| 138691 | 138772 | 138796 | 138845 | 138856 | 139305 | 138901 | 139252 |
| 138950 | 138964 | 139008 | 139105 | 139130 | 139135 | 139152 | 139173 |
| 139192 | 139243 | 138547 | 138898 | 105948 | 137500 | 104673 | 104683 |
| 104750 | 104885 | 104905 | 104998 | 105011 | 105119 | 105371 | 104566 |
| 105840 | 104557 | 106005 | 106026 | 106146 | 106165 | 106304 | 106553 |
| 106876 | 106960 | 107313 | 111967 | 134754 | 105624 | 103710 | 102252 |
| 102526 | 102535 | 102661 | 102703 | 102745 | 102783 | 103067 | 103102 |
| 103148 | 104600 | 103697 | 136438 | 103761 | 103774 | 103876 | 104015 |
| 104041 | 104092 | 104327 | 104377 | 104459 | 104510 | 104526 | 103384 |
| 137243 | 136978 | 136984 | 137027 | 137041 | 137050 | 137086 | 137094 |
| 137103 | 137125 | 137142 | 134782 | 137215 | 136882 | 137291 | 137307 |
| 137360 | 137368 | 137394 | 137399 | 137433 | 137447 | 137449 | 137479 |
| 137481 | 137143 | 136734 | 140044 | 136454 | 136525 | 136543 | 136568 |
| 136579 | 136598 | 136619 | 136640 | 136681 | 136691 | 136973 | 136729 |
| 136958 | 136738 | 136747 | 136750 | 136773 | 136817 | 136834 | 136835 |
| 136836 | 136865 | 136881 | 135176 | 136711 | 158806 | 158104 | 158511 |
| 158523 | 158550 | 158581 | 158586 | 158646 | 158674 | 158699 | 158702 |
| 158502 | 158803 | 158496 | 158847 | 158857 | 158911 | 158993 | 159000 |
| 159005 | 159022 | 159060 | 159061 | 159074 | 159079 | 158706 | 158261 |
| 139939 | 158135 | 158151 | 158161 | 158193 | 158212 | 158217 | 158232 |
| 158243 | 158248 | 158507 | 158252 | 159094 | 158350 | 158377 | 158383 |
| 158404 | 158434 | 158437 | 158453 | 158456 | 158462 | 158478 | 158493 |
| 158250 | 165677 | 165624 | 165625 | 165627 | 165632 | 165640 | 165644 |
| 165645 | 165648 | 165653 | 165657 | 159087 | 165672 | 165614 | 165680 |
| 165683 | 165694 | 165701 | 165711 | 165715 | 165718 | 165721 | 165723 |
| 165730 | 168641 | 165663 | 165562 | 158090 | 159249 | 159253 | 159458 |
| 159548 | 160599 | 160749 | 162493 | 163301 | 164182 | 164413 | 165623 |
| 164874 | 165620 | 165564 | 165565 | 165568 | 165576 | 165582 | 165586 |
| 165587 | 165591 | 165601 | 165612 | 159092 | 164471 | 147439 | 158123 |
| 146904 | 146931 | 146954 | 146970 | 146976 | 147049 | 147078 | 147104 |
| 147341 | 146836 | 147430 | 146762 | 147503 | 147509 | 147570 | 147613 |
| 147991 | 148169 | 151026 | 152374 | 153668 | 154954 | 157185 | 147350 |
| 143438 | 140177 | 140254 | 140346 | 140361 | 140377 | 140438 | 140991 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 141290 | 141368 | 141461 | 146822 | 143133 | 147807 | 146499 | 146516 |
| 146519 | 146520 | 146629 | 146647 | 146658 | 146726 | 146744 | 146748 |
| 146760 | 142588 | 157992 | 157929 | 157938 | 157940 | 157941 | 157944 |
| 157946 | 157952 | 157958 | 157961 | 157980 | 157494 | 157991 | 157915 |
| 157995 | 157998 | 157999 | 158010 | 158013 | 158019 | 158023 | 158038 |
| 158056 | 158059 | 158076 | 157990 | 157872 | 165733 | 157826 | 157836 |
| 157840 | 157846 | 157847 | 157859 | 157860 | 157861 | 157862 | 157865 |
| 157928 | 157871 | 157922 | 157882 | 157883 | 157884 | 157893 | 157894 |
| 157896 | 157897 | 157898 | 157907 | 157911 | 157806 | 157866 | 172215 |
| 172249 | 172187 | 172188 | 172189 | 172190 | 172194 | 172197 | 172199 |
| 172203 | 172205 | 172181 | 172211 | 172174 | 172216 | 172218 | 172219 |
| 172228 | 172229 | 172233 | 172234 | 172238 | 172239 | 172243 | 168606 |
| 172209 | 172150 | 172105 | 172106 | 172120 | 172121 | 172128 | 172129 |
| 172133 | 172134 | 172135 | 172138 | 172182 | 172147 | 172250 | 172153 |
| 172156 | 172157 | 172158 | 172159 | 172162 | 172164 | 172168 | 172169 |
| 172170 | 172173 | 172141 | 172342 | 172248 | 172314 | 172315 | 172316 |
| 172319 | 172324 | 172327 | 172328 | 172330 | 172335 | 172312 | 172339 |
| 172309 | 172343 | 172344 | 172348 | 172352 | 172355 | 172357 | 172360 |
| 172367 | 172369 | 172372 | 172373 | 172338 | 172278 | 172251 | 172252 |
| 172260 | 172264 | 172266 | 172267 | 172268 | 172271 | 172272 | 172274 |
| 172313 | 172277 | 172101 | 172282 | 172283 | 172284 | 172288 | 172291 |
| 172294 | 172296 | 172297 | 172302 | 172303 | 172307 | 172276 | 171954 |
| 172104 | 171919 | 171921 | 171932 | 171933 | 171936 | 171938 | 171939 |
| 171946 | 171950 | 171917 | 171952 | 171916 | 171957 | 171958 | 171961 |
| 171962 | 171966 | 171968 | 171972 | 171973 | 171976 | 171978 | 171979 |
| 171951 | 171888 | 171863 | 171864 | 171867 | 171868 | 171870 | 171872 |
| 171873 | 171875 | 171876 | 171878 | 171918 | 171885 | 171982 | 171890 |
| 171891 | 171900 | 171902 | 171903 | 171904 | 171905 | 171906 | 171907 |
| 171911 | 171915 | 171879 | 172081 | 172043 | 172044 | 172047 | 172049 |
| 172050 | 172058 | 172060 | 172064 | 172065 | 172075 | 171980 | 172080 |
| 172037 | 172083 | 172085 | 172086 | 172089 | 172091 | 172092 | 172094 |
| 172095 | 172098 | 172099 | 172382 | 172079 | 172014 | 172102 | 171984 |
| 171988 | 171990 | 171992 | 171993 | 171994 | 172000 | 172001 | 172004 |
| 172006 | 172042 | 172010 | 172039 | 172015 | 172019 | 172021 | 172024 |
| 172026 | 172028 | 172029 | 172031 | 172033 | 172035 | 171981 | 172008 |
| 217686 | 195266 | 212270 | 213059 | 213219 | 213399 | 213790 | 214031 |
| 215899 | 216546 | 216604 | 211019 | 217652 | 209613 | 218110 | 218544 |
| 218619 | 218963 | 219405 | 219430 | 220733 | 221013 | 221437 | 221711 |
| 223477 | 216686 | 201437 | 172375 | 195941 | 196403 | 196820 | 196904 |
| 197216 | 197249 | 198646 | 198650 | 200313 | 212258 | 200786 | 227122 |
| 201640 | 201733 | 204622 | 205682 | 206805 | 207001 | 207192 | 207700 |
| 208606 | 209143 | 209506 | 200716 | 259352 | 249337 | 249571 | 250131 |
| 250146 | 250550 | 251708 | 252812 | 252902 | 253570 | 255107 | 226570 |
| 258726 | 244601 | 259424 | 263817 | 264072 | 264086 | 264264 | 265408 |
| 265489 | 266332 | 266383 | 267525 | 267540 | 257386 | 235784 | 194993 |
| 227128 | 227647 | 227855 | 229947 | 230688 | 231014 | 231659 | 232004 |
| 233105 | 234076 | 249290 | 235450 | 246354 | 237533 | 238335 | 238418 |
| 239002 | 240267 | 241484 | 241538 | 241539 | 241947 | 242018 | 226586 |

| 235185 | 172507 | 195662 | 172462 | 172488 | 172472 | 172480 | 172482 |
| 172487 | 172490 | 172497 | 172501 | 172453 | 172505 | 172451 | 172511 |
| 172512 | 172517 | 172519 | 172520 | 172521 | 172527 | 172530 | 172533 |
| 172537 | 172541 | 172502 | 172427 | 171857 | 172384 | 172390 | 172391 |
| 172392 | 172402 | 172407 | 172409 | 172410 | 172419 | 172461 | 172426 |
| 172562 | 172429 | 172431 | 172433 | 172435 | 172436 | 172437 | 172439 |
| 172444 | 172445 | 172449 | 172450 | 172421 | 182453 | 177745 | 178022 |
| 178335 | 178856 | 179241 | 179246 | 179252 | 179261 | 179301 | 179396 |
| 172546 | 179502 | 176650 | 183572 | 187369 | 189604 | 190051 | 190372 |
| 190788 | 191150 | 191963 | 192303 | 193332 | 193923 | 179402 | 174020 |
| 172377 | 172569 | 172570 | 172573 | 172584 | 173077 | 173082 | 173257 |
| 173343 | 173490 | 173653 | 177107 | 174007 | 177003 | 174043 | 174322 |
| 174343 | 175424 | 175497 | 175638 | 175750 | 175902 | 176056 | 176081 |
| 172558 | 173708 | 170520 | 170225 | 170480 | 170488 | 170489 | 170490 |
| 170495 | 170497 | 170502 | 170505 | 170514 | 170471 | 170518 | 170470 |
| 170521 | 170522 | 170528 | 170535 | 170536 | 170543 | 170544 | 170560 |
| 170566 | 170567 | 170571 | 170515 | 170429 | 171163 | 170292 | 170369 |
| 170394 | 170403 | 170408 | 170412 | 170415 | 170418 | 170420 | 170473 |
| 170425 | 170605 | 170433 | 170434 | 170439 | 170441 | 170446 | 170447 |
| 170451 | 170456 | 170457 | 170458 | 170469 | 170421 | 171102 | 171021 |
| 171034 | 171049 | 171050 | 171054 | 171069 | 171074 | 171076 | 171082 |
| 171090 | 170584 | 171098 | 171001 | 171103 | 171106 | 171107 | 171128 |
| 171130 | 171134 | 171139 | 171142 | 171148 | 171151 | 171861 | 171097 |
| 170744 | 170217 | 170613 | 170652 | 170676 | 170678 | 170682 | 170693 |
| 170704 | 170710 | 170718 | 170730 | 170707 | 170743 | 171002 | 170752 |
| 170755 | 170767 | 170778 | 170782 | 170813 | 170832 | 170967 | 170971 |
| 170997 | 170598 | 170739 | 169248 | 170241 | 169112 | 169115 | 169119 |
| 169133 | 169153 | 169174 | 169200 | 169209 | 169215 | 169091 | 169245 |
| 169075 | 169253 | 169264 | 169278 | 169279 | 169293 | 169305 | 169310 |
| 169349 | 169363 | 169393 | 169394 | 169232 | 168956 | 168643 | 168646 |
| 168656 | 168657 | 168761 | 168773 | 168780 | 168793 | 168800 | 168828 |
| 169103 | 168910 | 169454 | 168974 | 168995 | 169006 | 169008 | 169011 |
| 169043 | 169044 | 169050 | 169052 | 169064 | 169073 | 168874 | 170046 |
| 169860 | 169903 | 169907 | 169919 | 169927 | 169939 | 169971 | 169993 |
| 170010 | 170014 | 169398 | 170041 | 169814 | 170060 | 170062 | 170072 |
| 170083 | 170106 | 170115 | 170132 | 170133 | 170180 | 170184 | 170205 |
| 170033 | 169672 | 171165 | 169487 | 169488 | 169517 | 169557 | 169562 |
| 169564 | 169584 | 169600 | 169612 | 169653 | 169855 | 169670 | 169840 |
| 169685 | 169689 | 169736 | 169737 | 169747 | 169753 | 169756 | 169772 |
| 169775 | 169787 | 169427 | 169654 | 171688 | 171584 | 171663 | 171664 |
| 171665 | 171667 | 171669 | 171677 | 171682 | 171683 | 171684 | 171656 |
| 171687 | 171655 | 171689 | 171692 | 171693 | 171698 | 171702 | 171703 |
| 171710 | 171711 | 171712 | 171713 | 171714 | 171686 | 171630 | 171155 |
| 171589 | 171591 | 171594 | 171599 | 171603 | 171611 | 171613 | 171617 |
| 171619 | 171662 | 171629 | 171729 | 171632 | 171635 | 171637 | 171640 |
| 171641 | 171642 | 171649 | 171651 | 171652 | 171653 | 171654 | 171627 |
| 171827 | 171798 | 171799 | 171800 | 171801 | 171803 | 171806 | 171811 |
| 171815 | 171818 | 171820 | 171723 | 171826 | 171785 | 171835 | 171838 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 171841 | 171842 | 171843 | 171849 | 171850 | 171851 | 171853 | 171856 |
| 268083 | 171821 | 171763 | 171583 | 171730 | 171732 | 171735 | 171736 |
| 171737 | 171740 | 171745 | 171749 | 171750 | 171753 | 171791 | 171761 |
| 171790 | 171764 | 171767 | 171772 | 171774 | 171775 | 171776 | 171777 |
| 171781 | 171782 | 171784 | 171728 | 171759 | 171413 | 171588 | 171385 |
| 171387 | 171392 | 171394 | 171395 | 171399 | 171401 | 171403 | 171407 |
| 171377 | 171409 | 171374 | 171414 | 171416 | 171417 | 171419 | 171421 |
| 171425 | 171430 | 171433 | 171436 | 171437 | 171438 | 171408 | 171314 |
| 171178 | 171186 | 171193 | 171198 | 171200 | 171201 | 171203 | 171221 |
| 171222 | 171225 | 171379 | 171295 | 171450 | 171323 | 171324 | 171330 |
| 171332 | 171338 | 171346 | 171359 | 171364 | 171367 | 171368 | 171369 |
| 171226 | 171548 | 171519 | 171522 | 171527 | 171531 | 171532 | 171535 |
| 171536 | 171538 | 171540 | 171541 | 171442 | 171545 | 171510 | 171549 |
| 171551 | 171559 | 171560 | 171561 | 171562 | 171564 | 171567 | 171569 |
| 171577 | 171579 | 171544 | 171485 | 171860 | 171453 | 171454 | 171458 |
| 171465 | 171467 | 171469 | 171470 | 171471 | 171476 | 171478 | 171512 |
| 171484 | 171511 | 171486 | 171487 | 171489 | 171490 | 171492 | 171493 |
| 171497 | 171499 | 171505 | 171506 | 171448 | 171479 | 009765 | 012250 |
| 012243 | 012234 | 012217 | 012169 | 012161 | 012158 | 012007 | 011963 |
| 011918 | 011471 | 010970 | 010562 | 009262 | 009680 | 008191 | 009338 |
| 009480 | 009533 | 009534 | 009975 | 009678 | 009769 | 009682 | 009694 |
| 009698 | 009701 | 009761 | 012339 | 009667 | 014903 | 012259 | 013369 |
| 013400 | 014586 | 014670 | 013293 | 014891 | 013286 | 014904 | 015000 |
| 015381 | 015638 | 015647 | 015762 | 014800 | 012892 | 009068 | 012438 |
| 012535 | 012543 | 012607 | 013299 | 012829 | 012288 | 013164 | 013165 |
| 013185 | 013191 | 013247 | 013264 | 012626 | 008347 | 008461 | 008454 |
| 008434 | 008433 | 008432 | 008422 | 008408 | 008386 | 008383 | 008381 |
| 008369 | 008368 | 008363 | 009291 | 008291 | 021347 | 008217 | 008236 |
| 008260 | 008273 | 008355 | 008284 | 008353 | 008295 | 008300 | 008317 |
| 008331 | 008342 | 008471 | 008283 | 008718 | 008462 | 008665 | 008672 |
| 008683 | 008685 | 008648 | 008710 | 008643 | 008727 | 008730 | 008735 |
| 008736 | 008737 | 008743 | 008694 | 008592 | 088798 | 008504 | 008506 |
| 008533 | 008535 | 008661 | 008585 | 008468 | 008595 | 008598 | 008603 |
| 008605 | 008609 | 008628 | 008545 | 017200 | 018844 | 018623 | 018538 |
| 018512 | 018504 | 018490 | 018332 | 018276 | 018131 | 018107 | 018014 |
| 017947 | 017763 | 016082 | 017046 | 016737 | 016806 | 016891 | 016900 |
| 016920 | 017729 | 017000 | 017310 | 017089 | 017106 | 017111 | 017124 |
| 017183 | 018928 | 016959 | 020699 | 018892 | 020441 | 020555 | 020575 |
| 020594 | 020350 | 020661 | 020324 | 020756 | 020807 | 021019 | 021037 |
| 021045 | 021206 | 020609 | 019311 | 016556 | 019143 | 019146 | 019251 |
| 019257 | 020397 | 019267 | 018921 | 019393 | 019403 | 019457 | 019502 |
| 019922 | 020245 | 019261 | 090556 | 090890 | 089889 | 090154 | 090210 |
| 090238 | 089857 | 090534 | 089855 | 090583 | 090605 | 090768 | 090802 |
| 090860 | 016604 | 090470 | 089454 | 008188 | 088912 | 089047 | 089148 |
| 089313 | 089885 | 089382 | 090954 | 089455 | 089542 | 089605 | 089631 |
| 089721 | 089733 | 089357 | 016182 | 090883 | 091837 | 091842 | 016131 |
| 016158 | 091636 | 016163 | 091592 | 016233 | 016363 | 016395 | 016437 |
| 016474 | 088718 | 016160 | 091370 | 091235 | 091242 | 091287 | 091315 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 091328 | 091700 | 091356 | 016519 | 091383 | 091451 | 091470 | 091497 |
| 091498 | 091533 | 091343 | 002282 | 002602 | 002598 | 002526 | 002504 |
| 002500 | 002491 | 002450 | 002428 | 002406 | 002382 | 002381 | 002366 |
| 002341 | 001918 | 002176 | 008193 | 001933 | 001942 | 002002 | 002093 |
| 002332 | 002147 | 002329 | 002199 | 002227 | 002259 | 002261 | 002264 |
| 002878 | 002136 | 004330 | 002673 | 003801 | 003931 | 004018 | 004129 |
| 003771 | 004316 | 003698 | 004394 | 004484 | 006258 | 007173 | 007219 |
| 007259 | 004274 | 003145 | 001875 | 002916 | 002965 | 003015 | 003062 |
| 003774 | 003124 | 002874 | 003169 | 003286 | 003406 | 003479 | 003634 |
| 003666 | 003097 | 000417 | 001096 | 001044 | 000991 | 000965 | 000955 |
| 000920 | 000817 | 000786 | 000776 | 000734 | 000729 | 000709 | 000516 |
| 001923 | 000184 | 102107 | 000009 | 000067 | 000089 | 000141 | 000482 |
| 000166 | 000454 | 000219 | 000259 | 000261 | 000266 | 000373 | 001141 |
| 000146 | 001724 | 001121 | 001535 | 001538 | 001555 | 001593 | 001494 |
| 001710 | 001478 | 001725 | 001771 | 001798 | 001831 | 001858 | 001869 |
| 001688 | 001284 | 007308 | 001173 | 001209 | 001224 | 001264 | 001503 |
| 001283 | 001125 | 001334 | 001347 | 001360 | 001380 | 001471 | 001474 |
| 001279 | 007875 | 007911 | 007909 | 007904 | 007902 | 007900 | 007898 |
| 007897 | 007896 | 007891 | 007889 | 007887 | 007881 | 007879 | 007263 |
| 007793 | 007745 | 007750 | 007752 | 007781 | 007782 | 007878 | 007792 |
| 007876 | 007818 | 007841 | 007921 | 007866 | 007868 | 007947 | 007790 |
| 008101 | 007926 | 008025 | 008032 | 008041 | 008044 | 008011 | 008086 |
| 008007 | 008114 | 008117 | 008146 | 008157 | 008168 | 008178 | 008076 |
| 007957 | 007718 | 007948 | 007950 | 007952 | 007954 | 008020 | 007956 |
| 007927 | 007960 | 007967 | 007979 | 007983 | 007986 | 007997 | 007955 |
| 007475 | 007504 | 007452 | 007454 | 007463 | 007464 | 007440 | 007471 |
| 007437 | 007479 | 007485 | 007487 | 007488 | 007489 | 007735 | 007466 |
| 007405 | 007360 | 007327 | 007329 | 007337 | 007358 | 007444 | 007392 |
| 007506 | 007414 | 007418 | 007420 | 007426 | 007430 | 007432 | 007380 |
| 007686 | 007492 | 007617 | 007635 | 007636 | 007640 | 007595 | 007679 |
| 007573 | 007691 | 007701 | 007705 | 007710 | 007712 | 007299 | 007663 |
| 007543 | 007509 | 007514 | 007532 | 007534 | 007539 | 007612 | 007542 |
| 007723 | 007546 | 007549 | 007553 | 007554 | 007565 | 007568 | 007541 |
| 067828 | 072651 | 072636 | 072625 | 072305 | 070428 | 070420 | 070370 |
| 070360 | 070142 | 069679 | 068944 | 068478 | 068436 | 063744 | 063971 |
| 043477 | 063753 | 063779 | 063822 | 063826 | 068236 | 063970 | 067879 |
| 064033 | 064111 | 066218 | 066751 | 067250 | 072760 | 063931 | 073794 |
| 072677 | 073598 | 073623 | 073638 | 073692 | 073499 | 073786 | 073472 |
| 073872 | 073890 | 073932 | 074137 | 074144 | 074160 | 073745 | 073233 |
| 063703 | 073057 | 073087 | 073146 | 073158 | 073508 | 073213 | 072708 |
| 073255 | 073351 | 073369 | 073391 | 073397 | 073417 | 073162 | 043569 |
| 044061 | 044030 | 044009 | 043999 | 043993 | 043990 | 043898 | 043894 |
| 043859 | 043799 | 043770 | 043756 | 043703 | 063752 | 043492 | 043478 |
| 043479 | 043483 | 043484 | 043486 | 043654 | 043491 | 043604 | 043495 |
| 043500 | 043504 | 043515 | 043559 | 044261 | 043489 | 055595 | 044174 |
| 050280 | 051134 | 051414 | 053346 | 049654 | 055295 | 048794 | 058814 |
| 060536 | 060690 | 061559 | 061639 | 062765 | 054225 | 047049 | 074326 |
| 044437 | 044723 | 044999 | 045658 | 049726 | 046838 | 044241 | 047313 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 047502 | 047526 | 048482 | 048568 | 048589 | 046837 | 093131 | 099832 |
| 099747 | 099670 | 099652 | 099468 | 099211 | 099187 | 099160 | 099107 |
| 098326 | 097519 | 093399 | 093204 | 074200 | 092695 | 092003 | 092028 |
| 092262 | 092264 | 092614 | 093190 | 092654 | 093189 | 092797 | 092898 |
| 092928 | 093018 | 093038 | 100047 | 092647 | 101491 | 099908 | 101021 |
| 101332 | 101409 | 101428 | 100836 | 101474 | 100793 | 101554 | 101700 |
| 101793 | 021414 | 007347 | 101879 | 101467 | 100407 | 088574 | 100125 |
| 100143 | 100144 | 100336 | 100850 | 100387 | 100026 | 100442 | 100490 |
| 100525 | 100630 | 100748 | 100757 | 100356 | 075472 | 075820 | 075310 |
| 075376 | 075401 | 075419 | 075160 | 075452 | 075104 | 075513 | 075538 |
| 075621 | 075638 | 075640 | 092002 | 075448 | 074690 | 100025 | 074350 |
| 074429 | 074530 | 074545 | 075200 | 074587 | 075823 | 074748 | 074766 |
| 074934 | 074972 | 074981 | 075075 | 074575 | 087982 | 075737 | 082973 |
| 083517 | 085921 | 087708 | 080373 | 087949 | 080299 | 088083 | 088246 |
| 088328 | 088345 | 088428 | 074287 | 087796 | 079996 | 075861 | 075910 |
| 075957 | 076779 | 078211 | 080380 | 079953 | 091890 | 080034 | 080048 |
| 080064 | 080196 | 080236 | 080291 | 079869 | 025035 | 025452 | 024661 |
| 024686 | 024691 | 025025 | 024652 | 025030 | 024646 | 025121 | 025364 |
| 025433 | 025439 | 025443 | 023922 | 025026 | 024371 | 028845 | 024013 |
| 024019 | 024085 | 024115 | 024657 | 024300 | 025517 | 024446 | 024526 |
| 024530 | 024630 | 024639 | 024641 | 024146 | 028046 | 025447 | 027187 |
| 027389 | 027399 | 027554 | 026904 | 027986 | 026878 | 028144 | 028145 |
| 028374 | 028562 | 028574 | 028752 | 027611 | 026311 | 025531 | 025625 |
| 025659 | 025747 | 026097 | 027095 | 026299 | 023683 | 026520 | 026642 |
| 026659 | 026716 | 026800 | 026839 | 026172 | 022555 | 022820 | 022246 |
| 022318 | 022322 | 022402 | 022212 | 022503 | 022169 | 022603 | 022660 |
| 022663 | 022675 | 022725 | 023968 | 022454 | 021837 | 043472 | 100027 |
| 021465 | 021451 | 021449 | 022244 | 021726 | 022890 | 021862 | 021910 |
| 021962 | 022042 | 022101 | 022157 | 021693 | 023462 | 022818 | 023315 |
| 023316 | 023337 | 023349 | 023238 | 023372 | 023200 | 023469 | 023482 |
| 023507 | 023522 | 023592 | 023653 | 023363 | 023043 | 022904 | 022929 |
| 022935 | 022943 | 022963 | 023293 | 023042 | 026641 | 023072 | 023095 |
| 023153 | 023159 | 023177 | 023186 | 022997 | 041396 | 035419 | 040854 |
| 040855 | 041305 | 028854 | 040831 | 026341 | 040826 | 041653 | 041852 |
| 041853 | 042251 | 042304 | 042396 | 041331 | 040712 | 036476 | 036740 |
| 038097 | 040570 | 040640 | 040853 | 040680 | 042499 | 040753 | 040777 |
| 040811 | 040813 | 040821 | 040825 | 040657 | 043429 | 043245 | 043353 |
| 043370 | 043396 | 043412 | 042414 | 043426 | 042778 | 043441 | 043443 |
| 043445 | 043450 | 043452 | 043471 | 043422 | 042699 | 041330 | 042513 |
| 042529 | 042532 | 042537 | 042550 | 042832 | 042665 | 042794 | 042714 |
| 042742 | 042743 | 042754 | 042765 | 042466 | 042551 | 029233 | 029620 |
| 029603 | 029573 | 029444 | 029426 | 029408 | 029368 | 029331 | 029296 |
| 029288 | 029286 | 029249 | 029800 | 029237 | 029155 | 029207 | 029197 |
| 029191 | 035088 | 029143 | 041367 | 029128 | 029127 | 029112 | 029048 |
| 028984 | 028977 | 028935 | 029238 | 032131 | 030171 | 030358 | 030483 |
| 030807 | 031049 | 030107 | 032033 | 030077 | 032653 | 032692 | 032730 |
| 032858 | 032904 | 029141 | 031956 | 029996 | 034237 | 029885 | 029889 |
| 029899 | 029903 | 030118 | 029967 | 029853 | 030016 | 030044 | 033548 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 030049 | 033335 | 029948 | 240349 | 135594 | 181220 | 211230 | 145644 |
| 251001 | 103393 | 122977 | 197233 | 217433 | 152098 | 147075 | 199735 |
| 013192 | 140836 | 064138 | 113105 | 109475 | 001488 | 011977 | 225913 |
| 117526 | 072182 | 131223 | 044531 | 179975 | 094862 | 018186 | 130089 |
| 150492 | 157591 | 177805 | 206608 | 127875 | 125035 | 151240 | 158168 |
| 084306 | 236178 | 136376 | 260743 | 015017 | 155478 | 127677 | 239082 |
| 048674 | 017591 | 227778 | 126048 | 135707 | 118433 | 043031 | 043032 |
| 158611 | 111303 | 152031 | 154878 | 154733 | 009704 | 207432 | 091357 |
| 020905 | 264081 | 035703 | 092005 | 258065 | 192570 | 040188 | 236916 |
| 100998 | 101305 | 031446 | 125840 | 104247 | 183095 | 018583 | 105486 |
| 150755 | 021762 | 076046 | 125953 | 145382 | 248794 | 084394 | 010364 |
| 064923 | 052284 | 127637 | 134279 | 008599 | 185178 | 139172 | 139807 |
| 126811 | 267647 | 096458 | 133733 | 181129 | 182518 | 105210 | 195423 |
| 110518 | 023226 | 139815 | 195613 | 229200 | 138285 | 067672 | 014358 |
| 164130 | 088207 | 220477 | 033944 | 256149 | 000738 | 206659 | 232535 |
| 124508 | 040207 | 036685 | 078857 | 108620 | 009856 | 043384 | 016205 |
| 054703 | 102128 | 054342 | 134267 | 063363 | 115529 | 074668 | 255592 |
| 260108 | 101775 | 127459 | 115203 | 068392 | 063946 | 151379 | 145659 |
| 081679 | 232574 | 060401 | 002270 | 012369 | 252779 | 144840 | 231204 |
| 085497 | 085894 | 099247 | 174363 | 161548 | 044069 | 014132 | 231020 |
| 132484 | 127923 | 157339 | 097289 | 213329 | 001515 | 261971 | 156960 |
| 089559 | 105114 | 177650 | 181071 | 139604 | 147837 | 106724 | 014530 |
| 184025 | 143085 | 149926 | 210964 | 012568 | 142719 | 219412 | 154249 |
| 091184 | 036150 | 127180 | 175549 | 175550 | 129626 | 083200 | 107180 |
| 024514 | 004971 | 251603 | 182298 | 095784 | 125164 | 159988 | 237247 |
| 262030 | 214353 | 006187 | 086239 | 085599 | 084160 | 164715 | 021258 |
| 096265 | 147372 | 209960 | 042075 | 058172 | 220546 | 199393 | 202873 |
| 114379 | 106237 | 091711 | 187320 | 256335 | 267706 | 014066 | 070929 |
| 076823 | 080195 | 089369 | 105187 | 201448 | 140584 | 210998 | 015554 |
| 187690 | 175900 | 170316 | 023914 | 237752 | 087247 | 122224 | 125263 |
| 152267 | 093162 | 111907 | 194274 | 089398 | 259068 | 168769 | 254537 |
| 211841 | 205954 | 032273 | 170067 | 144173 | 164406 | 031616 | 266140 |
| 184613 | 003602 | 073649 | 133696 | 034437 | 118197 | 007564 | 152085 |
| 019031 | 024865 | 239455 | 242900 | 011159 | 013242 | 253173 | 122316 |
| 136942 | 194485 | 154838 | 145194 | 204882 | 122944 | 226099 | 145404 |
| 025311 | 145211 | 045480 | 132190 | 043862 | 156683 | 086756 | 118162 |
| 121983 | 036227 | 118090 | 120714 | 118857 | 093177 | 168723 | 112310 |
| 239339 | 170318 | 133676 | 189647 | 116564 | 054980 | 213579 | 098737 |
| 191673 | 191400 | 010266 | 140677 | 145258 | 061649 | 049573 | 233341 |
| 105658 | 078180 | 153842 | 147642 | 058286 | 145037 | 040183 | 211933 |
| 140045 | 079029 | 088897 | 023373 | 261117 | 234356 | 172551 | 012548 |
| 084781 | 022079 | 090360 | 082856 | 052233 | 018017 | 122318 | 196992 |
| 041371 | 087169 | 111423 | 026277 | 017515 | 183100 | 046018 | 016633 |
| 049360 | 135484 | 266532 | 075584 | 142805 | 000618 | 012230 | 061118 |
| 043849 | 068120 | 153865 | 103811 | 133660 | 185049 | 236376 | 208865 |
| 254654 | 010055 | 096967 | 236553 | 070488 | 191513 | 038714 | 267721 |
| 183509 | 186345 | 094704 | 029515 | 003186 | 021587 | 002463 | 154705 |
| 095361 | 009558 | 140320 | 247567 | 222868 | 258537 | 043593 | 077082 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 008930 | 038661 | 138654 | 072235 | 073769 | 086692 | 082663 | 159187 |
| 141187 | 060156 | 144834 | 043758 | 115535 | 064230 | 132494 | 018140 |
| 135609 | 079056 | 132588 | 026061 | 023267 | 049056 | 189591 | 003217 |
| 117415 | 133190 | 059870 | 107112 | 098843 | 258947 | 052814 | 014322 |
| 218345 | 205936 | 233379 | 009744 | 110478 | 060722 | 088090 | 015143 |
| 014661 | 050355 | 108067 | 057813 | 080507 | 147529 | 094164 | 246343 |
| 072550 | 137839 | 049378 | 234283 | 086334 | 076403 | 127162 | 055581 |
| 002088 | 250487 | 052340 | 115411 | 173252 | 228359 | 093629 | 064721 |
| 077719 | 260597 | 132478 | 081363 | 020193 | 108350 | 134133 | 032008 |
| 237405 | 183638 | 093691 | 232839 | 078412 | 236181 | 080420 | 197864 |
| 117284 | 180893 | 266387 | 232340 | 010695 | 056334 | 075068 | 244714 |
| 042421 | 076232 | 260152 | 132129 | 063974 | 204507 | 230514 | 044754 |
| 261987 | 203561 | 133534 | 135697 | 163217 | 139502 | 156629 | 147213 |
| 090058 | 153690 | 186130 | 132294 | 031774 | 110667 | 103800 | 092810 |
| 175386 | 204688 | 001863 | 208046 | 024879 | 002322 | 075047 | 152517 |
| 229025 | 181922 | 079566 | 222981 | 115165 | 208817 | 203581 | 085753 |
| 055290 | 038042 | 169948 | 143192 | 147299 | 200531 | 092749 | 153454 |
| 264635 | 265496 | 053156 | 030125 | 150547 | 164164 | 097745 | 089531 |
| 165667 | 212009 | 053275 | 252533 | 000921 | 231709 | 076088 | 251829 |
| 156385 | 080673 | 111074 | 067415 | 216523 | 002229 | 247970 | 003760 |
| 148438 | 186323 | 093916 | 059153 | 140843 | 190966 | 124617 | 247754 |
| 129719 | 147514 | 192504 | 185182 | 042483 | 131135 | 085411 | 001255 |
| 001256 | 134401 | 262378 | 063068 | 246983 | 021535 | 071694 | 109085 |
| 097581 | 211142 | 010397 | 207807 | 145725 | 125242 | 106965 | 022923 |
| 117493 | 054819 | 167401 | 079815 | 132592 | 012108 | 105252 | 075466 |
| 001343 | 188679 | 012450 | 248244 | 023458 | 152488 | 219517 | 009649 |
| 051673 | 235594 | 016442 | 105911 | 081822 | 137017 | 195050 | 136263 |
| 072588 | 112982 | 193535 | 164383 | 165898 | 222380 | 003872 | 031000 |
| 097253 | 221634 | 176168 | 133663 | 234135 | 098275 | 251520 | 212168 |
| 100178 | 030309 | 025186 | 249625 | 168450 | 247162 | 044311 | 201978 |
| 005367 | 042055 | 250253 | 222133 | 133844 | 022546 | 124097 | 210035 |
| 068368 | 009477 | 027612 | 101688 | 020733 | 108597 | 126746 | 231907 |
| 186792 | 188897 | 074059 | 116536 | 113767 | 027790 | 169739 | 214920 |
| 181798 | 265141 | 148730 | 111669 | 242417 | 123817 | 025608 | 258641 |
| 183180 | 124983 | 229433 | 156754 | 243266 | 096923 | 093409 | 038715 |
| 012767 | 171012 | 190163 | 106263 | 124042 | 144350 | 125266 | 115653 |
| 049592 | 067787 | 009655 | 221273 | 160674 | 162671 | 266494 | 144053 |
| 228202 | 048161 | 209068 | 241490 | 014771 | 086034 | 243897 | 077942 |
| 202637 | 256601 | 139695 | 151925 | 194933 | 103633 | 191995 | 033411 |
| 148048 | 235774 | 054407 | 202861 | 191549 | 226263 | 029761 | 163677 |
| 155702 | 042264 | 183867 | 214074 | 129064 | 046044 | 199815 | 176431 |
| 200671 | 062355 | 181743 | 121084 | 024325 | 118093 | 253716 | 058518 |
| 181515 | 263136 | 050833 | 013381 | 160069 | 015817 | 133241 | 150292 |
| 184591 | 133991 | 076804 | 195374 | 141922 | 040186 | 160592 | 068357 |
| 015033 | 217328 | 236627 | 236812 | 132932 | 019195 | 003248 | 065207 |
| 161280 | 194464 | 193578 | 087503 | 101649 | 012117 | 061640 | 016928 |
| 205908 | 131770 | 182424 | 089791 | 002484 | 040214 | 127332 | 249980 |
| 093989 | 019888 | 121024 | 093993 | 079183 | 180948 | 236952 | 125343 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 236695 | 131178 | 132834 | 076466 | 146304 | 015261 | 133997 | 119164 |
| 073318 | 134112 | 103526 | 145988 | 001586 | 119428 | 075251 | 205786 |
| 168536 | 223450 | 264600 | 152538 | 208575 | 042057 | 194389 | 216872 |
| 227460 | 191948 | 206346 | 138681 | 262656 | 010477 | 158247 | 255951 |
| 072488 | 209945 | 265510 | 202022 | 161712 | 090027 | 055264 | 124110 |
| 073992 | 067304 | 196821 | 134739 | 159059 | 136175 | 224967 | 116840 |
| 113440 | 200599 | 171208 | 182470 | 158594 | 128093 | 204546 | 197631 |
| 008406 | 091747 | 013784 | 043955 | 246919 | 116992 | 107014 | 097399 |
| 030428 | 017453 | 188892 | 008580 | 012730 | 101344 | 022636 | 188704 |
| 079942 | 235870 | 088116 | 077705 | 158623 | 218142 | 146595 | 020232 |
| 188325 | 180266 | 016665 | 196326 | 003884 | 245351 | 160262 | 098111 |
| 167693 | 018992 | 002713 | 151137 | 267379 | 045090 | 203285 | 021343 |
| 018854 | 078570 | 016745 | 210204 | 085041 | 030294 | 074908 | 102368 |
| 032566 | 055665 | 137951 | 197885 | 133631 | 020742 | 116488 | 108949 |
| 138319 | 053829 | 202846 | 125871 | 251467 | 012397 | 127185 | 161187 |
| 159396 | 249999 | 231382 | 138125 | 094290 | 164231 | 184629 | 121054 |
| 266958 | 206201 | 198250 | 006709 | 035565 | 185758 | 144673 | 119393 |
| 133477 | 111877 | 168838 | 204582 | 204186 | 014694 | 072601 | 172778 |
| 101174 | 031077 | 122842 | 043024 | 075735 | 124402 | 110728 | 085996 |
| 168141 | 155742 | 037209 | 048063 | 116042 | 243260 | 091909 | 009570 |
| 004536 | 210839 | 228305 | 034746 | 233170 | 231455 | 102925 | 046635 |
| 121799 | 040733 | 168764 | 079673 | 060578 | 238970 | 125257 | 018188 |
| 022018 | 023536 | 082061 | 163680 | 000175 | 174164 | 144681 | 027884 |
| 136004 | 133446 | 199734 | 152463 | 000934 | 157350 | 130599 | 111392 |
| 136147 | 125720 | 120732 | 058451 | 102854 | 117262 | 245109 | 021052 |
| 006275 | 027317 | 124091 | 052978 | 089070 | 127880 | 081515 | 186830 |
| 221717 | 042126 | 017250 | 161454 | 204716 | 247850 | 002696 | 074206 |
| 012590 | 144195 | 030266 | 078782 | 141136 | 084503 | 063231 | 040751 |
| 078719 | 016453 | 206153 | 050091 | 039242 | 211191 | 239888 | 043068 |
| 170325 | 041583 | 035499 | 146265 | 111870 | 103930 | 266971 | 124740 |
| 147511 | 231352 | 247614 | 095635 | 193032 | 260027 | 092598 | 085739 |
| 130792 | 142058 | 160964 | 163025 | 055785 | 030918 | 141670 | 146706 |
| 115546 | 121361 | 253737 | 015243 | 064181 | 025946 | 093804 | 193729 |
| 039123 | 263300 | 228450 | 028216 | 081215 | 015189 | 042952 | 076229 |
| 047892 | 125367 | 242406 | 029492 | 207537 | 010634 | 011230 | 240486 |
| 085342 | 146623 | 266055 | 102711 | 155536 | 063902 | 210114 | 156929 |
| 101647 | 052299 | 159819 | 142224 | 129006 | 040064 | 263684 | 251596 |
| 040238 | 015790 | 251572 | 059876 | 192073 | 040663 | 020237 | 234638 |
| 130869 | 125825 | 217978 | 131828 | 035225 | 050218 | 115118 | 113453 |
| 071038 | 163665 | 031211 | 059281 | 076190 | 060503 | 246269 | 170309 |
| 252602 | 084662 | 034063 | 071437 | 087351 | 193379 | 033233 | 079157 |
| 206108 | 238493 | 143639 | 266474 | 145693 | 137154 | 061431 | 092257 |
| 095791 | 146573 | 069761 | 190748 | 056981 | 157044 | 109856 | 087020 |
| 221363 | 022130 | 223627 | 184394 | 048317 | 048617 | 160414 | 096339 |
| 204516 | 090793 | 090983 | 106253 | 026956 | 192431 | 133924 | 228491 |
| 178132 | 150485 | 223075 | 016673 | 073518 | 080361 | 120553 | 015353 |
| 221364 | 227554 | 262021 | 051511 | 039875 | 044642 | 010743 | 136169 |
| 036424 | 002319 | 254763 | 040222 | 267692 | 175413 | 110141 | 207400 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 078445 | 128100 | 030052 | 036806 | 131677 | 228003 | 013380 | 021075 |
| 204609 | 144305 | 015577 | 175569 | 123721 | 161201 | 198059 | 168426 |
| 059751 | 053764 | 243405 | 220379 | 075930 | 139926 | 012114 | 095435 |
| 221353 | 020536 | 093687 | 003057 | 048458 | 024603 | 022962 | 045393 |
| 078419 | 020624 | 061617 | 112014 | 028499 | 133976 | 022291 | 262842 |
| 055094 | 040989 | 177964 | 255168 | 149959 | 006077 | 114052 | 106796 |
| 040681 | 088843 | 219942 | 162078 | 134258 | 160791 | 055976 | 188559 |
| 140947 | 233454 | 094577 | 114807 | 038680 | 161391 | 204970 | 009759 |
| 262257 | 242267 | 092312 | 068642 | 051717 | 042755 | 072487 | 126412 |
| 060548 | 038316 | 190551 | 190550 | 190549 | 142459 | 091008 | 090787 |
| 109206 | 094028 | 210973 | 045716 | 119705 | 058853 | 092692 | 223414 |
| 084835 | 128633 | 137254 | 081755 | 090400 | 168649 | 198075 | 154600 |
| 170319 | 127350 | 036198 | 267212 | 115866 | 018485 | 147171 | 017951 |
| 172575 | 153346 | 008199 | 246717 | 143288 | 049560 | 047059 | 037064 |
| 047999 | 100263 | 164832 | 045863 | 198854 | 020182 | 079930 | 253790 |
| 070810 | 083613 | 168903 | 261494 | 094811 | 159385 | 240496 | 164881 |
| 183064 | 033188 | 095919 | 079805 | 031767 | 209839 | 008465 | 161192 |
| 190524 | 247704 | 129307 | 129412 | 043549 | 134798 | 267384 | 267448 |
| 138713 | 019758 | 187370 | 105104 | 102514 | 181670 | 144783 | 205866 |
| 261012 | 031592 | 223592 | 108055 | 063313 | 096568 | 123364 | 130505 |
| 015145 | 043215 | 077760 | 154704 | 191296 | 064661 | 240894 | 248359 |
| 031872 | 195340 | 109920 | 243605 | 205419 | 137286 | 004981 | 184229 |
| 189005 | 090472 | 170302 | 236472 | 007006 | 073854 | 201391 | 013698 |
| 212085 | 144358 | 150400 | 041546 | 104741 | 178077 | 197697 | 015452 |
| 186087 | 130462 | 254605 | 048875 | 117257 | 181946 | 215420 | 141058 |
| 189274 | 002630 | 154289 | 091379 | 075440 | 185514 | 198660 | 137977 |
| 015303 | 124546 | 202357 | 143241 | 059192 | 025981 | 211732 | 233159 |
| 261312 | 265742 | 153952 | 026650 | 193999 | 130581 | 094116 | 001210 |
| 172012 | 102392 | 194678 | 085891 | 140707 | 201385 | 014500 | 191843 |
| 233270 | 238740 | 109716 | 039721 | 076404 | 171697 | 099382 | 131277 |
| 086251 | 011086 | 063124 | 257438 | 014003 | 129971 | 195866 | 036652 |
| 106752 | 141330 | 004310 | 060552 | 124045 | 100038 | 152469 | 055372 |
| 253572 | 243058 | 247558 | 252590 | 265341 | 120693 | 153766 | 255579 |
| 052019 | 223912 | 155270 | 046032 | 044644 | 123608 | 075019 | 224454 |
| 095493 | 033064 | 032088 | 151130 | 152185 | 182901 | 043526 | 214754 |
| 163573 | 182403 | 052917 | 144603 | 242538 | 012018 | 049075 | 251929 |
| 181490 | 200559 | 044546 | 085991 | 031540 | 184598 | 140184 | 215552 |
| 081383 | 115853 | 267536 | 049336 | 091835 | 215529 | 090774 | 043746 |
| 219050 | 051661 | 244357 | 224692 | 149770 | 212590 | 179982 | 000408 |
| 219981 | 223061 | 188224 | 083844 | 222023 | 197422 | 114830 | 071015 |
| 022694 | 143468 | 265828 | 075564 | 099360 | 213603 | 144188 | 180563 |
| 103473 | 134174 | 242685 | 002469 | 198303 | 031753 | 196164 | 257618 |
| 247852 | 003988 | 024012 | 059867 | 082333 | 107123 | 187751 | 151760 |
| 206794 | 135815 | 253888 | 036901 | 219542 | 060048 | 009473 | 007980 |
| 091749 | 060053 | 003312 | 146611 | 218321 | 168602 | 249611 | 161587 |
| 094749 | 251909 | 071315 | 089405 | 208788 | 036232 | 131537 | 253389 |
| 257184 | 087929 | 093907 | 248776 | 010292 | 113652 | 084200 | 064992 |
| 106270 | 127277 | 163003 | 085173 | 101487 | 128351 | 130690 | 084020 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 250318 | 044164 | 027395 | 012441 | 177390 | 181394 | 080466 | 229474 |
| 243972 | 232160 | 039226 | 010045 | 110847 | 132362 | 188476 | 148176 |
| 140749 | 176741 | 026991 | 092087 | 044204 | 134042 | 226442 | 129715 |
| 059336 | 088990 | 119876 | 236338 | 247396 | 201959 | 217683 | 101847 |
| 040888 | 012411 | 129400 | 212496 | 163671 | 055790 | 124135 | 107966 |
| 152277 | 225479 | 189824 | 018567 | 005973 | 049436 | 120263 | 209077 |
| 017736 | 030274 | 034598 | 011037 | 114324 | 239737 | 117827 | 007778 |
| 150770 | 228877 | 151354 | 125995 | 128734 | 232927 | 246763 | 106055 |
| 016688 | 163469 | 161617 | 128564 | 090955 | 135939 | 220187 | 076245 |
| 263875 | 081588 | 221893 | 002634 | 245014 | 129081 | 000237 | 240328 |
| 026388 | 132776 | 143117 | 186007 | 131562 | 068686 | 086705 | 148077 |
| 021094 | 106483 | 062561 | 139634 | 040021 | 186094 | 072694 | 191001 |
| 146856 | 000400 | 039909 | 001523 | 191602 | 221417 | 098395 | 252499 |
| 058075 | 172626 | 016294 | 188339 | 261843 | 077580 | 189971 | 223728 |
| 182532 | 075756 | 135315 | 050583 | 026500 | 160422 | 255567 | 076381 |
| 238809 | 222775 | 083432 | 042239 | 098064 | 030892 | 005884 | 204437 |
| 219396 | 002415 | 095404 | 245899 | 050781 | 261791 | 123072 | 020992 |
| 233128 | 030430 | 139661 | 086558 | 101261 | 181381 | 075960 | 017105 |
| 046461 | 020396 | 150437 | 105309 | 131793 | 126671 | 133362 | 087540 |
| 029321 | 127152 | 009850 | 123783 | 009173 | 216491 | 150693 | 012537 |
| 113495 | 088642 | 127678 | 092868 | 009976 | 155203 | 009442 | 083206 |
| 246057 | 246998 | 086294 | 026888 | 242032 | 141122 | 238766 | 048220 |
| 092862 | 238965 | 054491 | 150718 | 009630 | 032721 | 006178 | 048436 |
| 192380 | 218379 | 083660 | 130407 | 252818 | 105871 | 235731 | 150249 |
| 092901 | 073777 | 054208 | 238528 | 043553 | 042306 | 180757 | 133542 |
| 018981 | 027278 | 058514 | 230183 | 055354 | 065057 | 242441 | 167136 |
| 081306 | 082871 | 221298 | 248042 | 055546 | 204848 | 070714 | 144156 |
| 011750 | 088963 | 019921 | 226160 | 022641 | 077595 | 042850 | 042849 |
| 014964 | 100742 | 120920 | 022916 | 006544 | 074557 | 138435 | 240960 |
| 086680 | 067523 | 075166 | 252039 | 002029 | 250105 | 129238 | 247957 |
| 196447 | 048807 | 186257 | 196726 | 188222 | 206270 | 127968 | 029353 |
| 077100 | 089107 | 181256 | 211952 | 244480 | 158908 | 170768 | 015516 |
| 145683 | 059856 | 205283 | 102619 | 094619 | 031882 | 093269 | 139221 |
| 266573 | 182225 | 219890 | 231540 | 052171 | 055939 | 208423 | 218809 |
| 180590 | 180171 | 117063 | 033464 | 055645 | 087875 | 022780 | 071061 |
| 199561 | 082809 | 102805 | 012963 | 090348 | 209729 | 234316 | 145658 |
| 015472 | 150388 | 252889 | 139211 | 262585 | 126449 | 030597 | 132555 |
| 057236 | 003827 | 041533 | 080177 | 056858 | 012172 | 036004 | 151647 |
| 125292 | 231259 | 215415 | 144174 | 213272 | 184664 | 041819 | 093763 |
| 085285 | 126020 | 065089 | 000063 | 252031 | 044603 | 216775 | 159227 |
| 059743 | 030318 | 163057 | 101525 | 147204 | 038291 | 141455 | 009631 |
| 051690 | 108491 | 135461 | 181228 | 122108 | 056987 | 254023 | 210946 |
| 105242 | 125845 | 099264 | 074892 | 264822 | 265460 | 107837 | 074062 |
| 193062 | 056243 | 000415 | 009903 | 007057 | 083965 | 090651 | 002911 |
| 242058 | 152367 | 091318 | 012452 | 159748 | 072230 | 008597 | 100693 |
| 218769 | 065445 | 079648 | 048245 | 023248 | 143309 | 042611 | 047247 |
| 002920 | 129167 | 192966 | 142278 | 067015 | 105071 | 060529 | 194412 |
| 160396 | 135487 | 112136 | 048410 | 135878 | 188234 | 056851 | 083253 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 169455 | 013616 | 154926 | 020552 | 027753 | 184236 | 183487 | 183503 |
| 024333 | 255490 | 200986 | 098874 | 002580 | 061912 | 134492 | 066947 |
| 208096 | 025825 | 180926 | 032328 | 248584 | 097769 | 060737 | 228266 |
| 031212 | 047907 | 044094 | 159168 | 012663 | 128847 | 072225 | 043614 |
| 011100 | 042867 | 150921 | 105478 | 243322 | 138736 | 139777 | 151022 |
| 170264 | 021674 | 098110 | 153583 | 155114 | 194839 | 001020 | 120016 |
| 021578 | 032616 | 004958 | 160454 | 152964 | 107246 | 082854 | 105024 |
| 122272 | 073820 | 075931 | 104579 | 103239 | 144590 | 181714 | 115361 |
| 129348 | 235865 | 116255 | 020759 | 150803 | 114558 | 043475 | 000042 |
| 141947 | 152416 | 086229 | 013470 | 010082 | 231883 | 116753 | 155367 |
| 032238 | 245388 | 250720 | 009428 | 075478 | 110051 | 117537 | 107387 |
| 220999 | 152923 | 253496 | 231083 | 104790 | 241059 | 141138 | 224518 |
| 017611 | 012011 | 027930 | 146797 | 050400 | 093165 | 115214 | 041162 |
| 029572 | 181397 | 095679 | 081015 | 009990 | 079897 | 006937 | 153912 |
| 032935 | 066197 | 130292 | 117546 | 158739 | 091941 | 073723 | 044524 |
| 158785 | 265136 | 153825 | 126584 | 015113 | 024532 | 176939 | 109683 |
| 003089 | 004419 | 221947 | 005100 | 257521 | 146115 | 185236 | 048633 |
| 105821 | 095461 | 070452 | 193585 | 098285 | 135430 | 081278 | 138799 |
| 031917 | 128035 | 096638 | 207755 | 047341 | 073125 | 151323 | 063650 |
| 153970 | 143298 | 129958 | 200363 | 253386 | 228817 | 107135 | 224134 |
| 016588 | 006799 | 032062 | 154712 | 201567 | 244865 | 113701 | 097269 |
| 266965 | 196944 | 207438 | 068503 | 101259 | 134583 | 158067 | 008320 |
| 206816 | 177292 | 118205 | 026325 | 140654 | 194267 | 141363 | 152974 |
| 049750 | 215012 | 021251 | 170090 | 068760 | 009572 | 128688 | 025729 |
| 195285 | 082263 | 194739 | 150618 | 144648 | 028701 | 170273 | 203856 |
| 016000 | 092252 | 001188 | 230552 | 116430 | 215880 | 140007 | 094688 |
| 129269 | 205496 | 087250 | 107442 | 114562 | 256423 | 191377 | 073891 |
| 143150 | 225368 | 042335 | 146274 | 014580 | 058227 | 096343 | 057723 |
| 014769 | 151268 | 137439 | 028262 | 038499 | 145592 | 224999 | 109355 |
| 151719 | 248410 | 138220 | 177789 | 100088 | 215942 | 135069 | 221240 |
| 253587 | 127445 | 050092 | 072841 | 223555 | 037391 | 010381 | 062726 |
| 257151 | 099533 | 074831 | 051314 | 000692 | 136428 | 084428 | 117017 |
| 129089 | 097056 | 095687 | 134537 | 115413 | 260351 | 131330 | 073675 |
| 134085 | 250814 | 138347 | 210827 | 037285 | 149863 | 015396 | 132341 |
| 006162 | 159720 | 038507 | 090519 | 123706 | 083075 | 229628 | 020626 |
| 139749 | 134182 | 130136 | 000873 | 147872 | 189069 | 022143 | 014517 |
| 050100 | 190522 | 101303 | 246282 | 221767 | 210738 | 116445 | 192307 |
| 241697 | 113778 | 121227 | 108601 | 082695 | 184389 | 015390 | 082441 |
| 009446 | 141354 | 016342 | 176041 | 245114 | 239115 | 132398 | 028428 |
| 107100 | 105418 | 013870 | 094165 | 075323 | 102675 | 221528 | 097443 |
| 128218 | 158040 | 104367 | 057071 | 118023 | 183131 | 010019 | 145022 |
| 146253 | 009577 | 138683 | 106655 | 051477 | 042890 | 092641 | 086358 |
| 258572 | 107499 | 049819 | 036263 | 137564 | 132501 | 089244 | 204986 |
| 219875 | 034714 | 134599 | 249525 | 028897 | 075535 | 093446 | 131882 |
| 203531 | 082456 | 266215 | 068931 | 193940 | 071039 | 096281 | 076035 |
| 055558 | 002495 | 217509 | 044300 | 026982 | 098881 | 095057 | 261076 |
| 091907 | 148462 | 092423 | 092960 | 000292 | 087039 | 218626 | 218682 |
| 218683 | 218102 | 070344 | 195241 | 168459 | 267869 | 090111 | 195281 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 162385 | 049306 | 200655 | 172536 | 067502 | 081220 | 088712 | 240207 |
| 018205 | 025699 | 147708 | 105230 | 163598 | 080504 | 207485 | 123248 |
| 111959 | 128091 | 107531 | 086468 | 168375 | 231837 | 031378 | 218245 |
| 260652 | 207526 | 006079 | 041850 | 112575 | 079514 | 004017 | 112955 |
| 181747 | 148440 | 121933 | 213594 | 113146 | 017347 | 194878 | 047242 |
| 161814 | 050285 | 134440 | 001185 | 239944 | 131457 | 183365 | 037844 |
| 043073 | 082912 | 035842 | 223178 | 138113 | 019242 | 133008 | 170076 |
| 183335 | 023692 | 072591 | 096022 | 231387 | 180931 | 093504 | 170272 |
| 031806 | 007597 | 267686 | 207078 | 137780 | 192796 | 014087 | 140060 |
| 085463 | 108969 | 151839 | 072698 | 106079 | 131539 | 225670 | 075700 |
| 175152 | 051880 | 113612 | 141703 | 019908 | 089766 | 234625 | 142186 |
| 047291 | 108095 | 013665 | 105567 | 193255 | 193240 | 196380 | 024111 |
| 118965 | 118929 | 082569 | 168618 | 130638 | 199079 | 267701 | 117071 |
| 083423 | 194549 | 137735 | 006145 | 179025 | 098360 | 014807 | 073119 |
| 096453 | 167246 | 021365 | 129474 | 100140 | 003362 | 189504 | 116763 |
| 133476 | 001057 | 203432 | 092227 | 137382 | 245506 | 188334 | 084473 |
| 128924 | 105729 | 008627 | 098631 | 146498 | 195723 | 219583 | 213440 |
| 219080 | 032438 | 176071 | 108668 | 126480 | 074014 | 249283 | 144675 |
| 175822 | 031193 | 209540 | 205480 | 101722 | 101715 | 073172 | 085924 |
| 124352 | 030443 | 216155 | 087204 | 151626 | 249536 | 004308 | 023393 |
| 022595 | 126353 | 217944 | 205684 | 019074 | 261510 | 012076 | 159586 |
| 108002 | 200870 | 113869 | 032737 | 240058 | 198606 | 102489 | 080891 |
| 134142 | 126098 | 094702 | 002807 | 007851 | 032666 | 232708 | 009611 |
| 090160 | 192550 | 262993 | 137765 | 079195 | 009367 | 133436 | 109877 |
| 014020 | 134971 | 072495 | 016488 | 049133 | 095011 | 131642 | 011557 |
| 145568 | 266433 | 024070 | 212363 | 125703 | 224914 | 252592 | 051452 |
| 019986 | 233443 | 267561 | 161406 | 185967 | 152239 | 075571 | 246835 |
| 213322 | 086299 | 101985 | 102444 | 152872 | 168358 | 149766 | 033902 |
| 237636 | 068026 | 115368 | 016679 | 032248 | 144635 | 152491 | 199170 |
| 080590 | 080849 | 032437 | 088628 | 037489 | 244698 | 053325 | 076236 |
| 232104 | 093005 | 213656 | 051151 | 143433 | 153895 | 085074 | 207685 |
| 005787 | 211237 | 215384 | 252891 | 075558 | 247747 | 025577 | 227901 |
| 122994 | 030105 | 203028 | 008078 | 104776 | 079628 | 247724 | 113201 |
| 000740 | 134946 | 197748 | 226098 | 006367 | 076512 | 233762 | 087783 |
| 091072 | 148806 | 044461 | 168415 | 152715 | 203039 | 097364 | 061162 |
| 267913 | 030231 | 161264 | 099907 | 071954 | 039747 | 127163 | 012309 |
| 076689 | 108897 | 047824 | 055779 | 144226 | 023552 | 183252 | 136214 |
| 014421 | 153239 | 084106 | 255231 | 105751 | 001445 | 037004 | 235260 |
| 144527 | 141569 | 027692 | 044542 | 076556 | 266507 | 203055 | 206309 |
| 035393 | 062854 | 017572 | 210228 | 072363 | 214260 | 072534 | 044805 |
| 107862 | 086107 | 015753 | 131639 | 123832 | 095482 | 239749 | 169788 |
| 053990 | 006375 | 113882 | 169130 | 095123 | 216395 | 185740 | 137055 |
| 158764 | 232852 | 173419 | 042078 | 218192 | 033087 | 225902 | 183562 |
| 200044 | 219980 | 249893 | 116392 | 242028 | 184387 | 070865 | 149581 |
| 018769 | 192419 | 212352 | 024878 | 099749 | 252109 | 103440 | 145993 |
| 160239 | 108457 | 140469 | 198169 | 088084 | 136827 | 020058 | 010221 |
| 014199 | 161949 | 072415 | 240569 | 184479 | 083713 | 002335 | 048226 |
| 001068 | 210526 | 062458 | 186078 | 015283 | 174705 | 210965 | 142026 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 120403 | 103149 | 010880 | 122857 | 001883 | 031273 | 085189 | 017707 |
| 146026 | 089420 | 125323 | 049496 | 248044 | 262077 | 025947 | 034070 |
| 075506 | 058509 | 048843 | 240959 | 007221 | 002166 | 094441 | 049921 |
| 070067 | 132751 | 092605 | 249551 | 178569 | 136480 | 000118 | 102579 |
| 234947 | 091670 | 218082 | 091631 | 196614 | 200687 | 131542 | 239162 |
| 001461 | 199596 | 021232 | 129967 | 032143 | 029998 | 149932 | 184976 |
| 148497 | 206301 | 185384 | 154191 | 004416 | 122563 | 114088 | 148937 |
| 167585 | 256850 | 227121 | 043130 | 266592 | 086008 | 057640 | 122926 |
| 155243 | 234122 | 266838 | 116424 | 014055 | 194236 | 186252 | 250811 |
| 013553 | 016634 | 044250 | 153026 | 139698 | 216971 | 141415 | 092941 |
| 146541 | 083526 | 208653 | 187215 | 052457 | 007029 | 122371 | 080788 |
| 244191 | 055508 | 141836 | 153682 | 258575 | 217018 | 181060 | 193678 |
| 020208 | 070200 | 252800 | 023628 | 113049 | 164800 | 164799 | 123953 |
| 100318 | 130827 | 048471 | 140715 | 016159 | 153155 | 132186 | 259971 |
| 105896 | 108208 | 192297 | 118764 | 048168 | 132616 | 164323 | 092754 |
| 017792 | 224505 | 023236 | 046142 | 072771 | 153509 | 032246 | 227651 |
| 248969 | 004053 | 076387 | 112629 | 226940 | 224712 | 167463 | 033189 |
| 204839 | 040864 | 032208 | 024671 | 131990 | 028529 | 181023 | 105070 |
| 176191 | 126144 | 197976 | 232595 | 208023 | 090367 | 175526 | 077792 |
| 102397 | 223914 | 038746 | 203013 | 017479 | 029487 | 039418 | 114470 |
| 030770 | 005474 | 012042 | 169856 | 075549 | 000283 | 165038 | 131088 |
| 241131 | 210591 | 136714 | 067242 | 214025 | 041242 | 076350 | 032065 |
| 199350 | 210308 | 125864 | 071240 | 140094 | 023656 | 158715 | 203230 |
| 186583 | 004392 | 239277 | 025159 | 081545 | 041426 | 255715 | 135512 |
| 148021 | 250245 | 141510 | 095209 | 062643 | 117152 | 001500 | 148388 |
| 134883 | 110845 | 050478 | 252857 | 076155 | 046713 | 081042 | 021675 |
| 100837 | 245626 | 198090 | 171755 | 198114 | 030250 | 180622 | 059050 |
| 239715 | 126565 | 018169 | 245414 | 209933 | 107567 | 018912 | 113269 |
| 032820 | 139998 | 221849 | 259195 | 074311 | 150150 | 134581 | 102081 |
| 191764 | 125507 | 229139 | 003712 | 153284 | 128064 | 074775 | 158693 |
| 086023 | 091831 | 212245 | 230836 | 013298 | 192310 | 038989 | 253671 |
| 169158 | 054114 | 066927 | 092180 | 181577 | 035738 | 147364 | 043401 |
| 124306 | 265493 | 127452 | 086853 | 132492 | 140344 | 170737 | 234961 |
| 100181 | 145123 | 181085 | 063817 | 174013 | 035687 | 105148 | 009286 |
| 207421 | 197438 | 252674 | 129710 | 262747 | 045587 | 121126 | 001147 |
| 267509 | 122164 | 200735 | 189840 | 013830 | 112225 | 175857 | 203366 |
| 185376 | 059671 | 082616 | 030470 | 245847 | 063828 | 148431 | 104333 |
| 004079 | 021097 | 075184 | 087653 | 087251 | 090033 | 061821 | 033607 |
| 147656 | 209749 | 136528 | 032011 | 031591 | 130355 | 262416 | 212924 |
| 106241 | 106699 | 001243 | 192547 | 005538 | 102585 | 023468 | 098131 |
| 036026 | 229933 | 025993 | 059226 | 161545 | 154383 | 056806 | 139652 |
| 013473 | 073835 | 187337 | 154125 | 154161 | 112374 | 012004 | 104796 |
| 205549 | 130983 | 139778 | 033401 | 262775 | 259983 | 030643 | 260731 |
| 140229 | 072456 | 049939 | 188342 | 108564 | 074789 | 047231 | 042260 |
| 086521 | 190413 | 059039 | 066099 | 246934 | 103557 | 187934 | 098427 |
| 131299 | 195978 | 087854 | 056852 | 140989 | 068732 | 115997 | 084387 |
| 102524 | 049225 | 133839 | 120718 | 120717 | 133861 | 144082 | 079014 |
| 077690 | 015118 | 014808 | 070467 | 248405 | 138561 | 161502 | 255967 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 144630 | 154490 | 130164 | 103505 | 210401 | 030161 | 121587 | 122066 |
| 168881 | 244437 | 088129 | 067017 | 012547 | 000448 | 203843 | 018221 |
| 015146 | 145698 | 144172 | 131595 | 077103 | 024780 | 196071 | 023938 |
| 104442 | 226557 | 134642 | 256841 | 181832 | 078282 | 107780 | 157076 |
| 030106 | 130606 | 021677 | 261022 | 260957 | 044892 | 041261 | 065266 |
| 098305 | 000306 | 195806 | 145065 | 013161 | 016799 | 158386 | 159434 |
| 266184 | 184216 | 267053 | 087198 | 208711 | 146116 | 189652 | 142606 |
| 194875 | 149145 | 206617 | 149497 | 038431 | 015787 | 107496 | 017493 |
| 074207 | 189913 | 190836 | 113594 | 040326 | 141085 | 118180 | 057673 |
| 053634 | 014651 | 012208 | 093277 | 124682 | 234690 | 134880 | 074754 |
| 120387 | 245169 | 168436 | 218975 | 161991 | 120199 | 219827 | 150331 |
| 096628 | 246261 | 005930 | 063574 | 161672 | 152852 | 000616 | 174561 |
| 004820 | 249157 | 221905 | 100715 | 232341 | 204888 | 068028 | 267511 |
| 153958 | 161500 | 189394 | 042027 | 088223 | 043266 | 135673 | 266230 |
| 063437 | 219145 | 184675 | 082153 | 199235 | 139020 | 053633 | 073437 |
| 059016 | 107420 | 012416 | 103278 | 229321 | 028786 | 139519 | 223267 |
| 257785 | 188331 | 021401 | 227072 | 129882 | 090181 | 009564 | 184757 |
| 143894 | 220121 | 123897 | 184599 | 026173 | 147093 | 090379 | 222587 |
| 154230 | 216372 | 083260 | 116342 | 021247 | 162593 | 137310 | 235425 |
| 262233 | 202276 | 187156 | 190442 | 102215 | 179917 | 042821 | 061514 |
| 086883 | 153827 | 114278 | 201888 | 075764 | 242972 | 023614 | 156949 |
| 090613 | 021392 | 087027 | 255768 | 208696 | 015408 | 024166 | 174332 |
| 115166 | 147449 | 259383 | 168422 | 012446 | 196144 | 227011 | 022754 |
| 122889 | 004076 | 152292 | 042058 | 211189 | 212373 | 033819 | 207791 |
| 070051 | 138248 | 264630 | 021470 | 063888 | 208499 | 110037 | 040444 |
| 047153 | 086653 | 023425 | 073566 | 100482 | 095319 | 123187 | 073840 |
| 118200 | 106412 | 226465 | 102220 | 104010 | 055293 | 154727 | 265050 |
| 175838 | 108501 | 013895 | 168889 | 017970 | 197171 | 217095 | 195969 |
| 202400 | 202965 | 025019 | 013680 | 213853 | 124213 | 203798 | 129281 |
| 207925 | 224075 | 206307 | 140585 | 203481 | 074764 | 029467 | 072954 |
| 040577 | 265168 | 033587 | 029599 | 079670 | 040696 | 233528 | 204915 |
| 237347 | 103120 | 245447 | 107906 | 170773 | 221879 | 256316 | 008132 |
| 126744 | 174681 | 105925 | 028500 | 022823 | 104101 | 234940 | 142028 |
| 172966 | 009729 | 089228 | 080290 | 234057 | 018729 | 111584 | 202215 |
| 083332 | 005928 | 050752 | 079003 | 158452 | 181969 | 045254 | 107620 |
| 029691 | 000130 | 058333 | 198403 | 099688 | 157113 | 051709 | 043822 |
| 228531 | 266486 | 150454 | 005163 | 192597 | 195887 | 073521 | 238402 |
| 064806 | 093547 | 150523 | 216650 | 112725 | 194242 | 092361 | 108609 |
| 249642 | 201936 | 261835 | 222656 | 163519 | 138649 | 014612 | 075544 |
| 112726 | 126344 | 207810 | 128806 | 003094 | 028808 | 258041 | 048311 |
| 224684 | 264566 | 019515 | 197118 | 074715 | 243552 | 106215 | 135437 |
| 015159 | 027666 | 154317 | 089752 | 151290 | 152454 | 074617 | 091000 |
| 075001 | 042512 | 023794 | 099788 | 189310 | 138277 | 181484 | 079312 |
| 158698 | 120673 | 025033 | 031949 | 093227 | 248797 | 146901 | 015410 |
| 103942 | 000424 | 180784 | 129893 | 042948 | 097425 | 086870 | 215294 |
| 108106 | 239074 | 136158 | 047447 | 140026 | 118918 | 073101 | 064143 |
| 030589 | 221887 | 196143 | 181518 | 027231 | 017174 | 064176 | 139665 |
| 098727 | 072418 | 192179 | 205516 | 077917 | 120975 | 222844 | 171456 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 086490 | 129480 | 147493 | 131580 | 046234 | 010424 | 140938 | 190511 |
| 104754 | 044633 | 136991 | 188075 | 016900 | 040273 | 044148 | 114845 |
| 118898 | 253705 | 016872 | 041449 | 176238 | 134655 | 052431 | 249098 |
| 092557 | 067445 | 208972 | 088040 | 048746 | 074382 | 094758 | 263603 |
| 153746 | 000865 | 032848 | 105208 | 069760 | 215095 | 094363 | 017584 |
| 247950 | 247519 | 072687 | 242083 | 117726 | 011851 | 036219 | 118797 |
| 132286 | 082219 | 011004 | 119869 | 178771 | 076569 | 106982 | 170006 |
| 092024 | 185881 | 150484 | 122918 | 150956 | 006299 | 060760 | 006918 |
| 126310 | 253848 | 202333 | 161613 | 039613 | 127335 | 208628 | 155380 |
| 203886 | 006507 | 092679 | 042022 | 101686 | 068713 | 172578 | 213465 |
| 205134 | 016831 | 099194 | 078799 | 004239 | 127118 | 004006 | 165196 |
| 013811 | 032000 | 262667 | 202011 | 146303 | 024106 | 079166 | 046436 |
| 256955 | 185208 | 008135 | 092171 | 249923 | 168482 | 047296 | 068342 |
| 044911 | 228304 | 160976 | 003678 | 046975 | 169139 | 060311 | 106773 |
| 048164 | 064716 | 251844 | 148384 | 158537 | 168390 | 150931 | 034348 |
| 115338 | 183492 | 076772 | 168543 | 167123 | 151866 | 011001 | 260591 |
| 139060 | 198555 | 105906 | 136633 | 186570 | 201338 | 156759 | 170137 |
| 075473 | 135996 | 209073 | 103874 | 099256 | 093014 | 239874 | 107353 |
| 097841 | 214434 | 075328 | 088178 | 144511 | 010713 | 104747 | 137707 |
| 196812 | 031980 | 020228 | 193769 | 084513 | 105043 | 127634 | 020736 |
| 129071 | 086075 | 084054 | 105699 | 109725 | 228533 | 107829 | 245402 |
| 023298 | 106339 | 131354 | 173111 | 118004 | 145622 | 022065 | 099291 |
| 118299 | 072349 | 232363 | 155146 | 030909 | 045728 | 008938 | 125449 |
| 168374 | 182620 | 019608 | 063364 | 133714 | 261452 | 241188 | 026901 |
| 104497 | 065234 | 256464 | 233774 | 032232 | 150182 | 000592 | 151545 |
| 207016 | 195811 | 130610 | 152901 | 218856 | 233120 | 127837 | 017275 |
| 016195 | 106108 | 133561 | 138522 | 048868 | 093554 | 199083 | 004400 |
| 100676 | 089079 | 135336 | 182221 | 224759 | 203180 | 070955 | 176638 |
| 195862 | 141779 | 042244 | 016683 | 196671 | 085711 | 085878 | 218830 |
| 107090 | 141516 | 219239 | 253381 | 065273 | 112500 | 021024 | 132861 |
| 010691 | 107913 | 073085 | 054116 | 065569 | 184089 | 009977 | 014752 |
| 257451 | 261336 | 121715 | 147160 | 196803 | 135932 | 098300 | 066528 |
| 163328 | 137264 | 255622 | 115218 | 250907 | 237143 | 007207 | 015268 |
| 203773 | 081846 | 196804 | 235352 | 176385 | 176386 | 086073 | 113064 |
| 076204 | 123584 | 051764 | 011007 | 068412 | 073749 | 093186 | 093640 |
| 206768 | 151653 | 136279 | 003006 | 170340 | 150625 | 251122 | 185627 |
| 148449 | 242742 | 024682 | 091808 | 028514 | 222706 | 140266 | 170291 |
| 094111 | 150991 | 195001 | 089511 | 264730 | 153419 | 244908 | 012084 |
| 085597 | 132887 | 044358 | 031916 | 246638 | 146339 | 149983 | 147940 |
| 178049 | 170035 | 147387 | 246872 | 196589 | 094700 | 206475 | 122477 |
| 030431 | 206259 | 092045 | 105814 | 089340 | 097127 | 113153 | 140253 |
| 030656 | 262337 | 142730 | 253966 | 227379 | 252408 | 113030 | 012712 |
| 100003 | 015367 | 077779 | 042155 | 202322 | 041028 | 222840 | 104543 |
| 140844 | 227159 | 135466 | 031778 | 113734 | 073207 | 001664 | 112542 |
| 192228 | 135392 | 099406 | 255006 | 226124 | 037283 | 002935 | 058160 |
| 154660 | 034395 | 259047 | 213966 | 094707 | 056043 | 020524 | 018703 |
| 010780 | 091409 | 129714 | 006755 | 139146 | 207270 | 215706 | 211369 |
| 241116 | 068851 | 237329 | 047347 | 175936 | 099027 | 012443 | 251798 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 059934 | 075514 | 089920 | 035513 | 217877 | 240502 | 070104 | 125303 |
| 222408 | 114228 | 129359 | 030011 | 184783 | 186947 | 204043 | 109952 |
| 091625 | 207952 | 108818 | 214872 | 101643 | 133944 | 137446 | 261547 |
| 207103 | 070415 | 076291 | 072461 | 018962 | 031128 | 144181 | 084854 |
| 196532 | 078713 | 063528 | 210089 | 188562 | 228780 | 238283 | 055089 |
| 192176 | 127126 | 014353 | 153320 | 079245 | 245849 | 048888 | 175793 |
| 124528 | 093414 | 237665 | 042976 | 255144 | 181779 | 104715 | 169204 |
| 050558 | 219357 | 075056 | 001504 | 133288 | 191493 | 179426 | 132459 |
| 260323 | 198319 | 168725 | 243942 | 010729 | 013081 | 007874 | 093379 |
| 001151 | 162924 | 130820 | 101873 | 014202 | 009710 | 006261 | 221963 |
| 028769 | 255552 | 040683 | 249401 | 115620 | 108993 | 190090 | 025004 |
| 000232 | 264807 | 077155 | 153194 | 198240 | 014094 | 084337 | 120527 |
| 220738 | 214080 | 104953 | 041046 | 064999 | 121938 | 128828 | 003958 |
| 213822 | 032257 | 117074 | 152786 | 076056 | 022308 | 128332 | 132924 |
| 249884 | 000545 | 050835 | 058992 | 001267 | 236270 | 116779 | 063800 |
| 242038 | 251790 | 087059 | 046582 | 117057 | 081175 | 130276 | 188136 |
| 126487 | 150311 | 032868 | 003316 | 017264 | 140569 | 089653 | 194140 |
| 125116 | 024342 | 007277 | 188682 | 210029 | 176941 | 230038 | 049586 |
| 157615 | 073515 | 197270 | 079202 | 024171 | 231635 | 264435 | 103759 |
| 125480 | 246338 | 123111 | 098250 | 012308 | 264840 | 197791 | 133618 |
| 169847 | 004078 | 034296 | 201837 | 002521 | 000222 | 266185 | 153737 |
| 136774 | 149900 | 084807 | 108375 | 073833 | 213558 | 098883 | 047439 |
| 016392 | 172566 | 136900 | 244315 | 024619 | 031964 | 238684 | 074081 |
| 170726 | 184541 | 019488 | 261401 | 261404 | 234211 | 258802 | 139948 |
| 023097 | 216171 | 046391 | 219463 | 063613 | 267710 | 011140 | 021274 |
| 133140 | 117214 | 164890 | 009299 | 033497 | 176349 | 173628 | 126101 |
| 261705 | 220161 | 077689 | 136131 | 150307 | 150324 | 132151 | 030022 |
| 043954 | 210424 | 004824 | 231017 | 244012 | 011718 | 193851 | 048275 |
| 053884 | 132987 | 263863 | 110424 | 046115 | 259523 | 096103 | 098813 |
| 223100 | 199974 | 092627 | 173992 | 003984 | 100489 | 116773 | 170792 |
| 267681 | 212798 | 180082 | 169387 | 023016 | 067405 | 015403 | 145711 |
| 034376 | 020519 | 105432 | 067632 | 217465 | 067102 | 083849 | 009388 |
| 130228 | 046690 | 091377 | 115302 | 259125 | 151405 | 189327 | 053246 |
| 007643 | 061188 | 262479 | 111178 | 088259 | 065069 | 046213 | 209925 |
| 140371 | 104106 | 002032 | 055867 | 106607 | 075817 | 094801 | 086498 |
| 005850 | 017530 | 024276 | 266611 | 145569 | 073773 | 116089 | 000877 |
| 075123 | 187677 | 088568 | 203482 | 026247 | 083972 | 267305 | 114453 |
| 024554 | 211953 | 153896 | 209789 | 096289 | 182612 | 263839 | 100580 |
| 119426 | 260541 | 264723 | 042208 | 159243 | 103973 | 134275 | 016762 |
| 235133 | 078921 | 183967 | 183928 | 012866 | 072447 | 114588 | 174708 |
| 102044 | 138070 | 225258 | 205874 | 118322 | 159350 | 147477 | 182700 |
| 118814 | 240591 | 265166 | 194741 | 236091 | 134430 | 151479 | 106513 |
| 118907 | 110762 | 266945 | 266404 | 230681 | 113066 | 045853 | 226656 |
| 103704 | 223516 | 131170 | 134619 | 042766 | 016475 | 265955 | 105593 |
| 048174 | 042232 | 169138 | 045347 | 107171 | 062209 | 119800 | 178628 |
| 170688 | 264754 | 132079 | 200682 | 254873 | 221297 | 249128 | 124755 |
| 123114 | 150312 | 018174 | 154263 | 170734 | 054808 | 150458 | 022744 |
| 005361 | 139460 | 028105 | 179522 | 034450 | 095042 | 138254 | 141966 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 067306 | 057867 | 088875 | 005444 | 088587 | 134282 | 090416 | 149661 |
| 040687 | 103751 | 200574 | 113543 | 178780 | 265407 | 104667 | 127960 |
| 021483 | 255928 | 096684 | 031966 | 229718 | 105124 | 095971 | 023883 |
| 192389 | 215094 | 095938 | 229549 | 081521 | 047704 | 049283 | 040295 |
| 222354 | 104558 | 022413 | 087753 | 189931 | 183659 | 152134 | 087623 |
| 221588 | 058785 | 120711 | 202735 | 112159 | 104197 | 265852 | 165629 |
| 099041 | 104332 | 164237 | 244720 | 070414 | 158371 | 049647 | 008559 |
| 185926 | 119991 | 165285 | 013802 | 180975 | 233876 | 168711 | 076849 |
| 243926 | 198708 | 069540 | 103062 | 242717 | 037652 | 153325 | 142659 |
| 045022 | 108903 | 115560 | 109713 | 217927 | 200113 | 257401 | 142048 |
| 019465 | 203744 | 109284 | 143477 | 021205 | 055629 | 095386 | 048279 |
| 021325 | 152907 | 100601 | 032606 | 108728 | 058318 | 266749 | 002530 |
| 182929 | 032982 | 134967 | 172446 | 014074 | 018935 | 084959 | 087568 |
| 200389 | 202512 | 133102 | 056003 | 112703 | 006678 | 026892 | 084921 |
| 088605 | 196347 | 222437 | 267703 | 078199 | 226572 | 196364 | 077511 |
| 239631 | 051292 | 058426 | 147444 | 090230 | 010396 | 184954 | 149607 |
| 031231 | 260540 | 122508 | 169935 | 000358 | 257562 | 134428 | 196561 |
| 233228 | 143219 | 001164 | 001427 | 049479 | 041545 | 056257 | 119225 |
| 147365 | 113100 | 121614 | 249627 | 226152 | 177723 | 159770 | 196699 |
| 063482 | 265812 | 162925 | 180892 | 053098 | 010136 | 005738 | 262820 |
| 018848 | 181013 | 155222 | 012615 | 139360 | 172993 | 191600 | 228978 |
| 087803 | 190221 | 221939 | 117106 | 046230 | 152315 | 088247 | 018683 |
| 026460 | 198162 | 196385 | 030677 | 186280 | 025662 | 012531 | 195785 |
| 260776 | 260934 | 172378 | 089684 | 202584 | 264902 | 014482 | 193757 |
| 221663 | 014555 | 204176 | 183192 | 121975 | 267709 | 068736 | 118033 |
| 112701 | 232293 | 142868 | 136601 | 255219 | 085984 | 252732 | 047673 |
| 122280 | 108437 | 082170 | 128952 | 201184 | 103866 | 232633 | 231187 |
| 153467 | 030396 | 045463 | 030542 | 076401 | 226364 | 013721 | 183554 |
| 249207 | 085124 | 152323 | 091337 | 008197 | 138573 | 208431 | 153106 |
| 075120 | 192925 | 066136 | 001519 | 087632 | 155963 | 099678 | 211110 |
| 265154 | 130901 | 184191 | 083300 | 145850 | 104151 | 234993 | 032636 |
| 078102 | 200577 | 047484 | 046073 | 003926 | 236350 | 089647 | 267172 |
| 194853 | 196440 | 174369 | 239623 | 012571 | 264276 | 150793 | 100581 |
| 214811 | 226690 | 031644 | 209437 | 232415 | 135106 | 228662 | 120633 |
| 227710 | 154518 | 244458 | 120882 | 008841 | 046998 | 189422 | 029574 |
| 200433 | 186858 | 022848 | 196850 | 049263 | 261905 | 055153 | 185267 |
| 237222 | 192402 | 012751 | 152711 | 087613 | 110184 | 131496 | 125566 |
| 266236 | 253400 | 226007 | 084780 | 260498 | 103773 | 090078 | 216368 |
| 132840 | 031494 | 265846 | 091937 | 039867 | 240046 | 107560 | 119446 |
| 005956 | 071140 | 029283 | 237670 | 237913 | 099871 | 159515 | 030747 |
| 057994 | 228999 | 111215 | 223808 | 187595 | 016053 | 125843 | 003688 |
| 219829 | 010093 | 152574 | 196624 | 131083 | 040968 | 186150 | 038113 |
| 056491 | 032614 | 068207 | 068399 | 050434 | 266324 | 144951 | 265138 |
| 098670 | 145752 | 161837 | 212561 | 267928 | 097365 | 116341 | 156680 |
| 102693 | 198241 | 079047 | 267451 | 166125 | 104774 | 102663 | 136979 |
| 148543 | 125729 | 048992 | 142394 | 061425 | 149827 | 003059 | 161215 |
| 153104 | 094594 | 133577 | 011636 | 247486 | 104550 | 054292 | 108008 |
| 096295 | 221906 | 128659 | 072672 | 180021 | 136470 | 090994 | 255541 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 171289 | 239474 | 140298 | 014608 | 031878 | 216824 | 099824 | 145503 |
| 176723 | 256481 | 185640 | 130082 | 266019 | 153413 | 201264 | 033255 |
| 089194 | 221494 | 255834 | 267422 | 197408 | 132738 | 109229 | 162623 |
| 145966 | 033557 | 170252 | 022144 | 150751 | 169942 | 260315 | 046555 |
| 097703 | 017224 | 228884 | 154824 | 015874 | 206892 | 209253 | 259098 |
| 136670 | 202362 | 000277 | 138485 | 200102 | 260489 | 200260 | 140395 |
| 094229 | 189945 | 109958 | 095012 | 017414 | 247600 | 149402 | 201049 |
| 140859 | 154493 | 064596 | 250226 | 150081 | 072504 | 079690 | 133502 |
| 139301 | 090924 | 251405 | 202511 | 072787 | 189304 | 264325 | 073344 |
| 077251 | 152993 | 168644 | 042652 | 077055 | 099150 | 145692 | 239954 |
| 050804 | 130855 | 160655 | 254241 | 160282 | 253493 | 210937 | 027064 |
| 263456 | 100857 | 152175 | 095795 | 135020 | 145512 | 055551 | 146700 |
| 146308 | 253118 | 205316 | 118472 | 198195 | 202654 | 041659 | 023006 |
| 091151 | 147065 | 162462 | 112387 | 023638 | 078829 | 133182 | 204606 |
| 135132 | 006070 | 080823 | 242150 | 121266 | 140921 | 075475 | 136083 |
| 122257 | 202920 | 134039 | 097839 | 158913 | 147886 | 196947 | 180292 |
| 098409 | 004000 | 117969 | 258582 | 197061 | 081314 | 000766 | 232041 |
| 186190 | 193103 | 158498 | 108105 | 227441 | 141831 | 017287 | 091594 |
| 000450 | 210447 | 014969 | 240690 | 123557 | 138618 | 138065 | 243146 |
| 065211 | 119443 | 131670 | 007424 | 002980 | 142848 | 110436 | 100993 |
| 150420 | 144887 | 149071 | 046134 | 176857 | 207008 | 248849 | 079321 |
| 045988 | 233094 | 133570 | 178037 | 001208 | 010577 | 010575 | 182318 |
| 164798 | 033478 | 258688 | 152093 | 103819 | 167953 | 134407 | 192873 |
| 150281 | 186929 | 197604 | 127802 | 131763 | 083320 | 031310 | 001031 |
| 117941 | 123051 | 117803 | 084024 | 077741 | 102261 | 187748 | 140202 |
| 169379 | 246331 | 207149 | 005664 | 053652 | 107887 | 062456 | 147325 |
| 076416 | 044978 | 084139 | 043658 | 009989 | 203807 | 261029 | 079306 |
| 154554 | 012968 | 032371 | 074238 | 185241 | 178100 | 125008 | 196312 |
| 106123 | 027573 | 063666 | 091105 | 090723 | 022217 | 019023 | 106174 |
| 093129 | 085611 | 086890 | 116371 | 168738 | 002312 | 200192 | 256383 |
| 114896 | 044366 | 134073 | 077049 | 161296 | 056358 | 132280 | 164268 |
| 047580 | 012040 | 040600 | 183745 | 153686 | 040482 | 073819 | 014958 |
| 095073 | 152014 | 196045 | 250593 | 112808 | 040479 | 132740 | 186980 |
| 150316 | 152171 | 030524 | 011633 | 126120 | 004213 | 030205 | 143735 |
| 034542 | 063413 | 053890 | 072970 | 112343 | 046438 | 022989 | 103418 |
| 152502 | 114777 | 183870 | 045153 | 117937 | 130382 | 047574 | 125304 |
| 147315 | 254768 | 148871 | 095970 | 150838 | 084096 | 183519 | 160796 |
| 196402 | 191302 | 204414 | 027644 | 050778 | 087781 | 074267 | 032010 |
| 219519 | 133890 | 266520 | 245839 | 111882 | 022022 | 204558 | 063080 |
| 196722 | 058599 | 232920 | 206938 | 091400 | 073929 | 132529 | 222526 |
| 028487 | 210729 | 044409 | 184683 | 090941 | 159632 | 118817 | 244272 |
| 043714 | 150925 | 149518 | 000882 | 087591 | 108936 | 259833 | 264410 |
| 231970 | 066350 | 081946 | 146824 | 264990 | 106923 | 051273 | 031473 |
| 151015 | 116523 | 264291 | 141220 | 182033 | 065377 | 047964 | 085304 |
| 218364 | 159204 | 102506 | 112306 | 196554 | 204754 | 138830 | 023084 |
| 064913 | 222611 | 239819 | 017184 | 150159 | 096841 | 080582 | 092073 |
| 152234 | 073293 | 091150 | 260914 | 242292 | 129014 | 183247 | 114585 |
| 084016 | 200407 | 040347 | 228712 | 140613 | 067184 | 267486 | 017441 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 265286 | 049733 | 153916 | 027412 | 238653 | 016543 | 081247 | 198228 |
| 225010 | 000838 | 003010 | 112583 | 139380 | 067373 | 081120 | 261922 |
| 115150 | 120077 | 069533 | 019248 | 089812 | 091742 | 070957 | 079025 |
| 087123 | 015765 | 196669 | 090685 | 095729 | 106992 | 255744 | 222877 |
| 019388 | 101207 | 112906 | 151012 | 183359 | 235118 | 153806 | 217467 |
| 166073 | 093802 | 132023 | 130617 | 078480 | 172961 | 168850 | 095899 |
| 265087 | 199520 | 197147 | 258937 | 267244 | 232305 | 028553 | 186706 |
| 091693 | 067466 | 203172 | 204147 | 223825 | 093684 | 202521 | 103652 |
| 114469 | 169083 | 247540 | 106778 | 019967 | 132669 | 103269 | 007653 |
| 097154 | 182350 | 006692 | 199148 | 205564 | 190501 | 120793 | 230416 |
| 163499 | 166360 | 145934 | 004492 | 092327 | 095156 | 116208 | 043701 |
| 012372 | 000048 | 118676 | 176395 | 142062 | 018898 | 138046 | 079712 |
| 183004 | 204850 | 208244 | 055956 | 021287 | 127411 | 187129 | 215614 |
| 244983 | 115948 | 018284 | 150257 | 098005 | 073405 | 082327 | 131379 |
| 183551 | 123530 | 094265 | 188162 | 080626 | 154218 | 151351 | 065657 |
| 234185 | 207805 | 092206 | 031678 | 111989 | 078382 | 109720 | 109874 |
| 245063 | 031621 | 006115 | 163031 | 231917 | 133540 | 207773 | 184424 |
| 014782 | 179401 | 025138 | 042049 | 172881 | 205807 | 222081 | 129268 |
| 028909 | 219346 | 133173 | 108009 | 257047 | 119069 | 150293 | 231679 |
| 124776 | 103431 | 153441 | 207654 | 186731 | 172668 | 092713 | 122557 |
| 123104 | 005439 | 068201 | 021271 | 003104 | 253913 | 262812 | 177992 |
| 177039 | 012077 | 211445 | 203564 | 200134 | 092396 | 128945 | 170283 |
| 249179 | 066058 | 135963 | 129619 | 046986 | 009062 | 135457 | 016347 |
| 015121 | 204994 | 087052 | 130235 | 134364 | 079039 | 049642 | 022650 |
| 224421 | 126779 | 172550 | 099229 | 075683 | 132197 | 114930 | 204008 |
| 113953 | 136244 | 116473 | 007970 | 246785 | 182627 | 110603 | 132169 |
| 182007 | 049355 | 106057 | 098430 | 186841 | 172790 | 112074 | 032179 |
| 258777 | 093428 | 183524 | 090333 | 022219 | 131969 | 075626 | 000304 |
| 161082 | 223238 | 231652 | 184779 | 229234 | 108889 | 138091 | 014359 |
| 041694 | 185245 | 195562 | 096876 | 130596 | 102325 | 012668 | 189076 |
| 204005 | 169351 | 088903 | 222398 | 209118 | 202695 | 043542 | 220685 |
| 134863 | 044480 | 205923 | 018668 | 240401 | 014312 | 254575 | 076242 |
| 137350 | 142231 | 000560 | 004412 | 115332 | 258972 | 006996 | 237197 |
| 073022 | 205774 | 080423 | 032173 | 131380 | 133168 | 028087 | 105423 |
| 105604 | 045726 | 026350 | 181155 | 106849 | 095749 | 065349 | 050140 |
| 119394 | 121463 | 177288 | 247039 | 223656 | 210689 | 116976 | 163234 |
| 244254 | 259650 | 199487 | 211553 | 223857 | 012562 | 104372 | 151662 |
| 239837 | 076523 | 190754 | 190492 | 244744 | 104520 | 154879 | 254243 |
| 086250 | 053549 | 089456 | 093244 | 046487 | 016587 | 183644 | 163579 |
| 042799 | 150495 | 047641 | 158175 | 126872 | 089562 | 175705 | 196863 |
| 137232 | 150501 | 104768 | 253686 | 087663 | 089667 | 093236 | 086055 |
| 016075 | 000364 | 201342 | 124175 | 026900 | 156341 | 107038 | 070472 |
| 215339 | 182926 | 031707 | 134322 | 100755 | 004925 | 081443 | 127130 |
| 198882 | 251223 | 068449 | 258983 | 003558 | 095647 | 212234 | 225954 |
| 173113 | 197302 | 177276 | 064977 | 163642 | 131469 | 154540 | 169226 |
| 098938 | 240279 | 097861 | 021644 | 262242 | 074848 | 149296 | 190502 |
| 120909 | 084403 | 096100 | 190932 | 001328 | 096953 | 219838 | 139266 |
| 052054 | 222850 | 065048 | 132913 | 108045 | 183885 | 197021 | 139056 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 266426 | 225886 | 004462 | 144855 | 130623 | 224111 | 160597 | 100200 |
| 075079 | 000763 | 007398 | 240036 | 058982 | 081751 | 065814 | 083416 |
| 002140 | 039915 | 221464 | 040779 | 173520 | 105590 | 202856 | 001639 |
| 125351 | 134167 | 156129 | 202059 | 259688 | 111946 | 233399 | 126871 |
| 175808 | 060112 | 070915 | 185330 | 208902 | 115557 | 173008 | 075157 |
| 134641 | 053768 | 189868 | 006224 | 221812 | 015819 | 041995 | 038182 |
| 194964 | 030730 | 157655 | 075036 | 075725 | 002053 | 139797 | 131218 |
| 187998 | 253121 | 186136 | 030160 | 004685 | 148923 | 154061 | 182551 |
| 247707 | 062920 | 059031 | 142698 | 137525 | 032312 | 185012 | 234233 |
| 073449 | 138355 | 255217 | 022066 | 021173 | 020357 | 170331 | 153183 |
| 005255 | 011663 | 247276 | 133016 | 110539 | 249745 | 078696 | 095219 |
| 192533 | 020750 | 005814 | 058322 | 004592 | 083964 | 012830 | 205029 |
| 226357 | 067548 | 090809 | 076423 | 265041 | 103772 | 013750 | 133313 |
| 034344 | 010683 | 241517 | 018572 | 224251 | 188391 | 061684 | 001245 |
| 090413 | 019400 | 093453 | 161439 | 247862 | 229660 | 120431 | 110955 |
| 174351 | 000717 | 160786 | 236404 | 179404 | 172842 | 172710 | 077928 |
| 075299 | 207592 | 067492 | 027562 | 093871 | 184000 | 146561 | 110130 |
| 091859 | 122345 | 169187 | 004517 | 032713 | 015203 | 259152 | 247958 |
| 154534 | 250570 | 034079 | 154635 | 253834 | 040783 | 040900 | 080126 |
| 048150 | 225398 | 130787 | 204661 | 116544 | 244502 | 154021 | 011472 |
| 026983 | 248779 | 190313 | 073453 | 249225 | 127784 | 109808 | 132665 |
| 141227 | 000672 | 255322 | 134196 | 008039 | 092244 | 267131 | 099387 |
| 099388 | 072581 | 261522 | 140535 | 031539 | 085265 | 121936 | 084261 |
| 186042 | 012218 | 037794 | 061225 | 226172 | 075585 | 027033 | 144304 |
| 133034 | 213158 | 199658 | 190069 | 045369 | 248032 | 154264 | 177903 |
| 091788 | 135659 | 230823 | 211565 | 129770 | 180043 | 153930 | 029003 |
| 212325 | 102461 | 182688 | 199209 | 110400 | 106581 | 219178 | 206493 |
| 093664 | 103793 | 207203 | 168639 | 209510 | 092328 | 080076 | 075086 |
| 054522 | 133525 | 219559 | 164557 | 047372 | 232870 | 237085 | 072619 |
| 024327 | 132166 | 200598 | 195105 | 266449 | 138932 | 171274 | 118667 |
| 255987 | 205058 | 010141 | 081332 | 140574 | 089622 | 204823 | 154625 |
| 208203 | 158858 | 168567 | 072460 | 207482 | 151498 | 150796 | 062902 |
| 115399 | 196262 | 208795 | 096461 | 016888 | 087788 | 016221 | 132613 |
| 108496 | 055825 | 117847 | 009519 | 103086 | 106348 | 091275 | 077135 |
| 000145 | 050701 | 079885 | 060022 | 222919 | 205101 | 208175 | 242220 |
| 265322 | 171284 | 158044 | 073425 | 077106 | 209615 | 008894 | 044295 |
| 146062 | 150622 | 046563 | 154467 | 189749 | 208709 | 172528 | 265228 |
| 168699 | 090334 | 142952 | 213708 | 226035 | 189995 | 224703 | 147910 |
| 078518 | 105264 | 021592 | 083098 | 219212 | 031703 | 121009 | 252579 |
| 116114 | 204580 | 004851 | 095843 | 136122 | 175255 | 198203 | 085042 |
| 231621 | 187006 | 170866 | 014405 | 137841 | 261641 | 022646 | 160164 |
| 011190 | 104070 | 144976 | 184171 | 045917 | 071025 | 193330 | 078294 |
| 087594 | 179371 | 187717 | 068405 | 265388 | 224676 | 108740 | 242084 |
| 086070 | 057926 | 140324 | 145916 | 195110 | 195080 | 196626 | 195809 |
| 125716 | 068318 | 022949 | 242579 | 174337 | 140935 | 010732 | 161234 |
| 266300 | 068275 | 066295 | 196259 | 250339 | 224072 | 078978 | 014526 |
| 107736 | 188247 | 199315 | 073527 | 032525 | 040257 | 265563 | 107931 |
| 212887 | 109372 | 179117 | 254344 | 200193 | 010726 | 264715 | 208439 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 209861 | 226788 | 266197 | 169149 | 242873 | 031423 | 140765 | 194515 |
| 249896 | 121858 | 113060 | 248942 | 139820 | 006881 | 198099 | 088898 |
| 159281 | 181130 | 107216 | 032014 | 176371 | 141737 | 195336 | 139233 |
| 009148 | 163941 | 234559 | 263057 | 011744 | 025264 | 126171 | 033538 |
| 074216 | 253812 | 103937 | 057319 | 120723 | 153704 | 170728 | 047540 |
| 006663 | 041327 | 108786 | 015978 | 018230 | 147348 | 033891 | 029138 |
| 097709 | 017175 | 170821 | 017782 | 201698 | 148495 | 229807 | 120549 |
| 084987 | 135619 | 134303 | 160005 | 122337 | 029452 | 131399 | 105790 |
| 089292 | 020726 | 164281 | 105888 | 043329 | 008475 | 033451 | 177757 |
| 003014 | 174119 | 061058 | 184656 | 009991 | 008133 | 158295 | 075778 |
| 239814 | 091249 | 085471 | 000572 | 102219 | 004646 | 261424 | 201699 |
| 088118 | 265521 | 267997 | 245661 | 046444 | 029530 | 257188 | 122174 |
| 119280 | 168722 | 008158 | 061402 | 214076 | 046921 | 168867 | 266441 |
| 104859 | 048814 | 019328 | 184196 | 194650 | 158393 | 110658 | 052424 |
| 101515 | 106484 | 047377 | 073169 | 008731 | 168521 | 217993 | 176694 |
| 182714 | 074550 | 179473 | 191666 | 191661 | 012375 | 006841 | 032309 |
| 042509 | 228267 | 086998 | 022998 | 050767 | 138699 | 244991 | 230822 |
| 139654 | 021434 | 098977 | 105539 | 047920 | 099736 | 179235 | 067723 |
| 066544 | 205726 | 150119 | 091165 | 169007 | 208649 | 013881 | 153701 |
| 111491 | 166044 | 135770 | 117598 | 183239 | 033079 | 205114 | 234689 |
| 235148 | 207777 | 184571 | 259770 | 259821 | 119801 | 095657 | 206039 |
| 096397 | 175832 | 071927 | 212710 | 128812 | 084187 | 009421 | 101236 |
| 107461 | 066800 | 248594 | 095390 | 145182 | 251549 | 127618 | 230465 |
| 141332 | 169906 | 220781 | 014048 | 019665 | 121744 | 052635 | 049209 |
| 103843 | 211723 | 143621 | 041130 | 125894 | 059085 | 192746 | 018715 |
| 211926 | 085822 | 208648 | 046161 | 237728 | 267988 | 043434 | 152893 |
| 148748 | 026067 | 018419 | 034600 | 060200 | 018824 | 256501 | 008034 |
| 032749 | 159789 | 220690 | 068547 | 139207 | 051032 | 129754 | 217193 |
| 186426 | 074797 | 017488 | 135309 | 103074 | 041031 | 181035 | 181033 |
| 209054 | 146662 | 184160 | 267771 | 071029 | 170256 | 003645 | 148014 |
| 154626 | 182841 | 123712 | 164426 | 102718 | 074851 | 123242 | 185720 |
| 215719 | 096143 | 151363 | 015547 | 195580 | 022961 | 191360 | 022385 |
| 230743 | 014566 | 075662 | 148721 | 015719 | 253345 | 101475 | 153379 |
| 078131 | 009946 | 205370 | 240007 | 125202 | 094368 | 200744 | 111476 |
| 112457 | 095024 | 040450 | 005151 | 098592 | 197833 | 007267 | 075958 |
| 086415 | 023299 | 130425 | 068401 | 147294 | 218009 | 104751 | 110673 |
| 005117 | 023530 | 112333 | 114745 | 182451 | 267973 | 040772 | 211203 |
| 260861 | 021087 | 178032 | 014134 | 125675 | 019505 | 131553 | 044671 |
| 017339 | 167866 | 181370 | 190327 | 110928 | 011754 | 146350 | 004632 |
| 230826 | 234495 | 229298 | 197429 | 170654 | 011397 | 202977 | 184549 |
| 079205 | 264050 | 123619 | 060941 | 227376 | 259609 | 060718 | 186303 |
| 079167 | 234752 | 155311 | 158973 | 105441 | 085349 | 106048 | 028475 |
| 225559 | 003522 | 159661 | 225839 | 168009 | 208632 | 070062 | 104935 |
| 028998 | 022894 | 264683 | 246358 | 096393 | 089965 | 068492 | 119525 |
| 183872 | 121171 | 158903 | 120554 | 115965 | 021634 | 021636 | 040282 |
| 045465 | 179199 | 207840 | 263421 | 206954 | 105392 | 251600 | 040195 |
| 265127 | 173356 | 203127 | 018988 | 077113 | 068279 | 233834 | 172568 |
| 095580 | 131147 | 097106 | 200183 | 047095 | 113841 | 122050 | 131075 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 004306 | 105634 | 131568 | 227987 | 192695 | 183602 | 256667 | 222129 |
| 018176 | 032043 | 031558 | 249587 | 132103 | 218298 | 037974 | 021502 |
| 248255 | 092719 | 137285 | 157150 | 046488 | 160955 | 110737 | 046474 |
| 205190 | 252663 | 118176 | 197768 | 228303 | 027171 | 090876 | 023404 |
| 026383 | 036555 | 077598 | 186485 | 153178 | 158068 | 065345 | 041377 |
| 103284 | 212528 | 225106 | 002692 | 168645 | 121209 | 239912 | 016789 |
| 255114 | 021847 | 104911 | 107970 | 083334 | 132171 | 098297 | 070965 |
| 015798 | 078057 | 139248 | 123497 | 233776 | 006567 | 030187 | 039244 |
| 142895 | 225560 | 202187 | 002926 | 233754 | 025935 | 095783 | 000902 |
| 002656 | 080704 | 172109 | 074728 | 260610 | 206831 | 004365 | 103459 |
| 230806 | 230428 | 225673 | 225675 | 225674 | 225677 | 184312 | 184264 |
| 264679 | 192261 | 106069 | 045234 | 072915 | 040714 | 209040 | 061138 |
| 226596 | 072507 | 110684 | 042776 | 169017 | 150025 | 143376 | 207556 |
| 240657 | 244801 | 002010 | 136783 | 061298 | 042760 | 181529 | 151781 |
| 129987 | 189700 | 215683 | 216248 | 199667 | 099833 | 126270 | 028877 |
| 186961 | 004912 | 092819 | 139235 | 167699 | 003496 | 137653 | 014684 |
| 080175 | 129911 | 265123 | 175392 | 102864 | 190650 | 131748 | 220966 |
| 266870 | 266871 | 193811 | 040318 | 103547 | 136796 | 214887 | 166216 |
| 132031 | 026651 | 235096 | 031164 | 187890 | 209064 | 091116 | 104964 |
| 094402 | 046746 | 127041 | 102576 | 012394 | 186200 | 015735 | 097027 |
| 104604 | 127154 | 141561 | 265108 | 225571 | 108183 | 204887 | 124646 |
| 109738 | 022204 | 115019 | 147609 | 186809 | 030897 | 187928 | 000711 |
| 201500 | 019492 | 102436 | 134942 | 016111 | 167487 | 117265 | 136163 |
| 189992 | 172827 | 149435 | 012096 | 015323 | 267468 | 135354 | 071002 |
| 001887 | 176641 | 114998 | 025683 | 184248 | 040631 | 139730 | 189600 |
| 075362 | 088244 | 136355 | 176027 | 007650 | 013664 | 033236 | 020257 |
| 256480 | 244604 | 261309 | 158422 | 264668 | 091912 | 075913 | 225449 |
| 034456 | 142808 | 224394 | 108083 | 103897 | 221998 | 093081 | 105336 |
| 099700 | 130295 | 146590 | 005092 | 148997 | 202202 | 142067 | 139871 |
| 102171 | 246916 | 226236 | 205782 | 068400 | 113933 | 051376 | 131278 |
| 017172 | 227639 | 122046 | 115187 | 247861 | 230427 | 253536 | 262188 |
| 025844 | 135537 | 225073 | 152941 | 214011 | 001292 | 024969 | 138386 |
| 089327 | 121652 | 243578 | 081741 | 142415 | 104659 | 154192 | 089325 |
| 088457 | 096448 | 046048 | 022814 | 170354 | 024232 | 102358 | 003498 |
| 128877 | 170562 | 105785 | 030487 | 139956 | 014660 | 073991 | 116324 |
| 021844 | 005613 | 236968 | 009465 | 121258 | 118938 | 232594 | 253431 |
| 142411 | 015896 | 122670 | 244213 | 154763 | 225519 | 161522 | 147976 |
| 021724 | 121327 | 134490 | 196203 | 085467 | 138029 | 256852 | 256825 |
| 018543 | 012954 | 199944 | 045888 | 090166 | 180984 | 183130 | 045137 |
| 220321 | 016827 | 144761 | 009867 | 207748 | 175861 | 245514 | 128932 |
| 131087 | 038143 | 198566 | 190192 | 152842 | 200998 | 201447 | 004562 |
| 199183 | 113979 | 084269 | 207912 | 020004 | 121718 | 119478 | 195760 |
| 199020 | 099911 | 010451 | 135006 | 044840 | 107127 | 213808 | 261103 |
| 006921 | 030950 | 233074 | 105993 | 094640 | 164939 | 070216 | 089741 |
| 096760 | 104267 | 211335 | 138216 | 022872 | 196819 | 032679 | 244560 |
| 260227 | 224034 | 255110 | 208535 | 009665 | 130150 | 221658 | 185163 |
| 130225 | 000885 | 153691 | 184397 | 014768 | 104811 | 100275 | 120333 |
| 031635 | 174356 | 080962 | 200116 | 205931 | 204981 | 187955 | 267111 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 220956 | 100578 | 187034 | 093170 | 034497 | 002094 | 106075 | 257766 |
| 235452 | 033427 | 083863 | 015984 | 169384 | 075703 | 068212 | 167649 |
| 115828 | 267015 | 107677 | 146804 | 104855 | 112409 | 205062 | 215174 |
| 074917 | 042092 | 136395 | 203510 | 081202 | 055375 | 210281 | 091402 |
| 076910 | 113456 | 007770 | 111583 | 163465 | 037906 | 171350 | 006012 |
| 141659 | 134453 | 108066 | 185129 | 023400 | 203158 | 205163 | 021101 |
| 243069 | 243767 | 078222 | 124984 | 031061 | 100519 | 023659 | 162433 |
| 204424 | 012279 | 225584 | 044269 | 250828 | 140191 | 208348 | 074705 |
| 119935 | 078017 | 156757 | 142316 | 025083 | 228603 | 018742 | 144973 |
| 263905 | 214670 | 135838 | 266489 | 094975 | 223851 | 164252 | 170307 |
| 230860 | 061428 | 222726 | 104511 | 201313 | 007972 | 044905 | 150595 |
| 084502 | 114246 | 168952 | 155618 | 220144 | 220143 | 220145 | 000699 |
| 237961 | 076363 | 004442 | 248334 | 104767 | 238614 | 192210 | 014657 |
| 024819 | 007456 | 023641 | 103786 | 055852 | 014377 | 252362 | 245615 |
| 040885 | 133183 | 221613 | 210632 | 047137 | 006936 | 089289 | 204314 |
| 068907 | 006874 | 113709 | 143040 | 067134 | 127030 | 171270 | 101971 |
| 185106 | 007567 | 168477 | 245976 | 197432 | 154278 | 195401 | 175578 |
| 154083 | 260285 | 154723 | 115261 | 183476 | 227031 | 222366 | 126900 |
| 191270 | 208572 | 160345 | 023858 | 201019 | 129767 | 266453 | 075927 |
| 200325 | 130261 | 267400 | 211344 | 209362 | 030233 | 016896 | 134745 |
| 030349 | 025157 | 158186 | 130558 | 138398 | 183324 | 154199 | 231678 |
| 031542 | 089081 | 267181 | 226097 | 106087 | 076031 | 076032 | 019565 |
| 151445 | 241345 | 125947 | 266921 | 032333 | 038852 | 184287 | 018086 |
| 106395 | 124919 | 073435 | 138056 | 109809 | 250031 | 072204 | 132737 |
| 076800 | 265420 | 252683 | 000844 | 129500 | 107509 | 160212 | 093767 |
| 237384 | 116910 | 183855 | 144364 | 151235 | 266564 | 241996 | 094905 |
| 186625 | 169432 | 031657 | 107065 | 017155 | 033240 | 207588 | 065002 |
| 207680 | 140192 | 200547 | 046094 | 067550 | 263976 | 248503 | 185194 |
| 226153 | 253382 | 169573 | 183212 | 242371 | 047234 | 042474 | 017179 |
| 028420 | 221965 | 078133 | 016728 | 087716 | 219512 | 029041 | 089304 |
| 093071 | 231087 | 010740 | 091646 | 147680 | 265466 | 180967 | 136425 |
| 215586 | 255736 | 077605 | 180581 | 202663 | 224164 | 020859 | 257871 |
| 014591 | 102792 | 145494 | 101324 | 095279 | 011725 | 000614 | 027174 |
| 079883 | 012665 | 063648 | 112528 | 044217 | 014608 | 051434 | 126555 |
| 213012 | 253826 | 083581 | 227098 | 077642 | 058242 | 109507 | 044050 |
| 127526 | 132069 | 006473 | 209452 | 205018 | 122816 | 123831 | 238175 |
| 106710 | 212177 | 123115 | 017791 | 266422 | 254159 | 215224 | 229923 |
| 110849 | 142481 | 256256 | 022573 | 174062 | 147379 | 161009 | 201588 |
| 082572 | 083625 | 069944 | 190889 | 246720 | 138119 | 167656 | 071400 |
| 113133 | 147801 | 092715 | 151636 | 090088 | 170804 | 249338 | 265262 |
| 222951 | 236256 | 012900 | 189269 | 175492 | 187821 | 133868 | 087882 |
| 094628 | 232100 | 155337 | 230243 | 210268 | 189648 | 148708 | 029172 |
| 006887 | 118784 | 008031 | 014766 | 001459 | 242771 | 131290 | 176769 |
| 081146 | 027109 | 027131 | 002608 | 133573 | 169534 | 049718 | 054145 |
| 262978 | 117613 | 152651 | 013844 | 054364 | 059821 | 095049 | 044908 |
| 115930 | 215839 | 014220 | 013859 | 017914 | 094104 | 143549 | 202100 |
| 078632 | 153267 | 012148 | 105102 | 196939 | 207041 | 179429 | 010821 |
| 075388 | 184663 | 092455 | 007491 | 154562 | 125504 | 266833 | 172600 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100555 | 072890 | 227506 | 051474 | 199571 | 018677 | 205714 | 001537 |
| 051167 | 113534 | 150044 | 072392 | 254180 | 197606 | 129925 | 147388 |
| 222824 | 210652 | 063789 | 076962 | 080851 | 140908 | 122876 | 012455 |
| 227447 | 054715 | 012025 | 106881 | 254713 | 157019 | 241651 | 094493 |
| 114089 | 236263 | 146910 | 134371 | 127317 | 232441 | 003174 | 267722 |
| 089637 | 132631 | 134561 | 104365 | 162665 | 145114 | 060385 | 071641 |
| 262543 | 129479 | 189989 | 203090 | 091948 | 145789 | 267646 | 118251 |
| 143082 | 214757 | 070327 | 096938 | 127334 | 101210 | 263468 | 242400 |
| 191108 | 245746 | 141338 | 256498 | 102109 | 055690 | 053978 | 092286 |
| 014158 | 233185 | 075061 | 123558 | 001105 | 092391 | 021435 | 007007 |
| 138074 | 064953 | 029252 | 151360 | 114006 | 237251 | 213153 | 000436 |
| 066418 | 077219 | 050109 | 043986 | 076333 | 206751 | 098415 | 138579 |
| 181780 | 135038 | 213364 | 020966 | 143095 | 051139 | 076861 | 031905 |
| 261408 | 055905 | 059749 | 050075 | 197617 | 109701 | 106821 | 089834 |
| 007055 | 087963 | 222798 | 081124 | 044614 | 080631 | 158273 | 088272 |
| 150943 | 115230 | 088326 | 091562 | 240097 | 150877 | 109480 | 039570 |
| 155302 | 106166 | 040212 | 153662 | 092174 | 135391 | 020086 | 006335 |
| 148242 | 009821 | 115465 | 031390 | 006989 | 248507 | 107923 | 207886 |
| 183426 | 195698 | 031804 | 085166 | 108167 | 145997 | 207765 | 120434 |
| 209974 | 111416 | 207177 | 044520 | 246229 | 044430 | 030306 | 144259 |
| 094924 | 192701 | 072577 | 111430 | 124733 | 038013 | 015891 | 145541 |
| 203327 | 182141 | 227975 | 173856 | 206467 | 085187 | 094392 | 119554 |
| 157765 | 017960 | 044373 | 044384 | 063403 | 208705 | 146124 | 100696 |
| 234202 | 138265 | 150438 | 159752 | 028903 | 237570 | 187898 | 113643 |
| 102328 | 022257 | 019440 | 221731 | 250337 | 257607 | 182068 | 115376 |
| 048320 | 250424 | 180306 | 080848 | 097179 | 097143 | 207959 | 014892 |
| 016265 | 113044 | 093655 | 015669 | 143425 | 146010 | 184947 | 013916 |
| 178413 | 044150 | 170061 | 074117 | 102384 | 155423 | 164372 | 090391 |
| 017789 | 132400 | 139742 | 110153 | 055509 | 168445 | 014179 | 030181 |
| 018616 | 018319 | 207134 | 133094 | 212752 | 000343 | 214219 | 050460 |
| 170118 | 000172 | 164004 | 040290 | 184065 | 021370 | 011614 | 093938 |
| 016156 | 012026 | 223889 | 106301 | 258189 | 221567 | 255940 | 059632 |
| 001513 | 036110 | 076206 | 050323 | 116461 | 085712 | 134271 | 079990 |
| 143057 | 151947 | 096167 | 008689 | 214414 | 160314 | 169357 | 260128 |
| 000430 | 186976 | 263214 | 187809 | 219750 | 203047 | 150506 | 264485 |
| 133619 | 232955 | 163404 | 060252 | 250002 | 060693 | 164311 | 164314 |
| 208344 | 026179 | 059068 | 239241 | 037166 | 012681 | 152815 | 050297 |
| 226070 | 134489 | 021115 | 180113 | 215044 | 264037 | 186693 | 019611 |
| 106746 | 006373 | 262693 | 047402 | 260740 | 093803 | 169768 | 139001 |
| 014854 | 065359 | 196055 | 113680 | 088591 | 131834 | 215777 | 166257 |
| 171216 | 002141 | 256382 | 181763 | 132257 | 016178 | 170541 | 180198 |
| 064188 | 209179 | 187727 | 125794 | 249859 | 026384 | 012385 | 043596 |
| 081307 | 155878 | 061870 | 239326 | 001043 | 155095 | 094641 | 198890 |
| 241925 | 249445 | 167504 | 184577 | 078697 | 148789 | 047981 | 259709 |
| 101129 | 073069 | 016698 | 241671 | 153253 | 029316 | 264320 | 094879 |
| 125515 | 181775 | 236278 | 151663 | 148993 | 108882 | 042727 | 202545 |
| 072197 | 253664 | 015035 | 098041 | 015352 | 043399 | 239565 | 141128 |
| 005915 | 193991 | 040237 | 221137 | 135264 | 112769 | 215221 | 109988 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 113203 | 154138 | 164138 | 208223 | 250693 | 080921 | 052453 | 060493 |
| 193773 | 110282 | 016620 | 189994 | 116009 | 013331 | 079278 | 015731 |
| 229310 | 129170 | 059006 | 057996 | 225382 | 010940 | 002092 | 264360 |
| 105803 | 107981 | 235500 | 204709 | 050076 | 069427 | 051205 | 078285 |
| 241256 | 189447 | 250023 | 105613 | 009433 | 139609 | 103749 | 048101 |
| 185185 | 134778 | 032118 | 040842 | 166154 | 198527 | 098697 | 111571 |
| 055059 | 020167 | 098397 | 097156 | 097157 | 023005 | 078315 | 232177 |
| 020720 | 069780 | 018811 | 018342 | 037747 | 140238 | 144740 | 207022 |
| 189760 | 023169 | 047953 | 252894 | 038991 | 262080 | 036996 | 187097 |
| 259334 | 248679 | 223412 | 166064 | 001277 | 109699 | 106396 | 034803 |
| 053145 | 172928 | 040708 | 090830 | 119099 | 141191 | 149324 | 038883 |
| 081126 | 185972 | 122379 | 146492 | 023940 | 053740 | 250074 | 036369 |
| 062868 | 235981 | 041806 | 230717 | 129824 | 091733 | 132156 | 207480 |
| 095343 | 178697 | 087651 | 023039 | 159784 | 107839 | 075676 | 231206 |
| 206687 | 040537 | 141932 | 000530 | 158634 | 141724 | 017703 | 136494 |
| 206322 | 021771 | 050298 | 145854 | 082432 | 084539 | 214787 | 133273 |
| 121706 | 099827 | 115081 | 031584 | 010085 | 046632 | 041468 | 117441 |
| 194446 | 046349 | 092237 | 092541 | 128970 | 002290 | 133373 | 120692 |
| 185497 | 159232 | 043058 | 106562 | 146580 | 017278 | 157734 | 163040 |
| 083784 | 026905 | 263767 | 085972 | 150848 | 012915 | 101609 | 199936 |
| 059545 | 019901 | 082802 | 012729 | 262438 | 084641 | 004994 | 000674 |
| 250390 | 001150 | 200394 | 108521 | 022074 | 180264 | 134556 | 065064 |
| 024888 | 123415 | 261750 | 230657 | 109009 | 142443 | 182666 | 031031 |
| 035380 | 161225 | 017988 | 016784 | 095499 | 212116 | 122976 | 001286 |
| 174368 | 082498 | 093840 | 000174 | 101228 | 118889 | 058989 | 146657 |
| 065098 | 199813 | 215497 | 259421 | 075611 | 046768 | 000797 | 172723 |
| 003447 | 182695 | 003516 | 124662 | 128950 | 104202 | 226156 | 028784 |
| 110364 | 136495 | 045660 | 237615 | 214084 | 116209 | 030585 | 177823 |
| 162396 | 143710 | 091754 | 135403 | 150120 | 185455 | 146509 | 194079 |
| 094737 | 021711 | 057190 | 022214 | 089253 | 181853 | 055207 | 241995 |
| 200324 | 127667 | 215639 | 137401 | 002131 | 237724 | 025458 | 042788 |
| 237479 | 125208 | 038089 | 012415 | 261952 | 095569 | 043045 | 106479 |
| 048914 | 134235 | 042505 | 139699 | 067328 | 076493 | 018690 | 171756 |
| 081300 | 074702 | 068552 | 262744 | 018915 | 133207 | 238124 | 131970 |
| 113780 | 161012 | 025305 | 182932 | 104380 | 009423 | 055615 | 234901 |
| 041306 | 194170 | 222585 | 222586 | 093315 | 159430 | 060513 | 236250 |
| 018758 | 086408 | 194354 | 012875 | 150498 | 140540 | 083369 | 084123 |
| 119116 | 222794 | 123645 | 011406 | 247653 | 035135 | 204648 | 012262 |
| 106754 | 200693 | 014299 | 122002 | 100095 | 181104 | 224626 | 058781 |
| 208694 | 064220 | 010207 | 227020 | 258622 | 196916 | 206315 | 023583 |
| 106601 | 147247 | 234561 | 003159 | 247626 | 146699 | 031668 | 186899 |
| 146371 | 035556 | 141823 | 267930 | 154624 | 183012 | 006065 | 103554 |
| 148643 | 087741 | 080633 | 049482 | 108849 | 086033 | 243299 | 068769 |
| 163197 | 134210 | 168678 | 153666 | 252523 | 199809 | 160137 | 247647 |
| 144221 | 260213 | 030419 | 126212 | 055571 | 200421 | 146442 | 261670 |
| 197392 | 117904 | 061795 | 027689 | 265483 | 012983 | 086260 | 047625 |
| 019724 | 047790 | 069431 | 239396 | 056487 | 267623 | 073607 | 103551 |
| 225522 | 158718 | 031655 | 044903 | 200524 | 014367 | 098483 | 083743 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 194912 | 017240 | 166315 | 194426 | 118822 | 020980 | 233327 | 187047 |
| 039813 | 098799 | 046948 | 232670 | 131234 | 128560 | 195944 | 190898 |
| 013700 | 186592 | 241956 | 137333 | 201073 | 081359 | 203580 | 229900 |
| 153974 | 086191 | 133887 | 218051 | 209558 | 191344 | 208750 | 265313 |
| 248682 | 189523 | 163127 | 032697 | 152499 | 187824 | 013098 | 191499 |
| 209113 | 230211 | 108226 | 127773 | 041434 | 115270 | 246807 | 151283 |
| 197357 | 252577 | 230327 | 200925 | 091189 | 055574 | 128393 | 196853 |
| 265475 | 065320 | 032838 | 154001 | 085489 | 116130 | 233141 | 147491 |
| 141642 | 135173 | 116576 | 076200 | 253180 | 134357 | 152871 | 096292 |
| 046074 | 126740 | 032251 | 130495 | 042186 | 023445 | 208583 | 109087 |
| 194590 | 168774 | 065021 | 249568 | 127174 | 130050 | 021671 | 244276 |
| 131370 | 011852 | 139331 | 089532 | 147735 | 141040 | 026797 | 014522 |
| 107624 | 208126 | 051274 | 018780 | 218848 | 240445 | 057458 | 100019 |
| 036022 | 185401 | 144799 | 049186 | 080583 | 196229 | 030293 | 092972 |
| 150935 | 247196 | 007252 | 268144 | 202070 | 193634 | 266396 | 197567 |
| 118261 | 223540 | 142042 | 022155 | 104614 | 154778 | 085534 | 196601 |
| 094546 | 209475 | 200696 | 217693 | 092018 | 032796 | 201625 | 201803 |
| 186785 | 263152 | 027917 | 266865 | 174328 | 011890 | 088169 | 186710 |
| 149202 | 252747 | 044235 | 257627 | 031690 | 087527 | 052143 | 103227 |
| 138482 | 032101 | 168362 | 050420 | 020527 | 087917 | 047568 | 228119 |
| 222621 | 172897 | 032354 | 020542 | 218860 | 151470 | 241182 | 241193 |
| 021645 | 102243 | 215623 | 002972 | 134001 | 090865 | 187929 | 080953 |
| 144615 | 044443 | 265754 | 077533 | 080725 | 131446 | 142110 | 254148 |
| 177787 | 150825 | 108707 | 185443 | 057036 | 115378 | 256540 | 048222 |
| 150665 | 014852 | 245942 | 000055 | 230703 | 053082 | 092616 | 061535 |
| 154947 | 076944 | 265827 | 265479 | 047445 | 050063 | 048630 | 108552 |
| 193396 | 162035 | 225754 | 189889 | 254566 | 116365 | 240880 | 121810 |
| 267020 | 255189 | 223583 | 261079 | 244732 | 225051 | 259835 | 164528 |
| 124522 | 122217 | 086218 | 134314 | 127031 | 224448 | 054986 | 000044 |
| 225129 | 215080 | 253109 | 001225 | 130998 | 150261 | 261067 | 003078 |
| 022025 | 250555 | 047731 | 267628 | 002326 | 097309 | 016337 | 252679 |
| 054336 | 129972 | 208385 | 001832 | 230389 | 261355 | 132020 | 256331 |
| 104081 | 064634 | 054371 | 222862 | 242892 | 224902 | 160750 | 115581 |
| 058895 | 043042 | 065489 | 143658 | 126208 | 248638 | 105279 | 094961 |
| 060601 | 052396 | 226080 | 137902 | 082158 | 186017 | 107961 | 089157 |
| 013711 | 092794 | 113725 | 145079 | 146997 | 141596 | 064799 | 071372 |
| 219921 | 238187 | 028546 | 063742 | 005354 | 057447 | 248771 | 254817 |
| 131512 | 202039 | 247646 | 170054 | 223113 | 020074 | 138985 | 169659 |
| 228955 | 132493 | 021432 | 013055 | 094470 | 075978 | 157558 | 094625 |
| 032221 | 222797 | 266015 | 145515 | 064793 | 047882 | 099802 | 016293 |
| 048640 | 054473 | 097921 | 035110 | 016478 | 012761 | 202719 | 014258 |
| 139921 | 054118 | 017215 | 112373 | 098625 | 095945 | 215056 | 044147 |
| 229547 | 014487 | 220541 | 085726 | 229619 | 085479 | 185011 | 120951 |
| 090091 | 033290 | 219830 | 153051 | 182343 | 005282 | 257637 | 156136 |
| 072994 | 121585 | 253773 | 191144 | 119768 | 075671 | 187450 | 248669 |
| 127082 | 065247 | 176341 | 000221 | 104384 | 246818 | 265382 | 238241 |
| 224403 | 020364 | 140536 | 003644 | 229721 | 188678 | 169483 | 180976 |
| 107830 | 019365 | 182464 | 023258 | 029612 | 176270 | 106606 | 108104 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 131305 | 064929 | 192858 | 123427 | 169953 | 052218 | 192817 | 213212 |
| 148201 | 149404 | 117531 | 005302 | 140225 | 098174 | 224187 | 100373 |
| 055716 | 109408 | 128039 | 248184 | 190964 | 187714 | 048874 | 056587 |
| 064567 | 077013 | 144012 | 137740 | 130455 | 216029 | 232707 | 154594 |
| 245085 | 037816 | 185794 | 072530 | 132520 | 066230 | 067176 | 161507 |
| 001678 | 033219 | 011321 | 119583 | 030887 | 048396 | 012211 | 006917 |
| 049173 | 217976 | 141695 | 249174 | 150922 | 018391 | 109027 | 178784 |
| 169700 | 068651 | 096944 | 003664 | 124462 | 013548 | 071571 | 214403 |
| 113370 | 042775 | 256945 | 067453 | 171065 | 016118 | 018500 | 191260 |
| 006959 | 086981 | 109861 | 142297 | 019360 | 087148 | 246624 | 242515 |
| 102884 | 180089 | 037390 | 086560 | 204738 | 063100 | 106477 | 013884 |
| 135612 | 140165 | 006535 | 248182 | 264539 | 036342 | 137667 | 084471 |
| 159242 | 027460 | 163713 | 099089 | 134393 | 092030 | 228758 | 014104 |
| 054193 | 027234 | 076368 | 181341 | 083838 | 246243 | 260992 | 253060 |
| 265368 | 088889 | 147273 | 244767 | 189878 | 025698 | 114249 | 146157 |
| 203253 | 075111 | 201052 | 150367 | 160106 | 118281 | 027717 | 054443 |
| 230727 | 085989 | 092400 | 254417 | 183666 | 029823 | 085677 | 072947 |
| 054778 | 162780 | 089686 | 090930 | 172981 | 078100 | 149406 | 095905 |
| 132454 | 019207 | 063044 | 057756 | 002252 | 259023 | 210108 | 146715 |
| 116464 | 083969 | 128796 | 003694 | 003584 | 224939 | 151426 | 182539 |
| 131243 | 191123 | 128883 | 209256 | 104802 | 121464 | 102923 | 147242 |
| 207476 | 110945 | 215704 | 170050 | 025182 | 133902 | 160088 | 095248 |
| 001620 | 117177 | 219754 | 012620 | 096204 | 255750 | 047238 | 164476 |
| 198718 | 180649 | 037009 | 096569 | 062104 | 254147 | 022498 | 116719 |
| 132802 | 112675 | 040833 | 247536 | 204307 | 070020 | 128113 | 011430 |
| 043921 | 155810 | 231436 | 078468 | 131302 | 190643 | 183028 | 221854 |
| 207495 | 079287 | 236159 | 078647 | 213857 | 132461 | 249395 | 088919 |
| 159419 | 133612 | 027077 | 025676 | 113856 | 244794 | 191313 | 239294 |
| 047617 | 253953 | 142015 | 156713 | 102011 | 021406 | 223394 | 023889 |
| 133981 | 048143 | 034537 | 200396 | 096135 | 109597 | 013435 | 134995 |
| 012656 | 111061 | 189888 | 248022 | 066290 | 110169 | 247864 | 007439 |
| 131633 | 119964 | 004717 | 114649 | 051496 | 253502 | 208422 | 215671 |
| 010720 | 065813 | 019389 | 010541 | 245334 | 012029 | 208122 | 129212 |
| 107967 | 013565 | 191972 | 192595 | 226025 | 117393 | 130603 | 250932 |
| 152693 | 077500 | 152924 | 137546 | 138951 | 158931 | 056737 | 265613 |
| 079766 | 015162 | 127532 | 002036 | 229601 | 074375 | 136277 | 030826 |
| 099702 | 202336 | 137209 | 012036 | 129061 | 182003 | 016167 | 139785 |
| 047351 | 162868 | 132421 | 000652 | 122527 | 243481 | 154023 | 126563 |
| 228327 | 101148 | 185299 | 029465 | 029071 | 159161 | 013708 | 164184 |
| 031864 | 240584 | 184285 | 136413 | 147418 | 070096 | 000498 | 113114 |
| 125711 | 215813 | 078438 | 140356 | 007935 | 170695 | 075416 | 086040 |
| 126722 | 127722 | 063566 | 214213 | 113038 | 185706 | 068920 | 009685 |
| 131332 | 060452 | 162601 | 201759 | 196937 | 195936 | 154791 | 105093 |
| 018786 | 171085 | 032048 | 036691 | 092229 | 183548 | 179229 | 055947 |
| 054119 | 094478 | 151160 | 053007 | 040003 | 163065 | 001250 | 010946 |
| 034629 | 214880 | 214431 | 057080 | 180932 | 018569 | 034839 | 051627 |
| 093647 | 129598 | 102318 | 168709 | 030919 | 033563 | 248061 | 141139 |
| 072494 | 050045 | 061766 | 030207 | 221237 | 038142 | 008443 | 178807 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 225862 | 022112 | 144311 | 200431 | 221156 | 090531 | 053788 | 009353 |
| 064448 | 074895 | 139346 | 139237 | 146579 | 026861 | 113508 | 016286 |
| 002615 | 040086 | 057487 | 229089 | 222531 | 205878 | 130932 | 157707 |
| 212331 | 217086 | 042852 | 134035 | 006839 | 030623 | 043465 | 077756 |
| 113239 | 137257 | 150124 | 134248 | 213560 | 050138 | 087683 | 027197 |
| 256744 | 119872 | 189983 | 240431 | 077981 | 048669 | 121038 | 137730 |
| 126271 | 085639 | 064505 | 107782 | 072132 | 127983 | 107589 | 018944 |
| 218191 | 195559 | 182846 | 215196 | 196766 | 046413 | 192777 | 079270 |
| 081343 | 129601 | 253512 | 203950 | 223047 | 087385 | 136323 | 067668 |
| 081197 | 119807 | 107429 | 134245 | 071047 | 056463 | 018316 | 130344 |
| 015849 | 028644 | 029347 | 009643 | 129956 | 204074 | 212588 | 134351 |
| 084389 | 084405 | 136775 | 187453 | 011593 | 003173 | 146912 | 237110 |
| 002982 | 210692 | 227509 | 235726 | 116306 | 226368 | 236296 | 164335 |
| 002461 | 130054 | 246212 | 032862 | 128676 | 144563 | 079474 | 078433 |
| 217211 | 181031 | 006324 | 004735 | 006654 | 019367 | 078561 | 078140 |
| 045525 | 144804 | 127845 | 238669 | 265980 | 180981 | 119776 | 136409 |
| 133889 | 258831 | 108828 | 139375 | 001733 | 089749 | 015593 | 070905 |
| 075356 | 160300 | 010782 | 071906 | 234668 | 050894 | 048241 | 033452 |
| 253859 | 006855 | 232299 | 261290 | 096313 | 106119 | 234924 | 045027 |
| 243482 | 185544 | 180575 | 004473 | 222657 | 101088 | 087144 | 193640 |
| 256287 | 032435 | 128090 | 264831 | 059790 | 000741 | 161183 | 202236 |
| 168394 | 007093 | 075576 | 091351 | 070917 | 126395 | 134473 | 114355 |
| 086736 | 118572 | 084674 | 105607 | 266767 | 204505 | 101089 | 081074 |
| 197959 | 138866 | 194625 | 107996 | 092479 | 267779 | 012921 | 002992 |
| 136802 | 022142 | 002349 | 122877 | 135660 | 114264 | 042927 | 204559 |
| 001913 | 075035 | 016024 | 005349 | 260728 | 152626 | 129861 | 037284 |
| 000395 | 035516 | 058936 | 040674 | 029470 | 044570 | 050309 | 134627 |
| 012807 | 093436 | 144104 | 071723 | 236322 | 237354 | 020321 | 009226 |
| 223185 | 149247 | 040725 | 162005 | 188262 | 042774 | 062811 | 114339 |
| 186080 | 149361 | 160409 | 078619 | 133459 | 002358 | 226062 | 172906 |
| 145482 | 124581 | 098886 | 245957 | 198340 | 114589 | 182759 | 174446 |
| 004260 | 193164 | 149887 | 169560 | 242180 | 032942 | 187542 | 123971 |
| 077349 | 165189 | 072639 | 029378 | 184442 | 219664 | 010607 | 172545 |
| 006901 | 087679 | 199624 | 105776 | 147547 | 265768 | 165758 | 252484 |
| 140168 | 011459 | 205456 | 003432 | 047943 | 105511 | 139717 | 078919 |
| 002087 | 076711 | 023178 | 129565 | 263036 | 158685 | 048001 | 181011 |
| 187036 | 245988 | 100451 | 185312 | 153081 | 119972 | 106393 | 084828 |
| 266678 | 131669 | 043009 | 227501 | 056113 | 130959 | 081988 | 022150 |
| 026131 | 019069 | 044768 | 002365 | 047933 | 130208 | 098770 | 132209 |
| 039415 | 175607 | 242760 | 123077 | 148565 | 002474 | 053699 | 009813 |
| 059130 | 234756 | 153884 | 003443 | 016227 | 094957 | 146220 | 083588 |
| 173412 | 204481 | 154336 | 204758 | 141350 | 132680 | 106310 | 213776 |
| 108060 | 094256 | 218547 | 119928 | 231510 | 265024 | 036354 | 095599 |
| 142782 | 208887 | 002795 | 028523 | 059891 | 101381 | 117922 | 001872 |
| 085929 | 125125 | 214407 | 022769 | 098869 | 017544 | 140466 | 104074 |
| 059208 | 215835 | 192980 | 041431 | 220856 | 078107 | 021649 | 011250 |
| 208682 | 044161 | 007129 | 266807 | 148908 | 000489 | 100631 | 236490 |
| 050390 | 101165 | 131425 | 141308 | 042678 | 059771 | 104582 | 075656 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 208847 | 181099 | 056892 | 190963 | 130196 | 218719 | 047569 | 121430 |
| 214315 | 249085 | 020503 | 119281 | 139497 | 098374 | 210394 | 238278 |
| 120300 | 015225 | 248774 | 214733 | 048747 | 184563 | 139470 | 137185 |
| 161358 | 265298 | 089782 | 149358 | 093589 | 017831 | 236254 | 263921 |
| 096092 | 257039 | 016220 | 156775 | 152877 | 088302 | 011737 | 102310 |
| 256455 | 056793 | 258823 | 259378 | 139677 | 074758 | 027646 | 115089 |
| 006210 | 243105 | 203790 | 127939 | 241052 | 049797 | 154360 | 006323 |
| 073141 | 016764 | 088486 | 168772 | 119769 | 109098 | 261903 | 029494 |
| 010317 | 047501 | 185630 | 162416 | 102670 | 047272 | 019094 | 117912 |
| 229132 | 035911 | 010178 | 146439 | 210411 | 110848 | 100860 | 096614 |
| 140292 | 154291 | 180097 | 141243 | 234548 | 128144 | 001588 | 103770 |
| 079476 | 031731 | 154577 | 127504 | 010764 | 182515 | 238810 | 039676 |
| 162709 | 025048 | 064980 | 145626 | 096799 | 003060 | 153487 | 203691 |
| 081680 | 207382 | 130157 | 014403 | 193459 | 205795 | 086591 | 117457 |
| 130166 | 055110 | 007531 | 207300 | 214822 | 226275 | 021146 | 120315 |
| 136815 | 028868 | 245372 | 087331 | 024058 | 185545 | 121681 | 074271 |
| 207615 | 195180 | 244414 | 104530 | 163362 | 249273 | 180357 | 134298 |
| 231203 | 011114 | 164583 | 193475 | 076144 | 072250 | 040333 | 102605 |
| 003929 | 134528 | 256915 | 010746 | 132423 | 099300 | 087272 | 146407 |
| 003497 | 229230 | 096878 | 096877 | 034444 | 115735 | 151519 | 082579 |
| 087287 | 259906 | 094019 | 195780 | 200867 | 222379 | 212170 | 100524 |
| 117410 | 126377 | 004989 | 209153 | 014627 | 171380 | 006052 | 027263 |
| 182342 | 122198 | 249768 | 214018 | 119836 | 137188 | 248297 | 007579 |
| 182410 | 224020 | 245762 | 227477 | 125719 | 217574 | 248639 | 107144 |
| 018118 | 149912 | 239592 | 217945 | 032383 | 263418 | 242321 | 130179 |
| 112700 | 139822 | 082627 | 171462 | 094381 | 026111 | 061693 | 009777 |
| 134318 | 214504 | 047519 | 152735 | 057453 | 052998 | 128048 | 124910 |
| 072866 | 068281 | 076325 | 256870 | 231768 | 133467 | 138370 | 255373 |
| 113359 | 080899 | 077868 | 170922 | 040365 | 163887 | 090505 | 228461 |
| 253324 | 176353 | 136866 | 113613 | 003788 | 215601 | 047408 | 079558 |
| 186577 | 203539 | 009670 | 131362 | 117174 | 189131 | 006739 | 043016 |
| 026169 | 065041 | 016369 | 089330 | 209563 | 068832 | 070951 | 048936 |
| 002489 | 014582 | 080413 | 012075 | 194697 | 028459 | 188436 | 186974 |
| 258967 | 137078 | 007632 | 245709 | 155961 | 182534 | 209246 | 152357 |
| 125073 | 004518 | 115192 | 015052 | 164337 | 001432 | 148233 | 012046 |
| 092088 | 043965 | 215659 | 249056 | 134423 | 067572 | 242846 | 111282 |
| 111688 | 240032 | 198586 | 048418 | 185117 | 150053 | 201746 | 263811 |
| 125513 | 167644 | 119920 | 257387 | 190838 | 145394 | 202857 | 093201 |
| 154253 | 112868 | 154629 | 044512 | 092309 | 077829 | 163565 | 035176 |
| 072226 | 200441 | 123105 | 156436 | 072819 | 137699 | 001723 | 029381 |
| 046657 | 086658 | 175930 | 003289 | 102650 | 169257 | 050329 | 000458 |
| 000470 | 101729 | 215893 | 065371 | 203771 | 106846 | 047616 | 143699 |
| 171300 | 010813 | 046135 | 179587 | 101564 | 146631 | 085702 | 011217 |
| 054498 | 075143 | 189581 | 249116 | 119762 | 137919 | 248853 | 256371 |
| 009815 | 093913 | 103701 | 231405 | 014371 | 031484 | 047565 | 047581 |
| 151560 | 048653 | 098714 | 266090 | 142975 | 003105 | 010241 | 051183 |
| 026304 | 213567 | 267672 | 078795 | 261633 | 238512 | 087178 | 203232 |
| 117358 | 006878 | 001152 | 266914 | 025665 | 144345 | 147167 | 186521 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 228105 | 248961 | 119507 | 210891 | 079089 | 228554 | 015388 | 247197 |
| 017562 | 265855 | 011757 | 020832 | 000045 | 024770 | 234709 | 012833 |
| 238678 | 242235 | 105325 | 052359 | 046639 | 147080 | 018302 | 192968 |
| 088106 | 037080 | 136284 | 120499 | 220898 | 009394 | 132778 | 256724 |
| 122588 | 133620 | 160869 | 076586 | 188002 | 231092 | 074467 | 148570 |
| 147612 | 114553 | 201499 | 146325 | 206753 | 163109 | 007993 | 139675 |
| 116572 | 154751 | 087921 | 130950 | 248998 | 041257 | 011488 | 202921 |
| 128080 | 197390 | 189140 | 101692 | 028894 | 136949 | 138409 | 262150 |
| 025960 | 170617 | 074951 | 199334 | 046229 | 034789 | 026166 | 099093 |
| 047142 | 067332 | 188654 | 175339 | 204517 | 203269 | 094462 | 132719 |
| 007008 | 031883 | 164343 | 108059 | 102934 | 016068 | 049420 | 194505 |
| 062462 | 187789 | 202681 | 107312 | 258042 | 030492 | 251005 | 229602 |
| 078186 | 247531 | 029192 | 228476 | 137348 | 193037 | 119530 | 144851 |
| 104757 | 101765 | 172829 | 178097 | 050863 | 194332 | 170919 | 032598 |
| 030067 | 153348 | 188022 | 206884 | 160718 | 039169 | 024449 | 192685 |
| 209053 | 251530 | 229149 | 219170 | 231798 | 152165 | 106090 | 169291 |
| 032898 | 003963 | 047379 | 028923 | 045162 | 212997 | 205531 | 140814 |
| 078554 | 074734 | 184201 | 256120 | 106952 | 153839 | 117979 | 016975 |
| 062406 | 067300 | 049499 | 222686 | 145315 | 162513 | 138173 | 181144 |
| 158024 | 161921 | 163694 | 052029 | 127530 | 056853 | 078710 | 123061 |
| 037122 | 167816 | 061237 | 072674 | 006243 | 188943 | 147401 | 056713 |
| 152372 | 154720 | 093175 | 194983 | 152913 | 032651 | 100782 | 080401 |
| 170426 | 195268 | 227131 | 145968 | 020081 | 075609 | 160004 | 222980 |
| 235507 | 210287 | 078044 | 201032 | 047060 | 267364 | 051365 | 203094 |
| 145905 | 197426 | 074128 | 113875 | 002540 | 225133 | 263090 | 115601 |
| 080710 | 023014 | 138306 | 103601 | 132100 | 078582 | 187340 | 028746 |
| 141082 | 011717 | 078781 | 188447 | 188662 | 160475 | 160474 | 018850 |
| 160476 | 097796 | 070943 | 057336 | 223484 | 217622 | 100877 | 022007 |
| 040356 | 111034 | 264832 | 185629 | 259348 | 214307 | 064947 | 207587 |
| 032510 | 211693 | 002623 | 262712 | 207277 | 039139 | 000982 | 183105 |
| 093207 | 096907 | 107252 | 001113 | 133487 | 007365 | 001546 | 191402 |
| 133572 | 040565 | 066228 | 078407 | 119995 | 076875 | 126970 | 012861 |
| 126348 | 131574 | 151114 | 224496 | 261388 | 018867 | 044562 | 176207 |
| 040844 | 000496 | 116848 | 031848 | 263872 | 140471 | 109788 | 088491 |
| 195479 | 032402 | 034391 | 242896 | 077358 | 127629 | 011925 | 124438 |
| 193281 | 160810 | 107056 | 094559 | 098153 | 030903 | 152899 | 154236 |
| 088660 | 265414 | 153679 | 201811 | 080498 | 076914 | 212572 | 016390 |
| 093161 | 150615 | 133529 | 182987 | 191898 | 047621 | 047164 | 128279 |
| 214187 | 114160 | 191812 | 133145 | 152613 | 266645 | 030112 | 213585 |
| 059788 | 002519 | 193092 | 007707 | 103939 | 093048 | 051180 | 092743 |
| 049754 | 042295 | 234418 | 092459 | 028627 | 098229 | 101839 | 189507 |
| 102495 | 230503 | 014556 | 080796 | 147935 | 086167 | 000661 | 048006 |
| 094882 | 100136 | 100590 | 016571 | 245457 | 154373 | 073950 | 102025 |
| 067028 | 188046 | 012264 | 265389 | 185664 | 149535 | 197434 | 237478 |
| 175431 | 013730 | 265461 | 165611 | 023090 | 152459 | 075205 | 078246 |
| 045468 | 256136 | 105564 | 045088 | 163864 | 195429 | 046283 | 071052 |
| 212138 | 139169 | 137315 | 136153 | 103804 | 256763 | 047537 | 024418 |
| 104696 | 157126 | 180294 | 017154 | 197705 | 076209 | 016955 | 029848 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 009790 | 009759 | 093765 | 152788 | 009628 | 224922 | 161580 | 089763 |
| 131261 | 074077 | 238071 | 166197 | 107652 | 185876 | 016490 | 145742 |
| 047420 | 219193 | 106188 | 189930 | 041249 | 067638 | 067639 | 040698 |
| 129843 | 245924 | 000294 | 153309 | 079933 | 132458 | 110631 | 180920 |
| 139915 | 099493 | 026496 | 247330 | 262135 | 235502 | 171132 | 019049 |
| 195993 | 170149 | 112305 | 040946 | 238588 | 063242 | 019563 | 128457 |
| 140004 | 101958 | 116584 | 044529 | 186542 | 049623 | 142319 | 119806 |
| 104335 | 010025 | 019728 | 191703 | 254364 | 012583 | 056105 | 116590 |
| 043826 | 044862 | 009271 | 093690 | 089600 | 054418 | 050208 | 018586 |
| 131310 | 030121 | 044931 | 134010 | 168667 | 052400 | 058782 | 057001 |
| 208845 | 261111 | 189726 | 137320 | 245714 | 056382 | 040589 | 039155 |
| 220604 | 087582 | 130403 | 111313 | 012572 | 129283 | 138516 | 140591 |
| 123144 | 002251 | 260504 | 256246 | 170638 | 095299 | 008322 | 031091 |
| 007852 | 007853 | 211572 | 202464 | 264870 | 012639 | 019004 | 005975 |
| 140533 | 227344 | 140811 | 075916 | 217838 | 150936 | 143147 | 012985 |
| 134312 | 153510 | 195903 | 146605 | 118592 | 151025 | 168387 | 248404 |
| 252761 | 244629 | 189961 | 113863 | 111017 | 224149 | 175955 | 000334 |
| 244940 | 014116 | 058073 | 251187 | 111591 | 185483 | 203096 | 107633 |
| 250261 | 017476 | 007921 | 137174 | 203945 | 264066 | 045681 | 082352 |
| 192713 | 235406 | 076870 | 147664 | 091638 | 168852 | 200114 | 140145 |
| 217210 | 182743 | 150541 | 125349 | 110083 | 104289 | 097649 | 019228 |
| 046221 | 074921 | 053271 | 105112 | 144759 | 160435 | 188786 | 003465 |
| 251306 | 243887 | 089884 | 041801 | 208310 | 208309 | 144524 | 002648 |
| 138817 | 117093 | 021722 | 018849 | 149972 | 169412 | 031486 | 132727 |
| 085940 | 235951 | 168280 | 180140 | 022247 | 109170 | 007937 | 014525 |
| 131082 | 080255 | 239872 | 225609 | 262740 | 158870 | 170799 | 195152 |
| 040206 | 265535 | 106102 | 029610 | 014395 | 042793 | 032188 | 100237 |
| 076599 | 239899 | 073648 | 256421 | 015455 | 189954 | 093574 | 014842 |
| 166220 | 000099 | 012265 | 008445 | 071461 | 027239 | 204095 | 172798 |
| 046804 | 105095 | 086380 | 098895 | 084433 | 030471 | 133037 | 077901 |
| 089263 | 146390 | 197120 | 267773 | 017737 | 243241 | 122156 | 207727 |
| 202507 | 153986 | 185338 | 254901 | 002621 | 096633 | 246658 | 155418 |
| 018858 | 225227 | 128565 | 115496 | 021084 | 031642 | 127268 | 189287 |
| 009583 | 128296 | 154611 | 199293 | 032964 | 207455 | 213973 | 164547 |
| 021080 | 109376 | 235106 | 139690 | 177833 | 156091 | 266774 | 143961 |
| 075762 | 263713 | 006775 | 180247 | 224716 | 147438 | 028646 | 128624 |
| 053282 | 019199 | 023030 | 053472 | 108032 | 108317 | 105434 | 102857 |
| 232662 | 045586 | 018455 | 112626 | 167055 | 140362 | 088950 | 094780 |
| 036435 | 091250 | 141696 | 180922 | 061167 | 040638 | 237635 | 089682 |
| 035970 | 096920 | 139326 | 021803 | 155443 | 079528 | 128535 | 217413 |
| 139051 | 024738 | 090318 | 206311 | 020685 | 014632 | 081882 | 132643 |
| 064184 | 037459 | 197862 | 020948 | 032999 | 087570 | 148819 | 107945 |
| 257851 | 209878 | 059399 | 012123 | 219865 | 244067 | 047321 | 029851 |
| 081826 | 049033 | 063125 | 154857 | 090491 | 112733 | 031684 | 094883 |
| 150039 | 208368 | 196716 | 090643 | 227768 | 056434 | 199608 | 128807 |
| 240806 | 141373 | 033632 | 185138 | 138505 | 139167 | 150384 | 129621 |
| 155144 | 038247 | 043423 | 163836 | 043144 | 201736 | 219816 | 109288 |
| 161147 | 208190 | 076422 | 076588 | 233914 | 141386 | 109567 | 153439 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 251619 | 081075 | 081539 | 056983 | 073894 | 008515 | 126755 | 193145 |
| 056321 | 139607 | 231275 | 257853 | 256967 | 215735 | 185962 | 242571 |
| 156650 | 092816 | 060094 | 120401 | 186527 | 241809 | 254100 | 103696 |
| 170453 | 223801 | 132984 | 132797 | 033722 | 135325 | 258251 | 157420 |
| 134373 | 081583 | 160356 | 003230 | 026449 | 048507 | 030157 | 030234 |
| 219914 | 186575 | 255188 | 062241 | 229399 | 027396 | 025197 | 060888 |
| 013574 | 162001 | 058405 | 053931 | 101648 | 002268 | 144516 | 021389 |
| 065001 | 010159 | 015434 | 078519 | 091449 | 235323 | 090962 | 110820 |
| 032691 | 024005 | 161881 | 084263 | 181245 | 074335 | 040728 | 107605 |
| 068192 | 087631 | 237273 | 126957 | 005504 | 236600 | 040516 | 117153 |
| 011182 | 017217 | 017511 | 076752 | 133731 | 012678 | 145792 | 031046 |
| 141879 | 083353 | 111186 | 063055 | 040703 | 007088 | 027494 | 141712 |
| 138849 | 154959 | 027195 | 209676 | 200544 | 255018 | 116742 | 022731 |
| 207652 | 068222 | 018464 | 114510 | 158688 | 059429 | 263359 | 161986 |
| 137060 | 195536 | 000208 | 184958 | 082716 | 205246 | 214834 | 263309 |
| 041968 | 111485 | 130725 | 253625 | 229020 | 046228 | 202890 | 195346 |
| 107314 | 015941 | 254943 | 081524 | 119744 | 218230 | 207626 | 266358 |
| 136871 | 089768 | 185058 | 071484 | 150605 | 138629 | 171160 | 154896 |
| 168876 | 052653 | 101701 | 168523 | 196307 | 110126 | 257183 | 096729 |
| 135717 | 249489 | 233442 | 220649 | 140838 | 063378 | 093700 | 028694 |
| 065108 | 264737 | 174106 | 194299 | 194277 | 257793 | 261693 | 260132 |
| 032364 | 192328 | 258953 | 192329 | 033907 | 192081 | 235005 | 032765 |
| 156404 | 021877 | 041224 | 075702 | 048529 | 146538 | 150873 | 106257 |
| 187919 | 084816 | 005487 | 000752 | 116885 | 142462 | 082289 | 130883 |
| 071143 | 149501 | 077409 | 050735 | 040011 | 215655 | 196942 | 016242 |
| 022676 | 135622 | 140158 | 185512 | 243730 | 107284 | 077044 | 088190 |
| 214647 | 243399 | 199993 | 008679 | 265145 | 082600 | 199654 | 222842 |
| 092235 | 101563 | 093279 | 180770 | 214477 | 237190 | 255461 | 032611 |
| 245045 | 173036 | 195914 | 076970 | 150099 | 020122 | 075327 | 226599 |
| 236793 | 000329 | 078372 | 230967 | 073558 | 007011 | 142038 | 099228 |
| 023833 | 174128 | 243802 | 015752 | 139611 | 243831 | 069840 | 081890 |
| 175726 | 193219 | 031083 | 196695 | 005772 | 226329 | 203069 | 001543 |
| 203519 | 021255 | 174358 | 240332 | 260455 | 064204 | 101361 | 184005 |
| 102493 | 184715 | 212715 | 012067 | 111825 | 082458 | 082360 | 239067 |
| 194234 | 021119 | 067439 | 181807 | 019667 | 071837 | 213009 | 154085 |
| 219004 | 182641 | 093192 | 182239 | 046915 | 229034 | 106155 | 007441 |
| 127127 | 044199 | 115934 | 261621 | 132911 | 110729 | 092256 | 165572 |
| 249248 | 040215 | 044574 | 245431 | 205815 | 131139 | 193827 | 185657 |
| 171809 | 055906 | 188368 | 193661 | 134932 | 094687 | 040690 | 227388 |
| 028964 | 174330 | 129848 | 224082 | 019218 | 022187 | 147476 | 207988 |
| 151404 | 130557 | 161345 | 080875 | 129728 | 166373 | 089780 | 060212 |
| 239757 | 252946 | 267691 | 143446 | 097290 | 135033 | 203334 | 204262 |
| 136848 | 194852 | 025749 | 148395 | 224388 | 033993 | 239128 | 014373 |
| 013562 | 204777 | 171251 | 131552 | 198620 | 000813 | 093022 | 180919 |
| 132408 | 032680 | 118861 | 007197 | 008579 | 225173 | 154689 | 000158 |
| 195403 | 211460 | 205973 | 069980 | 232052 | 267038 | 164214 | 053759 |
| 161190 | 161196 | 009488 | 000419 | 101437 | 000425 | 113281 | 109533 |
| 047284 | 097711 | 020369 | 012705 | 098757 | 147126 | 099809 | 170516 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 012056 | 160804 | 047155 | 249572 | 238009 | 126390 | 198168 | 222074 |
| 132820 | 188221 | 241978 | 242532 | 004103 | 165949 | 097600 | 000980 |
| 135924 | 045021 | 235187 | 214419 | 218717 | 120646 | 190893 | 201982 |
| 144165 | 146957 | 067333 | 091358 | 172976 | 185914 | 068430 | 253514 |
| 173128 | 209971 | 027321 | 059443 | 011919 | 262789 | 199359 | 166946 |
| 151279 | 075948 | 076323 | 234236 | 147625 | 264412 | 224833 | 057727 |
| 144128 | 025383 | 252360 | 258306 | 181641 | 235219 | 186488 | 004211 |
| 080982 | 142192 | 203319 | 241359 | 177388 | 140960 | 001579 | 132956 |
| 170221 | 100462 | 196978 | 020945 | 042612 | 247674 | 068315 | 142262 |
| 154841 | 206672 | 228159 | 075583 | 057967 | 032032 | 237601 | 176388 |
| 105830 | 114305 | 008115 | 174354 | 198148 | 017541 | 255886 | 000460 |
| 017454 | 208532 | 021683 | 154148 | 140484 | 028492 | 201175 | 194925 |
| 196777 | 002801 | 150130 | 094703 | 198705 | 204413 | 101667 | 102250 |
| 182002 | 162383 | 072188 | 189052 | 062041 | 112515 | 112516 | 148564 |
| 010075 | 150708 | 126658 | 158944 | 250598 | 001325 | 000515 | 000585 |
| 110048 | 249168 | 175391 | 266718 | 081401 | 218920 | 012591 | 161310 |
| 145321 | 127616 | 006650 | 263275 | 263522 | 163560 | 029672 | 195689 |
| 079765 | 012110 | 240467 | 204109 | 146959 | 028174 | 020977 | 202118 |
| 265832 | 072150 | 084538 | 017628 | 185120 | 009679 | 193339 | 229349 |
| 073780 | 175620 | 135265 | 141602 | 264469 | 228056 | 261584 | 092582 |
| 261507 | 157030 | 195884 | 092370 | 235612 | 053422 | 092540 | 136337 |
| 040754 | 148961 | 139234 | 139202 | 025913 | 089981 | 021324 | 022174 |
| 155723 | 235903 | 005007 | 144550 | 265807 | 179222 | 100940 | 218500 |
| 006458 | 170005 | 139566 | 262589 | 089056 | 076269 | 147164 | 254900 |
| 135257 | 171333 | 243729 | 037799 | 062764 | 224997 | 257024 | 151102 |
| 267434 | 087206 | 142695 | 074399 | 026546 | 253155 | 149170 | 139796 |
| 170637 | 096715 | 020721 | 074773 | 037127 | 022620 | 022625 | 020290 |
| 011617 | 017269 | 019771 | 215616 | 028960 | 184447 | 169089 | 013812 |
| 075218 | 158640 | 131632 | 021496 | 188406 | 121556 | 181020 | 152544 |
| 099939 | 256685 | 154923 | 136264 | 128350 | 196455 | 014485 | 212599 |
| 013536 | 148407 | 239308 | 253906 | 005878 | 089571 | 222637 | 084842 |
| 172590 | 168989 | 064366 | 134536 | 141434 | 016591 | 065745 | 185906 |
| 159050 | 260994 | 157561 | 058080 | 224408 | 034675 | 131814 | 120910 |
| 134004 | 065788 | 012526 | 010106 | 022249 | 165656 | 192436 | 181548 |
| 009476 | 004386 | 185509 | 123112 | 100171 | 056859 | 036363 | 078011 |
| 172662 | 206979 | 082073 | 220212 | 080128 | 083217 | 119376 | 131526 |
| 135727 | 007324 | 190933 | 168668 | 224467 | 100101 | 097091 | 031202 |
| 021358 | 104960 | 063793 | 002552 | 134412 | 018953 | 129805 | 007271 |
| 076558 | 087015 | 114442 | 064276 | 113258 | 019117 | 125999 | 042872 |
| 051981 | 160071 | 208518 | 027946 | 236144 | 155335 | 068695 | 127689 |
| 001859 | 051176 | 151763 | 189515 | 082877 | 054120 | 173386 | 074406 |
| 141065 | 068220 | 059350 | 212646 | 099321 | 159668 | 189779 | 003854 |
| 144112 | 231802 | 259596 | 043279 | 046839 | 126788 | 202033 | 050262 |
| 032631 | 239619 | 139250 | 021340 | 030424 | 090144 | 253396 | 154886 |
| 240235 | 137492 | 145504 | 028345 | 188037 | 263836 | 205967 | 037921 |
| 159226 | 052231 | 258895 | 141759 | 036373 | 086564 | 214967 | 161572 |
| 248850 | 045483 | 095544 | 076315 | 098289 | 030579 | 012191 | 180761 |
| 179171 | 005789 | 247311 | 120520 | 199461 | 048801 | 197662 | 016801 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 105257 | 090826 | 241841 | 073513 | 100784 | 227241 | 174352 | 071551 |
| 197865 | 105529 | 260429 | 190227 | 190027 | 154548 | 224933 | 147469 |
| 032171 | 071056 | 014016 | 220317 | 199935 | 015583 | 225315 | 234922 |
| 194934 | 000152 | 256486 | 032977 | 207616 | 123928 | 190105 | 022934 |
| 077277 | 216256 | 168451 | 045514 | 099437 | 184120 | 018967 | 080237 |
| 203740 | 137561 | 170788 | 185925 | 181056 | 108299 | 044536 | 266296 |
| 005527 | 141522 | 136027 | 235969 | 122783 | 005446 | 013266 | 128648 |
| 193546 | 187377 | 047354 | 201326 | 230978 | 159334 | 141281 | 116630 |
| 183582 | 089757 | 172625 | 075126 | 246020 | 076943 | 134238 | 220793 |
| 097361 | 205334 | 244607 | 127575 | 224016 | 017517 | 137792 | 132125 |
| 233035 | 205384 | 151829 | 122458 | 206858 | 213401 | 120140 | 124966 |
| 005561 | 188522 | 055484 | 042795 | 225565 | 183363 | 180390 | 115705 |
| 100708 | 073290 | 009746 | 009745 | 164210 | 090352 | 161179 | 022081 |
| 171269 | 252083 | 144065 | 265179 | 009703 | 088011 | 178172 | 123505 |
| 265309 | 087371 | 222708 | 194617 | 033131 | 127226 | 091817 | 021744 |
| 061606 | 093703 | 186421 | 125324 | 074858 | 235359 | 136552 | 057028 |
| 017058 | 151841 | 071919 | 127298 | 232899 | 211093 | 240652 | 061613 |
| 042758 | 140244 | 265047 | 189653 | 016619 | 123037 | 243091 | 106852 |
| 022172 | 172417 | 247901 | 100531 | 181617 | 030499 | 033205 | 081844 |
| 266791 | 101215 | 093435 | 198654 | 238295 | 202630 | 045825 | 022626 |
| 074638 | 199637 | 225243 | 041858 | 183984 | 083941 | 080428 | 059278 |
| 065845 | 033153 | 147356 | 246565 | 062623 | 088782 | 250482 | 144264 |
| 045286 | 190339 | 043953 | 113829 | 099877 | 077305 | 247265 | 266043 |
| 072557 | 164300 | 182754 | 041556 | 133838 | 110421 | 202792 | 261016 |
| 024014 | 182367 | 164304 | 157798 | 023932 | 051125 | 114592 | 087298 |
| 134198 | 267416 | 075610 | 129051 | 011857 | 133439 | 178864 | 259594 |
| 133091 | 007667 | 203163 | 230958 | 194709 | 124847 | 150503 | 207443 |
| 116638 | 068362 | 205132 | 027487 | 119694 | 133829 | 042354 | 020671 |
| 104345 | 151435 | 064714 | 104929 | 094561 | 097629 | 094482 | 094266 |
| 095673 | 122434 | 031148 | 088795 | 109216 | 017018 | 078095 | 138734 |
| 003148 | 162874 | 090566 | 063408 | 084728 | 084944 | 147789 | 016495 |
| 048310 | 033143 | 028952 | 090165 | 116269 | 027777 | 156870 | 199874 |
| 124793 | 153073 | 197441 | 205106 | 242354 | 137700 | 046766 | 232802 |
| 065433 | 113192 | 227525 | 161291 | 201285 | 063263 | 194995 | 046710 |
| 124329 | 234596 | 193600 | 193542 | 111176 | 219415 | 096804 | 073810 |
| 100243 | 051984 | 217820 | 159813 | 073131 | 251338 | 002610 | 152750 |
| 010435 | 092076 | 140925 | 151644 | 158475 | 091855 | 133819 | 047538 |
| 019730 | 212966 | 215085 | 158436 | 161223 | 140662 | 116796 | 146934 |
| 105774 | 120438 | 147659 | 090946 | 099699 | 185079 | 016780 | 032734 |
| 013258 | 090800 | 206600 | 017112 | 232950 | 195054 | 012371 | 155235 |
| 151340 | 074778 | 204487 | 032268 | 078092 | 039062 | 028234 | 122901 |
| 122902 | 121881 | 238022 | 015075 | 119415 | 146184 | 023907 | 016115 |
| 229535 | 090785 | 141226 | 130085 | 115609 | 087769 | 205863 | 164063 |
| 012331 | 085462 | 147887 | 040351 | 221515 | 185126 | 118088 | 021373 |
| 234763 | 126386 | 020051 | 226325 | 169708 | 203144 | 074877 | 139479 |
| 158666 | 051242 | 156640 | 135165 | 152023 | 003833 | 045712 | 107512 |
| 200926 | 222230 | 014375 | 168558 | 125381 | 101944 | 036925 | 040941 |
| 163183 | 027550 | 145771 | 099916 | 118209 | 025129 | 046584 | 154075 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 111062 | 043649 | 189030 | 102015 | 118199 | 222531 | 206164 | 000075 |
| 188724 | 022978 | 065769 | 119945 | 017190 | 166756 | 242214 | 247340 |
| 032990 | 154331 | 000590 | 091296 | 117832 | 105250 | 111685 | 053402 |
| 063755 | 060745 | 016483 | 179960 | 226497 | 182856 | 161791 | 076215 |
| 261975 | 118674 | 163867 | 083235 | 055458 | 031760 | 195441 | 146149 |
| 226304 | 109684 | 174355 | 248308 | 185436 | 067449 | 123823 | 022242 |
| 005040 | 054684 | 029510 | 023362 | 221252 | 217979 | 146273 | 099850 |
| 138526 | 149173 | 017455 | 181241 | 021485 | 094052 | 177216 | 051260 |
| 107446 | 012959 | 057563 | 265791 | 052999 | 185742 | 236676 | 185588 |
| 007230 | 092991 | 128299 | 139011 | 083099 | 028479 | 134082 | 143007 |
| 106426 | 259585 | 185678 | 116030 | 046727 | 111653 | 205757 | 254018 |
| 160535 | 151402 | 153431 | 198525 | 079137 | 206008 | 072401 | 021126 |
| 198150 | 006807 | 242659 | 180126 | 138657 | 009673 | 091653 | 103741 |
| 154563 | 139959 | 085744 | 132750 | 071931 | 012346 | 119451 | 050251 |
| 079496 | 012418 | 267684 | 090648 | 133629 | 100073 | 008054 | 003214 |
| 117692 | 105136 | 102757 | 012574 | 226634 | 200311 | 081032 | 141653 |
| 022067 | 266209 | 131207 | 102527 | 102262 | 055209 | 021705 | 088946 |
| 019010 | 200432 | 016124 | 240515 | 092849 | 021868 | 195583 | 010326 |
| 238197 | 129060 | 237699 | 065490 | 065485 | 138576 | 040421 | 012849 |
| 206720 | 223064 | 014712 | 143079 | 137514 | 218430 | 244196 | 173550 |
| 005559 | 260136 | 153959 | 104347 | 137621 | 082299 | 179652 | 089689 |
| 028015 | 230407 | 227571 | 074590 | 258136 | 081488 | 155026 | 146604 |
| 172956 | 207233 | 128818 | 244570 | 071755 | 172937 | 204899 | 070411 |
| 117838 | 241321 | 004615 | 185486 | 245164 | 078301 | 116581 | 213584 |
| 169565 | 124962 | 265211 | 006023 | 135621 | 148016 | 041895 | 206828 |
| 203209 | 075195 | 135768 | 155338 | 140639 | 236686 | 140830 | 129593 |
| 153922 | 088904 | 138044 | 198138 | 099932 | 000293 | 026445 | 107905 |
| 023791 | 187224 | 137565 | 134594 | 110749 | 267452 | 003446 | 072398 |
| 132247 | 154363 | 210554 | 103826 | 149375 | 024933 | 091675 | 031968 |
| 206595 | 115615 | 128023 | 162730 | 245341 | 033167 | 083602 | 254475 |
| 196794 | 265321 | 077601 | 133768 | 046785 | 169254 | 047417 | 198098 |
| 199161 | 238641 | 202668 | 158829 | 168428 | 197278 | 105842 | 006104 |
| 148574 | 068510 | 176391 | 176451 | 015476 | 172279 | 042627 | 184785 |
| 203644 | 147980 | 112283 | 201551 | 092210 | 226105 | 159102 | 146574 |
| 179086 | 230319 | 076883 | 209286 | 173985 | 154394 | 021558 | 142195 |
| 178274 | 130003 | 020327 | 211121 | 123984 | 086292 | 031633 | 081896 |
| 148092 | 149857 | 045846 | 000246 | 240251 | 243321 | 154306 | 119749 |
| 128577 | 131331 | 152955 | 142942 | 049157 | 195160 | 117495 | 013720 |
| 009344 | 263252 | 130055 | 238869 | 202021 | 113909 | 012880 | 062669 |
| 000918 | 199938 | 020648 | 107373 | 165913 | 032272 | 216288 | 173673 |
| 006979 | 195073 | 247474 | 215919 | 084481 | 011626 | 001612 | 164920 |
| 216353 | 224853 | 153072 | 178455 | 219132 | 156665 | 010400 | 016744 |
| 004147 | 091079 | 110256 | 173018 | 265638 | 144847 | 072669 | 218003 |
| 118970 | 179425 | 208969 | 102575 | 141278 | 014331 | 243861 | 073553 |
| 026749 | 008448 | 076428 | 263878 | 007186 | 159326 | 016984 | 217049 |
| 262531 | 125353 | 114105 | 027860 | 171625 | 230890 | 076058 | 247171 |
| 103744 | 070890 | 008729 | 249242 | 030452 | 114631 | 194838 | 008914 |
| 068370 | 004628 | 041359 | 182860 | 224078 | 152601 | 141408 | 083102 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 166295 | 070003 | 245835 | 079981 | 089101 | 221312 | 158022 | 012642 |
| 149110 | 076628 | 112016 | 032851 | 007820 | 110021 | 041753 | 197817 |
| 080273 | 168803 | 010913 | 240761 | 232733 | 110727 | 196054 | 004765 |
| 198869 | 233935 | 038294 | 119130 | 104065 | 118282 | 104376 | 216456 |
| 195490 | 184789 | 147498 | 182455 | 192848 | 080684 | 237256 | 073573 |
| 228525 | 182060 | 204942 | 094132 | 080679 | 027617 | 168782 | 256930 |
| 182399 | 142451 | 118190 | 072876 | 251087 | 015560 | 147756 | 195404 |
| 136080 | 010815 | 011528 | 033094 | 133626 | 101754 | 046647 | 172491 |
| 093458 | 160211 | 032357 | 074107 | 208937 | 046163 | 251115 | 210655 |
| 109796 | 128371 | 205105 | 139012 | 059162 | 006844 | 214255 | 183291 |
| 156107 | 025988 | 256405 | 038152 | 213775 | 240380 | 262359 | 230761 |
| 097536 | 153681 | 195621 | 201765 | 250447 | 087454 | 128523 | 253213 |
| 101977 | 089630 | 145221 | 262195 | 183890 | 112388 | 267426 | 234551 |
| 108316 | 248629 | 139824 | 258167 | 067209 | 070954 | 262371 | 095940 |
| 181399 | 154422 | 152875 | 125736 | 132755 | 046070 | 025794 | 029384 |
| 188807 | 030521 | 137609 | 261733 | 059532 | 005946 | 113319 | 067490 |
| 251133 | 181285 | 199188 | 128159 | 139761 | 170667 | 073179 | 044835 |
| 158898 | 173622 | 174483 | 152118 | 082205 | 161231 | 157794 | 088871 |
| 077070 | 081732 | 029131 | 264475 | 190049 | 003741 | 127525 | 198669 |
| 056260 | 137120 | 114013 | 264943 | 201732 | 039061 | 036295 | 125052 |
| 094606 | 023132 | 249327 | 220533 | 197789 | 009474 | 100437 | 072582 |
| 062899 | 138696 | 222086 | 137486 | 207972 | 032298 | 223371 | 007861 |
| 016332 | 068259 | 228667 | 074582 | 090316 | 224628 | 157372 | 262286 |
| 056162 | 141621 | 108144 | 086638 | 138376 | 206747 | 073390 | 198086 |
| 159977 | 107807 | 209188 | 125494 | 192601 | 101470 | 102246 | 215621 |
| 181096 | 137635 | 031984 | 260620 | 039225 | 015837 | 071989 | 226591 |
| 238844 | 026186 | 109322 | 068456 | 050859 | 201141 | 236001 | 139874 |
| 127238 | 115060 | 077091 | 082647 | 006604 | 085720 | 198788 | 057524 |
| 079979 | 104439 | 076688 | 021602 | 061164 | 064125 | 134379 | 249405 |
| 267912 | 170928 | 216989 | 078019 | 153900 | 261398 | 133963 | 128464 |
| 051120 | 178764 | 051924 | 035698 | 082035 | 157649 | 050814 | 254125 |
| 107478 | 084793 | 129231 | 063098 | 190615 | 044073 | 218101 | 152525 |
| 147562 | 257084 | 134576 | 091142 | 026493 | 234693 | 103641 | 086959 |
| 058433 | 145732 | 260480 | 124500 | 042563 | 013138 | 044254 | 011728 |
| 125230 | 030768 | 205971 | 195059 | 086313 | 216483 | 087887 | 103711 |
| 157534 | 156004 | 149304 | 089414 | 152269 | 192899 | 108816 | 196704 |
| 208630 | 117544 | 001583 | 181457 | 031766 | 015004 | 097117 | 135657 |
| 084299 | 261316 | 119092 | 000085 | 139596 | 048624 | 017010 | 183606 |
| 183974 | 203007 | 134300 | 066893 | 043442 | 197457 | 232449 | 222402 |
| 075579 | 237803 | 060191 | 118942 | 131213 | 074903 | 118539 | 080562 |
| 140714 | 021431 | 038574 | 043521 | 185995 | 108029 | 015451 | 069568 |
| 085406 | 187358 | 230737 | 176264 | 066583 | 042216 | 147878 | 033694 |
| 036221 | 133994 | 143264 | 258195 | 140682 | 210832 | 051156 | 238784 |
| 137750 | 066919 | 003008 | 116083 | 008886 | 195754 | 131877 | 222799 |
| 120482 | 179572 | 112968 | 033629 | 164179 | 007013 | 141323 | 134721 |
| 019200 | 264138 | 125954 | 134826 | 254859 | 131853 | 107264 | 056181 |
| 206624 | 168512 | 084553 | 220388 | 091306 | 214781 | 261986 | 110745 |
| 217451 | 175790 | 090067 | 107572 | 256427 | 051307 | 027888 | 235751 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 079319 | 126948 | 208066 | 094558 | 219595 | 028247 | 088585 | 168360 |
| 108590 | 007633 | 205125 | 131490 | 123040 | 151122 | 013359 | 146962 |
| 146145 | 094865 | 183003 | 141020 | 255713 | 224976 | 252049 | 003036 |
| 024341 | 131451 | 180216 | 001804 | 019593 | 208106 | 046204 | 197374 |
| 133710 | 231758 | 108561 | 182925 | 093312 | 108260 | 249663 | 153263 |
| 093191 | 126790 | 084574 | 047976 | 008721 | 138373 | 082839 | 106887 |
| 022250 | 012744 | 017909 | 099114 | 134330 | 076938 | 016648 | 015780 |
| 199323 | 085628 | 123707 | 054983 | 066079 | 104842 | 090494 | 018911 |
| 256807 | 233198 | 106628 | 167560 | 133474 | 105356 | 192168 | 218538 |
| 107369 | 035997 | 147286 | 023433 | 102066 | 123239 | 106238 | 112962 |
| 017548 | 070795 | 069262 | 251772 | 041851 | 119881 | 055247 | 158549 |
| 044733 | 118455 | 022881 | 245228 | 023825 | 046459 | 092055 | 107713 |
| 122536 | 147280 | 110903 | 142512 | 266003 | 102978 | 087891 | 020646 |
| 123588 | 136960 | 133708 | 112104 | 141221 | 017904 | 076411 | 128007 |
| 107209 | 025975 | 227063 | 218239 | 100649 | 099975 | 099988 | 099974 |
| 243183 | 091305 | 127454 | 266788 | 160229 | 014802 | 195126 | 045738 |
| 152765 | 140221 | 149128 | 131617 | 236559 | 158302 | 076613 | 131645 |
| 070247 | 063376 | 153891 | 168581 | 221770 | 048829 | 128104 | 134036 |
| 109783 | 068056 | 124146 | 112786 | 209787 | 131729 | 119138 | 048287 |
| 215824 | 068458 | 117812 | 021995 | 154391 | 154348 | 092791 | 016924 |
| 080024 | 090571 | 161037 | 136257 | 172977 | 211284 | 188142 | 118437 |
| 128133 | 116981 | 021168 | 074106 | 189687 | 231266 | 220322 | 002368 |
| 092617 | 023951 | 093707 | 061366 | 087738 | 091940 | 203272 | 177097 |
| 258008 | 100610 | 266932 | 091666 | 246862 | 131173 | 160488 | 109209 |
| 011914 | 122391 | 037531 | 205428 | 219048 | 126142 | 042262 | 042261 |
| 100934 | 082962 | 093615 | 093571 | 065094 | 130316 | 100054 | 031932 |
| 149803 | 123171 | 250595 | 235833 | 122079 | 080520 | 060337 | 223026 |
| 120391 | 169589 | 162891 | 010284 | 113580 | 031575 | 019042 | 083011 |
| 076541 | 139368 | 015248 | 191364 | 164306 | 147362 | 027739 | 127946 |
| 186610 | 149150 | 023117 | 147963 | 214128 | 134500 | 158085 | 000962 |
| 071092 | 104590 | 096294 | 013383 | 092360 | 048930 | 079676 | 181573 |
| 074941 | 132675 | 109530 | 015706 | 265180 | 162465 | 129755 | 080254 |
| 123088 | 115470 | 075185 | 106179 | 026429 | 252755 | 134542 | 057384 |
| 144231 | 014173 | 102866 | 149012 | 092212 | 256445 | 138533 | 001772 |
| 147243 | 146291 | 000189 | 132497 | 043810 | 043732 | 034098 | 130468 |
| 089947 | 099905 | 264647 | 007666 | 182738 | 212729 | 038237 | 108394 |
| 005341 | 084074 | 067339 | 081926 | 012403 | 154234 | 206614 | 234848 |
| 175804 | 153388 | 154740 | 154343 | 093518 | 140285 | 154143 | 130312 |
| 158621 | 097137 | 130457 | 087109 | 181452 | 007084 | 034925 | 045253 |
| 098997 | 056602 | 174723 | 262346 | 208356 | 144556 | 087931 | 138175 |
| 078667 | 181847 | 087403 | 121664 | 195970 | 146981 | 248382 | 095367 |
| 204763 | 048696 | 154445 | 150981 | 138188 | 046962 | 196088 | 048157 |
| 073674 | 181705 | 128833 | 148716 | 196251 | 147558 | 055380 | 051145 |
| 093058 | 156109 | 240014 | 027721 | 107163 | 013136 | 029617 | 029566 |
| 029525 | 016968 | 047709 | 081108 | 148785 | 110322 | 120539 | 210337 |
| 040252 | 073126 | 088200 | 185891 | 263756 | 244122 | 100152 | 119380 |
| 018060 | 181882 | 202108 | 089765 | 178824 | 228509 | 194237 | 036540 |
| 044691 | 082322 | 111347 | 017853 | 229445 | 184076 | 209751 | 240399 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 031023 | 075843 | 041886 | 180883 | 081589 | 048719 | 193881 | 170333 |
| 139457 | 001987 | 024546 | 091394 | 111001 | 132352 | 025514 | 119896 |
| 111552 | 058754 | 029690 | 008016 | 139144 | 037359 | 009346 | 066102 |
| 240757 | 018327 | 160052 | 099466 | 186789 | 062548 | 083623 | 057826 |
| 212938 | 234041 | 058185 | 123019 | 167635 | 237201 | 047942 | 027969 |
| 085640 | 063218 | 014521 | 054969 | 049327 | 010383 | 031054 | 231811 |
| 180440 | 048697 | 248982 | 259629 | 252427 | 157118 | 011052 | 236255 |
| 086277 | 211216 | 082897 | 040675 | 053816 | 023979 | 226146 | 055419 |
| 131070 | 157031 | 036326 | 038908 | 219703 | 063088 | 086999 | 111801 |
| 260002 | 207073 | 142922 | 052631 | 141444 | 082648 | 130175 | 112177 |
| 037469 | 077160 | 068204 | 093410 | 155291 | 092747 | 155841 | 120622 |
| 101527 | 079911 | 236652 | 127027 | 089051 | 146992 | 094900 | 235276 |
| 142440 | 151181 | 090907 | 003769 | 180381 | 042113 | 127370 | 161261 |
| 266720 | 215177 | 028858 | 211578 | 076994 | 072762 | 154682 | 213996 |
| 139052 | 093506 | 184998 | 105943 | 137524 | 008608 | 123390 | 202282 |
| 006300 | 190867 | 101374 | 136014 | 006063 | 179570 | 173035 | 159072 |
| 214538 | 007012 | 122173 | 225528 | 180861 | 133613 | 261725 | 046035 |
| 003371 | 016828 | 045751 | 074171 | 247981 | 141044 | 029367 | 198591 |
| 076148 | 194467 | 076882 | 107857 | 143744 | 148306 | 258133 | 254963 |
| 023818 | 154155 | 115533 | 078657 | 228838 | 150049 | 130832 | 054938 |
| 152029 | 128864 | 115433 | 058154 | 101629 | 216663 | 162036 | 000432 |
| 207977 | 112931 | 238180 | 125375 | 204060 | 192140 | 045902 | 187194 |
| 078975 | 210222 | 119509 | 163481 | 023304 | 084063 | 080894 | 213303 |
| 240179 | 235054 | 254453 | 123571 | 133873 | 146261 | 025876 | 140317 |
| 111367 | 139467 | 138961 | 106683 | 160405 | 181383 | 226991 | 228296 |
| 153409 | 017333 | 225402 | 246848 | 132427 | 249782 | 063178 | 251655 |
| 078638 | 117215 | 012831 | 197167 | 054121 | 136419 | 141654 | 160131 |
| 256782 | 107511 | 151906 | 132163 | 222517 | 063962 | 153001 | 192046 |
| 053225 | 259232 | 078252 | 172808 | 265857 | 194556 | 112665 | 199458 |
| 001193 | 134249 | 091588 | 243466 | 132262 | 153801 | 102311 | 020213 |
| 123566 | 081043 | 132356 | 015651 | 111668 | 120989 | 152043 | 123120 |
| 125460 | 168637 | 254515 | 172560 | 066477 | 146913 | 119127 | 128373 |
| 252001 | 017405 | 036302 | 152996 | 153853 | 177777 | 203499 | 024621 |
| 187808 | 151166 | 130006 | 166589 | 240141 | 258932 | 161404 | 122584 |
| 189846 | 162901 | 184071 | 086748 | 173099 | 112451 | 153113 | 000911 |
| 083155 | 052362 | 163676 | 174360 | 087485 | 172635 | 068277 | 217062 |
| 213238 | 159645 | 168105 | 021181 | 173131 | 073392 | 210072 | 210073 |
| 227106 | 140009 | 129965 | 050927 | 121593 | 077725 | 042810 | 157488 |
| 125622 | 037259 | 201731 | 141900 | 050707 | 185091 | 076926 | 052752 |
| 052065 | 261956 | 064114 | 064590 | 212011 | 184483 | 184452 | 246640 |
| 197476 | 175436 | 104273 | 141225 | 146737 | 123625 | 267676 | 007682 |
| 112339 | 165900 | 264611 | 023012 | 011216 | 087302 | 055149 | 215795 |
| 020665 | 116177 | 202997 | 040296 | 073241 | 022903 | 129951 | 024472 |
| 260882 | 128740 | 125300 | 143580 | 171228 | 112480 | 122471 | 070034 |
| 235661 | 049437 | 169575 | 252113 | 164338 | 200770 | 184023 | 145793 |
| 026882 | 261351 | 073918 | 168829 | 103161 | 170890 | 059738 | 118476 |
| 169812 | 104251 | 115506 | 205570 | 171913 | 137828 | 108953 | 145421 |
| 197873 | 114412 | 135319 | 103750 | 137443 | 018378 | 064243 | 152661 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 147794 | 175521 | 263824 | 200149 | 139752 | 080054 | 175458 | 093102 |
| 005475 | 112473 | 229676 | 215670 | 122969 | 234859 | 096166 | 022919 |
| 002063 | 009951 | 001874 | 117068 | 025430 | 135191 | 257473 | 111691 |
| 095217 | 034824 | 078968 | 223032 | 230402 | 138980 | 100876 | 139042 |
| 043022 | 090171 | 021437 | 086189 | 156034 | 222715 | 133224 | 206699 |
| 008799 | 266747 | 105151 | 012204 | 132058 | 068048 | 246276 | 255503 |
| 062073 | 041537 | 058505 | 050871 | 253724 | 127089 | 122959 | 042117 |
| 090738 | 163504 | 091126 | 185531 | 243342 | 199159 | 106769 | 092801 |
| 122406 | 249202 | 252654 | 114323 | 205497 | 047963 | 137361 | 204741 |
| 040791 | 123308 | 216593 | 259076 | 258951 | 032735 | 068505 | 170538 |
| 004290 | 136832 | 161168 | 116599 | 007292 | 206826 | 135480 | 064622 |
| 081601 | 199668 | 129643 | 007076 | 227771 | 046568 | 116685 | 206689 |
| 155023 | 054814 | 089593 | 133687 | 073801 | 128140 | 115561 | 196910 |
| 131967 | 091459 | 006246 | 127836 | 148126 | 230992 | 135630 | 105897 |
| 104136 | 131651 | 130884 | 118868 | 125326 | 099127 | 123332 | 107302 |
| 161971 | 096386 | 107894 | 035327 | 093044 | 058848 | 030014 | 267621 |
| 109993 | 074371 | 208452 | 005086 | 266527 | 122738 | 141762 | 111252 |
| 117388 | 125780 | 023029 | 151297 | 133129 | 264241 | 206282 | 225235 |
| 239934 | 108319 | 021163 | 132765 | 193992 | 201432 | 200849 | 075302 |
| 023408 | 000441 | 133833 | 130338 | 017868 | 199058 | 107766 | 240570 |
| 253513 | 170586 | 014764 | 110128 | 128683 | 004146 | 083656 | 077388 |
| 142748 | 265562 | 022393 | 173324 | 193402 | 028771 | 221312 | 076917 |
| 133074 | 205273 | 164254 | 188538 | 123012 | 031209 | 154588 | 001168 |
| 000281 | 137907 | 191866 | 203109 | 137267 | 000299 | 021074 | 022885 |
| 111103 | 206293 | 067326 | 083909 | 169605 | 170270 | 187532 | 223274 |
| 223275 | 078972 | 163360 | 126514 | 074897 | 134261 | 005067 | 047615 |
| 019170 | 076885 | 240801 | 196226 | 030420 | 164573 | 222693 | 029312 |
| 175943 | 137210 | 052805 | 083466 | 183705 | 126780 | 088133 | 042178 |
| 083013 | 173168 | 101571 | 231402 | 079211 | 168589 | 124006 | 209505 |
| 025437 | 172557 | 049589 | 149975 | 146395 | 106431 | 219850 | 016439 |
| 111500 | 070926 | 097316 | 196581 | 067310 | 033625 | 134534 | 044166 |
| 103371 | 120917 | 235792 | 104495 | 154507 | 119901 | 114260 | 080677 |
| 073334 | 134323 | 157170 | 208200 | 083812 | 082901 | 242205 | 116829 |
| 002626 | 145881 | 196525 | 181902 | 253743 | 078699 | 041113 | 124194 |
| 199343 | 003366 | 181036 | 148556 | 195714 | 078959 | 192428 | 183972 |
| 150347 | 191641 | 112230 | 199230 | 012907 | 077418 | 007423 | 046060 |
| 008207 | 080533 | 102142 | 002668 | 022850 | 025111 | 112413 | 007225 |
| 178237 | 171214 | 046737 | 200601 | 073793 | 015726 | 093632 | 017973 |
| 127826 | 197289 | 017042 | 107942 | 047259 | 201783 | 151800 | 140350 |
| 098944 | 138990 | 133391 | 221504 | 139615 | 165917 | 172177 | 161392 |
| 074411 | 254257 | 024882 | 047303 | 001548 | 026552 | 041015 | 091537 |
| 212843 | 082466 | 078603 | 118719 | 021216 | 146977 | 045378 | 115763 |
| 092730 | 012933 | 003566 | 147292 | 149286 | 146494 | 002786 | 052755 |
| 224683 | 195231 | 133367 | 101672 | 101671 | 101670 | 022784 | 092697 |
| 102773 | 253898 | 154011 | 075657 | 208491 | 150831 | 184546 | 107115 |
| 083560 | 169094 | 102320 | 054566 | 068310 | 204675 | 003838 | 037366 |
| 100566 | 121411 | 216413 | 034447 | 026415 | 111265 | 197319 | 147135 |
| 173586 | 222397 | 029409 | 030859 | 027654 | 155848 | 079091 | 078026 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 191653 | 139580 | 266697 | 221754 | 036711 | 242559 | 085180 | 200710 |
| 221069 | 043061 | 101036 | 209404 | 146758 | 001159 | 092818 | 194563 |
| 124115 | 127478 | 027335 | 116180 | 197269 | 260896 | 187071 | 221744 |
| 212429 | 253100 | 027628 | 026145 | 182933 | 208786 | 089903 | 249598 |
| 114351 | 140689 | 019706 | 131827 | 048788 | 006229 | 045225 | 218295 |
| 124804 | 072443 | 101918 | 096233 | 106297 | 073755 | 115721 | 201138 |
| 002126 | 227748 | 155344 | 213482 | 214322 | 145749 | 017186 | 187888 |
| 161657 | 067491 | 139529 | 108441 | 147599 | 131762 | 142151 | 097912 |
| 256931 | 084559 | 199049 | 031779 | 030256 | 163008 | 172365 | 045965 |
| 187138 | 152058 | 090396 | 020683 | 011194 | 096056 | 139077 | 027459 |
| 027458 | 115861 | 154855 | 169434 | 135733 | 254877 | 119751 | 196336 |
| 045547 | 230110 | 077882 | 086677 | 248333 | 231318 | 001775 | 005589 |
| 043159 | 178288 | 183857 | 127131 | 092576 | 086610 | 173124 | 052251 |
| 142493 | 103837 | 221682 | 107538 | 110434 | 043270 | 115979 | 051208 |
| 168057 | 068213 | 000594 | 136560 | 108070 | 133737 | 203692 | 073341 |
| 234270 | 244060 | 146479 | 008043 | 081868 | 086757 | 141971 | 237051 |
| 188628 | 186449 | 100869 | 158775 | 229692 | 237930 | 142435 | 198561 |
| 188130 | 222251 | 017975 | 126059 | 121083 | 121554 | 205023 | 016351 |
| 203818 | 220617 | 259608 | 067513 | 154386 | 245189 | 009992 | 023415 |
| 029499 | 242585 | 141045 | 139299 | 118628 | 102021 | 216062 | 166116 |
| 073443 | 198819 | 211150 | 134609 | 019445 | 239232 | 183728 | 034091 |
| 011354 | 005412 | 108111 | 144434 | 128386 | 258650 | 092653 | 212438 |
| 104097 | 105725 | 074558 | 153817 | 132159 | 218386 | 042182 | 000791 |
| 066556 | 020655 | 059077 | 197879 | 231793 | 081464 | 196740 | 087471 |
| 146558 | 206698 | 267745 | 136404 | 002250 | 017966 | 223348 | 043129 |
| 122181 | 180063 | 205765 | 073540 | 009481 | 142835 | 178970 | 229276 |
| 179403 | 031911 | 074930 | 204428 | 258739 | 267859 | 127230 | 049298 |
| 219229 | 109913 | 064104 | 028497 | 037492 | 090842 | 146796 | 225790 |
| 011695 | 133815 | 082339 | 110444 | 022195 | 120516 | 115662 | 223228 |
| 183868 | 042544 | 130108 | 049773 | 078123 | 264966 | 225415 | 230933 |
| 208975 | 241613 | 072738 | 000687 | 028073 | 132155 | 226259 | 112537 |
| 214496 | 198213 | 065194 | 066198 | 046000 | 018264 | 117805 | 267690 |
| 039356 | 001935 | 093240 | 018853 | 149230 | 248046 | 013834 | 076925 |
| 117124 | 149393 | 138718 | 138529 | 129182 | 118928 | 189927 | 017718 |
| 140475 | 076845 | 248140 | 092727 | 067709 | 243469 | 244635 | 180994 |
| 162909 | 209453 | 187730 | 000577 | 019804 | 003545 | 249150 | 267336 |
| 144431 | 126246 | 150179 | 031477 | 140562 | 151070 | 146286 | 266895 |
| 140358 | 026450 | 240710 | 087657 | 185296 | 075194 | 068752 | 201703 |
| 216146 | 006824 | 206798 | 263175 | 084486 | 042945 | 020829 | 203959 |
| 084585 | 041347 | 207454 | 087461 | 181722 | 138298 | 228898 | 102407 |
| 137722 | 143170 | 170313 | 235246 | 077826 | 034909 | 168447 | 181068 |
| 096931 | 123138 | 118051 | 206013 | 120747 | 252295 | 063181 | 003034 |
| 190211 | 247348 | 142367 | 155864 | 037754 | 018424 | 186335 | 183779 |
| 015576 | 000624 | 116984 | 266698 | 068882 | 261655 | 167554 | 162185 |
| 181995 | 180722 | 098438 | 128715 | 183189 | 108961 | 158737 | 231876 |
| 094544 | 106766 | 194707 | 099624 | 114395 | 042767 | 233358 | 004511 |
| 095500 | 108103 | 103187 | 068296 | 151343 | 024287 | 218728 | 031067 |
| 255800 | 209250 | 019620 | 046771 | 267063 | 031093 | 204587 | 076993 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 163000 | 090640 | 080553 | 152891 | 232751 | 138132 | 006313 | 139653 |
| 134233 | 095568 | 255874 | 218508 | 030242 | 220426 | 072307 | 264785 |
| 115314 | 179963 | 028734 | 238058 | 198985 | 087048 | 001294 | 226495 |
| 005065 | 052398 | 198955 | 075012 | 098507 | 118092 | 184367 | 081878 |
| 091194 | 128018 | 110669 | 143759 | 257016 | 137922 | 050934 | 208729 |
| 106251 | 142355 | 047577 | 047306 | 178175 | 137379 | 144482 | 128481 |
| 214418 | 012553 | 119229 | 128482 | 169021 | 155106 | 147095 | 094177 |
| 090151 | 145101 | 099996 | 047264 | 186580 | 154772 | 122804 | 132185 |
| 092272 | 256365 | 028107 | 089275 | 246158 | 037833 | 084794 | 066063 |
| 146160 | 028766 | 183834 | 130802 | 068735 | 048040 | 247587 | 062408 |
| 120832 | 107003 | 068324 | 261093 | 246642 | 064591 | 218450 | 006233 |
| 142302 | 265716 | 241003 | 080178 | 009365 | 091549 | 073400 | 138923 |
| 014915 | 054122 | 128699 | 020751 | 134232 | 103808 | 247057 | 200067 |
| 033364 | 079617 | 170290 | 240773 | 040606 | 199201 | 008937 | 176983 |
| 236697 | 025199 | 141168 | 221043 | 164085 | 258021 | 205158 | 072926 |
| 189830 | 167641 | 019036 | 127964 | 031654 | 234602 | 007538 | 186910 |
| 241602 | 172764 | 085440 | 145574 | 021017 | 132475 | 125501 | 113761 |
| 218919 | 066970 | 003412 | 258278 | 108255 | 012188 | 208916 | 132184 |
| 256796 | 168763 | 028811 | 150296 | 194645 | 180884 | 211188 | 143584 |
| 077381 | 085035 | 262017 | 183500 | 153988 | 222821 | 184129 | 088123 |
| 115770 | 021978 | 161970 | 046889 | 063306 | 200678 | 029548 | 232613 |
| 126732 | 114929 | 051837 | 148141 | 093481 | 072325 | 192277 | 043502 |
| 177597 | 235373 | 240585 | 080526 | 199060 | 033014 | 097734 | 232565 |
| 088122 | 015555 | 006995 | 145981 | 074563 | 146592 | 220692 | 021826 |
| 064627 | 105481 | 258006 | 150273 | 028972 | 230490 | 254717 | 154615 |
| 153094 | 231416 | 118587 | 246134 | 003322 | 067503 | 033144 | 133002 |
| 065204 | 090725 | 058439 | 079184 | 101121 | 195315 | 143637 | 139911 |
| 092601 | 102865 | 124509 | 123731 | 140019 | 134497 | 266286 | 029028 |
| 204294 | 110529 | 087468 | 033012 | 224547 | 246095 | 256650 | 060812 |
| 191769 | 117245 | 173387 | 218644 | 015131 | 259880 | 045502 | 006681 |
| 085687 | 189468 | 214851 | 201151 | 124687 | 168878 | 105828 | 143886 |
| 252114 | 154323 | 141558 | 137729 | 130573 | 092949 | 103362 | 221520 |
| 062860 | 092547 | 017353 | 141319 | 078061 | 147031 | 035247 | 075465 |
| 032128 | 027500 | 021467 | 198480 | 209513 | 117282 | 132700 | 148842 |
| 000269 | 022656 | 150396 | 090518 | 265292 | 034448 | 154275 | 133834 |
| 080408 | 161552 | 122425 | 214250 | 153675 | 205485 | 148311 | 244913 |
| 203192 | 129766 | 160867 | 058315 | 119953 | 170245 | 264781 | 080726 |
| 267596 | 205087 | 123123 | 159064 | 101841 | 255714 | 107087 | 165889 |
| 028358 | 239914 | 196941 | 245932 | 001261 | 036988 | 018600 | 264624 |
| 198233 | 106442 | 009932 | 032877 | 201431 | 094850 | 082988 | 162437 |
| 140831 | 201388 | 180943 | 015226 | 118172 | 205785 | 074520 | 086095 |
| 080753 | 135070 | 079570 | 196032 | 032388 | 065240 | 015223 | 028890 |
| 168710 | 042546 | 058033 | 199877 | 205548 | 230167 | 052463 | 187367 |
| 196423 | 204278 | 216086 | 013249 | 019844 | 077061 | 206080 | 194250 |
| 208272 | 147706 | 188485 | 008095 | 074092 | 089446 | 140279 | 014675 |
| 014676 | 014674 | 135462 | 209773 | 048407 | 133445 | 007596 | 218658 |
| 178448 | 220361 | 052787 | 080695 | 077554 | 115761 | 003873 | 017219 |
| 177979 | 104011 | 140456 | 211310 | 232846 | 043165 | 106242 | 095959 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 131725 | 040545 | 089038 | 075431 | 085393 | 138930 | 125354 | 026721 |
| 039188 | 022234 | 201678 | 016845 | 129468 | 010379 | 111387 | 131874 |
| 133404 | 128417 | 074369 | 028545 | 153000 | 215518 | 021133 | 012518 |
| 115193 | 141977 | 021068 | 106602 | 171812 | 198243 | 001802 | 013500 |
| 213011 | 006125 | 264716 | 209935 | 263303 | 033591 | 029212 | 096170 |
| 088008 | 124648 | 107197 | 106753 | 082417 | 020680 | 153553 | 135001 |
| 076044 | 103310 | 041334 | 213000 | 199438 | 047585 | 232025 | 242464 |
| 021088 | 046919 | 027015 | 187305 | 130416 | 233225 | 135270 | 088307 |
| 170548 | 041414 | 107926 | 068340 | 226931 | 043375 | 187425 | 247811 |
| 135250 | 000787 | 099324 | 185050 | 097263 | 092973 | 267641 | 106727 |
| 177679 | 246752 | 188986 | 144184 | 210240 | 034336 | 106031 | 068088 |
| 033502 | 029403 | 134997 | 103468 | 072350 | 004351 | 047766 | 003130 |
| 023144 | 016622 | 022220 | 151019 | 256678 | 172200 | 100552 | 193719 |
| 218672 | 003303 | 133164 | 153694 | 138801 | 152885 | 069319 | 128865 |
| 099980 | 255818 | 196567 | 094520 | 147085 | 131691 | 196074 | 258530 |
| 226064 | 209940 | 109934 | 049862 | 105849 | 002151 | 060116 | 211965 |
| 154754 | 187293 | 045785 | 002124 | 005547 | 187405 | 105447 | 129775 |
| 268087 | 109728 | 170770 | 181066 | 154481 | 111704 | 117212 | 124127 |
| 210303 | 198024 | 047312 | 128940 | 044458 | 004796 | 218795 | 209490 |
| 230406 | 154326 | 011401 | 226204 | 048941 | 131672 | 230932 | 075816 |
| 085159 | 136239 | 267413 | 196302 | 256866 | 030174 | 190194 | 203637 |
| 101404 | 085260 | 125988 | 181090 | 075424 | 256106 | 262570 | 059978 |
| 222377 | 011450 | 150206 | 210737 | 026399 | 049562 | 149082 | 226207 |
| 149080 | 222807 | 223519 | 213809 | 134660 | 086785 | 091052 | 049538 |
| 082766 | 112580 | 077030 | 135308 | 194621 | 214835 | 038283 | 250685 |
| 172765 | 022336 | 011452 | 014310 | 067473 | 082868 | 115537 | 157758 |
| 124320 | 169702 | 123702 | 112309 | 031571 | 137577 | 151024 | 143452 |
| 224071 | 121736 | 202458 | 218084 | 068397 | 244176 | 155282 | 068199 |
| 198409 | 040328 | 116864 | 146173 | 133689 | 079738 | 190868 | 182406 |
| 074626 | 101900 | 184756 | 099840 | 142518 | 138153 | 256512 | 076783 |
| 214958 | 020649 | 202114 | 193115 | 152548 | 198189 | 009664 | 096061 |
| 143148 | 189477 | 086557 | 134122 | 077965 | 089284 | 100727 | 094671 |
| 129878 | 242498 | 044432 | 002300 | 265209 | 229538 | 031050 | 036782 |
| 105540 | 104235 | 043801 | 146719 | 187338 | 213796 | 068396 | 256674 |
| 023560 | 181123 | 226819 | 076504 | 047283 | 243326 | 200834 | 167815 |
| 184850 | 147945 | 196765 | 075567 | 201891 | 093870 | 152889 | 089417 |
| 009478 | 091093 | 004766 | 189416 | 060398 | 161875 | 101242 | 059117 |
| 108424 | 259599 | 108272 | 096320 | 231201 | 132144 | 118474 | 246470 |
| 126786 | 133841 | 012242 | 017213 | 251644 | 063948 | 143620 | 141275 |
| 096293 | 229758 | 158610 | 183174 | 022208 | 198893 | 108827 | 104522 |
| 206982 | 018161 | 107722 | 046441 | 068371 | 122640 | 073590 | 121241 |
| 158384 | 051555 | 086587 | 157800 | 097487 | 132019 | 266399 | 111344 |
| 046220 | 073660 | 241862 | 253309 | 026458 | 170812 | 086963 | 120777 |
| 177237 | 146621 | 070863 | 007075 | 031265 | 039485 | 222066 | 134789 |
| 043765 | 002533 | 138973 | 266088 | 229210 | 040381 | 206572 | 232624 |
| 148082 | 147907 | 103931 | 235878 | 206251 | 020783 | 051257 | 257563 |
| 031838 | 265390 | 119032 | 010079 | 199987 | 099741 | 188029 | 088683 |
| 024128 | 016632 | 037851 | 093152 | 098972 | 110447 | 205372 | 107149 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 139493 | 130902 | 093596 | 264838 | 023308 | 209816 | 216727 | 076722 |
| 012383 | 090330 | 006910 | 014550 | 025324 | 106273 | 138562 | 015795 |
| 218970 | 194932 | 147352 | 258961 | 046629 | 261772 | 185911 | 106604 |
| 079744 | 245533 | 099613 | 082728 | 267166 | 083472 | 089801 | 081361 |
| 153147 | 027939 | 131548 | 083178 | 228987 | 126444 | 002185 | 002759 |
| 153112 | 217711 | 072219 | 021859 | 245017 | 242470 | 019055 | 134941 |
| 001187 | 028259 | 235795 | 148078 | 008884 | 181065 | 121420 | 199362 |
| 072559 | 251462 | 026242 | 043613 | 084364 | 125087 | 192818 | 134512 |
| 054768 | 040395 | 057885 | 052885 | 082722 | 134231 | 034800 | 189914 |
| 054992 | 130264 | 000104 | 015204 | 056462 | 043936 | 091228 | 170862 |
| 108078 | 015222 | 084323 | 184738 | 044305 | 180952 | 199994 | 044135 |
| 009453 | 009454 | 143780 | 167654 | 262494 | 204631 | 067783 | 194908 |
| 155256 | 021482 | 155672 | 228762 | 054655 | 037952 | 042426 | 186402 |
| 113922 | 038719 | 044713 | 216562 | 044718 | 147831 | 250016 | 107619 |
| 083669 | 037055 | 090553 | 114291 | 094051 | 025936 | 042053 | 131679 |
| 084673 | 114269 | 208183 | 021606 | 122157 | 117150 | 118546 | 159641 |
| 014511 | 003207 | 081456 | 055157 | 014652 | 156653 | 156234 | 005244 |
| 240588 | 030200 | 250875 | 124926 | 246831 | 023672 | 018275 | 120962 |
| 016402 | 235803 | 108456 | 181268 | 038677 | 055351 | 091485 | 056519 |
| 055265 | 161204 | 238962 | 055146 | 027259 | 002315 | 139535 | 251729 |
| 246631 | 207488 | 028775 | 094531 | 101272 | 263917 | 064162 | 023501 |
| 017800 | 000550 | 158705 | 031691 | 234491 | 007307 | 102354 | 214275 |
| 231901 | 205724 | 159255 | 154895 | 059837 | 154735 | 060263 | 132104 |
| 032359 | 201654 | 207486 | 264179 | 021408 | 227358 | 264519 | 068841 |
| 198757 | 213403 | 264517 | 184412 | 203529 | 204747 | 195386 | 200672 |
| 032110 | 200255 | 168435 | 183231 | 203255 | 195263 | 197049 | 217379 |
| 226785 | 198031 | 068389 | 068854 | 033251 | 199969 | 207218 | 197874 |
| 153460 | 187287 | 206518 | 068884 | 212811 | 183574 | 210187 | 264330 |
| 008639 | 070053 | 262549 | 199288 | 196539 | 196195 | 170314 | 179783 |
| 237427 | 200757 | 265780 | 264225 | 223258 | 198839 | 175665 | 175510 |
| 195414 | 205093 | 169233 | 174342 | 027243 | 259673 | 026946 | 175862 |
| 263396 | 145080 | 254857 | 085876 | 087330 | 060193 | 249937 | 001375 |
| 108653 | 007171 | 072727 | 131575 | 002000 | 148448 | 101164 | 147166 |
| 163920 | 163870 | 002293 | 011044 | 254710 | 153086 | 243497 | 162438 |
| 189847 | 104323 | 260372 | 133350 | 115839 | 085772 | 051603 | 035120 |
| 015310 | 021348 | 036960 | 026055 | 264899 | 242144 | 181276 | 026827 |
| 143434 | 149131 | 065278 | 168625 | 103357 | 038671 | 148551 | 170288 |
| 073153 | 190703 | 239869 | 185314 | 083210 | 043164 | 149060 | 095678 |
| 228581 | 132754 | 163600 | 186061 | 138114 | 183234 | 101134 | 010635 |
| 087970 | 146300 | 101739 | 233539 | 081240 | 005398 | 031870 | 120419 |
| 062566 | 096631 | 212302 | 137587 | 249006 | 247102 | 200961 | 200840 |
| 190260 | 057785 | 142597 | 267558 | 133716 | 234056 | 149090 | 124037 |
| 020668 | 143105 | 131336 | 176689 | 173081 | 192622 | 099136 | 043328 |
| 168743 | 138974 | 108409 | 244823 | 156397 | 156018 | 156017 | 176858 |
| 148458 | 071932 | 088352 | 197082 | 101273 | 003477 | 248488 | 068304 |
| 221859 | 007047 | 199388 | 047395 | 231027 | 207023 | 123074 | 218063 |
| 027106 | 027104 | 121920 | 140070 | 184589 | 151854 | 217434 | 113483 |
| 090646 | 012069 | 164316 | 217536 | 163708 | 080829 | 242260 | 007717 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 108623 | 219168 | 245779 | 123428 | 183058 | 038060 | 107174 | 139274 |
| 207087 | 070306 | 208418 | 108292 | 147844 | 208924 | 096228 | 244483 |
| 226341 | 002750 | 132800 | 147474 | 148813 | 068463 | 141411 | 014226 |
| 106495 | 204252 | 245265 | 130391 | 266639 | 238424 | 196094 | 012886 |
| 154290 | 177179 | 043675 | 246688 | 013080 | 138922 | 217625 | 043873 |
| 233101 | 154206 | 170714 | 207936 | 000833 | 158840 | 258940 | 227858 |
| 015908 | 003002 | 247748 | 134791 | 149675 | 222635 | 129930 | 096074 |
| 202377 | 032507 | 134635 | 250667 | 234024 | 064314 | 231414 | 021512 |
| 078355 | 140075 | 050322 | 017675 | 150301 | 017136 | 209233 | 182646 |
| 223308 | 250583 | 046860 | 024309 | 174375 | 102599 | 138806 | 042739 |
| 151044 | 012249 | 042934 | 224671 | 044328 | 178581 | 124867 | 096460 |
| 082819 | 227940 | 252589 | 091412 | 173932 | 023769 | 127004 | 114349 |
| 223011 | 005888 | 016505 | 104533 | 074571 | 201012 | 169797 | 008538 |
| 031120 | 017282 | 000316 | 123205 | 019203 | 116230 | 080785 | 001499 |
| 107364 | 018274 | 173883 | 214399 | 250978 | 150811 | 006218 | 123480 |
| 138368 | 196545 | 000333 | 196308 | 107379 | 125373 | 096240 | 132441 |
| 185023 | 188489 | 007498 | 203488 | 226566 | 018487 | 107540 | 054037 |
| 224689 | 127624 | 067215 | 097993 | 221846 | 079734 | 236974 | 020191 |
| 137389 | 266475 | 172649 | 079700 | 184018 | 184017 | 107011 | 104449 |
| 076328 | 074252 | 240393 | 032329 | 025231 | 150216 | 140611 | 140283 |
| 073315 | 016241 | 139435 | 214527 | 144933 | 243470 | 002446 | 248442 |
| 189338 | 062076 | 010633 | 196553 | 041854 | 169592 | 192492 | 180958 |
| 249030 | 020779 | 020615 | 001090 | 103359 | 117652 | 168500 | 024110 |
| 146446 | 120424 | 112139 | 252368 | 038108 | 241773 | 077399 | 161064 |
| 097342 | 131129 | 121059 | 133503 | 081518 | 055385 | 135039 | 255526 |
| 256832 | 063529 | 155242 | 204588 | 069943 | 011132 | 259064 | 044679 |
| 074692 | 266371 | 018190 | 208387 | 208199 | 251907 | 001464 | 187655 |
| 000507 | 114734 | 037061 | 080261 | 010951 | 150610 | 004361 | 248031 |
| 016285 | 032941 | 062034 | 042279 | 158561 | 171769 | 096023 | 154851 |
| 033265 | 014863 | 060657 | 094323 | 144926 | 233054 | 130304 | 196391 |
| 150392 | 181707 | 182904 | 009916 | 030193 | 027026 | 096366 | 220897 |
| 140022 | 002756 | 115120 | 023009 | 012853 | 045371 | 245633 | 248218 |
| 108760 | 104218 | 017004 | 233486 | 092422 | 204732 | 091933 | 202043 |
| 037110 | 017090 | 256474 | 136469 | 186872 | 051756 | 076667 | 094217 |
| 267209 | 004977 | 117336 | 085637 | 019521 | 195848 | 183187 | 195305 |
| 095056 | 027246 | 212492 | 150510 | 199175 | 192645 | 250374 | 207213 |
| 138556 | 134149 | 211823 | 023597 | 090012 | 202552 | 143741 | 018887 |
| 221673 | 144499 | 001829 | 130874 | 228536 | 008828 | 138133 | 160143 |
| 019097 | 154773 | 099299 | 080564 | 151942 | 023175 | 146518 | 057774 |
| 266233 | 049734 | 122668 | 212638 | 039248 | 099883 | 102562 | 046953 |
| 156855 | 158497 | 264968 | 000300 | 080012 | 110316 | 016071 | 090713 |
| 073609 | 133428 | 123933 | 206115 | 063595 | 020707 | 050399 | 142536 |
| 267396 | 139877 | 007180 | 008053 | 230643 | 114826 | 018658 | 007945 |
| 029103 | 029102 | 028461 | 028460 | 028462 | 219095 | 134359 | 134306 |
| 208790 | 206969 | 209780 | 091632 | 140487 | 053858 | 164064 | 033027 |
| 093971 | 055613 | 047235 | 180863 | 264228 | 073627 | 217333 | 086271 |
| 014398 | 015461 | 138753 | 151633 | 163549 | 146086 | 131515 | 200028 |
| 079065 | 032845 | 198016 | 108129 | 069232 | 004888 | 238589 | 260956 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 089993 | 141068 | 001696 | 180911 | 122798 | 087636 | 113286 | 168849 | |
| 077909 | 224891 | 106036 | 100747 | 021092 | 191021 | 224415 | 007135 | |
| 093715 | 179858 | 261604 | 052597 | 217071 | 218955 | 266491 | 171429 | |
| 147961 | 154144 | 031060 | 146202 | 182974 | 021932 | 029049 | 180255 | |
| 094272 | 239561 | 154558 | 189202 | 004241 | 200705 | 108591 | 246710 | |
| 007759 | 154758 | 119553 | 074296 | 130373 | 005470 | 078492 | 032351 | |
| 020055 | 174364 | 205169 | 230010 | 241086 | 091565 | 097023 | 040142 | |
| 257074 | 257073 | 263620 | 148357 | 044364 | 104024 | 132233 | 020408 | |
| 120563 | 073109 | 020280 | 091486 | 212849 | 048710 | 089804 | 026590 | |
| 039452 | 090593 | 000076 | 243368 | 188747 | 107257 | 017403 | 208444 | |
| 135390 | 230630 | 048455 | 250835 | 254099 | 009899 | 053704 | 049818 | |
| 134464 | 258885 | 039055 | 060118 | 201904 | 086702 | 082774 | 055447 | |
| 195226 | 062279 | 261597 | 192648 | 015034 | 230131 | 264208 | 079475 | |
| 191075 | 024609 | 034055 | 238744 | 245216 | 194190 | 132040 | 101936 | |
| 076913 | 100508 | 156689 | 109789 | 143956 | 143315 | 071032 | 020787 | |
| 226981 | 190223 | 110934 | 107195 | 098865 | 094539 | 187920 | 075430 | |
| 096223 | 018202 | 214807 | 145165 | 050158 | 146606 | 040163 | 001331 | |
| 041478 | 023432 | 065669 | 105004 | 011936 | 267942 | 109931 | 155093 | |
| 140985 | 206537 | 107664 | 089905 | 236871 | 105706 | 097100 | 234771 | |
| 032042 | 110229 | 007442 | 132368 | 216876 | 076343 | 151725 | 198217 | |
| 138431 | 129309 | 133946 | 020292 | 021959 | 106056 | 090272 | 001319 | |
| 134505 | 173923 | 088146 | 178506 | 020435 | 020399 | 187869 | 033599 | |
| 105859 | 211635 | 072905 | 016685 | 196789 | 110819 | 145427 | 006845 | |
| 203356 | 204446 | 141536 | 200863 | 075354 | 177966 | 032950 | 043290 | |
| 242964 | 213710 | 007004 | 029589 | 018369 | 212990 | 015378 | 162029 | |
| 185765 | 029089 | 093904 | 081889 | 176034 | 209443 | 113015 | 003193 | |
| 241021 | 078149 | 116895 | 137293 | 137397 | 059122 | 235397 | 199853 | |
| 001430 | 045360 | 184744 | 179586 | 098653 | 140776 | 002819 | 010091 | |
| 095977 | 014198 | 070469 | 047927 | 011817 | 147610 | 249802 | 102606 | |
| 146087 | 148979 | 159148 | 130598 | 006461 | 090211 | 232875 | 134445 | |
| 141042 | 040749 | 105982 | 224770 | 217410 | 258901 | 181162 | 104542 | |
| 071065 | 002047 | 118371 | 038643 | 146323 | 116933 | 045317 | 098694 | |
| 109501 | 167670 | 041394 | 029250 | 073564 | 190990 | 161350 | 186327 | |
| 261528 | 130016 | 016146 | 112357 | 100669 | 132349 | 015962 | 132254 | |
| 026011 | 099651 | 023386 | 023516 | 252813 | 044616 | 103980 | 177708 | |
| 199135 | 046323 | 194207 | 104190 | 173834 | 133004 | 047535 | 137347 | |
| 205972 | 116775 | 142786 | 135952 | 003003 | 121784 | 006873 | 241718 | |
| 193689 | 210180 | 030879 | 167555 | 040878 | 050860 | 049651 | 009553 | |
| 009554 | 009552 | 099676 | 105726 | 214408 | 214760 | 266622 | 089503 | |
| 136464 | 009851 | 052876 | 143450 | 089487 | 228593 | 008458 | 238067 | |
| 266559 | 170582 | 031311 | 227330 | 147251 | 045123 | 073424 | 257136 | |
| 140170 | 017721 | 112270 | 208306 | 100906 | 141978 | 075469 | 072245 | |
| 102447 | 131215 | 030546 | 070300 | 107853 | 132605 | 117946 | 031105 | |
| 185877 | 012005 | 042444 | 120522 | 130173 | 205366 | 087916 | 073951 | |
| 114439 | 149152 | 184294 | 183514 | 089114 | 203651 | 227844 | 105383 | |
| 091644 | 008351 | 115124 | 077393 | 200611 | 040311 | 181158 | 018349 | |
| 127579 | 133847 | 194916 | 198519 | 083484 | 181181 | 099369 | 054764 | |
| 001655 | 187579 | 101025 | 147050 | 177285 | 151475 | 202722 | 013724 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 058355 | 084588 | 191946 | 203299 | 093099 | 084183 | 126839 | 097033 |
| 150927 | 019827 | 049783 | 135109 | 142863 | 232900 | 229898 | 005483 |
| 151135 | 015755 | 195146 | 063628 | 026884 | 036523 | 090782 | 076003 |
| 104753 | 136571 | 071009 | 172646 | 023424 | 162630 | 035535 | 152309 |
| 132414 | 144374 | 091556 | 074625 | 188664 | 035377 | 037478 | 197659 |
| 103646 | 208188 | 229265 | 122781 | 177965 | 076366 | 134661 | 260663 |
| 071924 | 134952 | 110038 | 080916 | 235850 | 210991 | 182870 | 036627 |
| 020190 | 016203 | 143368 | 222670 | 101347 | 116403 | 219693 | 085113 |
| 023622 | 100344 | 251701 | 210755 | 031583 | 212259 | 200386 | 095193 |
| 130496 | 184871 | 210892 | 183479 | 255190 | 032864 | 022982 | 018249 |
| 127078 | 206287 | 203776 | 234837 | 177762 | 156809 | 211865 | 267075 |
| 106369 | 016357 | 160323 | 170296 | 061100 | 124139 | 012588 | 160283 |
| 088195 | 170267 | 246842 | 031746 | 198265 | 181785 | 113831 | 170897 |
| 261124 | 104646 | 140463 | 190602 | 091802 | 045908 | 104616 | 034125 |
| 046578 | 196255 | 245729 | 106024 | 004626 | 098437 | 095782 | 015470 |
| 202697 | 231354 | 017075 | 198266 | 044446 | 049767 | 006694 | 029588 |
| 184787 | 128169 | 012753 | 063604 | 086865 | 078316 | 110882 | 022063 |
| 053647 | 085691 | 141660 | 049199 | 031053 | 132346 | 112991 | 262859 |
| 013036 | 002308 | 029945 | 177733 | 127779 | 033060 | 191677 | 128682 |
| 037241 | 044711 | 141095 | 010196 | 039390 | 181300 | 044195 | 002476 |
| 144877 | 051442 | 123024 | 012660 | 239281 | 037951 | 064617 | 056674 |
| 027954 | 233140 | 029462 | 139399 | 123414 | 105526 | 062805 | 226027 |
| 169771 | 081393 | 057390 | 114004 | 107574 | 113384 | 238751 | 200803 |
| 015749 | 245741 | 168689 | 240946 | 050573 | 104792 | 077581 | 080376 |
| 256278 | 163325 | 021452 | 017256 | 259198 | 077732 | 227391 | 122945 |
| 206845 | 114331 | 077432 | 190900 | 120875 | 050105 | 022634 | 141388 |
| 099039 | 100517 | 265277 | 233628 | 054124 | 065520 | 024831 | 122788 |
| 103587 | 177314 | 064156 | 075315 | 142279 | 002907 | 151305 | 020873 |
| 000147 | 257426 | 234428 | 123408 | 191648 | 034251 | 069243 | 193756 |
| 007099 | 044584 | 201351 | 125033 | 039057 | 084579 | 117326 | 092072 |
| 132561 | 266304 | 055048 | 208991 | 013810 | 000659 | 065666 | 172863 |
| 047840 | 135449 | 181709 | 194362 | 000433 | 040841 | 201515 | 214394 |
| 262193 | 027196 | 242577 | 208765 | 265103 | 003317 | 239528 | 013267 |
| 047293 | 025232 | 077046 | 245813 | 158694 | 209159 | 225238 | 175701 |
| 117986 | 144939 | 128986 | 132538 | 237550 | 095857 | 180085 | 011709 |
| 145495 | 134164 | 184944 | 099281 | 252776 | 119520 | 257277 | 154101 |
| 222571 | 121901 | 135490 | 061004 | 134916 | 260948 | 006766 | 234980 |
| 209529 | 033024 | 197648 | 133401 | 154048 | 134080 | 243772 | 135500 |
| 240732 | 078585 | 109223 | 046898 | 138902 | 158856 | 133926 | 201358 |
| 086980 | 180587 | 205596 | 143740 | 101834 | 147868 | 254791 | 231615 |
| 117815 | 030531 | 075092 | 186066 | 177405 | 122052 | 006973 | 132248 |
| 245066 | 116705 | 250354 | 074881 | 128563 | 149881 | 048727 | 115558 |
| 107883 | 079446 | 052563 | 039472 | 123048 | 146053 | 188181 | 146761 |
| 131839 | 003538 | 212137 | 195746 | 202143 | 199374 | 113657 | 168837 |
| 044075 | 223996 | 102069 | 114361 | 175684 | 180296 | 017221 | 074573 |
| 243508 | 107164 | 176660 | 221239 | 174359 | 057751 | 081763 | 216300 |
| 144960 | 001739 | 109520 | 151330 | 144769 | 216649 | 090909 | 226524 |
| 073421 | 065085 | 097603 | 239560 | 216388 | 136254 | 204114 | 136660 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 031057 | 128656 | 103905 | 001182 | 034765 | 215444 | 134491 | 153458 |
| 167937 | 200292 | 033066 | 136705 | 200900 | 192194 | 047888 | 222457 |
| 133222 | 118344 | 264812 | 039282 | 105215 | 044719 | 083120 | 019558 |
| 020547 | 015144 | 028353 | 006779 | 008946 | 120504 | 023046 | 058502 |
| 237471 | 011103 | 170969 | 133465 | 109964 | 007015 | 000378 | 007519 |
| 025607 | 085988 | 140442 | 095243 | 192433 | 183978 | 201102 | 026722 |
| 112601 | 106499 | 184803 | 022275 | 046945 | 016965 | 122603 | 103598 |
| 120590 | 180891 | 156867 | 158093 | 143356 | 150408 | 053694 | 079762 |
| 148424 | 227171 | 198247 | 011891 | 170240 | 120625 | 032663 | 205602 |
| 142077 | 222688 | 092882 | 028135 | 033578 | 202816 | 190119 | 093265 |
| 250160 | 192512 | 042210 | 084243 | 099558 | 142121 | 108355 | 028714 |
| 021939 | 265011 | 205236 | 007201 | 027545 | 195235 | 153405 | 201585 |
| 069989 | 080636 | 201301 | 068193 | 252599 | 087692 | 193327 | 045284 |
| 206635 | 106143 | 177948 | 121164 | 254913 | 081430 | 204772 | 120466 |
| 142638 | 128198 | 039149 | 197414 | 246743 | 203306 | 021308 | 140898 |
| 083097 | 242920 | 126159 | 070024 | 011984 | 135416 | 202292 | 182800 |
| 035904 | 098900 | 055395 | 080973 | 174347 | 031687 | 030636 | 253151 |
| 078337 | 112674 | 265515 | 223017 | 128347 | 032777 | 162778 | 091179 |
| 191748 | 257026 | 005363 | 135381 | 130105 | 024148 | 181669 | 168806 |
| 221617 | 143504 | 058736 | 088793 | 149733 | 127855 | 084339 | 233224 |
| 229055 | 138889 | 013469 | 028860 | 039583 | 246947 | 091746 | 101234 |
| 223618 | 116068 | 111716 | 158746 | 004245 | 024985 | 174107 | 077480 |
| 134340 | 152355 | 092093 | 110293 | 119958 | 154830 | 238592 | 202087 |
| 004056 | 120898 | 006039 | 250108 | 082762 | 164819 | 017386 | 094060 |
| 072537 | 107354 | 087647 | 227828 | 168384 | 201222 | 137846 | 000755 |
| 095724 | 110511 | 063780 | 161360 | 120526 | 134270 | 215380 | 000012 |
| 232557 | 180993 | 225701 | 181350 | 074182 | 088610 | 266501 | 213029 |
| 151116 | 213338 | 242479 | 092004 | 231612 | 032727 | 116446 | 134969 |
| 031888 | 162609 | 106131 | 099283 | 013209 | 036138 | 019282 | 091526 |
| 239470 | 253924 | 084895 | 087827 | 163043 | 153872 | 189489 | 062768 |
| 150030 | 089430 | 181143 | 085809 | 014384 | 108788 | 086973 | 078085 |
| 176775 | 043331 | 102830 | 108955 | 068387 | 108567 | 197882 | 129750 |
| 130246 | 004681 | 172930 | 035959 | 020231 | 020229 | 020230 | 223719 |
| 130828 | 257246 | 109048 | 220896 | 001970 | 083296 | 050389 | 058541 |
| 081807 | 012461 | 131092 | 133392 | 063465 | 218530 | 043821 | 123023 |
| 004162 | 152485 | 223549 | 086968 | 114795 | 016510 | 123862 | 226426 |
| 031985 | 177554 | 244763 | 153897 | 108965 | 177472 | 238002 | 000280 |
| 132329 | 186470 | 111922 | 221095 | 001571 | 107153 | 207082 | 083730 |
| 267467 | 107027 | 137477 | 020538 | 032541 | 003770 | 044624 | 032324 |
| 114715 | 140595 | 001192 | 267587 | 210654 | 263865 | 107919 | 134565 |
| 052256 | 079207 | 149630 | 247110 | 125879 | 046694 | 078725 | 216831 |
| 167290 | 239770 | 135002 | 104432 | 267295 | 225978 | 024763 | 240186 |
| 065604 | 176315 | 214742 | 125801 | 007247 | 111080 | 012601 | 178336 |
| 007089 | 000129 | 022050 | 042988 | 134353 | 022347 | 117528 | 020522 |
| 131365 | 055428 | 164274 | 097791 | 018135 | 204928 | 138726 | 030601 |
| 133083 | 191882 | 042341 | 087089 | 138703 | 040933 | 241839 | 146859 |
| 121455 | 040272 | 059852 | 214540 | 033030 | 180641 | 227952 | 200369 |
| 206984 | 215179 | 204878 | 256909 | 255751 | 199082 | 095091 | 128016 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 079921 | 150817 | 105065 | 034425 | 048111 | 261876 | 123537 | 211161 |
| 132035 | 158255 | 007399 | 236225 | 091147 | 002617 | 029698 | 201495 |
| 010661 | 170783 | 057564 | 237426 | 092135 | 152754 | 003612 | 032316 |
| 077922 | 107517 | 248236 | 106964 | 068574 | 233077 | 242427 | 195096 |
| 129100 | 080247 | 040234 | 142185 | 094166 | 139912 | 186567 | 012569 |
| 046063 | 079146 | 049366 | 256290 | 106918 | 106750 | 120506 | 125413 |
| 115821 | 201135 | 135389 | 181873 | 243721 | 091776 | 079822 | 081862 |
| 131847 | 067390 | 168977 | 202180 | 139637 | 208321 | 123313 | 046831 |
| 084598 | 229909 | 138893 | 072836 | 140260 | 200952 | 232108 | 164141 |
| 262586 | 000606 | 081039 | 040668 | 093695 | 118690 | 246056 | 152642 |
| 062651 | 042230 | 180080 | 008379 | 155173 | 138142 | 047833 | 142727 |
| 057115 | 188819 | 020260 | 106985 | 008854 | 002043 | 264188 | 008918 |
| 241984 | 076243 | 066531 | 157219 | 197002 | 043672 | 000999 | 090752 |
| 152873 | 181710 | 083291 | 048543 | 213344 | 195443 | 161431 | 077742 |
| 250645 | 100791 | 158986 | 046707 | 224971 | 213451 | 020597 | 119075 |
| 152672 | 007641 | 235190 | 182880 | 175443 | 175447 | 115900 | 264489 |
| 077502 | 049491 | 107821 | 090436 | 124821 | 195974 | 118181 | 087174 |
| 074269 | 153918 | 096863 | 112461 | 015704 | 009715 | 126185 | 126206 |
| 126210 | 181061 | 034698 | 213245 | 147227 | 101520 | 062629 | 007378 |
| 035843 | 125547 | 093321 | 130351 | 131462 | 001521 | 164769 | 098917 |
| 220560 | 134504 | 109442 | 244431 | 266770 | 137640 | 075824 | 169358 |
| 019305 | 073798 | 131909 | 096482 | 088706 | 103242 | 141706 | 185349 |
| 164260 | 015635 | 140874 | 237174 | 123041 | 169176 | 139459 | 088684 |
| 140570 | 110314 | 022990 | 130919 | 187393 | 007740 | 140175 | 209857 |
| 194788 | 108378 | 001902 | 090546 | 071090 | 264975 | 202553 | 150841 |
| 021309 | 090026 | 077239 | 264658 | 156066 | 056148 | 019346 | 141389 |
| 218226 | 244170 | 240108 | 050772 | 167738 | 140631 | 262269 | 234296 |
| 063342 | 107693 | 033408 | 061747 | 218472 | 095921 | 079374 | 124623 |
| 204917 | 048203 | 235317 | 073354 | 043615 | 232164 | 100030 | 145251 |
| 009657 | 042717 | 043316 | 113676 | 093046 | 023063 | 092900 | 265334 |
| 141430 | 197956 | 116118 | 071672 | 169959 | 084830 | 044488 | 153855 |
| 118800 | 128182 | 262575 | 095830 | 183069 | 139693 | 121610 | 259914 |
| 020498 | 069289 | 200590 | 028067 | 153586 | 090378 | 043319 | 003172 |
| 010775 | 161212 | 186617 | 146307 | 119467 | 152819 | 132413 | 003270 |
| 001819 | 196651 | 110074 | 248772 | 005190 | 114759 | 067580 | 042074 |
| 104848 | 006999 | 068391 | 014349 | 097363 | 038529 | 207413 | 139567 |
| 133591 | 001337 | 209546 | 014994 | 154127 | 187867 | 229582 | 027333 |
| 135692 | 077551 | 104588 | 096072 | 164349 | 023454 | 217722 | 074433 |
| 134348 | 151298 | 151299 | 125940 | 090041 | 150917 | 178041 | 148338 |
| 120783 | 071502 | 045024 | 186285 | 144952 | 219599 | 104084 | 139957 |
| 090810 | 152948 | 053085 | 146866 | 092910 | 108334 | 019412 | 129760 |
| 021952 | 157820 | 013619 | 013617 | 127808 | 150250 | 155365 | 238147 |
| 195624 | 110360 | 052329 | 017189 | 040646 | 180938 | 205734 | 172630 |
| 120437 | 077150 | 243375 | 256570 | 095555 | 046966 | 148121 | 079466 |
| 108487 | 151739 | 158865 | 099675 | 142603 | 188689 | 207027 | 096037 |
| 016215 | 187189 | 069302 | 081028 | 160881 | 120651 | 197719 | 210714 |
| 197728 | 174707 | 181374 | 041785 | 134667 | 105455 | 253974 | 005019 |
| 106721 | 032443 | 133290 | 245823 | 196793 | 015135 | 032738 | 117387 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 048142 | 011475 | 117263 | 263900 | 177755 | 238145 | 203225 | 212432 |
| 184158 | 167110 | 134718 | 113562 | 109948 | 229779 | 002186 | 250306 |
| 013407 | 197207 | 032809 | 071476 | 237785 | 013650 | 078283 | 152992 |
| 086942 | 208777 | 026381 | 141203 | 096068 | 008773 | 122430 | 110381 |
| 075497 | 187968 | 264666 | 020293 | 032467 | 099991 | 113404 | 116551 |
| 160638 | 134726 | 094362 | 134545 | 159250 | 266832 | 243670 | 246473 |
| 226748 | 254230 | 075509 | 245770 | 012874 | 009511 | 105277 | 034852 |
| 108523 | 030243 | 158254 | 004607 | 023224 | 228185 | 087797 | 234037 |
| 022020 | 124020 | 067598 | 094389 | 015827 | 135204 | 176059 | 120043 |
| 083348 | 057676 | 074420 | 239380 | 074790 | 147700 | 232228 | 089068 |
| 096185 | 010898 | 121509 | 000197 | 097821 | 073011 | 047951 | 110850 |
| 181636 | 096122 | 003000 | 010302 | 081968 | 024668 | 224973 | 150132 |
| 158837 | 259288 | 177066 | 161458 | 139978 | 137774 | 094800 | 100540 |
| 139967 | 161450 | 216646 | 096360 | 125193 | 122205 | 165596 | 102233 |
| 243404 | 238425 | 069376 | 154552 | 254729 | 207466 | 137306 | 218484 |
| 044571 | 137023 | 265977 | 052778 | 172984 | 027169 | 013595 | 014527 |
| 154659 | 181583 | 131985 | 122713 | 044459 | 063122 | 212142 | 086715 |
| 079461 | 012231 | 258207 | 111243 | 230963 | 002754 | 072152 | 260123 |
| 181493 | 242101 | 234392 | 102953 | 129673 | 206380 | 072457 | 088879 |
| 041211 | 120368 | 052581 | 084872 | 212989 | 255575 | 217629 | 081625 |
| 204637 | 043691 | 171073 | 169996 | 107976 | 089033 | 252057 | 139134 |
| 133567 | 013042 | 012756 | 258050 | 105100 | 138082 | 193454 | 140180 |
| 133440 | 011175 | 155269 | 043115 | 078173 | 080122 | 245380 | 130753 |
| 014309 | 072512 | 178253 | 147556 | 193607 | 257669 | 167272 | 237788 |
| 052931 | 112724 | 158488 | 193669 | 077162 | 068210 | 105793 | 001273 |
| 145151 | 199364 | 143768 | 035058 | 188610 | 131576 | 138450 | 042648 |
| 120015 | 179640 | 210546 | 043430 | 031886 | 100792 | 150767 | 192248 |
| 150791 | 121248 | 222690 | 187134 | 002004 | 223423 | 212364 | 058860 |
| 127028 | 112937 | 215392 | 186979 | 258519 | 147432 | 095323 | 110782 |
| 060521 | 169638 | 249012 | 101015 | 050485 | 134421 | 131536 | 238284 |
| 052605 | 042951 | 186551 | 083321 | 260818 | 018168 | 244229 | 169616 |
| 034306 | 067066 | 063417 | 034165 | 168460 | 110507 | 206615 | 192161 |
| 079045 | 084449 | 008339 | 231707 | 176522 | 120940 | 185235 | 073447 |
| 250666 | 206900 | 062147 | 101408 | 072277 | 187160 | 097008 | 100840 |
| 218301 | 229031 | 097988 | 223901 | 119969 | 039451 | 225737 | 024184 |
| 034334 | 013817 | 055836 | 140447 | 088516 | 002409 | 017205 | 249822 |
| 184784 | 060885 | 117877 | 101755 | 099337 | 061647 | 196066 | 250790 |
| 032315 | 027444 | 049175 | 155937 | 014457 | 038829 | 178897 | 188889 |
| 071451 | 015457 | 048899 | 012573 | 016194 | 009340 | 043435 | 059563 |
| 030292 | 043899 | 135144 | 121942 | 261710 | 034215 | 044012 | 069002 |
| 131199 | 027980 | 217881 | 089095 | 253736 | 042823 | 256697 | 121307 |
| 182120 | 189273 | 258164 | 033720 | 012664 | 089773 | 012599 | 253212 |
| 022151 | 001878 | 236423 | 116850 | 139960 | 126090 | 127313 | 168417 |
| 026843 | 235040 | 228487 | 237138 | 175544 | 014387 | 035673 | 064339 |
| 101401 | 050436 | 103425 | 043427 | 056189 | 130413 | 001449 | 265858 |
| 064851 | 130406 | 012358 | 066383 | 083510 | 126690 | 168653 | 012706 |
| 214139 | 019605 | 118221 | 178051 | 234079 | 001833 | 019265 | 121867 |
| 127900 | 013254 | 266702 | 075311 | 236139 | 055710 | 137437 | 001847 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 056079 | 004476 | 044189 | 183314 | 035352 | 026769 | 248841 | 079988 |
| 015129 | 181694 | 148193 | 131719 | 202705 | 150705 | 018311 | 076936 |
| 187678 | 123096 | 065065 | 223203 | 039035 | 027053 | 258089 | 022140 |
| 156161 | 263833 | 160101 | 191674 | 082746 | 217716 | 066077 | 122441 |
| 031563 | 184745 | 006341 | 054070 | 233138 | 083132 | 233594 | 030922 |
| 107288 | 106850 | 005802 | 022471 | 161330 | 025510 | 040493 | 153998 |
| 243410 | 001247 | 085468 | 221952 | 150878 | 215245 | 226292 | 014876 |
| 107363 | 244781 | 082221 | 196796 | 067020 | 101062 | 220767 | 027965 |
| 129569 | 123704 | 197325 | 210993 | 222814 | 180068 | 239310 | 033523 |
| 188760 | 238110 | 084051 | 080229 | 124243 | 230401 | 026621 | 169566 |
| 129481 | 185045 | 041950 | 079564 | 139865 | 159707 | 057419 | 206262 |
| 030972 | 161591 | 097539 | 183505 | 088176 | 132814 | 094969 | 043221 |
| 118332 | 165041 | 260124 | 215072 | 039580 | 224892 | 115969 | 088262 |
| 245015 | 121326 | 140201 | 251325 | 053409 | 112162 | 003930 | 112592 |
| 192766 | 030398 | 030397 | 029558 | 070192 | 165096 | 214421 | 135625 |
| 201148 | 202733 | 102859 | 219109 | 211041 | 175660 | 050259 | 110261 |
| 266497 | 216006 | 043222 | 211100 | 026208 | 003535 | 248689 | 137115 |
| 205194 | 099803 | 245241 | 084343 | 267430 | 007335 | 211828 | 046218 |
| 026010 | 093592 | 124358 | 228474 | 237669 | 140113 | 072340 | 224924 |
| 097149 | 016137 | 132926 | 024139 | 178271 | 163425 | 003138 | 046397 |
| 086525 | 107594 | 014841 | 173857 | 135285 | 148051 | 172799 | 090730 |
| 012400 | 029576 | 009749 | 006518 | 086454 | 126473 | 250115 | 150763 |
| 144595 | 112655 | 012879 | 015824 | 194547 | 192010 | 107245 | 071284 |
| 144687 | 131107 | 110994 | 032719 | 073988 | 074585 | 191013 | 041329 |
| 247831 | 074301 | 079161 | 236742 | 225008 | 198172 | 046064 | 089664 |
| 081856 | 170691 | 183983 | 153676 | 117181 | 073509 | 088602 | 143058 |
| 102507 | 202572 | 168857 | 043664 | 046731 | 124673 | 117687 | 042101 |
| 103976 | 206502 | 046863 | 107561 | 154952 | 040454 | 185634 | 190309 |
| 196257 | 228880 | 104996 | 054210 | 054274 | 146965 | 139676 | 175605 |
| 090007 | 179877 | 046417 | 187845 | 102719 | 108706 | 196549 | 141385 |
| 174868 | 085238 | 076980 | 076997 | 070083 | 105813 | 079820 | 148824 |
| 241888 | 006448 | 016768 | 236919 | 083755 | 088024 | 260267 | 263109 |
| 081462 | 101930 | 074688 | 016039 | 128078 | 154204 | 114753 | 192721 |
| 163562 | 188592 | 186911 | 242550 | 163877 | 083776 | 096604 | 163466 |
| 018383 | 169054 | 186660 | 101642 | 261160 | 186982 | 097107 | 245245 |
| 000629 | 246100 | 107856 | 245346 | 238467 | 034449 | 039255 | 085576 |
| 033206 | 055497 | 200197 | 087129 | 040427 | 163076 | 253955 | 071166 |
| 264756 | 085008 | 127817 | 131322 | 252749 | 129129 | 015064 | 125401 |
| 040924 | 261131 | 049284 | 103373 | 000985 | 035731 | 030104 | 003555 |
| 162075 | 196354 | 189629 | 189628 | 092487 | 181435 | 118169 | 096029 |
| 075670 | 067049 | 073681 | 180612 | 028884 | 069787 | 137813 | 141478 |
| 213232 | 088217 | 207848 | 015124 | 137016 | 140817 | 085313 | 204630 |
| 080579 | 074108 | 142460 | 089109 | 147984 | 074708 | 216953 | 126482 |
| 097681 | 022539 | 051852 | 075119 | 021585 | 208778 | 230398 | 133018 |
| 075076 | 037634 | 260889 | 215997 | 173043 | 147778 | 068350 | 016225 |
| 080319 | 018152 | 159038 | 072545 | 176491 | 048855 | 100950 | 025994 |
| 186034 | 075165 | 097953 | 082166 | 173442 | 210754 | 051111 | 050143 |
| 230622 | 218204 | 029544 | 191227 | 027801 | 092769 | 212208 | 047255 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 074560 | 245182 | 046483 | 021414 | 244573 | 225789 | 017384 | 102870 |
| 255382 | 207850 | 242229 | 232495 | 072445 | 090397 | 140767 | 103117 |
| 170942 | 168206 | 003601 | 051149 | 061911 | 181264 | 229271 | 095314 |
| 080422 | 185412 | 209171 | 122907 | 000110 | 101180 | 032799 | 139071 |
| 127016 | 124976 | 114366 | 224747 | 037258 | 140720 | 111820 | 016067 |
| 088369 | 138157 | 016639 | 057837 | 147702 | 147382 | 026614 | 109163 |
| 252532 | 152049 | 187732 | 187687 | 056631 | 109574 | 023024 | 262190 |
| 008494 | 250494 | 249578 | 043854 | 133990 | 080831 | 004434 | 136742 |
| 095019 | 138843 | 071966 | 153404 | 186960 | 028095 | 259025 | 124445 |
| 022033 | 239333 | 247604 | 267927 | 032791 | 009760 | 090185 | 266344 |
| 017522 | 108847 | 016297 | 117596 | 267427 | 201963 | 040963 | 182899 |
| 160278 | 010621 | 026272 | 147541 | 141178 | 098254 | 217383 | 135885 |
| 226150 | 218352 | 063847 | 102153 | 148943 | 003040 | 151306 | 218665 |
| 028873 | 153377 | 091667 | 196598 | 121261 | 114117 | 184242 | 128613 |
| 017043 | 104684 | 102732 | 223200 | 185259 | 104309 | 149485 | 006295 |
| 161491 | 082345 | 102216 | 075412 | 047406 | 180449 | 107136 | 126666 |
| 109167 | 001532 | 077768 | 147472 | 153980 | 230903 | 247994 | 207368 |
| 248051 | 212132 | 089090 | 019396 | 150733 | 077995 | 013463 | 111425 |
| 242360 | 033921 | 131437 | 180500 | 259666 | 202655 | 007963 | 023690 |
| 120901 | 184701 | 108622 | 221983 | 072569 | 027983 | 218996 | 149868 |
| 155789 | 223312 | 041913 | 019377 | 168372 | 139657 | 022882 | 234557 |
| 159135 | 159136 | 032773 | 055427 | 031408 | 022061 | 017953 | 257565 |
| 077253 | 184218 | 030208 | 092322 | 017908 | 241380 | 017502 | 075470 |
| 077869 | 050348 | 151807 | 129651 | 104359 | 042307 | 075633 | 062028 |
| 102404 | 009807 | 080482 | 134750 | 156181 | 140924 | 212472 | 157549 |
| 150892 | 028366 | 221876 | 118359 | 205522 | 019405 | 132319 | 048523 |
| 025356 | 076198 | 120363 | 108440 | 133127 | 097292 | 155038 | 116351 |
| 105471 | 106972 | 121764 | 082658 | 262223 | 030348 | 217002 | 031787 |
| 005347 | 041777 | 176209 | 117593 | 167563 | 103152 | 045653 | 193150 |
| 221642 | 133388 | 181554 | 011134 | 191326 | 231535 | 184542 | 101500 |
| 164655 | 095709 | 250793 | 212186 | 081747 | 148261 | 111730 | 042838 |
| 130770 | 250648 | 168914 | 119350 | 262545 | 265682 | 151293 | 129729 |
| 130434 | 195837 | 068898 | 252273 | 147565 | 133125 | 138147 | 186237 |
| 229332 | 266824 | 121495 | 154448 | 020147 | 018448 | 265522 | 228164 |
| 142352 | 158960 | 092776 | 252778 | 092299 | 149589 | 190686 | 040192 |
| 124525 | 089267 | 153174 | 188965 | 170884 | 180853 | 084571 | 091602 |
| 192859 | 192514 | 186467 | 031333 | 094629 | 141325 | 159188 | 266567 |
| 202670 | 115363 | 132464 | 189580 | 175629 | 135131 | 006608 | 000883 |
| 142254 | 016528 | 104059 | 207751 | 105631 | 199636 | 095443 | 266897 |
| 180548 | 113972 | 184144 | 236887 | 060208 | 074554 | 189488 | 006865 |
| 229908 | 009836 | 147143 | 177052 | 107468 | 111839 | 078153 | 047717 |
| 107819 | 017976 | 136288 | 136306 | 075295 | 133382 | 001352 | 232809 |
| 092528 | 088773 | 257347 | 030778 | 130711 | 194773 | 122562 | 145163 |
| 187046 | 224271 | 093966 | 014287 | 206500 | 242696 | 006876 | 208163 |
| 081603 | 142797 | 186803 | 203298 | 009953 | 133858 | 046233 | 212313 |
| 130343 | 161245 | 182319 | 093998 | 018801 | 204494 | 240072 | 211094 |
| 014162 | 127945 | 004704 | 099219 | 162057 | 031491 | 148488 | 032457 |
| 231662 | 096648 | 262642 | 108469 | 151679 | 050421 | 079702 | 058729 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 107820 | 004421 | 013945 | 134996 | 245157 | 067540 | 162566 | 095570 |
| 232330 | 074394 | 063460 | 245808 | 180910 | 076016 | 077089 | 052330 |
| 147285 | 020643 | 014264 | 197449 | 115644 | 211793 | 001522 | 207145 |
| 144020 | 170904 | 136922 | 078830 | 243212 | 196670 | 028034 | 145679 |
| 134099 | 087966 | 227282 | 257033 | 259190 | 024494 | 151093 | 027497 |
| 170889 | 106690 | 153486 | 142584 | 087809 | 208404 | 049051 | 160441 |
| 135066 | 031342 | 143405 | 018961 | 157606 | 253568 | 181240 | 092425 |
| 088657 | 020070 | 081048 | 145852 | 012003 | 174510 | 063074 | 154298 |
| 228657 | 104244 | 014592 | 119536 | 130073 | 231481 | 108964 | 004437 |
| 027527 | 243262 | 182259 | 146648 | 216439 | 148752 | 126723 | 221917 |
| 102788 | 122970 | 095345 | 010382 | 093133 | 115477 | 131715 | 230711 |
| 033248 | 007427 | 195773 | 228223 | 045443 | 092038 | 155218 | 004663 |
| 018803 | 089235 | 134116 | 200194 | 018743 | 140878 | 139138 | 095891 |
| 109466 | 111560 | 168651 | 028297 | 148422 | 227399 | 032829 | 183776 |
| 090564 | 171026 | 046176 | 085811 | 137996 | 142426 | 241365 | 182956 |
| 108914 | 108376 | 185174 | 235250 | 077469 | 145861 | 261753 | 089373 |
| 002912 | 196258 | 041706 | 229844 | 010354 | 012576 | 015536 | 132572 |
| 251522 | 076021 | 154866 | 153324 | 203767 | 108830 | 184068 | 226348 |
| 204801 | 180807 | 183930 | 028763 | 195610 | 047757 | 000092 | 247669 |
| 222597 | 087217 | 177834 | 146230 | 098136 | 140945 | 185056 | 112685 |
| 137346 | 093401 | 023677 | 022276 | 075637 | 263778 | 032712 | 023198 |
| 093488 | 046334 | 141843 | 033031 | 154836 | 006938 | 123648 | 075142 |
| 002477 | 156090 | 204432 | 015360 | 207960 | 176862 | 031893 | 202571 |
| 148227 | 133630 | 187695 | 109138 | 264311 | 182552 | 151380 | 045680 |
| 092355 | 178152 | 239938 | 012406 | 075884 | 224700 | 241907 | 121382 |
| 131074 | 115589 | 022403 | 203267 | 153136 | 046173 | 154541 | 056422 |
| 230121 | 266405 | 000070 | 090939 | 124987 | 217753 | 206019 | 077548 |
| 111013 | 004094 | 159472 | 051955 | 117934 | 189319 | 018159 | 245005 |
| 004388 | 170507 | 262615 | 243128 | 137042 | 197174 | 081709 | 072533 |
| 096532 | 113264 | 144297 | 092026 | 089046 | 023661 | 170659 | 108124 |
| 002959 | 095004 | 152953 | 106569 | 153919 | 241714 | 077317 | 219252 |
| 129188 | 120865 | 023038 | 093873 | 083802 | 225342 | 044194 | 221896 |
| 142859 | 054451 | 262151 | 005288 | 200168 | 076157 | 108582 | 073642 |
| 033260 | 227703 | 122214 | 141111 | 140988 | 212675 | 088336 | 146781 |
| 196759 | 075875 | 204958 | 122047 | 175742 | 265462 | 155661 | 107606 |
| 030270 | 133585 | 135268 | 134569 | 129663 | 012632 | 023059 | 038409 |
| 138393 | 205016 | 151124 | 068878 | 108337 | 055228 | 130399 | 226002 |
| 092293 | 004720 | 078558 | 077827 | 106540 | 172616 | 033274 | 077767 |
| 229518 | 155623 | 139681 | 076197 | 027258 | 102720 | 115623 | 085930 |
| 133374 | 132489 | 070979 | 087816 | 262296 | 127974 | 029330 | 265052 |
| 085915 | 116013 | 185145 | 064215 | 056838 | 052314 | 138600 | 140697 |
| 192764 | 204771 | 207902 | 181653 | 143320 | 201346 | 083592 | 136247 |
| 064988 | 257697 | 212618 | 011580 | 119740 | 022736 | 012882 | 195127 |
| 247037 | 189251 | 132618 | 164517 | 012677 | 155364 | 107903 | 022209 |
| 211863 | 065411 | 043151 | 155795 | 175535 | 159747 | 109383 | 142164 |
| 010115 | 012494 | 134058 | 166306 | 030836 | 099701 | 042933 | 220988 |
| 041817 | 136151 | 056239 | 245160 | 089699 | 037941 | 002531 | 147371 |
| 020187 | 231632 | 101707 | 215456 | 260420 | 223899 | 114969 | 235780 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 212353 | 127563 | 148148 | 065867 | 148791 | 008605 | 044759 | 267535 | |
| 167657 | 084304 | 010188 | 146496 | 209297 | 082302 | 088758 | 248965 | |
| 009762 | 137871 | 134601 | 260026 | 011897 | 112775 | 054055 | 146259 | |
| 092726 | 054023 | 123629 | 202785 | 105254 | 207046 | 213510 | 135245 | |
| 175618 | 050838 | 051520 | 205266 | 215753 | 141404 | 094903 | 111707 | |
| 211446 | 098921 | 229603 | 209101 | 007071 | 182131 | 147459 | 091456 | |
| 196468 | 140743 | 002748 | 015231 | 022114 | 072562 | 162149 | 161984 | |
| 043013 | 002488 | 010793 | 120057 | 149387 | 251058 | 121028 | 125156 | |
| 041317 | 134059 | 202745 | 123789 | 130544 | 121506 | 007290 | 034844 | |
| 138854 | 087350 | 221277 | 159503 | 182884 | 231284 | 187233 | 011740 | |
| 010985 | 144428 | 238746 | 137748 | 159488 | 105868 | 175367 | 175330 | |
| 260161 | 095747 | 141211 | 133726 | 090918 | 109092 | 083254 | 110826 | |
| 105800 | 132495 | 038030 | 054763 | 087207 | 125493 | 126410 | 055158 | |
| 091508 | 029747 | 244896 | 000872 | 231558 | 041451 | 205933 | 022455 | |
| 089384 | 084926 | 064267 | 208406 | 107338 | 228177 | 201989 | 050836 | |
| 260447 | 032645 | 238338 | 192509 | 054728 | 034898 | 016222 | 168490 | |
| 240254 | 216089 | 012881 | 052275 | 137202 | 133539 | 114824 | 191738 | |
| 178839 | 262302 | 261090 | 108657 | 116325 | 012244 | 043682 | 002977 | |
| 028292 | 016296 | 001716 | 205281 | 187021 | 212128 | 245020 | 001677 | |
| 189118 | 022553 | 117515 | 011051 | 032586 | 126123 | 142021 | 050238 | |
| 012752 | 002209 | 034394 | 012354 | 076939 | 117239 | 134458 | 200472 | |
| 254584 | 226476 | 002255 | 078088 | 096812 | 025781 | 133161 | 002690 | |
| 068493 | 014594 | 024390 | 016423 | 083316 | 087230 | 182895 | 042825 | |
| 064271 | 185814 | 179028 | 037912 | 182777 | 133870 | 209200 | 254030 | |
| 042591 | 002155 | 252506 | 101160 | 034766 | 253498 | 242411 | 195154 | |
| 218708 | 074057 | 251464 | 109367 | 091669 | 079718 | 086402 | 046855 | |
| 017579 | 063172 | 206590 | 108833 | 258479 | 260326 | 098240 | 189036 | |
| 260544 | 120585 | 050867 | 137162 | 248478 | 204034 | 110101 | 255297 | |
| 154074 | 115082 | 086344 | 128029 | 123277 | 124263 | 206506 | 058062 | |
| 265028 | 247471 | 104572 | 154393 | 139550 | 153199 | 217070 | 196623 | |
| 021694 | 087938 | 130961 | 136736 | 199302 | 202996 | 008274 | 075871 | |
| 161428 | 133188 | 012840 | 055969 | 187761 | 156643 | 031997 | 204141 | |
| 103144 | 243807 | 187854 | 188872 | 188894 | 170612 | 197639 | 031033 | |
| 091160 | 226478 | 197404 | 075651 | 007319 | 261219 | 136245 | 213802 | |
| 016961 | 192750 | 095723 | 013676 | 068335 | 225917 | 094193 | 091626 | |
| 030645 | 078778 | 097508 | 015219 | 016497 | 205651 | 080399 | 009339 | |
| 004317 | 005263 | 177721 | 065499 | 210528 | 147114 | 181633 | 042434 | |
| 224296 | 177950 | 049585 | 243900 | 113156 | 248378 | 012764 | 155226 | |
| 104484 | 201531 | 227497 | 264144 | 123563 | 124442 | 267878 | 239882 | |
| 184299 | 130831 | 200020 | 200099 | 079778 | 078313 | 135934 | 113303 | |
| 040869 | 099627 | 142004 | 027325 | 057214 | 201747 | 201748 | 118791 | |
| 101589 | 047289 | 200237 | 087823 | 001127 | 047719 | 227644 | 044807 | |
| 214560 | 080870 | 137319 | 191722 | 256615 | 015041 | 015598 | 243650 | |
| 196746 | 260794 | 201413 | 000288 | 152702 | 039746 | 137987 | 162358 | |
| 039573 | 039574 | 196811 | 004318 | 126622 | 113907 | 250592 | 197466 | |
| 044792 | 072617 | 123158 | 181102 | 196019 | 003096 | 073714 | 147329 | |
| 079898 | 171521 | 266537 | 092021 | 218384 | 003908 | 136906 | 129265 | |
| 150707 | 049786 | 104986 | 034506 | 265137 | 068382 | 256478 | 092886 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 045115 | 234029 | 136534 | 201508 | 068357 | 020212 | 094451 | 038465 |
| 131438 | 100997 | 259928 | 015363 | 249023 | 239993 | 225842 | 237357 |
| 179972 | 155057 | 029524 | 084792 | 034029 | 209724 | 000413 | 041845 |
| 142035 | 259188 | 042173 | 065865 | 008975 | 082251 | 121985 | 093631 |
| 107138 | 011029 | 108488 | 022933 | 070898 | 248691 | 210513 | 139357 |
| 003582 | 216869 | 115693 | 088838 | 185799 | 072472 | 034037 | 093478 |
| 184807 | 208524 | 233321 | 214671 | 256330 | 127561 | 040823 | 009412 |
| 087392 | 020835 | 102557 | 179722 | 020762 | 069745 | 038213 | 239389 |
| 130147 | 181293 | 076121 | 044652 | 016414 | 088523 | 041665 | 190153 |
| 263436 | 073568 | 067221 | 149432 | 048345 | 077553 | 223431 | 138507 |
| 017148 | 070071 | 208908 | 169980 | 229180 | 079753 | 100825 | 095525 |
| 005575 | 256730 | 246330 | 080182 | 201624 | 063669 | 117258 | 216360 |
| 204722 | 129894 | 220107 | 093006 | 087714 | 086799 | 005224 | 196213 |
| 002389 | 043967 | 132695 | 019420 | 214818 | 019629 | 117041 | 033078 |
| 154312 | 057964 | 171719 | 142381 | 093224 | 209560 | 142812 | 079706 |
| 110157 | 204680 | 030593 | 195320 | 195783 | 016516 | 125882 | 055611 |
| 229040 | 224867 | 151162 | 085645 | 183607 | 253242 | 003956 | 159216 |
| 015484 | 161516 | 248195 | 048663 | 152241 | 207545 | 026712 | 017028 |
| 253401 | 016226 | 106996 | 132734 | 023207 | 140212 | 092891 | 050784 |
| 012713 | 244595 | 239884 | 131937 | 050282 | 115996 | 083089 | 000638 |
| 213150 | 035739 | 264562 | 160432 | 142778 | 190296 | 193947 | 240324 |
| 137962 | 017024 | 150983 | 143876 | 189363 | 154415 | 124863 | 208874 |
| 244518 | 126432 | 028599 | 194626 | 043645 | 197300 | 244765 | 006414 |
| 210121 | 199066 | 226953 | 063576 | 153192 | 074691 | 073702 | 182481 |
| 179687 | 031467 | 172567 | 236907 | 088338 | 077374 | 002187 | 208005 |
| 026088 | 194881 | 252524 | 163619 | 138269 | 098402 | 201064 | 084133 |
| 030040 | 173116 | 095943 | 218881 | 093075 | 090597 | 204035 | 044871 |
| 059611 | 073361 | 108971 | 211134 | 072976 | 140525 | 064065 | 158810 |
| 142582 | 017780 | 229297 | 200982 | 197185 | 145063 | 227243 | 245343 |
| 140023 | 104623 | 198624 | 198623 | 258315 | 007846 | 172411 | 164399 |
| 199787 | 110271 | 064120 | 092625 | 034484 | 180746 | 211027 | 059345 |
| 160901 | 217951 | 266802 | 247479 | 211476 | 194548 | 054425 | 182564 |
| 235121 | 196084 | 027703 | 041323 | 214120 | 086359 | 247569 | 042734 |
| 201187 | 091609 | 005358 | 254337 | 152957 | 133925 | 021183 | 049251 |
| 141439 | 141341 | 006413 | 153688 | 045922 | 013989 | 026740 | 225067 |
| 055796 | 089996 | 006395 | 088033 | 137504 | 158560 | 196246 | 265968 |
| 250935 | 063487 | 148530 | 047612 | 248759 | 017391 | 058444 | 265359 |
| 200874 | 082876 | 152123 | 203763 | 072768 | 201218 | 212354 | 146276 |
| 081713 | 007193 | 083242 | 032694 | 187410 | 152024 | 042123 | 062560 |
| 240999 | 108148 | 267314 | 055961 | 031515 | 141777 | 143582 | 240349 |
| 096838 | 206017 | 083553 | 163526 | 230579 | 019091 | 205991 | 040429 |
| 221467 | 023064 | 258992 | 015312 | 076228 | 138792 | 119974 | 095903 |
| 252557 | 101730 | 150527 | 095609 | 225474 | 137881 | 240967 | 207063 |
| 131603 | 194637 | 096213 | 196694 | 042541 | 238471 | 167324 | 049362 |
| 116597 | 070930 | 077604 | 068267 | 024769 | 002868 | 040370 | 135367 |
| 139436 | 227586 | 124021 | 150475 | 115797 | 202883 | 015050 | 124845 |
| 015345 | 164668 | 135593 | 032235 | 013804 | 073270 | 131735 | 101266 |
| 006257 | 222944 | 068032 | 110632 | 191480 | 081081 | 152351 | 045855 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 002739 | 195777 | 169656 | 143522 | 187082 | 120317 | 006767 | 265576 |
| 068261 | 203084 | 009894 | 031247 | 031853 | 065074 | 249220 | 186037 |
| 040859 | 233387 | 133376 | 072302 | 237898 | 073635 | 154228 | 073926 |
| 010890 | 013922 | 002937 | 138564 | 264279 | 247980 | 080110 | 110498 |
| 031808 | 171281 | 006018 | 104192 | 090082 | 194660 | 194681 | 256584 |
| 225336 | 180899 | 132415 | 203808 | 134185 | 086447 | 024182 | 120514 |
| 087408 | 194278 | 064950 | 177487 | 092704 | 006273 | 080256 | 132747 |
| 182338 | 094419 | 267399 | 147766 | 131830 | 163982 | 023071 | 105377 |
| 144380 | 133507 | 086825 | 154623 | 049169 | 158762 | 032149 | 101537 |
| 046868 | 120289 | 056157 | 237057 | 137991 | 246274 | 072366 | 072394 |
| 008457 | 051781 | 231590 | 090287 | 181525 | 117365 | 162391 | 022839 |
| 106458 | 014663 | 178857 | 056364 | 027922 | 041568 | 152056 | 018453 |
| 267135 | 019373 | 068301 | 213891 | 198321 | 106634 | 150470 | 193890 |
| 057247 | 223204 | 184042 | 140645 | 204452 | 171553 | 238451 | 045408 |
| 117845 | 231792 | 116733 | 105615 | 158555 | 230200 | 121930 | 206512 |
| 002523 | 048007 | 114894 | 091085 | 191397 | 219394 | 123548 | 206214 |
| 154655 | 106326 | 155087 | 091542 | 175801 | 107384 | 253410 | 088330 |
| 117844 | 183179 | 202517 | 004544 | 121934 | 154044 | 130629 | 180680 |
| 174108 | 214848 | 022566 | 024896 | 045503 | 210259 | 114525 | 240003 |
| 145153 | 030743 | 112314 | 177224 | 195041 | 199002 | 101248 | 212632 |
| 011554 | 024280 | 030148 | 204685 | 032564 | 187544 | 123366 | 183083 |
| 129315 | 212911 | 171360 | 066553 | 223195 | 256865 | 004337 | 124244 |
| 247297 | 182794 | 165207 | 099275 | 201962 | 212445 | 118402 | 034796 |
| 226964 | 102612 | 181774 | 070829 | 049261 | 135052 | 014035 | 000901 |
| 072473 | 146155 | 208180 | 169028 | 039493 | 184752 | 157307 | 232692 |
| 108369 | 267532 | 198894 | 056849 | 250291 | 069537 | 074392 | 049170 |
| 043605 | 208942 | 199811 | 222999 | 198451 | 212637 | 154006 | 135595 |
| 080546 | 266928 | 139595 | 264614 | 176010 | 020200 | 003342 | 003340 |
| 139209 | 117377 | 096734 | 061031 | 071053 | 084766 | 145296 | 169400 |
| 032006 | 114067 | 030111 | 100897 | 104650 | 139882 | 033216 | 037136 |
| 152745 | 156282 | 009314 | 096883 | 096882 | 255039 | 089899 | 114263 |
| 255057 | 211740 | 213022 | 134819 | 000383 | 107818 | 132021 | 009310 |
| 098366 | 155403 | 009236 | 067759 | 046691 | 253876 | 124225 | 063545 |
| 134911 | 134437 | 111213 | 144677 | 250032 | 041793 | 084173 | 173108 |
| 016743 | 013799 | 176246 | 145057 | 021655 | 227738 | 029535 | 129762 |
| 202437 | 146918 | 158864 | 185895 | 093591 | 239533 | 045884 | 131570 |
| 050545 | 215024 | 143642 | 006978 | 213954 | 197437 | 149076 | 106213 |
| 206786 | 095598 | 251592 | 006503 | 089400 | 147619 | 247180 | 240468 |
| 035808 | 196562 | 216136 | 088346 | 236923 | 053084 | 242223 | 256675 |
| 139340 | 013797 | 067384 | 230913 | 092990 | 091467 | 099510 | 249799 |
| 120154 | 106158 | 213702 | 071257 | 052618 | 146411 | 101379 | 068918 |
| 012676 | 013114 | 089432 | 207442 | 055234 | 001549 | 015698 | 010192 |
| 207072 | 093510 | 230966 | 149200 | 022779 | 251121 | 261625 | 114166 |
| 134335 | 096362 | 145617 | 175463 | 005721 | 255247 | 003462 | 191915 |
| 176633 | 052432 | 210166 | 067286 | 137260 | 125097 | 155145 | 156790 |
| 087151 | 015192 | 000972 | 224529 | 201882 | 004627 | 198487 | 076978 |
| 118852 | 187754 | 183627 | 211855 | 159318 | 110690 | 106962 | 211671 |
| 161923 | 141019 | 106567 | 018709 | 095890 | 021880 | 089645 | 044351 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 121856 | 182964 | 223406 | 134482 | 249567 | 138836 | 048708 | 087737 |
| 144007 | 104322 | 047392 | 146790 | 102915 | 180873 | 193136 | 178627 |
| 149302 | 131908 | 088929 | 186006 | 128690 | 084217 | 214765 | 061642 |
| 014742 | 247909 | 143874 | 019601 | 199934 | 227328 | 111156 | 084788 |
| 044375 | 108498 | 186624 | 148163 | 020151 | 103510 | 154115 | 135295 |
| 083995 | 105527 | 014388 | 242446 | 264638 | 186589 | 220168 | 149359 |
| 220913 | 018287 | 026065 | 255812 | 013203 | 173585 | 180937 | 225802 |
| 142991 | 251038 | 083310 | 231471 | 261437 | 056823 | 146952 | 116150 |
| 174366 | 238634 | 255270 | 046738 | 007049 | 000134 | 107639 | 207974 |
| 046553 | 032822 | 198374 | 170655 | 200872 | 138598 | 265713 | 119223 |
| 202968 | 202969 | 193980 | 154837 | 097194 | 007014 | 074642 | 125497 |
| 006317 | 101957 | 075093 | 043815 | 043814 | 199570 | 145828 | 177289 |
| 223340 | 147275 | 122528 | 207416 | 023399 | 107116 | 142039 | 022138 |
| 128249 | 044812 | 019304 | 040358 | 120309 | 199469 | 128124 | 146305 |
| 075848 | 190278 | 012157 | 098517 | 135143 | 124039 | 096836 | 096730 |
| 141543 | 187432 | 036351 | 123841 | 137783 | 011591 | 077898 | 240718 |
| 058135 | 205838 | 211274 | 001098 | 063206 | 029325 | 130882 | 189966 |
| 054607 | 043398 | 017982 | 257738 | 067110 | 013924 | 083443 | 232388 |
| 109168 | 134680 | 138652 | 190792 | 177304 | 024461 | 009732 | 125824 |
| 245715 | 180288 | 076453 | 131768 | 039504 | 049652 | 048503 | 133723 |
| 259763 | 036751 | 031741 | 080414 | 012513 | 114944 | 081766 | 148301 |
| 064103 | 042402 | 052927 | 162996 | 047859 | 100009 | 027985 | 013038 |
| 259623 | 034034 | 000889 | 150107 | 054040 | 022127 | 127177 | 086106 |
| 221416 | 261872 | 211529 | 213625 | 153673 | 169934 | 199881 | 156896 |
| 010029 | 181004 | 079771 | 180988 | 267246 | 059083 | 199516 | 249763 |
| 023490 | 193017 | 232934 | 161461 | 164693 | 231860 | 175485 | 090786 |
| 110765 | 185008 | 082154 | 249319 | 192219 | 250536 | 080670 | 096567 |
| 023354 | 093012 | 013964 | 040893 | 098378 | 050228 | 010785 | 023244 |
| 260790 | 095401 | 054271 | 205229 | 147349 | 079682 | 012682 | 260622 |
| 019495 | 266423 | 136703 | 139263 | 264229 | 169259 | 219138 | 040277 |
| 027531 | 146947 | 001371 | 122279 | 084963 | 000486 | 076471 | 246174 |
| 190179 | 009911 | 009909 | 009910 | 220312 | 116914 | 016433 | 099712 |
| 022594 | 139623 | 147808 | 169969 | 148561 | 186476 | 154899 | 041927 |
| 144961 | 150949 | 124636 | 103968 | 136357 | 133677 | 117981 | 259026 |
| 218483 | 183520 | 071563 | 124505 | 152774 | 154271 | 038633 | 042302 |
| 144143 | 207752 | 113967 | 257894 | 040360 | 062567 | 107273 | 126979 |
| 099846 | 121831 | 047258 | 082106 | 126077 | 081354 | 017095 | 032944 |
| 047287 | 101779 | 078152 | 246815 | 183153 | 156030 | 135820 | 143547 |
| 108075 | 094180 | 081497 | 237883 | 253087 | 131739 | 072352 | 182775 |
| 008752 | 147773 | 267729 | 017254 | 108505 | 221834 | 011446 | 018539 |
| 127215 | 029827 | 151100 | 117710 | 182482 | 051677 | 130947 | 099295 |
| 131974 | 041814 | 105677 | 205071 | 162318 | 102302 | 134095 | 160399 |
| 176133 | 117033 | 211686 | 160647 | 075102 | 212459 | 078014 | 087743 |
| 032147 | 027961 | 138525 | 231929 | 266609 | 100265 | 161226 | 104075 |
| 094536 | 008613 | 227564 | 075941 | 019918 | 108283 | 085834 | 247464 |
| 259276 | 258907 | 046683 | 047822 | 026697 | 265255 | 150239 | 201545 |
| 058016 | 135802 | 016120 | 105113 | 150781 | 162089 | 023001 | 132409 |
| 005907 | 225944 | 009178 | 063827 | 107178 | 078497 | 190202 | 109974 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 251214 | 146709 | 144315 | 200658 | 220376 | 137331 | 196401 | 068406 |
| 131042 | 214925 | 180955 | 192101 | 189031 | 192099 | 132205 | 053722 |
| 159153 | 222440 | 120596 | 020556 | 215731 | 081535 | 211591 | 108246 |
| 163789 | 250774 | 122657 | 015564 | 021289 | 022125 | 088163 | 246771 |
| 046681 | 045581 | 176173 | 115820 | 018372 | 182684 | 090823 | 007575 |
| 074596 | 226195 | 116414 | 022317 | 220524 | 222168 | 120421 | 122384 |
| 113956 | 218781 | 046020 | 006287 | 106142 | 219481 | 229700 | 137129 |
| 203221 | 123642 | 075997 | 221322 | 069366 | 056743 | 246159 | 013564 |
| 049971 | 170109 | 235863 | 003906 | 154121 | 105970 | 163808 | 104735 |
| 246030 | 145912 | 169988 | 211550 | 267770 | 215355 | 068822 | 099605 |
| 152728 | 247897 | 140848 | 117916 | 004630 | 217114 | 047980 | 101890 |
| 197280 | 113111 | 073014 | 073454 | 209033 | 193821 | 141116 | 014025 |
| 092815 | 190198 | 172581 | 092056 | 007544 | 197887 | 133593 | 232178 |
| 225608 | 106618 | 114198 | 089813 | 152785 | 150448 | 267049 | 143680 |
| 133659 | 166592 | 099448 | 164833 | 003319 | 177825 | 094235 | 035116 |
| 198361 | 189481 | 190205 | 079013 | 002052 | 000291 | 072261 | 145582 |
| 100046 | 003384 | 021919 | 244849 | 073809 | 180909 | 073134 | 015213 |
| 119971 | 215936 | 109817 | 015253 | 023107 | 080860 | 000176 | 019575 |
| 195025 | 097837 | 229249 | 007908 | 172110 | 074619 | 119527 | 132832 |
| 260291 | 258790 | 264761 | 141152 | 236340 | 145477 | 046114 | 217493 |
| 035976 | 047262 | 103169 | 065441 | 106616 | 242290 | 067977 | 138311 |
| 139881 | 025436 | 195247 | 260587 | 248344 | 047809 | 146333 | 005696 |
| 158969 | 035805 | 163904 | 206063 | 084241 | 053004 | 113567 | 022533 |
| 231064 | 001718 | 188720 | 136362 | 226948 | 267802 | 025029 | 130240 |
| 133672 | 151031 | 138528 | 231419 | 185522 | 015514 | 229706 | 021622 |
| 204118 | 112120 | 166243 | 128851 | 014124 | 091310 | 224497 | 180164 |
| 088746 | 183871 | 076444 | 030729 | 015267 | 020126 | 104699 | 200223 |
| 264740 | 069956 | 034548 | 003484 | 157054 | 134959 | 260392 | 209366 |
| 013452 | 009014 | 138903 | 120100 | 241459 | 188341 | 090740 | 224741 |
| 042519 | 074455 | 027567 | 122395 | 215304 | 177253 | 234585 | 201477 |
| 097498 | 184336 | 231782 | 027153 | 092122 | 161433 | 246425 | 190677 |
| 091816 | 121102 | 169904 | 078045 | 069400 | 202941 | 200670 | 021965 |
| 044962 | 016781 | 046618 | 211919 | 012622 | 055921 | 003347 | 045285 |
| 164676 | 195163 | 040260 | 175740 | 031136 | 249182 | 107206 | 205744 |
| 139705 | 132712 | 025819 | 137847 | 127032 | 106957 | 048592 | 248876 |
| 217988 | 008537 | 032649 | 001128 | 023289 | 062505 | 001221 | 001827 |
| 102400 | 136123 | 248572 | 104504 | 103174 | 245707 | 099756 | 208906 |
| 132446 | 216436 | 230922 | 208440 | 127301 | 128391 | 102878 | 188740 |
| 161354 | 005600 | 098362 | 126181 | 173579 | 124344 | 260688 | 066333 |
| 132634 | 190614 | 043836 | 125459 | 099054 | 161977 | 131210 | 133954 |
| 114758 | 088373 | 117617 | 019076 | 180962 | 232674 | 164866 | 095117 |
| 081824 | 245851 | 122439 | 073613 | 085779 | 203367 | 032811 | 043790 |
| 072552 | 180632 | 142752 | 144557 | 145044 | 006424 | 161931 | 135469 |
| 149786 | 032451 | 189848 | 007910 | 041831 | 189807 | 039728 | 220410 |
| 051801 | 077505 | 093479 | 024443 | 075795 | 202884 | 232121 | 175912 |
| 098506 | 210100 | 204973 | 005723 | 183494 | 187962 | 223053 | 108288 |
| 106762 | 084636 | 071048 | 183456 | 077126 | 155161 | 031293 | 084153 |
| 246744 | 008328 | 221664 | 008014 | 001374 | 064224 | 173949 | 259566 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 207561 | 178742 | 084956 | 095756 | 085893 | 128997 | 241968 | 227373 |
| 067474 | 157835 | 243873 | 031243 | 057536 | 208034 | 204765 | 014289 |
| 178262 | 165618 | 094030 | 109317 | 111372 | 265548 | 145246 | 110487 |
| 004455 | 219096 | 099365 | 107822 | 159629 | 146396 | 044639 | 033008 |
| 113737 | 259230 | 088206 | 034111 | 180936 | 153617 | 126870 | 069381 |
| 106748 | 215830 | 075646 | 075492 | 073913 | 168513 | 172310 | 199632 |
| 005193 | 179120 | 179119 | 198320 | 262011 | 218941 | 134684 | 249864 |
| 095303 | 064325 | 064324 | 246707 | 023047 | 063979 | 189531 | 074556 |
| 093293 | 139452 | 120669 | 170842 | 078555 | 164882 | 209593 | 266795 |
| 023197 | 039479 | 148886 | 241985 | 222628 | 081459 | 052169 | 261252 |
| 066963 | 130736 | 004402 | 110268 | 080490 | 256348 | 094999 | 032121 |
| 248898 | 008619 | 264804 | 148726 | 196958 | 158614 | 099899 | 206230 |
| 169424 | 202901 | 158392 | 213487 | 206846 | 052474 | 000394 | 267199 |
| 098518 | 225829 | 248762 | 174072 | 264767 | 073583 | 107185 | 169367 |
| 046245 | 022639 | 028865 | 203042 | 261861 | 019787 | 067532 | 161278 |
| 015258 | 181581 | 075974 | 045659 | 189293 | 226594 | 123102 | 092218 |
| 042543 | 031777 | 150546 | 255402 | 042184 | 204598 | 213053 | 163050 |
| 203110 | 216379 | 094369 | 078244 | 078878 | 011921 | 256896 | 069335 |
| 121221 | 088841 | 022270 | 045990 | 085672 | 023147 | 219219 | 117384 |
| 046169 | 106561 | 108266 | 023970 | 199416 | 224810 | 158508 | 213814 |
| 262390 | 138959 | 015467 | 195456 | 210151 | 225089 | 031793 | 141418 |
| 155216 | 095264 | 182191 | 207108 | 078763 | 187452 | 161035 | 239127 |
| 217793 | 237409 | 219638 | 040049 | 081221 | 055813 | 230644 | 267828 |
| 224614 | 199543 | 169905 | 198864 | 015502 | 234611 | 130379 | 223292 |
| 097605 | 219937 | 154024 | 083580 | 203586 | 107577 | 090898 | 020520 |
| 063727 | 098736 | 041923 | 239269 | 222283 | 208948 | 086489 | 265715 |
| 128012 | 217182 | 176890 | 171261 | 211078 | 180990 | 070009 | 069363 |
| 228375 | 041692 | 070964 | 046586 | 218509 | 085082 | 232736 | 138594 |
| 240601 | 061765 | 264682 | 134524 | 042429 | 075186 | 238654 | 036906 |
| 071976 | 219298 | 219322 | 094367 | 109910 | 188139 | 075712 | 246344 |
| 072565 | 094877 | 174378 | 199497 | 251310 | 006371 | 195395 | 088411 |
| 125223 | 261192 | 197064 | 021590 | 072571 | 101864 | 170810 | 229596 |
| 174381 | 094746 | 164212 | 198395 | 006153 | 083839 | 183416 | 266782 |
| 025368 | 250710 | 213855 | 030786 | 221652 | 226375 | 082626 | 023324 |
| 146784 | 123909 | 125209 | 106671 | 016103 | 197347 | 198123 | 105556 |
| 067458 | 250660 | 106320 | 106515 | 265227 | 173007 | 211558 | 094074 |
| 012130 | 022098 | 003960 | 111561 | 198755 | 092027 | 094987 | 085659 |
| 225328 | 246741 | 124364 | 246093 | 123233 | 200302 | 150200 | 074768 |
| 159380 | 253046 | 197799 | 185022 | 241655 | 207066 | 067607 | 065811 |
| 184221 | 018759 | 248600 | 040372 | 229178 | 151481 | 151065 | 159328 |
| 076566 | 155616 | 089731 | 149935 | 083136 | 068237 | 215184 | 090481 |
| 048357 | 218260 | 153698 | 071498 | 073181 | 141399 | 013335 | 025304 |
| 012592 | 046798 | 072741 | 079764 | 000906 | 015773 | 032946 | 112443 |
| 190841 | 010351 | 198349 | 072723 | 090034 | 103910 | 077993 | 032311 |
| 111378 | 003579 | 012271 | 150589 | 164418 | 096050 | 016787 | 028899 |
| 103413 | 242505 | 035963 | 250514 | 101926 | 213470 | 222420 | 264477 |
| 080214 | 090482 | 224190 | 001695 | 153250 | 049580 | 123278 | 107412 |
| 190298 | 227411 | 084798 | 077520 | 128474 | 010891 | 095230 | 101683 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 029796 | 029835 | 027093 | 033282 | 230450 | 128268 | 106933 | 101304 |
| 255623 | 204931 | 212124 | 032474 | 016416 | 055518 | 068231 | 258389 |
| 107438 | 181077 | 105032 | 118925 | 086296 | 145821 | 001404 | 115156 |
| 079951 | 018207 | 048712 | 131810 | 266668 | 219849 | 184816 | 227214 |
| 076233 | 234724 | 026773 | 001763 | 154829 | 170838 | 261040 | 103522 |
| 039517 | 102348 | 229009 | 134125 | 016842 | 093200 | 047115 | 152995 |
| 185768 | 128406 | 013167 | 240689 | 043733 | 124177 | 244755 | 248486 |
| 111545 | 127336 | 223146 | 091879 | 140086 | 089222 | 190834 | 147484 |
| 111728 | 150146 | 101599 | 017529 | 186339 | 218951 | 211930 | 194418 |
| 135299 | 165901 | 225193 | 184377 | 088908 | 137166 | 106629 | 150839 |
| 189387 | 127766 | 073673 | 151266 | 152973 | 258926 | 134705 | 091554 |
| 005187 | 182169 | 264167 | 160659 | 151039 | 185197 | 037260 | 238794 |
| 222692 | 195207 | 189024 | 031162 | 178542 | 092687 | 093376 | 072774 |
| 249806 | 188737 | 199025 | 235367 | 150805 | 167135 | 088427 | 045065 |
| 028401 | 005716 | 144700 | 008006 | 078371 | 159175 | 084450 | 075682 |
| 152929 | 258651 | 140450 | 102047 | 130611 | 046909 | 201015 | 168561 |
| 168552 | 168551 | 092668 | 046670 | 179113 | 109308 | 130490 | 016489 |
| 017188 | 139942 | 128202 | 118787 | 080221 | 071059 | 079639 | 008046 |
| 107150 | 109899 | 190347 | 031925 | 139943 | 122868 | 075130 | 130635 |
| 136281 | 136269 | 040067 | 237153 | 092436 | 128652 | 128840 | 257939 |
| 131249 | 108990 | 020842 | 117368 | 086816 | 233345 | 144903 | 134123 |
| 222520 | 061903 | 060033 | 103862 | 071051 | 237872 | 255079 | 106196 |
| 026466 | 129158 | 103531 | 012329 | 043040 | 099667 | 196133 | 264753 |
| 103008 | 102581 | 195038 | 073572 | 032602 | 016662 | 234858 | 063575 |
| 202065 | 195493 | 158087 | 085118 | 223359 | 097249 | 023464 | 198252 |
| 221438 | 050326 | 200981 | 074464 | 192448 | 132431 | 099361 | 014401 |
| 196507 | 023611 | 107723 | 104503 | 097648 | 014396 | 004315 | 151198 |
| 117010 | 153597 | 145144 | 181137 | 032356 | 016813 | 028395 | 228678 |
| 008797 | 033043 | 073093 | 081496 | 063450 | 115807 | 181152 | 203643 |
| 246191 | 153027 | 074592 | 218499 | 095908 | 032850 | 158631 | 000319 |
| 265590 | 021003 | 105856 | 119132 | 202024 | 146216 | 018145 | 172665 |
| 135302 | 032269 | 032475 | 092348 | 108161 | 252752 | 073565 | 255534 |
| 020940 | 095332 | 189321 | 186940 | 137845 | 024326 | 026454 | 055379 |
| 002037 | 032724 | 225477 | 014376 | 019739 | 183127 | 195416 | 240247 |
| 186825 | 119105 | 252918 | 188198 | 223561 | 130481 | 127520 | 082273 |
| 106193 | 100783 | 196870 | 254409 | 259620 | 265428 | 204448 | 203994 |
| 241254 | 265850 | 147839 | 031157 | 082958 | 110983 | 187221 | 057672 |
| 207576 | 067111 | 026852 | 028624 | 246581 | 164392 | 055679 | 133969 |
| 172783 | 092744 | 070935 | 231804 | 149979 | 190999 | 197628 | 189520 |
| 005957 | 005023 | 109636 | 002718 | 114571 | 210568 | 080696 | 030566 |
| 024259 | 034405 | 134346 | 147682 | 256895 | 102672 | 136390 | 256189 |
| 075239 | 263351 | 036621 | 226251 | 126898 | 077979 | 150874 | 028393 |
| 199356 | 130118 | 164938 | 076998 | 120781 | 120327 | 114755 | 180293 |
| 248129 | 128805 | 201292 | 222170 | 213844 | 140376 | 136708 | 221626 |
| 046897 | 215075 | 168887 | 267288 | 126256 | 113910 | 263158 | 155200 |
| 204132 | 085121 | 198325 | 186140 | 236395 | 003369 | 133040 | 013159 |
| 110043 | 054513 | 043693 | 079868 | 109621 | 153048 | 081972 | 084892 |
| 153973 | 012457 | 089354 | 140684 | 087297 | 222802 | 136262 | 147768 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 004655 | 223751 | 097282 | 127166 | 130754 | 094174 | 215462 | 133649 | |
| 053215 | 110717 | 266912 | 071515 | 200706 | 071021 | 256260 | 045270 | |
| 209435 | 198307 | 049174 | 118242 | 184320 | 210347 | 196643 | 040583 | |
| 017225 | 222486 | 071873 | 103586 | 255718 | 164990 | 103293 | 254673 | |
| 063717 | 133864 | 085917 | 261392 | 079346 | 243047 | 049659 | 114935 | |
| 100258 | 206567 | 050022 | 017237 | 003212 | 140089 | 016066 | 057944 | |
| 267462 | 198383 | 039453 | 039343 | 130509 | 069933 | 156957 | 124979 | |
| 096119 | 207523 | 221325 | 169051 | 266136 | 033375 | 202929 | 232918 | |
| 149641 | 019427 | 001801 | 156555 | 097063 | 106185 | 026566 | 079957 | |
| 004757 | 241726 | 051681 | 091206 | 134912 | 097038 | 026159 | 117714 | |
| 092380 | 081661 | 002908 | 092876 | 020803 | 160593 | 139054 | 014100 | |
| 023359 | 104175 | 141807 | 179892 | 123633 | 141315 | 033352 | 197130 | |
| 110351 | 022355 | 069979 | 020196 | 127439 | 236483 | 252542 | 143443 | |
| 076450 | 202797 | 150753 | 082031 | 242868 | 150695 | 192334 | 137972 | |
| 134987 | 258173 | 158670 | 010393 | 206174 | 236341 | 013932 | 075000 | |
| 206421 | 030547 | 206809 | 003652 | 075748 | 227431 | 241872 | 123793 | |
| 116501 | 045474 | 203661 | 185703 | 181990 | 255437 | 066485 | 045306 | |
| 016463 | 086265 | 111714 | 147707 | 021253 | 264905 | 124695 | 075504 | |
| 229213 | 035931 | 015166 | 197436 | 263924 | 104592 | 042548 | 197635 | |
| 148074 | 215231 | 189285 | 205168 | 081324 | 225764 | 021277 | 204037 | |
| 149185 | 089182 | 012669 | 092699 | 202113 | 000605 | 050922 | 267523 | |
| 030048 | 093218 | 119699 | 119698 | 087138 | 046199 | 120255 | 221056 | |
| 150426 | 140172 | 001336 | 009000 | 095674 | 102085 | 064422 | 136322 | |
| 146462 | 127246 | 227723 | 047750 | 029625 | 066896 | 002961 | 005522 | |
| 132724 | 125966 | 068377 | 098654 | 249133 | 258149 | 151309 | 002465 | |
| 086300 | 103207 | 128714 | 134076 | 198012 | 198391 | 139803 | 122946 | |
| 141239 | 148630 | 115386 | 084940 | 093327 | 002233 | 088243 | 099046 | |
| 255267 | 088120 | 056087 | 200344 | 146488 | 073450 | 163407 | 148389 | |
| 119303 | 261122 | 154177 | 063823 | 255871 | 155189 | 107965 | 008739 | |
| 107001 | 255543 | 080063 | 029273 | 029781 | 114662 | 055254 | 263315 | |
| 263022 | 151534 | 098860 | 236366 | 115871 | 205530 | 142436 | 196723 | |
| 002325 | 211909 | 182440 | 056761 | 211502 | 046253 | 216746 | 090362 | |
| 046267 | 137916 | 183435 | 031363 | 255583 | 113205 | 056216 | 110460 | |
| 002824 | 257102 | 021013 | 227155 | 133876 | 022253 | 003269 | 016948 | |
| 106559 | 135752 | 106707 | 010995 | 133238 | 081872 | 159890 | 132213 | |
| 139575 | 072996 | 188171 | 263971 | 250366 | 170112 | 188275 | 072740 | |
| 100899 | 131927 | 161320 | 142491 | 167121 | 133027 | 055172 | 142220 | |
| 009987 | 000443 | 027318 | 234183 | 120484 | 215142 | 064268 | 075553 | |
| 121625 | 093380 | 129383 | 033420 | 175909 | 180005 | 074783 | 146420 | |
| 140461 | 093991 | 043537 | 177419 | 095438 | 008910 | 093900 | 194393 | |
| 164775 | 160397 | 267471 | 146467 | 191157 | 017613 | 177485 | 209889 | |
| 010717 | 049965 | 019880 | 009797 | 027618 | 057100 | 011273 | 154245 | |
| 081644 | 136938 | 227143 | 227190 | 227148 | 227198 | 038712 | 096274 | |
| 178268 | 026869 | 257879 | 162470 | 030834 | 133697 | 127383 | 024600 | |
| 262381 | 195818 | 194087 | 013918 | 221593 | 251765 | 088640 | 134325 | |
| 153128 | 013035 | 187948 | 168966 | 194336 | 074013 | 078997 | 251734 | |
| 051169 | 143516 | 241830 | 227606 | 246238 | 176355 | 047638 | 154732 | |
| 080985 | 139376 | 066340 | 185262 | 113548 | 069925 | 031149 | 133253 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 018725 | 071661 | 043639 | 084854 | 121185 | 138253 | 162000 | 134531 |
| 030905 | 126529 | 037113 | 050439 | 116229 | 006215 | 155217 | 208098 |
| 112266 | 072969 | 105528 | 156707 | 021424 | 030109 | 110270 | 142764 |
| 129285 | 034295 | 133514 | 136917 | 141195 | 157214 | 162372 | 119316 |
| 055388 | 040745 | 030140 | 064952 | 079359 | 060290 | 157696 | 126774 |
| 126792 | 132282 | 123273 | 120588 | 209016 | 167789 | 180978 | 181504 |
| 253075 | 062592 | 177704 | 013073 | 151145 | 246152 | 152240 | 068923 |
| 115322 | 037721 | 116204 | 165891 | 087484 | 178958 | 162887 | 117543 |
| 134414 | 117550 | 058066 | 225082 | 058478 | 252619 | 039713 | 155695 |
| 027302 | 259644 | 087037 | 221721 | 053912 | 057735 | 204421 | 011615 |
| 196407 | 133435 | 145257 | 145756 | 127117 | 057411 | 104119 | 084349 |
| 145641 | 155262 | 157285 | 100481 | 260551 | 204500 | 120822 | 013028 |
| 227880 | 256251 | 023624 | 185391 | 016452 | 061254 | 164072 | 258521 |
| 100846 | 144757 | 122335 | 155667 | 158263 | 175564 | 220872 | 010832 |
| 063184 | 095860 | 087035 | 061455 | 205705 | 090097 | 126349 | 069490 |
| 155220 | 246396 | 210422 | 017102 | 247291 | 029363 | 049569 | 009803 |
| 172949 | 260073 | 013891 | 122556 | 039661 | 051325 | 179110 | 116438 |
| 060043 | 099519 | 011093 | 065781 | 041760 | 012373 | 166301 | 058383 |
| 093122 | 034361 | 081633 | 155634 | 224937 | 009535 | 016720 | 005702 |
| 042420 | 077568 | 148758 | 004130 | 072724 | 093110 | 124841 | 058263 |
| 206494 | 068734 | 024018 | 197601 | 085271 | 126628 | 003112 | 098353 |
| 216066 | 007687 | 245610 | 203765 | 071055 | 011880 | 091575 | 150795 |
| 110501 | 131886 | 044354 | 116022 | 161998 | 188471 | 043617 | 213685 |
| 220157 | 259454 | 135541 | 164192 | 054358 | 237762 | 129704 | 202029 |
| 243564 | 243916 | 170311 | 105017 | 011046 | 110870 | 009544 | 093594 |
| 037584 | 011602 | 107646 | 154665 | 013261 | 083864 | 250670 | 211943 |
| 025793 | 192556 | 153821 | 247782 | 255645 | 153854 | 201232 | 084603 |
| 167687 | 042689 | 006585 | 047992 | 213615 | 096904 | 144249 | 168690 |
| 027375 | 089137 | 228907 | 133835 | 266417 | 141357 | 076869 | 213592 |
| 015347 | 265120 | 077696 | 060661 | 153169 | 045561 | 195089 | 146507 |
| 025684 | 029786 | 029785 | 075774 | 100358 | 242520 | 017457 | 209716 |
| 231467 | 266643 | 097863 | 119610 | 017235 | 213852 | 106691 | 129018 |
| 149483 | 008808 | 001751 | 029464 | 132835 | 011952 | 074402 | 199597 |
| 158641 | 105779 | 112380 | 017543 | 068900 | 000314 | 092304 | 060202 |
| 137666 | 240883 | 266277 | 143508 | 078018 | 013404 | 116316 | 205710 |
| 098568 | 191535 | 148372 | 256975 | 025195 | 089024 | 172178 | 234958 |
| 132664 | 091734 | 102152 | 138925 | 120080 | 250737 | 077686 | 077687 |
| 018307 | 245681 | 162766 | 203060 | 023274 | 047030 | 028463 | 086712 |
| 198379 | 000465 | 074961 | 153007 | 017097 | 186714 | 249451 | 197128 |
| 098267 | 187895 | 260234 | 007610 | 179862 | 032335 | 096043 | 247214 |
| 026893 | 129031 | 028340 | 036332 | 165114 | 154200 | 172633 | 077443 |
| 081165 | 009968 | 009950 | 092338 | 063697 | 158551 | 008635 | 081348 |
| 187177 | 083261 | 082590 | 092414 | 194244 | 204317 | 267147 | 026230 |
| 006828 | 111177 | 158492 | 125017 | 192480 | 192478 | 250510 | 119086 |
| 042142 | 006357 | 249059 | 211489 | 072446 | 178153 | 201841 | 160907 |
| 128257 | 203178 | 145544 | 111848 | 085338 | 176918 | 054521 | 243633 |
| 041939 | 023931 | 223957 | 242167 | 089138 | 116746 | 134277 | 144496 |
| 206065 | 170564 | 003517 | 219986 | 058389 | 229835 | 060225 | 203878 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 267764 | 092343 | 245529 | 213501 | 143196 | 182109 | 163712 | 057366 |
| 080681 | 264288 | 254489 | 252587 | 086888 | 047511 | 164084 | 073394 |
| 018879 | 107789 | 136205 | 203219 | 000586 | 164230 | 001418 | 132292 |
| 209259 | 177411 | 061255 | 057745 | 163593 | 154022 | 247485 | 180334 |
| 004137 | 198200 | 130141 | 046273 | 141591 | 205344 | 175414 | 037598 |
| 206541 | 026531 | 160108 | 102739 | 036160 | 176671 | 004954 | 007995 |
| 101427 | 217675 | 068345 | 187245 | 097052 | 112030 | 080165 | 127448 |
| 147250 | 228255 | 209788 | 024946 | 087643 | 152935 | 257273 | 241640 |
| 032991 | 118095 | 189712 | 206387 | 183704 | 158287 | 180865 | 043835 |
| 137362 | 140472 | 209076 | 021143 | 102209 | 067327 | 249997 | 253280 |
| 188032 | 098280 | 170051 | 092280 | 185776 | 152089 | 105620 | 086497 |
| 169118 | 046195 | 119910 | 115456 | 103795 | 117863 | 223717 | 021885 |
| 227874 | 175964 | 239436 | 136974 | 161638 | 192630 | 204339 | 024370 |
| 027425 | 217261 | 242798 | 212702 | 210781 | 216538 | 032155 | 126885 |
| 212346 | 203777 | 072551 | 246113 | 171356 | 187537 | 245628 | 266768 |
| 169029 | 237578 | 114284 | 112767 | 077843 | 106030 | 147915 | 019371 |
| 211292 | 100917 | 150814 | 158768 | 173947 | 160574 | 010759 | 137555 |
| 260586 | 196569 | 258990 | 149739 | 154284 | 016123 | 020473 | 136499 |
| 184090 | 032496 | 184378 | 087336 | 253201 | 017573 | 218777 | 003596 |
| 085158 | 161332 | 155598 | 076293 | 104401 | 120733 | 108112 | 088901 |
| 148205 | 199513 | 245668 | 075032 | 093023 | 012852 | 223584 | 162355 |
| 068249 | 177295 | 220029 | 158924 | 101674 | 263210 | 189351 | 256180 |
| 109960 | 105575 | 110247 | 196148 | 085446 | 013446 | 200111 | 004698 |
| 006360 | 162529 | 016682 | 196178 | 095722 | 021714 | 142664 | 187632 |
| 230732 | 253700 | 100332 | 162356 | 195344 | 255332 | 221734 | 048034 |
| 052704 | 199725 | 105583 | 063892 | 262044 | 204690 | 211352 | 157068 |
| 110875 | 000948 | 139179 | 180982 | 160997 | 251511 | 005534 | 021018 |
| 204636 | 088070 | 114725 | 025719 | 032411 | 136625 | 126121 | 005334 |
| 024710 | 234735 | 210330 | 021269 | 208447 | 100886 | 120688 | 169380 |
| 032979 | 264315 | 131474 | 227871 | 100294 | 193031 | 143963 | 192505 |
| 104211 | 074954 | 065036 | 236202 | 023665 | 175687 | 180925 | 150691 |
| 009996 | 243229 | 002462 | 003304 | 230026 | 022786 | 090006 | 188300 |
| 196395 | 010857 | 010052 | 148365 | 211832 | 072439 | 170343 | 084340 |
| 247119 | 200220 | 017160 | 095892 | 094679 | 102882 | 186307 | 223388 |
| 041160 | 108181 | 051589 | 112664 | 132852 | 132085 | 138527 | 107491 |
| 022522 | 205937 | 261158 | 209488 | 034379 | 068182 | 111315 | 049132 |
| 074468 | 147023 | 133026 | 122364 | 216935 | 116815 | 263333 | 257083 |
| 206604 | 027817 | 206649 | 259558 | 126231 | 045625 | 205037 | 002522 |
| 093972 | 243982 | 205555 | 186702 | 189042 | 035988 | 102595 | 122750 |
| 199521 | 213899 | 089355 | 050186 | 120806 | 074975 | 093890 | 130988 |
| 090062 | 172082 | 212182 | 171925 | 154495 | 090218 | 173166 | 005899 |
| 029887 | 035915 | 000825 | 230090 | 056104 | 045548 | 068273 | 195102 |
| 107064 | 152840 | 068441 | 210358 | 125358 | 052289 | 180226 | 128009 |
| 208896 | 047338 | 139240 | 114809 | 173104 | 120351 | 181881 | 256692 |
| 103376 | 105088 | 058445 | 008742 | 129446 | 051366 | 085209 | 141433 |
| 014913 | 092430 | 064995 | 197258 | 204562 | 144122 | 117913 | 115525 |
| 045152 | 034682 | 197477 | 153196 | 096196 | 078171 | 101826 | 158901 |
| 103417 | 241674 | 126597 | 245886 | 080415 | 197704 | 209492 | 216139 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 232947 | 087744 | 257145 | 146204 | 237835 | 145598 | 027591 | 006472 |
| 241902 | 258249 | 116433 | 254674 | 265217 | 109794 | 189156 | 244099 |
| 169984 | 020994 | 218164 | 207983 | 012587 | 006814 | 229715 | 000846 |
| 090226 | 191155 | 191339 | 217311 | 090664 | 012913 | 096104 | 020207 |
| 141440 | 248515 | 099082 | 187225 | 101468 | 031429 | 098345 | 019851 |
| 214563 | 015402 | 150913 | 068346 | 260094 | 074034 | 054916 | 075511 |
| 235441 | 263377 | 183664 | 120702 | 181197 | 087772 | 017022 | 203350 |
| 084454 | 111287 | 214006 | 187479 | 040711 | 212275 | 145668 | 127518 |
| 147373 | 162291 | 261776 | 253294 | 165972 | 084385 | 200199 | 183507 |
| 178908 | 204873 | 113512 | 002205 | 033827 | 175488 | 005588 | 246436 |
| 175192 | 162002 | 018410 | 136041 | 265569 | 154551 | 027088 | 248846 |
| 231772 | 051883 | 184853 | 154728 | 043437 | 252525 | 032231 | 234308 |
| 032629 | 187989 | 214629 | 120532 | 164714 | 002402 | 139601 | 012132 |
| 117484 | 224530 | 110479 | 216476 | 172714 | 212173 | 064788 | 161466 |
| 197149 | 017980 | 092432 | 016518 | 137187 | 032817 | 045963 | 187400 |
| 187360 | 203027 | 226051 | 266920 | 086954 | 046824 | 024828 | 252096 |
| 006514 | 118399 | 256702 | 071027 | 017531 | 194295 | 022001 | 071730 |
| 045612 | 027864 | 146108 | 004399 | 243086 | 088960 | 086515 | 248072 |
| 032414 | 045692 | 198924 | 154126 | 075536 | 148013 | 263355 | 016451 |
| 154701 | 117219 | 165261 | 246531 | 044588 | 208928 | 048070 | 030820 |
| 047281 | 259940 | 222480 | 212297 | 242016 | 139160 | 072691 | 169815 |
| 014381 | 208939 | 020349 | 079196 | 150836 | 102366 | 143671 | 087457 |
| 172780 | 187644 | 076699 | 051020 | 154310 | 212757 | 220046 | 255828 |
| 215910 | 022109 | 100245 | 206440 | 022528 | 176646 | 086645 | 194856 |
| 147806 | 047470 | 046665 | 160075 | 077737 | 257252 | 081027 | 111304 |
| 225953 | 229243 | 072450 | 199755 | 112117 | 078618 | 237117 | 100979 |
| 007990 | 160794 | 180011 | 024185 | 110933 | 146891 | 018031 | 011853 |
| 074505 | 051634 | 077663 | 203222 | 045895 | 213147 | 048886 | 060754 |
| 260910 | 029801 | 020532 | 159706 | 184440 | 260352 | 203414 | 136415 |
| 215994 | 127996 | 213900 | 023032 | 032514 | 206090 | 260111 | 002056 |
| 121497 | 207538 | 181005 | 227419 | 123547 | 127251 | 047004 | 099334 |
| 147722 | 104366 | 082390 | 029120 | 049456 | 076564 | 145413 | 182883 |
| 153754 | 126928 | 253674 | 119873 | 216755 | 023860 | 093734 | 227781 |
| 262704 | 123985 | 120948 | 004215 | 118463 | 234182 | 056208 | 139626 |
| 175616 | 176175 | 106002 | 041484 | 099551 | 107735 | 007068 | 223093 |
| 123259 | 239056 | 082674 | 009137 | 102267 | 182101 | 176922 | 007448 |
| 177366 | 040177 | 201572 | 001544 | 166142 | 172293 | 025425 | 119310 |
| 114663 | 073814 | 072600 | 227119 | 199130 | 063947 | 137072 | 248377 |
| 001006 | 208249 | 183369 | 227621 | 123360 | 067626 | 004071 | 131442 |
| 088845 | 224449 | 068959 | 210963 | 264283 | 107817 | 226038 | 105789 |
| 060010 | 207271 | 111057 | 123046 | 042759 | 022362 | 184072 | 152003 |
| 098567 | 101029 | 081604 | 032825 | 177277 | 031783 | 168483 | 000975 |
| 152724 | 128826 | 199535 | 090858 | 187871 | 257626 | 240613 | 183542 |
| 192230 | 073496 | 224571 | 010966 | 055915 | 226332 | 154726 | 073263 |
| 185694 | 072388 | 109698 | 003013 | 003969 | 027870 | 245897 | 105670 |
| 156284 | 133123 | 079652 | 109549 | 129725 | 041014 | 164661 | 040391 |
| 183155 | 079086 | 233620 | 267534 | 153700 | 133357 | 238548 | 135492 |
| 220716 | 251164 | 020631 | 195713 | 117750 | 158995 | 116791 | 108381 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 215349 | 214501 | 251311 | 035187 | 229756 | 242075 | 105126 | 043186 |
| 119949 | 131957 | 038240 | 028748 | 136127 | 032069 | 197707 | 011279 |
| 195400 | 078544 | 073052 | 187683 | 081172 | 003860 | 147240 | 063728 |
| 205036 | 120513 | 140892 | 266002 | 073611 | 077205 | 128030 | 194798 |
| 218229 | 232759 | 179669 | 039319 | 194857 | 019815 | 004870 | 159346 |
| 199784 | 209584 | 195334 | 225632 | 126295 | 208084 | 185207 | 239276 |
| 200680 | 073859 | 155901 | 224889 | 033247 | 097037 | 104690 | 077335 |
| 152060 | 117898 | 099884 | 150675 | 129508 | 088212 | 142395 | 107477 |
| 266370 | 155525 | 254221 | 030979 | 154792 | 019876 | 264820 | 029790 |
| 031500 | 033111 | 006915 | 093522 | 113143 | 075183 | 051421 | 091662 |
| 024168 | 193019 | 196951 | 120379 | 183021 | 201215 | 202759 | 195224 |
| 033459 | 106446 | 181563 | 132568 | 265609 | 103566 | 257240 | 137277 |
| 085425 | 264592 | 089702 | 070434 | 044823 | 025565 | 159367 | 076729 |
| 040522 | 025184 | 175597 | 068495 | 190951 | 028505 | 040932 | 040857 |
| 121911 | 232292 | 003590 | 028536 | 102372 | 261910 | 092147 | 089179 |
| 001826 | 197733 | 187250 | 148366 | 195843 | 043414 | 015298 | 065047 |
| 157964 | 045020 | 108290 | 220202 | 013401 | 104975 | 045528 | 204028 |
| 208703 | 029904 | 250349 | 223233 | 265338 | 201238 | 075963 | 185482 |
| 229841 | 110503 | 129797 | 136987 | 151635 | 150900 | 002946 | 045911 |
| 107187 | 128135 | 019803 | 088022 | 178604 | 210507 | 031906 | 074218 |
| 158899 | 154505 | 221107 | 003018 | 128469 | 205355 | 143984 | 012680 |
| 113538 | 003135 | 154628 | 187175 | 022813 | 106976 | 198731 | 156658 |
| 104707 | 044950 | 109977 | 128980 | 154410 | 062048 | 181744 | 164256 |
| 227553 | 144747 | 091729 | 094147 | 024786 | 218395 | 059530 | 038305 |
| 125742 | 045897 | 076191 | 133333 | 207940 | 182873 | 246345 | 046361 |
| 057105 | 145071 | 212014 | 118357 | 124720 | 156760 | 030577 | 254437 |
| 055346 | 009616 | 131783 | 022809 | 018057 | 138057 | 023110 | 024959 |
| 146664 | 215291 | 266627 | 152648 | 252517 | 103758 | 032519 | 139417 |
| 127723 | 044766 | 000966 | 002940 | 012254 | 000324 | 105808 | 093902 |
| 133079 | 185508 | 071010 | 016403 | 085422 | 264324 | 072164 | 109360 |
| 113368 | 075451 | 150702 | 192450 | 120360 | 267585 | 007788 | 051586 |
| 106865 | 023036 | 002503 | 131006 | 162989 | 227494 | 107876 | 226053 |
| 215886 | 089408 | 001359 | 234089 | 257173 | 003797 | 109003 | 088097 |
| 031861 | 075128 | 081044 | 012567 | 025996 | 108419 | 021137 | 099315 |
| 172063 | 154466 | 229594 | 003529 | 148376 | 254957 | 046928 | 049839 |
| 256737 | 263173 | 242414 | 130174 | 019935 | 118635 | 233708 | 118174 |
| 138020 | 018282 | 161686 | 113469 | 147691 | 063632 | 176910 | 061598 |
| 047843 | 201999 | 237709 | 250669 | 181522 | 132723 | 143792 | 076419 |
| 228588 | 047496 | 137627 | 154482 | 102860 | 260611 | 147504 | 164935 |
| 157361 | 131436 | 255859 | 180862 | 018756 | 036778 | 193520 | 047534 |
| 067683 | 050087 | 059490 | 131377 | 033984 | 108130 | 145384 | 038028 |
| 014385 | 041044 | 040324 | 005250 | 164900 | 205157 | 042120 | 077618 |
| 077616 | 202863 | 226853 | 238667 | 098776 | 121862 | 241822 | 169145 |
| 142740 | 020511 | 147198 | 088943 | 205825 | 094196 | 168841 | 118418 |
| 075324 | 107979 | 143091 | 149042 | 210874 | 047419 | 097247 | 034423 |
| 257200 | 147607 | 110173 | 071036 | 225203 | 068490 | 161368 | 062375 |
| 000932 | 194877 | 209599 | 083979 | 251647 | 018587 | 266287 | 047837 |
| 024473 | 031663 | 121158 | 217933 | 035801 | 023313 | 228720 | 099006 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 033080 | 259544 | 149653 | 219100 | 094527 | 037459 | 199422 | 141366 |
| 203345 | 092032 | 246844 | 228540 | 211765 | 222231 | 073184 | 118150 |
| 121543 | 181597 | 152135 | 018828 | 018827 | 085797 | 263268 | 139265 |
| 084362 | 032530 | 152425 | 004790 | 028185 | 209896 | 116607 | 041907 |
| 106001 | 078291 | 113065 | 108929 | 120018 | 021356 | 058483 | 006517 |
| 246734 | 154295 | 129055 | 012079 | 124204 | 091406 | 082919 | 170275 |
| 074028 | 088066 | 232420 | 004236 | 260298 | 078608 | 104213 | 127403 |
| 264876 | 023544 | 144050 | 126697 | 006950 | 208488 | 053602 | 195071 |
| 129929 | 101178 | 064147 | 169885 | 239984 | 065893 | 224520 | 021246 |
| 120774 | 172553 | 034551 | 052743 | 047614 | 046537 | 229738 | 075427 |
| 209151 | 147888 | 199635 | 183881 | 149248 | 134216 | 014288 | 217997 |
| 173747 | 080041 | 027027 | 012421 | 202814 | 050895 | 117643 | 255229 |
| 221954 | 200978 | 241588 | 090989 | 253349 | 164940 | 205854 | 228368 |
| 156374 | 266211 | 035363 | 101203 | 264459 | 200205 | 144879 | 097890 |
| 249000 | 187715 | 004171 | 164767 | 112945 | 030968 | 174685 | 050402 |
| 103196 | 185425 | 259241 | 172841 | 175672 | 027204 | 194560 | 154242 |
| 068268 | 154583 | 159338 | 222703 | 148520 | 145024 | 113777 | 054310 |
| 092768 | 140572 | 183906 | 005143 | 038408 | 253735 | 014021 | 180318 |
| 080866 | 010823 | 000325 | 257428 | 264669 | 208166 | 147762 | 248224 |
| 181196 | 033062 | 097103 | 195274 | 177427 | 167355 | 257566 | 106014 |
| 033467 | 064875 | 237527 | 000542 | 098668 | 233390 | 034271 | 216999 |
| 049959 | 189445 | 160960 | 002116 | 155259 | 255296 | 161586 | 166037 |
| 014823 | 052164 | 199021 | 010757 | 087212 | 208881 | 138232 | 045057 |
| 141550 | 009264 | 009263 | 068287 | 139612 | 143569 | 110349 | 208561 |
| 216713 | 018999 | 032376 | 116867 | 143495 | 141451 | 202860 | 124491 |
| 183502 | 102126 | 044912 | 023900 | 253148 | 006294 | 168705 | 003168 |
| 083456 | 217830 | 019252 | 092211 | 191498 | 140560 | 228176 | 136972 |
| 145567 | 033430 | 261380 | 025546 | 223310 | 018080 | 118079 | 023466 |
| 132102 | 244821 | 185840 | 048059 | 109880 | 133092 | 094654 | 027959 |
| 041188 | 061148 | 162688 | 009203 | 176389 | 228263 | 074957 | 101314 |
| 098252 | 257736 | 230796 | 184302 | 133460 | 201001 | 140608 | 029804 |
| 049414 | 130215 | 145696 | 127426 | 194356 | 214981 | 017163 | 220718 |
| 027604 | 199473 | 137276 | 075663 | 070910 | 262749 | 108476 | 046502 |
| 115213 | 017216 | 021703 | 003456 | 145452 | 074928 | 055363 | 007270 |
| 253577 | 244045 | 022661 | 222305 | 230547 | 164037 | 110790 | 057220 |
| 157078 | 087493 | 010086 | 016064 | 041565 | 021426 | 258799 | 002658 |
| 258771 | 081492 | 219487 | 076898 | 199766 | 077423 | 257034 | 000531 |
| 212369 | 197530 | 121152 | 132046 | 067780 | 097517 | 252304 | 181346 |
| 012187 | 010987 | 010986 | 004383 | 110769 | 072056 | 130763 | 189188 |
| 203061 | 210949 | 094642 | 001777 | 091196 | 164595 | 036137 | 112467 |
| 139157 | 243793 | 014952 | 047131 | 017443 | 043786 | 202338 | 150655 |
| 005991 | 169602 | 168381 | 068837 | 201815 | 081930 | 053983 | 037051 |
| 267674 | 029264 | 005536 | 078496 | 012516 | 073719 | 005548 | 151342 |
| 021267 | 006091 | 118048 | 102968 | 045219 | 090421 | 088401 | 025132 |
| 264814 | 195598 | 046984 | 113801 | 159829 | 147370 | 250634 | 216761 |
| 226328 | 265926 | 226090 | 060817 | 021158 | 260434 | 128510 | 099598 |
| 014613 | 026829 | 006970 | 196201 | 232814 | 038626 | 207205 | 051077 |
| 086217 | 054411 | 018143 | 266830 | 161997 | 199988 | 056742 | 202852 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 055957 | 083572 | 133885 | 192285 | 151057 | 046781 | 132842 | 134156 |
| 141148 | 156831 | 001447 | 064244 | 134222 | 184345 | 000644 | 217789 |
| 196324 | 187602 | 245659 | 186717 | 023451 | 024542 | 105843 | 035404 |
| 203868 | 070004 | 151563 | 250262 | 226971 | 063913 | 067729 | 078840 |
| 211106 | 014886 | 079932 | 256250 | 090509 | 107270 | 268102 | 086606 |
| 044191 | 153363 | 169674 | 134405 | 239731 | 144186 | 004461 | 046223 |
| 020718 | 025073 | 049492 | 089476 | 135651 | 130669 | 059785 | 095417 |
| 046442 | 009397 | 205519 | 059181 | 132615 | 121056 | 031288 | 096889 |
| 104069 | 258069 | 131564 | 065572 | 041106 | 007512 | 051216 | 176539 |
| 049248 | 181128 | 045458 | 213766 | 179579 | 161716 | 091187 | 136379 |
| 074344 | 213539 | 183876 | 117926 | 135804 | 186846 | 118304 | 030629 |
| 118689 | 104597 | 177751 | 186817 | 147410 | 102889 | 017602 | 042757 |
| 237849 | 052585 | 154137 | 056015 | 071797 | 092258 | 099026 | 072891 |
| 041522 | 094631 | 086996 | 219438 | 019712 | 246286 | 042016 | 082087 |
| 040476 | 241051 | 093921 | 132505 | 091845 | 006071 | 041273 | 105518 |
| 016147 | 207304 | 215882 | 189938 | 040530 | 146845 | 030925 | 142802 |
| 117122 | 126938 | 103009 | 197092 | 086670 | 187607 | 150385 | 075096 |
| 137392 | 045281 | 092290 | 026115 | 000367 | 022363 | 154464 | 060959 |
| 095446 | 224280 | 046031 | 020241 | 007003 | 209372 | 085824 | 149516 |
| 152804 | 141242 | 075334 | 215849 | 051861 | 079253 | 184338 | 070147 |
| 205510 | 083668 | 099704 | 082155 | 212304 | 211606 | 226818 | 152474 |
| 168792 | 143294 | 197963 | 138908 | 031996 | 179378 | 221266 | 212659 |
| 226631 | 244376 | 127531 | 174786 | 129904 | 168172 | 064905 | 071879 |
| 152667 | 005722 | 075382 | 081517 | 147926 | 129765 | 030946 | 251486 |
| 013503 | 113494 | 017617 | 094697 | 001989 | 165750 | 186614 | 132775 |
| 186850 | 132013 | 155739 | 167063 | 028108 | 184057 | 006861 | 063443 |
| 025733 | 095703 | 137482 | 139525 | 135997 | 182241 | 184346 | 007408 |
| 107362 | 021364 | 228936 | 159406 | 248591 | 043522 | 079417 | 043219 |
| 014984 | 134192 | 202086 | 249596 | 187009 | 265330 | 170966 | 219302 |
| 196452 | 073984 | 181078 | 203487 | 106695 | 182513 | 241910 | 064772 |
| 196733 | 173549 | 232068 | 199116 | 044859 | 175898 | 194673 | 060205 |
| 079458 | 110280 | 117386 | 087654 | 192676 | 017365 | 242461 | 246336 |
| 198064 | 120668 | 096361 | 163288 | 002671 | 087383 | 077891 | 101138 |
| 170574 | 198897 | 027199 | 046972 | 171361 | 089298 | 196644 | 012118 |
| 014681 | 008210 | 034978 | 146622 | 119785 | 171210 | 013007 | 149487 |
| 095838 | 021224 | 183839 | 109005 | 174805 | 027553 | 172017 | 222723 |
| 172641 | 048144 | 189832 | 065360 | 208840 | 212631 | 086257 | 075211 |
| 084782 | 149297 | 215416 | 171706 | 240354 | 082272 | 161230 | 053222 |
| 045652 | 207153 | 262613 | 030801 | 043458 | 217758 | 131676 | 021334 |
| 165222 | 190346 | 091618 | 072590 | 033130 | 048352 | 056277 | 004913 |
| 262324 | 148008 | 162320 | 152354 | 140727 | 029523 | 181233 | 189224 |
| 210930 | 156024 | 023449 | 185770 | 143965 | 139988 | 235929 | 109518 |
| 209299 | 032082 | 031957 | 120535 | 141037 | 079978 | 086060 | 167668 |
| 170996 | 043662 | 010101 | 079952 | 205292 | 044941 | 021966 | 090190 |
| 163506 | 140402 | 260229 | 226607 | 031590 | 091234 | 089433 | 122590 |
| 040471 | 074383 | 057392 | 072942 | 074380 | 106813 | 132231 | 092196 |
| 055284 | 076342 | 027880 | 213220 | 099163 | 123955 | 110242 | 078053 |
| 003493 | 046934 | 148803 | 185134 | 105255 | 142078 | 252612 | 004368 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 187969 | 132988 | 141207 | 198143 | 261801 | 014417 | 131385 | 245655 |
| 103914 | 003022 | 097666 | 072442 | 073269 | 163818 | 205380 | 249619 |
| 260797 | 130878 | 259989 | 203226 | 023671 | 261295 | 224650 | 210680 |
| 050612 | 195664 | 092724 | 164937 | 068974 | 057570 | 009912 | 170583 |
| 020944 | 263910 | 144355 | 014126 | 111896 | 081386 | 049418 | 214643 |
| 213006 | 256163 | 116890 | 109160 | 243850 | 182907 | 047493 | 067507 |
| 129915 | 232447 | 107196 | 203974 | 106980 | 148083 | 245134 | 030449 |
| 232931 | 265427 | 004415 | 191534 | 068558 | 222415 | 218030 | 087029 |
| 055815 | 065426 | 252197 | 254789 | 189513 | 042916 | 178706 | 113490 |
| 265393 | 145506 | 200769 | 170144 | 010502 | 031874 | 154045 | 212498 |
| 087724 | 073994 | 267153 | 153975 | 185558 | 221811 | 121662 | 213040 |
| 093701 | 232459 | 077494 | 137093 | 057364 | 164324 | 097947 | 180969 |
| 195269 | 225819 | 026598 | 158608 | 197317 | 133634 | 106389 | 263892 |
| 046281 | 121531 | 152783 | 147234 | 107524 | 148064 | 007830 | 122862 |
| 084961 | 089106 | 100169 | 023022 | 168583 | 147450 | 237505 | 001924 |
| 006095 | 232538 | 076642 | 125138 | 149006 | 198803 | 054161 | 007493 |
| 147191 | 238693 | 198862 | 064903 | 267154 | 185650 | 144911 | 267566 |
| 181100 | 260575 | 071071 | 267498 | 138024 | 003953 | 129476 | 131738 |
| 076753 | 121448 | 148651 | 045893 | 041626 | 097055 | 224799 | 132773 |
| 140308 | 136037 | 147146 | 258928 | 118364 | 130234 | 114392 | 117341 |
| 218376 | 009768 | 156745 | 230702 | 057894 | 157528 | 073656 | 019835 |
| 178047 | 152999 | 252676 | 004353 | 012332 | 033656 | 108782 | 011742 |
| 151660 | 103816 | 056961 | 099459 | 211207 | 125918 | 005813 | 255309 |
| 261642 | 073489 | 162373 | 155307 | 100511 | 078472 | 072877 | 254672 |
| 044242 | 098766 | 150476 | 040596 | 198212 | 144837 | 267196 | 233093 |
| 075839 | 187480 | 029317 | 006771 | 178221 | 061680 | 175403 | 256191 |
| 000956 | 119177 | 014058 | 135515 | 096063 | 115290 | 180232 | 119767 |
| 150442 | 097655 | 114838 | 247011 | 134693 | 153728 | 245336 | 163140 |
| 100232 | 056465 | 054125 | 061313 | 023003 | 182734 | 236497 | 254497 |
| 106287 | 251582 | 206856 | 095378 | 221207 | 112613 | 005057 | 093456 |
| 131635 | 047921 | 127413 | 023625 | 021319 | 235486 | 170603 | 153430 |
| 079290 | 153984 | 200392 | 061475 | 015187 | 169492 | 134165 | 068354 |
| 019637 | 199490 | 158360 | 026595 | 153470 | 170556 | 027994 | 018049 |
| 127079 | 146113 | 253851 | 209813 | 087201 | 021209 | 111260 | 013389 |
| 080405 | 251640 | 183126 | 192793 | 134096 | 038583 | 017485 | 200893 |
| 131626 | 251781 | 109679 | 077346 | 154039 | 083795 | 217205 | 237806 |
| 195812 | 160411 | 022738 | 120319 | 045649 | 051539 | 068675 | 259786 |
| 201423 | 189919 | 022015 | 016378 | 173291 | 219791 | 194819 | 128544 |
| 112546 | 112547 | 195908 | 069973 | 164992 | 178488 | 178424 | 104884 |
| 215534 | 224632 | 113129 | 163457 | 201409 | 098765 | 124538 | 245805 |
| 022621 | 051459 | 081325 | 240991 | 160162 | 201211 | 212374 | 092782 |
| 126822 | 045508 | 099271 | 163106 | 128704 | 155127 | 132067 | 248590 |
| 197596 | 213730 | 197203 | 088659 | 071118 | 155290 | 153143 | 141284 |
| 040877 | 264472 | 183971 | 184762 | 123407 | 114668 | 130194 | 031681 |
| 144351 | 246538 | 184059 | 184082 | 219792 | 267999 | 125280 | 070983 |
| 200139 | 101056 | 035228 | 012121 | 072244 | 101650 | 137685 | 034178 |
| 125756 | 232362 | 150371 | 000010 | 240015 | 183880 | 182232 | 048359 |
| 068327 | 214882 | 249844 | 001749 | 020444 | 145422 | 029791 | 197660 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 113521 | 011135 | 120423 | 043916 | 007291 | 040384 | 090122 | 130549 |
| 196118 | 089231 | 140842 | 228699 | 013448 | 119230 | 211102 | 028621 |
| 195625 | 074572 | 032895 | 184179 | 193921 | 132881 | 267502 | 210113 |
| 211815 | 125432 | 018301 | 147718 | 113130 | 177283 | 246889 | 048869 |
| 258499 | 205551 | 241509 | 145317 | 046394 | 264397 | 108182 | 132699 |
| 152635 | 224258 | 158599 | 078815 | 136270 | 031089 | 190976 | 085399 |
| 223445 | 205156 | 127424 | 230599 | 181046 | 195379 | 131349 | 095449 |
| 140781 | 002101 | 104489 | 059321 | 065066 | 093307 | 108670 | 125983 |
| 036162 | 081538 | 022113 | 083843 | 002152 | 139714 | 263807 | 122863 |
| 259062 | 139242 | 207861 | 192871 | 053674 | 071524 | 114125 | 161924 |
| 030899 | 110382 | 046559 | 163575 | 049522 | 030164 | 042187 | 266796 |
| 033925 | 243536 | 132194 | 223706 | 178286 | 003438 | 073455 | 230058 |
| 017588 | 022638 | 177828 | 159638 | 144400 | 116698 | 150362 | 037887 |
| 233406 | 076122 | 196516 | 014111 | 022974 | 209917 | 001211 | 029684 |
| 162316 | 089458 | 147375 | 147130 | 044197 | 106195 | 256303 | 231085 |
| 099562 | 217188 | 203102 | 198343 | 119651 | 050554 | 026342 | 188644 |
| 210142 | 016614 | 219478 | 214107 | 140055 | 030282 | 067345 | 143396 |
| 067392 | 068341 | 012582 | 246941 | 015600 | 075387 | 149217 | 201681 |
| 017149 | 241658 | 069657 | 197500 | 053185 | 081424 | 261996 | 170550 |
| 001299 | 149257 | 097901 | 068457 | 239744 | 129703 | 013327 | 109240 |
| 126809 | 154233 | 140809 | 000312 | 140602 | 139168 | 131045 | 203754 |
| 073090 | 205199 | 168430 | 126761 | 017208 | 196603 | 114584 | 067409 |
| 003437 | 169595 | 168798 | 133674 | 101041 | 215391 | 191704 | 104902 |
| 266264 | 117993 | 101504 | 115047 | 207852 | 164903 | 012039 | 167886 |
| 130324 | 114164 | 258432 | 145835 | 168863 | 147531 | 159590 | 120655 |
| 044678 | 085250 | 232885 | 088846 | 197475 | 127825 | 031213 | 261052 |
| 190599 | 119852 | 003791 | 097035 | 003998 | 261094 | 014905 | 182396 |
| 105585 | 007863 | 024752 | 255813 | 263083 | 067404 | 070178 | 153165 |
| 197611 | 079843 | 047388 | 168491 | 202094 | 172230 | 159788 | 114221 |
| 077652 | 030732 | 121480 | 189732 | 189827 | 149223 | 207235 | 117870 |
| 152611 | 187792 | 211780 | 203340 | 119405 | 013909 | 018692 | 194768 |
| 070361 | 109123 | 149161 | 078907 | 220138 | 183258 | 005597 | 022419 |
| 120738 | 118334 | 234589 | 104252 | 048254 | 201401 | 080006 | 225970 |
| 122784 | 150142 | 045901 | 232746 | 267549 | 003139 | 155107 | 032180 |
| 111850 | 194100 | 131384 | 170281 | 178368 | 243990 | 015351 | 080000 |
| 214858 | 194470 | 246203 | 120358 | 090250 | 129645 | 196982 | 117811 |
| 142707 | 218447 | 076604 | 076429 | 130897 | 158869 | 208286 | 234082 |
| 136649 | 194680 | 058001 | 044977 | 007658 | 000538 | 265829 | 267951 |
| 100797 | 007758 | 196522 | 071277 | 136445 | 231026 | 113527 | 028409 |
| 196181 | 033844 | 152950 | 096992 | 077769 | 105154 | 049953 | 178825 |
| 077545 | 007870 | 075117 | 251469 | 263709 | 105629 | 056501 | 018926 |
| 021513 | 163888 | 139940 | 122927 | 194376 | 267035 | 032476 | 263636 |
| 099248 | 068274 | 229993 | 135853 | 106381 | 244313 | 012606 | 117090 |
| 074995 | 185600 | 212784 | 140641 | 104769 | 189508 | 239738 | 187279 |
| 007382 | 258175 | 161222 | 046473 | 237604 | 177800 | 152162 | 102101 |
| 000474 | 170807 | 028223 | 161016 | 007943 | 077179 | 081876 | 047482 |
| 195725 | 140097 | 142825 | 146370 | 130511 | 203332 | 207868 | 087997 |
| 151654 | 006524 | 193154 | 021393 | 031119 | 073114 | 118754 | 189478 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 140343 | 131849 | 210109 | 219451 | 264827 | 098331 | 160806 | 012916 |
| 109054 | 264202 | 265058 | 140974 | 244693 | 101911 | 169738 | 205492 |
| 196318 | 082516 | 189277 | 019716 | 177034 | 068725 | 132999 | 036602 |
| 242391 | 219966 | 088931 | 246415 | 103962 | 123924 | 194803 | 139553 |
| 071828 | 239517 | 022793 | 246112 | 142202 | 067358 | 130138 | 075179 |
| 213323 | 031960 | 217247 | 167588 | 206227 | 076661 | 112801 | 189727 |
| 105530 | 214686 | 099049 | 222216 | 244114 | 002785 | 018917 | 129233 |
| 210792 | 264813 | 172540 | 256629 | 003816 | 152015 | 238419 | 133270 |
| 254671 | 107977 | 073075 | 187308 | 105227 | 233164 | 217198 | 188957 |
| 151397 | 097943 | 232425 | 104352 | 115420 | 227886 | 100807 | 109131 |
| 202415 | 139473 | 080396 | 012614 | 154026 | 187713 | 263823 | 264077 |
| 224474 | 113211 | 123735 | 025673 | 141153 | 221384 | 244113 | 013588 |
| 199339 | 137374 | 141400 | 029111 | 000285 | 195415 | 255005 | 072454 |
| 109764 | 060918 | 093348 | 223818 | 074856 | 112517 | 265698 | 256479 |
| 008957 | 109638 | 197490 | 078505 | 116804 | 206038 | 173881 | 042732 |
| 267580 | 245313 | 173048 | 031182 | 138076 | 181571 | 092610 | 073042 |
| 086423 | 015552 | 009712 | 206968 | 070401 | 199586 | 149039 | 262664 |
| 143595 | 249266 | 078729 | 069253 | 137119 | 211481 | 262024 | 127562 |
| 184194 | 024424 | 002016 | 043624 | 160847 | 255981 | 047122 | 172161 |
| 095108 | 209962 | 055103 | 213613 | 196356 | 058534 | 143880 | 234806 |
| 100165 | 080008 | 189651 | 146725 | 164493 | 192584 | 033115 | 044959 |
| 155749 | 153096 | 233688 | 244382 | 218541 | 082784 | 237111 | 109241 |
| 105864 | 240581 | 148149 | 242943 | 227218 | 150574 | 219582 | 080476 |
| 159300 | 267720 | 137869 | 078091 | 086412 | 072611 | 074277 | 184457 |
| 055341 | 075029 | 257948 | 112638 | 105588 | 146531 | 056745 | 233032 |
| 135119 | 198877 | 202219 | 140589 | 079218 | 004092 | 154684 | 205387 |
| 258235 | 238130 | 139927 | 089039 | 003796 | 035921 | 267270 | 115612 |
| 264778 | 095236 | 028373 | 128762 | 018088 | 047254 | 023136 | 094677 |
| 077536 | 084833 | 077086 | 185612 | 055046 | 252338 | 201070 | 125090 |
| 021233 | 030351 | 097940 | 144349 | 227993 | 230690 | 167621 | 109125 |
| 035943 | 103155 | 202646 | 141198 | 092465 | 128426 | 084812 | 016611 |
| 105829 | 075582 | 178894 | 207489 | 124637 | 220616 | 037856 | 264091 |
| 226920 | 030810 | 211444 | 171258 | 228130 | 247873 | 196552 | 118064 |
| 235851 | 169030 | 209137 | 186726 | 180442 | 084031 | 123147 | 239649 |
| 225539 | 046610 | 046269 | 007301 | 016568 | 072729 | 040684 | 020090 |
| 071895 | 217633 | 018732 | 073479 | 124218 | 065976 | 033134 | 133735 |
| 264852 | 024020 | 239791 | 155489 | 108184 | 177916 | 215793 | 003019 |
| 170664 | 251108 | 238281 | 181834 | 190576 | 100147 | 234804 | 134998 |
| 105565 | 185618 | 168697 | 013604 | 178833 | 194675 | 168847 | 097647 |
| 153400 | 163113 | 092283 | 171707 | 211714 | 153558 | 105300 | 215612 |
| 112970 | 191288 | 208035 | 141883 | 159296 | 174353 | 026064 | 217843 |
| 171256 | 148432 | 008156 | 027346 | 005082 | 106239 | 032996 | 185082 |
| 031725 | 262130 | 112241 | 041457 | 019924 | 065049 | 068323 | 078212 |
| 015372 | 120794 | 028828 | 160335 | 164458 | 096553 | 080311 | 022642 |
| 136962 | 153667 | 100905 | 161696 | 012813 | 256338 | 252149 | 019085 |
| 015529 | 003032 | 175611 | 168901 | 179376 | 019789 | 192729 | 030347 |
| 030346 | 030345 | 177254 | 087661 | 198142 | 195727 | 091947 | 025459 |
| 101522 | 119506 | 158303 | 170877 | 265615 | 021213 | 122599 | 259611 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 079874 | 264612 | 216352 | 257202 | 154676 | 038825 | 112224 | 006880 |
| 267712 | 106264 | 139196 | 022082 | 090454 | 223694 | 237172 | 154105 |
| 174922 | 167052 | 185683 | 251782 | 138795 | 068263 | 113537 | 265345 |
| 235696 | 033965 | 130896 | 206235 | 096830 | 046447 | 157303 | 070189 |
| 170850 | 167521 | 057793 | 138637 | 187334 | 127237 | 182395 | 082449 |
| 097825 | 160012 | 149031 | 101744 | 212280 | 116428 | 219611 | 131689 |
| 095258 | 199845 | 137696 | 042098 | 202567 | 103964 | 014406 | 121182 |
| 007411 | 050423 | 106010 | 064898 | 152658 | 180524 | 063428 | 158868 |
| 107660 | 252340 | 042953 | 030617 | 003895 | 238368 | 067316 | 132923 |
| 032207 | 243746 | 079968 | 079971 | 082749 | 265042 | 041893 | 164836 |
| 220362 | 133597 | 136784 | 211677 | 158776 | 199031 | 199204 | 117145 |
| 037516 | 239499 | 137499 | 069595 | 195462 | 246573 | 069971 | 000898 |
| 029964 | 045136 | 196478 | 154186 | 234566 | 131361 | 161452 | 091157 |
| 231885 | 168638 | 043025 | 044071 | 032162 | 007928 | 028104 | 206035 |
| 129665 | 132624 | 214555 | 231743 | 028568 | 164603 | 003088 | 154160 |
| 151793 | 069594 | 196165 | 101585 | 051595 | 008396 | 076915 | 212635 |
| 037270 | 121632 | 212431 | 081569 | 100927 | 254798 | 081723 | 267613 |
| 107548 | 215485 | 058933 | 196272 | 240571 | 099784 | 027206 | 110974 |
| 151223 | 217180 | 084716 | 035661 | 077198 | 147733 | 203916 | 017618 |
| 114444 | 134316 | 153960 | 014274 | 211412 | 174063 | 017315 | 107992 |
| 264042 | 182324 | 133108 | 065758 | 256567 | 243851 | 036573 | 212654 |
| 032206 | 190096 | 224204 | 083074 | 155893 | 000679 | 241090 | 045562 |
| 196831 | 158974 | 076128 | 047431 | 047602 | 077485 | 139510 | 135350 |
| 149904 | 238289 | 254751 | 213117 | 042773 | 000720 | 181818 | 134260 |
| 134829 | 077027 | 046172 | 001218 | 074122 | 043651 | 227713 | 079171 |
| 141182 | 118085 | 158445 | 207308 | 092527 | 169407 | 019338 | 084069 |
| 168848 | 199532 | 255817 | 042998 | 130953 | 031994 | 071918 | 204802 |
| 203717 | 135192 | 164424 | 252148 | 117512 | 141192 | 131378 | 066303 |
| 196578 | 004116 | 125044 | 168517 | 090925 | 121979 | 215846 | 075264 |
| 089878 | 140568 | 085300 | 195287 | 252537 | 016415 | 201392 | 225581 |
| 003740 | 123100 | 226116 | 230328 | 232400 | 255971 | 071628 | 118218 |
| 089183 | 067655 | 249254 | 138552 | 147727 | 153150 | 086532 | 060342 |
| 201710 | 233684 | 139225 | 077706 | 168879 | 056891 | 148674 | 044598 |
| 132278 | 188054 | 188053 | 080977 | 177678 | 083881 | 258987 | 238433 |
| 259642 | 097645 | 146487 | 115071 | 022541 | 081688 | 021149 | 210751 |
| 115498 | 205600 | 045847 | 123746 | 017825 | 143907 | 172667 | 031693 |
| 034373 | 016550 | 264821 | 131093 | 088651 | 032103 | 195920 | 029119 |
| 013032 | 170169 | 033238 | 173446 | 070307 | 069942 | 134691 | 107016 |
| 145708 | 171307 | 145904 | 213561 | 085737 | 204608 | 041585 | 042344 |
| 222290 | 110394 | 139258 | 159862 | 189015 | 006076 | 148519 | 026104 |
| 204292 | 264589 | 158997 | 114212 | 189655 | 132815 | 003155 | 122269 |
| 044130 | 091323 | 022193 | 168572 | 133937 | 108423 | 090938 | 228485 |
| 187433 | 133133 | 122264 | 076587 | 220928 | 209735 | 168664 | 075484 |
| 149187 | 094954 | 050973 | 119921 | 084732 | 176141 | 058347 | 246892 |
| 186008 | 129196 | 146569 | 111363 | 243877 | 116091 | 047619 | 150663 |
| 017929 | 146851 | 000059 | 073225 | 257729 | 077752 | 017007 | 100416 |
| 205494 | 143201 | 209970 | 018561 | 089657 | 001107 | 110923 | 108819 |
| 045146 | 103576 | 026212 | 043131 | 049541 | 075717 | 183735 | 111152 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 084275 | 259411 | 195902 | 068197 | 140386 | 091756 | 133807 | 151965 |
| 050168 | 155401 | 084025 | 196276 | 133767 | 210553 | 091744 | 087424 |
| 153640 | 226147 | 265426 | 062302 | 212402 | 080103 | 041818 | 171908 |
| 181284 | 097849 | 263054 | 261026 | 039159 | 009626 | 233431 | 267290 |
| 061247 | 186100 | 117755 | 151421 | 230028 | 154905 | 057468 | 057472 |
| 104630 | 162342 | 239767 | 004051 | 083685 | 091883 | 257478 | 087659 |
| 072323 | 160416 | 132871 | 013239 | 121875 | 201054 | 255241 | 211876 |
| 146089 | 027465 | 133974 | 216280 | 050597 | 020711 | 092543 | 131857 |
| 004732 | 102420 | 041157 | 012689 | 081009 | 268113 | 088167 | 194758 |
| 230758 | 192997 | 034601 | 023428 | 014695 | 079327 | 123697 | 144064 |
| 045239 | 156685 | 155065 | 155064 | 156684 | 131191 | 200097 | 049579 |
| 094978 | 014780 | 131424 | 078103 | 106747 | 197810 | 216694 | 010339 |
| 051464 | 091327 | 034912 | 055884 | 202079 | 152731 | 141892 | 180654 |
| 136347 | 095146 | 225727 | 121639 | 133852 | 141681 | 029507 | 265907 |
| 133490 | 106012 | 103888 | 188528 | 188524 | 188529 | 188525 | 085354 |
| 227761 | 041018 | 027575 | 183210 | 073931 | 068332 | 096171 | 017143 |
| 075779 | 147392 | 121478 | 082759 | 205535 | 010350 | 206652 | 147157 |
| 163415 | 113492 | 119927 | 000869 | 224486 | 078707 | 155846 | 020472 |
| 114611 | 102293 | 002020 | 022624 | 188978 | 073680 | 184224 | 242854 |
| 197671 | 180488 | 121419 | 195304 | 165124 | 004267 | 022265 | 091929 |
| 097476 | 217648 | 042786 | 051095 | 129382 | 071704 | 090982 | 000615 |
| 136659 | 137755 | 097136 | 087571 | 213116 | 009986 | 104080 | 162139 |
| 091601 | 046225 | 084373 | 189842 | 107611 | 240938 | 129391 | 139476 |
| 017731 | 118445 | 121905 | 232182 | 092463 | 071680 | 180179 | 102491 |
| 007994 | 215483 | 232487 | 091614 | 034438 | 025560 | 176127 | 001234 |
| 002466 | 201528 | 135840 | 018673 | 183577 | 017684 | 106568 | 091238 |
| 009297 | 104662 | 066441 | 106212 | 134266 | 177602 | 254152 | 030948 |
| 120414 | 218166 | 047997 | 268011 | 201555 | 045772 | 013639 | 082890 |
| 080760 | 201269 | 120687 | 144448 | 025470 | 156925 | 136286 | 134662 |
| 001899 | 023082 | 127175 | 018473 | 125881 | 151796 | 003837 | 013005 |
| 161372 | 083733 | 000368 | 140071 | 137759 | 143305 | 009876 | 120892 |
| 053752 | 108086 | 064943 | 167960 | 146862 | 147175 | 206850 | 265067 |
| 040376 | 110647 | 198558 | 197173 | 204326 | 196008 | 218899 | 023713 |
| 196546 | 139860 | 106343 | 190577 | 172889 | 266950 | 151509 | 068414 |
| 140435 | 159225 | 161134 | 182842 | 205211 | 043917 | 080157 | 133614 |
| 266652 | 029236 | 032610 | 009668 | 104123 | 083325 | 225546 | 140615 |
| 015178 | 054987 | 023549 | 106452 | 079115 | 219426 | 135251 | 150354 |
| 178070 | 138428 | 018050 | 150844 | 060960 | 103612 | 207636 | 161084 |
| 132411 | 197031 | 046439 | 013018 | 177429 | 189946 | 210112 | 121999 |
| 171963 | 108932 | 197179 | 015081 | 071651 | 020691 | 081129 | 039926 |
| 116948 | 089847 | 147668 | 243593 | 093308 | 088236 | 091692 | 055920 |
| 043474 | 021185 | 064140 | 091410 | 168833 | 100049 | 009372 | 247195 |
| 044406 | 140498 | 140261 | 197359 | 112585 | 112032 | 100833 | 223174 |
| 257506 | 152443 | 241162 | 127300 | 197114 | 003076 | 183017 | 201873 |
| 181821 | 221431 | 214617 | 231130 | 180596 | 230286 | 131623 | 187028 |
| 015230 | 086446 | 013993 | 133816 | 191002 | 074509 | 057479 | 167638 |
| 083262 | 154847 | 032317 | 168595 | 121097 | 044057 | 105771 | 194825 |
| 064012 | 206792 | 026407 | 025078 | 014972 | 010735 | 113506 | 177350 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 116820 | 118747 | 074673 | 117451 | 238674 | 226949 | 184700 | 097860 |
| 199878 | 012240 | 169373 | 167350 | 083806 | 183739 | 205005 | 187429 |
| 146898 | 133584 | 197797 | 203600 | 047199 | 043282 | 249818 | 096579 |
| 110296 | 097176 | 032652 | 095672 | 046255 | 043541 | 169799 | 184487 |
| 034644 | 102376 | 011672 | 012184 | 150446 | 102387 | 244516 | 147690 |
| 110613 | 066987 | 134954 | 141853 | 218719 | 160635 | 209897 | 004837 |
| 118882 | 104443 | 092316 | 106666 | 012386 | 023375 | 263391 | 059234 |
| 186148 | 029453 | 016723 | 092216 | 092677 | 091513 | 090340 | 090618 |
| 139614 | 111569 | 150717 | 032021 | 117980 | 260674 | 141636 | 195014 |
| 140972 | 020558 | 223575 | 052777 | 265174 | 258347 | 225710 | 205695 |
| 205770 | 031720 | 081376 | 130347 | 077408 | 077187 | 238320 | 131862 |
| 192289 | 215077 | 112168 | 193709 | 106189 | 206801 | 132546 | 034446 |
| 150050 | 004145 | 103456 | 032687 | 025392 | 215319 | 018528 | 140504 |
| 009636 | 033726 | 117328 | 152343 | 028687 | 095874 | 091171 | 102563 |
| 231223 | 091353 | 010244 | 035296 | 100002 | 000884 | 108346 | 109516 |
| 129318 | 020391 | 076402 | 031421 | 026510 | 268003 | 251112 | 211986 |
| 101750 | 071079 | 231388 | 106088 | 149712 | 151204 | 001734 | 104668 |
| 000893 | 007713 | 083093 | 110146 | 069460 | 094018 | 219965 | 093068 |
| 148046 | 141716 | 155303 | 099580 | 031820 | 121296 | 155719 | 088157 |
| 022792 | 072483 | 216681 | 206929 | 207884 | 218411 | 117494 | 072921 |
| 142263 | 006511 | 108470 | 076806 | 163141 | 106357 | 092609 | 216336 |
| 225834 | 103781 | 005298 | 243678 | 205893 | 154345 | 155964 | 102577 |
| 042418 | 138356 | 119156 | 236246 | 092860 | 186902 | 186878 | 186879 |
| 186882 | 099847 | 225966 | 250435 | 118065 | 023076 | 084335 | 132910 |
| 107328 | 035871 | 010581 | 256171 | 208401 | 068367 | 168726 | 087160 |
| 055678 | 084092 | 016074 | 030982 | 072585 | 039753 | 224610 | 219735 |
| 227766 | 045628 | 070322 | 203874 | 139557 | 190928 | 022382 | 072709 |
| 111979 | 232515 | 026116 | 206056 | 030326 | 191906 | 023387 | 233221 |
| 191131 | 060467 | 097868 | 263047 | 000061 | 199046 | 105406 | 161562 |
| 101696 | 101695 | 101698 | 101697 | 002278 | 046612 | 073946 | 107399 |
| 094620 | 235550 | 047961 | 252528 | 194757 | 128780 | 213800 | 133409 |
| 047310 | 199109 | 017571 | 071999 | 189809 | 126442 | 222249 | 224375 |
| 045291 | 221178 | 261941 | 167099 | 079926 | 006212 | 007158 | 084668 |
| 057439 | 148044 | 150125 | 189979 | 099192 | 154431 | 022229 | 067251 |
| 029278 | 239503 | 206760 | 128468 | 221241 | 095823 | 092535 | 132043 |
| 046463 | 085161 | 079640 | 187301 | 136315 | 131174 | 080535 | 010224 |
| 207713 | 132645 | 191389 | 048605 | 255054 | 104843 | 238737 | 104713 |
| 147546 | 084519 | 248565 | 089431 | 254865 | 075129 | 076448 | 168999 |
| 007010 | 265542 | 138786 | 265755 | 023702 | 247168 | 198155 | 021619 |
| 214610 | 031716 | 077875 | 116900 | 072518 | 089952 | 090964 | 155223 |
| 226506 | 083999 | 149010 | 092100 | 014844 | 124715 | 050533 | 068181 |
| 142129 | 265845 | 159044 | 245028 | 139351 | 134402 | 214956 | 171234 |
| 095141 | 154272 | 165158 | 107921 | 144362 | 199741 | 206026 | 186774 |
| 121397 | 170479 | 016664 | 137099 | 133189 | 075813 | 195658 | 040204 |
| 172069 | 127184 | 084696 | 223602 | 156966 | 092603 | 210332 | 136176 |
| 003839 | 007309 | 133837 | 060674 | 139186 | 131041 | 133843 | 109157 |
| 068124 | 036900 | 027988 | 036641 | 115673 | 110839 | 125532 | 243244 |
| 226210 | 056086 | 013240 | 101151 | 113141 | 181850 | 182876 | 251429 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 136316 | 213595 | 091507 | 007922 | 244190 | 091103 | 133320 | 015503 |
| 112718 | 089955 | 120160 | 129839 | 079243 | 070090 | 139503 | 229745 |
| 044450 | 137785 | 198809 | 067302 | 209334 | 266600 | 219760 | 031476 |
| 052859 | 103541 | 185225 | 031027 | 052440 | 146267 | 099102 | 225198 |
| 230056 | 127415 | 000355 | 132856 | 216676 | 182411 | 265860 | 167559 |
| 246319 | 123801 | 241347 | 197582 | 197579 | 242888 | 168475 | 168444 |
| 012523 | 016825 | 154650 | 025915 | 169246 | 100832 | 263650 | 204918 |
| 141202 | 096509 | 249644 | 181765 | 251485 | 227505 | 077635 | 264914 |
| 035591 | 230062 | 182831 | 253018 | 204436 | 083926 | 225626 | 059096 |
| 113522 | 024121 | 141668 | 262625 | 114261 | 230372 | 012043 | 220149 |
| 149004 | 111693 | 042070 | 009324 | 124685 | 170632 | 146075 | 112702 |
| 112735 | 140039 | 030447 | 128604 | 109631 | 115575 | 207834 | 021093 |
| 258192 | 174145 | 253891 | 267609 | 167512 | 007938 | 019953 | 120481 |
| 174782 | 193599 | 200551 | 018090 | 242234 | 154651 | 139896 | 247411 |
| 075285 | 203971 | 190414 | 124988 | 139171 | 209303 | 099326 | 007795 |
| 048981 | 193212 | 263342 | 097529 | 205421 | 190637 | 172781 | 076828 |
| 168234 | 259162 | 215652 | 197686 | 114418 | 237400 | 018007 | 072220 |
| 221483 | 006935 | 131758 | 129104 | 255058 | 193305 | 131826 | 041034 |
| 095624 | 200851 | 104675 | 122326 | 204773 | 128590 | 059246 | 031272 |
| 183874 | 039637 | 117620 | 103049 | 213261 | 014323 | 026069 | 133912 |
| 241417 | 123080 | 196993 | 073414 | 129327 | 151080 | 036586 | 021174 |
| 169527 | 135387 | 181892 | 117396 | 050306 | 048295 | 117977 | 021695 |
| 185404 | 076596 | 234238 | 084586 | 128871 | 172700 | 055786 | 017312 |
| 186587 | 076195 | 020285 | 243668 | 125963 | 171265 | 115760 | 126752 |
| 190777 | 099124 | 031406 | 254329 | 242257 | 020758 | 003166 | 128530 |
| 134418 | 253174 | 002772 | 213226 | 240599 | 045627 | 144569 | 109678 |
| 027538 | 001364 | 266362 | 029030 | 034717 | 108642 | 124007 | 211468 |
| 000226 | 072141 | 212198 | 222527 | 177499 | 127052 | 184983 | 106836 |
| 114492 | 110249 | 202045 | 057946 | 134031 | 089516 | 046389 | 175884 |
| 224549 | 016514 | 150724 | 133625 | 030409 | 041374 | 183608 | 127489 |
| 156080 | 189482 | 205136 | 052813 | 025489 | 025093 | 241719 | 102151 |
| 200330 | 263267 | 265378 | 043680 | 188620 | 095872 | 106289 | 170306 |
| 219884 | 219886 | 049514 | 192733 | 220670 | 009800 | 087598 | 009971 |
| 009970 | 017952 | 254983 | 035246 | 174371 | 044063 | 066283 | 223804 |
| 125195 | 105375 | 105236 | 093780 | 064930 | 215864 | 088029 | 065619 |
| 123045 | 255814 | 054420 | 033038 | 090981 | 127778 | 101538 | 064461 |
| 175942 | 156471 | 183590 | 144325 | 045814 | 010848 | 118330 | 151349 |
| 032998 | 031249 | 212708 | 103243 | 228433 | 184521 | 021541 | 191756 |
| 041861 | 243395 | 104087 | 208650 | 247457 | 119378 | 038842 | 199147 |
| 151998 | 104353 | 089372 | 256182 | 001986 | 099959 | 038477 | 194818 |
| 045506 | 065682 | 017016 | 013963 | 094464 | 266867 | 132387 | 204762 |
| 138190 | 147319 | 090557 | 228862 | 129747 | 150807 | 076108 | 174319 |
| 136084 | 033225 | 153937 | 170299 | 091120 | 027682 | 040200 | 181187 |
| 163773 | 032404 | 011981 | 003671 | 089088 | 209828 | 221523 | 075973 |
| 070693 | 006114 | 074887 | 107117 | 200157 | 142003 | 125026 | 146756 |
| 033021 | 256048 | 209459 | 184508 | 226987 | 153490 | 051524 | 140348 |
| 014558 | 234124 | 001172 | 250807 | 044914 | 265970 | 145308 | 084178 |
| 021012 | 262312 | 242597 | 006553 | 093352 | 125575 | 150504 | 241055 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 076063 | 126735 | 017317 | 013416 | 021197 | 027029 | 109953 | 070028 |
| 265800 | 222550 | 150427 | 237881 | 106550 | 083272 | 153298 | 000456 |
| 201851 | 081147 | 005971 | 061477 | 215641 | 105288 | 096709 | 134111 |
| 074458 | 126919 | 046402 | 069966 | 029259 | 261682 | 140758 | 262377 |
| 029734 | 084338 | 240457 | 111412 | 048331 | 046380 | 241046 | 133766 |
| 157775 | 153042 | 024581 | 191392 | 189540 | 216011 | 194700 | 227181 |
| 190715 | 124245 | 105033 | 105721 | 109267 | 079502 | 170741 | 131116 |
| 267022 | 225640 | 115350 | 187153 | 049367 | 241042 | 201042 | 075666 |
| 046096 | 138481 | 021504 | 068641 | 108783 | 148122 | 040357 | 201728 |
| 071044 | 135511 | 073756 | 042955 | 267318 | 007125 | 076923 | 074676 |
| 074192 | 145825 | 033558 | 208919 | 144055 | 058423 | 175958 | 232935 |
| 035855 | 183096 | 047520 | 058955 | 029314 | 043177 | 231486 | 060217 |
| 029069 | 161373 | 116028 | 216508 | 112679 | 091696 | 223410 | 159914 |
| 110725 | 140683 | 097808 | 229002 | 019314 | 264815 | 230046 | 032739 |
| 068013 | 121428 | 140182 | 262212 | 126205 | 000938 | 197019 | 250416 |
| 147258 | 022256 | 149554 | 070380 | 220061 | 084565 | 057615 | 144370 |
| 160216 | 100435 | 017123 | 062507 | 191545 | 218495 | 093243 | 113739 |
| 127084 | 141021 | 130553 | 211736 | 119860 | 125305 | 222892 | 170442 |
| 001681 | 233873 | 258763 | 159006 | 107053 | 042667 | 234313 | 023436 |
| 067540 | 146314 | 170596 | 170595 | 082340 | 113791 | 179973 | 116834 |
| 000335 | 106803 | 266966 | 235112 | 243093 | 209983 | 131488 | 049152 |
| 206258 | 000611 | 015783 | 031420 | 115140 | 055294 | 074568 | 242743 |
| 185723 | 106921 | 250050 | 084990 | 244750 | 091605 | 133650 | 004449 |
| 207000 | 122724 | 056774 | 071810 | 017701 | 105741 | 087176 | 147378 |
| 012272 | 132830 | 266855 | 098218 | 074265 | 084213 | 149879 | 000366 |
| 244678 | 195139 | 004156 | 104239 | 085308 | 018497 | 025715 | 150638 |
| 105318 | 135841 | 130007 | 009455 | 068364 | 114951 | 041091 | 212897 |
| 132600 | 241195 | 266084 | 080516 | 102312 | 091851 | 033614 | 033520 |
| 036043 | 102700 | 151912 | 237932 | 117744 | 036044 | 266904 | 133948 |
| 020938 | 010283 | 159511 | 095820 | 176254 | 159767 | 203054 | 008056 |
| 058466 | 070207 | 092121 | 197860 | 151174 | 022064 | 096855 | 012432 |
| 195087 | 069967 | 071830 | 087328 | 169780 | 250892 | 199512 | 017082 |
| 190877 | 210582 | 215356 | 153953 | 139635 | 042784 | 204021 | 254879 |
| 000057 | 048253 | 075449 | 000888 | 147972 | 161396 | 127508 | 267572 |
| 028509 | 154565 | 132445 | 009503 | 246380 | 207737 | 044356 | 154642 |
| 143333 | 090407 | 012971 | 141589 | 162475 | 018509 | 110403 | 160840 |
| 076147 | 171373 | 158817 | 040939 | 140970 | 144896 | 022296 | 242658 |
| 241648 | 045565 | 093586 | 229061 | 079982 | 015242 | 076695 | 195973 |
| 123000 | 038270 | 020870 | 087001 | 132323 | 040502 | 136252 | 131604 |
| 016046 | 224729 | 002987 | 156647 | 004088 | 101375 | 228695 | 096156 |
| 257614 | 040241 | 094150 | 189586 | 142066 | 136746 | 127747 | 016216 |
| 100612 | 108048 | 244517 | 082873 | 265983 | 177852 | 089713 | 257075 |
| 133349 | 008329 | 013225 | 130325 | 019786 | 186451 | 220998 | 213378 |
| 039834 | 267851 | 077042 | 016391 | 081416 | 126767 | 084356 | 128442 |
| 047472 | 108010 | 246431 | 045431 | 266517 | 029380 | 041713 | 142240 |
| 164794 | 096662 | 113632 | 062385 | 124772 | 155129 | 180935 | 133528 |
| 106017 | 022841 | 107528 | 110781 | 090672 | 028396 | 065858 | 120035 |
| 110664 | 206552 | 143776 | 040624 | 125041 | 087826 | 110486 | 159046 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 014393 | 128504 | 102836 | 074580 | 034389 | 236552 | 138496 | 096450 |
| 249737 | 170030 | 230969 | 091765 | 113966 | 266877 | 213687 | 023961 |
| 071346 | 096934 | 139348 | 154909 | 102174 | 009983 | 104568 | 061214 |
| 267844 | 005461 | 005460 | 109514 | 046435 | 092953 | 194181 | 115287 |
| 241511 | 080233 | 259694 | 129236 | 131025 | 192005 | 124380 | 017468 |
| 027565 | 074086 | 253564 | 129270 | 073579 | 153945 | 130300 | 101128 |
| 017192 | 262507 | 183614 | 255573 | 138434 | 021627 | 012146 | 139649 |
| 134729 | 256374 | 204386 | 022887 | 147492 | 049394 | 090996 | 079017 |
| 006005 | 094001 | 068070 | 187383 | 126836 | 155332 | 147404 | 106837 |
| 092977 | 241851 | 023266 | 153781 | 070356 | 091574 | 128917 | 096747 |
| 200326 | 264676 | 021106 | 215710 | 138026 | 252922 | 149574 | 071714 |
| 136075 | 080550 | 193244 | 144234 | 110708 | 069294 | 045985 | 073420 |
| 207403 | 027022 | 146142 | 177836 | 004167 | 195376 | 150948 | 181045 |
| 001289 | 005622 | 198390 | 237323 | 126638 | 071565 | 079356 | 067355 |
| 247940 | 047549 | 075407 | 187419 | 105521 | 169419 | 152226 | 168757 |
| 188500 | 133335 | 168359 | 209052 | 011079 | 147893 | 053780 | 030628 |
| 266508 | 022630 | 165883 | 064264 | 133655 | 080156 | 076857 | 020062 |
| 151409 | 079390 | 115215 | 104654 | 060697 | 125331 | 157312 | 131541 |
| 049701 | 127050 | 017128 | 034461 | 020495 | 088821 | 072638 | 222483 |
| 087268 | 044674 | 038320 | 120239 | 180951 | 131452 | 208927 | 135236 |
| 139958 | 144844 | 109540 | 183447 | 255999 | 065092 | 118671 | 217392 |
| 044390 | 247473 | 127988 | 238253 | 217043 | 135351 | 150783 | 199073 |
| 133648 | 139789 | 018200 | 134000 | 111635 | 005278 | 180487 | 109572 |
| 087090 | 073251 | 126072 | 020414 | 184652 | 042708 | 017957 | 044047 |
| 264973 | 071942 | 230105 | 129150 | 200930 | 094902 | 141820 | 097427 |
| 028122 | 035592 | 063136 | 059938 | 142562 | 140807 | 025501 | 090014 |
| 228659 | 142127 | 266284 | 051839 | 071066 | 227008 | 201641 | 130645 |
| 240197 | 260431 | 029178 | 152261 | 026541 | 022705 | 022988 | 221109 |
| 009859 | 245787 | 219672 | 149804 | 143724 | 147771 | 226459 | 158520 |
| 225443 | 010117 | 155076 | 034533 | 199674 | 032940 | 010180 | 076028 |
| 260509 | 168441 | 001460 | 126126 | 076969 | 190776 | 011057 | 068235 |
| 141401 | 079349 | 138798 | 021814 | 005011 | 223296 | 092207 | 203570 |
| 040795 | 068353 | 249913 | 012811 | 257804 | 227958 | 185122 | 010126 |
| 010127 | 010129 | 010125 | 267203 | 126945 | 070838 | 000295 | 123798 |
| 200684 | 042359 | 215457 | 115586 | 142673 | 026408 | 218332 | 188319 |
| 262553 | 102982 | 127309 | 010725 | 254753 | 003021 | 076592 | 125687 |
| 053537 | 014708 | 145954 | 049417 | 054860 | 095995 | 135870 | 176731 |
| 188815 | 128561 | 164916 | 163191 | 057845 | 140746 | 110563 | 103525 |
| 086321 | 098723 | 009995 | 136821 | 262067 | 186553 | 027505 | 058086 |
| 145663 | 134707 | 017753 | 114241 | 075641 | 110644 | 093422 | 134404 |
| 033615 | 132642 | 162684 | 101447 | 251494 | 187183 | 018974 | 105376 |
| 110004 | 013946 | 022179 | 267236 | 197313 | 099531 | 075231 | 214215 |
| 181087 | 114732 | 017842 | 167093 | 169869 | 235547 | 234329 | 244487 |
| 147317 | 129282 | 158795 | 032698 | 112759 | 194410 | 229348 | 013070 |
| 092965 | 083361 | 225401 | 131443 | 031330 | 100939 | 045055 | 245545 |
| 138403 | 006667 | 066539 | 167491 | 045671 | 154207 | 222318 | 119319 |
| 148572 | 094034 | 220619 | 121733 | 095249 | 211156 | 096586 | 215772 |
| 019550 | 143445 | 141063 | 259944 | 055784 | 220282 | 118779 | 204884 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 251692 | 265718 | 167226 | 184492 | 178799 | 220098 | 185904 | 062688 |
| 138491 | 002599 | 244137 | 070759 | 139597 | 143123 | 135923 | 045560 |
| 263272 | 097353 | 018475 | 267860 | 094857 | 019696 | 077247 | 046605 |
| 040793 | 228424 | 047257 | 011509 | 075294 | 232752 | 047606 | 232949 |
| 122865 | 146068 | 137668 | 014435 | 120578 | 184028 | 042753 | 046715 |
| 030684 | 246913 | 035344 | 256635 | 201191 | 181379 | 140627 | 121047 |
| 103537 | 087506 | 094011 | 219880 | 078993 | 228996 | 020689 | 148826 |
| 133685 | 097145 | 187903 | 004282 | 078422 | 112729 | 098233 | 223099 |
| 105728 | 250143 | 057270 | 083214 | 214544 | 239236 | 057032 | 137279 |
| 039450 | 158207 | 253113 | 189634 | 035868 | 157745 | 039975 | 149978 |
| 094234 | 001047 | 171739 | 112003 | 126141 | 141921 | 148006 | 087839 |
| 141542 | 011613 | 176072 | 264722 | 029847 | 064170 | 113671 | 137278 |
| 034291 | 034270 | 035121 | 051773 | 076761 | 096756 | 040474 | 221514 |
| 014379 | 117399 | 226803 | 246391 | 190707 | 018674 | 117317 | 140780 |
| 101183 | 131792 | 014300 | 151826 | 135670 | 044997 | 041116 | 075300 |
| 103995 | 083898 | 043948 | 016860 | 260669 | 093457 | 133351 | 080523 |
| 134596 | 245007 | 030184 | 011870 | 196893 | 219390 | 196865 | 092658 |
| 183057 | 194823 | 122601 | 017932 | 152914 | 194910 | 207239 | 043940 |
| 015750 | 086144 | 159627 | 136042 | 102178 | 193301 | 208165 | 131697 |
| 267360 | 065081 | 129923 | 046650 | 189336 | 229927 | 107873 | 150253 |
| 019303 | 145837 | 049942 | 026370 | 103680 | 084295 | 204205 | 133621 |
| 244672 | 201581 | 119932 | 203690 | 223581 | 157414 | 205259 | 015170 |
| 030218 | 058533 | 008762 | 104287 | 132308 | 154760 | 122645 | 089597 |
| 024487 | 008778 | 151476 | 170294 | 136696 | 176571 | 146128 | 109889 |
| 203275 | 081504 | 136301 | 182189 | 221052 | 239155 | 118113 | 125839 |
| 195343 | 163097 | 150237 | 154181 | 098966 | 047465 | 001560 | 025221 |
| 093530 | 065936 | 140077 | 248623 | 023296 | 099434 | 108803 | 060012 |
| 169740 | 106557 | 128248 | 001660 | 187039 | 200089 | 068314 | 022888 |
| 074723 | 144111 | 261475 | 032930 | 204160 | 266274 | 109065 | 133478 |
| 023040 | 057324 | 183439 | 120559 | 129495 | 138145 | 131602 | 250617 |
| 022111 | 163683 | 246965 | 164685 | 158836 | 213051 | 213108 | 204002 |
| 197143 | 075692 | 109749 | 134508 | 048151 | 108984 | 000778 | 103675 |
| 153724 | 201252 | 072799 | 022825 | 097926 | 009785 | 127889 | 209864 |
| 038957 | 015044 | 080416 | 242517 | 183994 | 211025 | 081503 | 211917 |
| 073000 | 116971 | 140480 | 156174 | 154162 | 149998 | 137879 | 213418 |
| 255173 | 098265 | 032102 | 131954 | 212783 | 091687 | 079643 | 238028 |
| 000987 | 007858 | 215167 | 032913 | 046954 | 179043 | 212685 | 030621 |
| 178053 | 021856 | 043145 | 144131 | 074199 | 158636 | 212023 | 211388 |
| 066447 | 201941 | 047624 | 075794 | 135116 | 162012 | 182662 | 154256 |
| 229470 | 128944 | 075502 | 078440 | 165116 | 155652 | 074121 | 149623 |
| 196681 | 077607 | 004124 | 161374 | 219873 | 193474 | 019397 | 119761 |
| 129221 | 040287 | 132935 | 065283 | 227942 | 052809 | 057666 | 151359 |
| 000665 | 217091 | 224242 | 089883 | 076319 | 095035 | 077749 | 053314 |
| 188033 | 250169 | 205730 | 113996 | 048051 | 135958 | 003907 | 253976 |
| 029926 | 107413 | 181903 | 132351 | 130507 | 087237 | 012509 | 041281 |
| 099202 | 180701 | 127043 | 126192 | 146377 | 058485 | 199067 | 210304 |
| 235681 | 076327 | 192863 | 077896 | 118670 | 141814 | 021186 | 029293 |
| 068202 | 196487 | 220990 | 098009 | 079189 | 260035 | 078029 | 017961 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 039803 | 067098 | 104938 | 268841 | 204773 | 125137 | 147458 | 237654 |
| 093716 | 168704 | 094161 | 019335 | 002159 | 115541 | 050845 | 168578 |
| 227483 | 074913 | 090146 | 146250 | 136702 | 068385 | 068218 | 042670 |
| 105732 | 014117 | 138919 | 090976 | 150785 | 039240 | 136678 | 253083 |
| 093304 | 239454 | 214864 | 013696 | 022826 | 023120 | 100008 | 185326 |
| 161479 | 077670 | 201386 | 175233 | 019243 | 044035 | 003190 | 003191 |
| 238432 | 242643 | 000713 | 254757 | 022578 | 247689 | 090399 | 154986 |
| 050241 | 132813 | 147881 | 134648 | 196238 | 194755 | 265784 | 024413 |
| 102992 | 013808 | 135698 | 218045 | 089361 | 229451 | 002882 | 182988 |
| 202874 | 047251 | 129514 | 052119 | 031758 | 225956 | 130641 | 216692 |
| 028504 | 005448 | 095086 | 233796 | 007206 | 017768 | 016655 | 045798 |
| 067395 | 141961 | 022005 | 049525 | 205230 | 048401 | 177023 | 082849 |
| 126391 | 013890 | 107502 | 201816 | 168254 | 136283 | 198994 | 185066 |
| 208986 | 013099 | 133836 | 194687 | 013960 | 205875 | 085657 | 042573 |
| 206795 | 032024 | 037672 | 101287 | 052670 | 221512 | 196473 | 215960 |
| 052083 | 253240 | 000623 | 015878 | 253451 | 243636 | 007714 | 049001 |
| 093145 | 219073 | 011293 | 028451 | 014717 | 071172 | 138464 | 248795 |
| 189644 | 032867 | 123581 | 229667 | 042556 | 051471 | 191660 | 129001 |
| 023017 | 124970 | 139598 | 248928 | 160802 | 104434 | 012145 | 244900 |
| 026081 | 037871 | 001429 | 104688 | 108306 | 014735 | 072607 | 032081 |
| 147128 | 247795 | 076237 | 045487 | 018290 | 202595 | 110753 | 154215 |
| 120740 | 226179 | 000109 | 145670 | 001480 | 131590 | 227188 | 256173 |
| 040072 | 203478 | 261319 | 003011 | 096826 | 237393 | 212740 | 117436 |
| 031103 | 016902 | 176960 | 163749 | 030765 | 007107 | 241582 | 200553 |
| 032888 | 106085 | 211324 | 091900 | 116123 | 112836 | 063307 | 123776 |
| 257510 | 128262 | 119152 | 128121 | 200222 | 151628 | 215112 | 119118 |
| 050261 | 058885 | 004557 | 234935 | 122056 | 163069 | 267599 | 048420 |
| 088776 | 069050 | 263912 | 265487 | 042650 | 082250 | 085910 | 078110 |
| 030745 | 015239 | 075840 | 186590 | 250488 | 076082 | 214980 | 077638 |
| 101935 | 042495 | 128680 | 087586 | 148888 | 182381 | 131020 | 182765 |
| 093704 | 056035 | 138260 | 017550 | 100278 | 175676 | 217394 | 166933 |
| 153373 | 017788 | 022762 | 133998 | 021657 | 164364 | 120817 | 015825 |
| 097765 | 196650 | 158691 | 055833 | 081884 | 261844 | 120148 | 133623 |
| 097164 | 026836 | 231501 | 238312 | 185505 | 218100 | 027557 | 017385 |
| 057683 | 133031 | 265973 | 170293 | 267320 | 127853 | 170435 | 006581 |
| 049280 | 015684 | 144574 | 114097 | 062059 | 028288 | 035389 | 039386 |
| 068217 | 061635 | 181635 | 226528 | 134650 | 106827 | 132639 | 139830 |
| 183019 | 003210 | 263847 | 077002 | 244208 | 141580 | 153233 | 003670 |
| 012972 | 108471 | 041432 | 134179 | 114271 | 140866 | 154458 | 153981 |
| 164752 | 074389 | 135282 | 188387 | 043418 | 147445 | 044005 | 150349 |
| 042615 | 255068 | 044114 | 267138 | 156199 | 030103 | 028014 | 208893 |
| 130879 | 152122 | 011577 | 035596 | 191542 | 056061 | 192069 | 134240 |
| 026911 | 080099 | 080807 | 056762 | 139337 | 152161 | 018173 | 042198 |
| 048079 | 105359 | 013614 | 067380 | 198946 | 132658 | 150972 | 021925 |
| 116104 | 233383 | 246221 | 133900 | 154429 | 032226 | 144324 | 035124 |
| 064820 | 082697 | 263638 | 001266 | 038313 | 199137 | 231238 | 110020 |
| 123926 | 059544 | 001525 | 108749 | 108592 | 107472 | 021034 | 193414 |
| 073396 | 006849 | 110861 | 037137 | 165687 | 064670 | 168669 | 014013 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 014727 | 072395 | 105440 | 046069 | 047584 | 182476 | 228080 | 241305 |
| 110090 | 139304 | 101069 | 189350 | 192170 | 032156 | 015233 | 161242 |
| 077066 | 093033 | 138716 | 074988 | 114039 | 190519 | 138535 | 033540 |
| 206324 | 221566 | 257255 | 212803 | 180693 | 082982 | 225510 | 116616 |
| 087733 | 021576 | 070116 | 159560 | 151580 | 013912 | 106098 | 169922 |
| 067661 | 020091 | 189699 | 161197 | 025778 | 034442 | 234383 | 106370 |
| 240421 | 029466 | 136387 | 015737 | 040682 | 147010 | 146682 | 026134 |
| 101503 | 021407 | 139593 | 011527 | 207045 | 128994 | 153795 | 046506 |
| 046509 | 142022 | 169303 | 155349 | 130159 | 222910 | 043918 | 001925 |
| 139224 | 133754 | 105139 | 089988 | 136385 | 167702 | 139770 | 081712 |
| 131318 | 078538 | 095432 | 221913 | 020606 | 101161 | 040201 | 111988 |
| 254352 | 163020 | 215461 | 031160 | 041420 | 068252 | 259626 | 260198 |
| 252924 | 122553 | 262184 | 091555 | 123232 | 206300 | 158627 | 148009 |
| 081682 | 074329 | 008945 | 041904 | 204170 | 107006 | 107688 | 019569 |
| 205978 | 248803 | 224230 | 138380 | 138381 | 062600 | 198522 | 154739 |
| 078069 | 126177 | 048968 | 126512 | 148131 | 019458 | 120767 | 094144 |
| 194430 | 161463 | 194310 | 110066 | 137863 | 137894 | 186826 | 121422 |
| 227173 | 265748 | 202791 | 019643 | 097058 | 123166 | 203353 | 088477 |
| 185829 | 266590 | 110025 | 251404 | 158773 | 046304 | 144621 | 145510 |
| 011989 | 142486 | 170298 | 148408 | 206580 | 048060 | 010395 | 011320 |
| 202826 | 217279 | 147178 | 137195 | 267900 | 248735 | 094507 | 220449 |
| 045556 | 010039 | 234227 | 249435 | 017783 | 174625 | 071578 | 049796 |
| 074430 | 168818 | 177208 | 252367 | 104293 | 106383 | 134154 | 012732 |
| 091880 | 104932 | 042240 | 186840 | 254053 | 131925 | 214230 | 147848 |
| 265956 | 017176 | 233755 | 020394 | 206516 | 182556 | 249119 | 139736 |
| 135015 | 043711 | 081489 | 221945 | 044371 | 000835 | 021708 | 267492 |
| 002398 | 159198 | 034315 | 053761 | 086823 | 086117 | 023405 | 001748 |
| 071078 | 102765 | 002014 | 088365 | 134254 | 131975 | 074087 | 051618 |
| 133319 | 231650 | 139257 | 111052 | 026783 | 056437 | 118911 | 042983 |
| 095862 | 029248 | 137167 | 255046 | 013984 | 150832 | 152192 | 133496 |
| 026143 | 150430 | 057534 | 186867 | 048104 | 049708 | 183763 | 133667 |
| 073985 | 188263 | 137208 | 141201 | 108907 | 145923 | 103975 | 096095 |
| 082409 | 249925 | 133280 | 106496 | 123978 | 003080 | 154030 | 223865 |
| 148760 | 150867 | 064098 | 136271 | 070987 | 137681 | 266787 | 174277 |
| 104494 | 201538 | 147971 | 091651 | 249291 | 235990 | 152048 | 203081 |
| 239587 | 190397 | 198979 | 203290 | 017938 | 020301 | 013406 | 233060 |
| 072448 | 130305 | 081417 | 044740 | 050732 | 149120 | 230208 | 078216 |
| 075282 | 267040 | 148177 | 012412 | 180233 | 183767 | 129699 | 231096 |
| 201205 | 127671 | 147678 | 168356 | 161566 | 043973 | 104200 | 157351 |
| 212983 | 191324 | 191269 | 183926 | 183924 | 183925 | 189451 | 129380 |
| 235237 | 247317 | 155568 | 132535 | 093583 | 133295 | 255486 | 063078 |
| 105626 | 002041 | 237422 | 076332 | 058771 | 050757 | 079265 | 098269 |
| 108710 | 202864 | 109196 | 163423 | 223004 | 007133 | 018041 | 129640 |
| 245359 | 133118 | 207692 | 194013 | 157799 | 087303 | 139683 | 075758 |
| 152434 | 240768 | 183841 | 266653 | 138759 | 224523 | 077490 | 005735 |
| 143766 | 247605 | 162026 | 167224 | 136442 | 223536 | 223358 | 076762 |
| 230538 | 032296 | 138148 | 209387 | 259166 | 258796 | 202020 | 184633 |
| 077641 | 217837 | 095957 | 168221 | 264078 | 158686 | 153386 | 050868 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 077517 | 035208 | 154116 | 044414 | 183957 | 138653 | 154397 | 060723 |
| 011019 | 264795 | 181674 | 235211 | 237218 | 117052 | 154931 | 077776 |
| 084768 | 038837 | 185917 | 032123 | 135092 | 248293 | 112354 | 075063 |
| 226608 | 029372 | 092062 | 142765 | 053024 | 091709 | 067732 | 236818 |
| 001073 | 184152 | 074883 | 264522 | 013252 | 136341 | 121860 | 002273 |
| 110301 | 043482 | 098644 | 007022 | 014791 | 046997 | 009419 | 227077 |
| 244146 | 266201 | 150002 | 006428 | 062103 | 093923 | 241037 | 023397 |
| 001248 | 203382 | 120871 | 078464 | 201684 | 122560 | 203622 | 008418 |
| 169640 | 015757 | 113584 | 158749 | 061843 | 061844 | 106260 | 029552 |
| 244063 | 239381 | 116298 | 105755 | 127638 | 101940 | 232027 | 244554 |
| 133023 | 099761 | 081519 | 232614 | 091294 | 150677 | 153384 | 132764 |
| 260415 | 133420 | 133519 | 202164 | 039792 | 228302 | 257071 | 257072 |
| 256880 | 256877 | 032672 | 073883 | 252659 | 131112 | 147845 | 147763 |
| 036462 | 103327 | 099730 | 112303 | 132075 | 012325 | 164726 | 116918 |
| 000137 | 229969 | 258544 | 162239 | 138599 | 133975 | 119323 | 119017 |
| 018443 | 000388 | 105401 | 020195 | 250898 | 112642 | 086801 | 125764 |
| 118560 | 078404 | 110298 | 111829 | 017413 | 097360 | 022570 | 079662 |
| 122886 | 068260 | 005618 | 099333 | 104919 | 186588 | 213098 | 148766 |
| 101981 | 141480 | 150036 | 087045 | 090385 | 067467 | 240477 | 242603 |
| 041283 | 167872 | 167296 | 028143 | 045662 | 042729 | 234787 | 142596 |
| 189988 | 062594 | 045250 | 011015 | 066051 | 248860 | 103217 | 113228 |
| 220263 | 052869 | 187231 | 074636 | 078966 | 037041 | 250739 | 072884 |
| 006068 | 206644 | 223623 | 032776 | 149167 | 139844 | 168856 | 064915 |
| 053253 | 046702 | 141287 | 179666 | 031409 | 020240 | 243856 | 216045 |
| 245443 | 210562 | 059256 | 079378 | 104946 | 058224 | 086923 | 084313 |
| 042697 | 093775 | 143139 | 134244 | 112531 | 101742 | 014038 | 085388 |
| 209618 | 209642 | 209561 | 168464 | 048019 | 115311 | 032132 | 138720 |
| 153385 | 212831 | 127431 | 042527 | 202779 | 135789 | 182355 | 021499 |
| 090071 | 152977 | 153064 | 013699 | 160559 | 148446 | 081431 | 202800 |
| 232170 | 082268 | 143748 | 266901 | 017044 | 179914 | 002246 | 027334 |
| 175716 | 170608 | 183893 | 076984 | 074363 | 013754 | 110488 | 138844 |
| 158591 | 034439 | 241161 | 085913 | 181645 | 127401 | 118849 | 032953 |
| 123197 | 026992 | 126468 | 263256 | 077430 | 267620 | 136199 | 129860 |
| 053748 | 132701 | 052807 | 138019 | 022598 | 262273 | 114091 | 010092 |
| 023052 | 001879 | 131284 | 153091 | 179407 | 162799 | 041660 | 086121 |
| 053420 | 103638 | 179041 | 087106 | 116239 | 151304 | 046294 | 176499 |
| 047034 | 198772 | 109748 | 026594 | 031640 | 046326 | 206726 | 180901 |
| 108368 | 151139 | 082843 | 136455 | 251157 | 131461 | 087752 | 053994 |
| 119425 | 072658 | 102626 | 186306 | 246323 | 215399 | 153235 | 116186 |
| 168636 | 205643 | 094053 | 145274 | 118347 | 202356 | 006907 | 256648 |
| 006864 | 065046 | 097753 | 089728 | 186429 | 150918 | 109986 | 122493 |
| 040858 | 014105 | 109428 | 172794 | 021429 | 021463 | 086687 | 202133 |
| 164241 | 053510 | 183110 | 085002 | 167414 | 021515 | 202547 | 007018 |
| 151918 | 137289 | 132181 | 079299 | 145932 | 205798 | 131497 | 077332 |
| 037340 | 058024 | 143325 | 239018 | 049664 | 143610 | 203524 | 011696 |
| 048639 | 122715 | 029579 | 004405 | 126864 | 258712 | 055522 | 183378 |
| 112493 | 067679 | 087078 | 205986 | 181272 | 019154 | 192238 | 133039 |
| 030001 | 100752 | 243493 | 196676 | 070323 | 185991 | 065170 | 058213 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 155066 | 110602 | 017536 | 096266 | 155122 | 000832 | 136354 | 083765 |
| 131126 | 005873 | 024114 | 054558 | 131453 | 209762 | 094853 | 056641 |
| 012652 | 236523 | 121186 | 093671 | 028320 | 167704 | 169039 | 248706 |
| 137029 | 013087 | 212537 | 048830 | 138689 | 059152 | 099274 | 125205 |
| 126712 | 148873 | 058454 | 139191 | 015032 | 013581 | 047995 | 038785 |
| 171514 | 254101 | 224915 | 267503 | 038912 | 062382 | 133988 | 157348 |
| 185406 | 157456 | 230199 | 072157 | 100873 | 061828 | 100056 | 039825 |
| 112368 | 245419 | 257839 | 040321 | 067667 | 082111 | 054080 | 012966 |
| 000625 | 100349 | 161083 | 169719 | 207208 | 245135 | 042728 | 000069 |
| 040585 | 029859 | 058890 | 127021 | 196038 | 183720 | 233308 | 024382 |
| 075705 | 080515 | 237554 | 173986 | 055983 | 036639 | 114213 | 213459 |
| 107604 | 096348 | 038818 | 267034 | 126507 | 123781 | 043183 | 067820 |
| 155027 | 170093 | 029348 | 127938 | 002906 | 170758 | 205032 | 242723 |
| 021351 | 127835 | 000404 | 000405 | 266135 | 065640 | 063803 | 118185 |
| 065716 | 234280 | 209473 | 119128 | 235303 | 025701 | 076109 | 241662 |
| 129608 | 139437 | 068183 | 215583 | 085603 | 231598 | 154961 | 056578 |
| 068720 | 014436 | 114328 | 107057 | 038399 | 048148 | 243918 | 020958 |
| 043720 | 254585 | 155879 | 235873 | 247502 | 244619 | 023732 | 012320 |
| 094897 | 231151 | 033567 | 238687 | 103783 | 044617 | 260121 | 216722 |
| 153181 | 000397 | 172785 | 009290 | 119244 | 149903 | 013160 | 244894 |
| 050966 | 147743 | 012112 | 024759 | 139121 | 027828 | 226864 | 006877 |
| 046219 | 077278 | 044863 | 030198 | 137596 | 184296 | 024197 | 176468 |
| 182756 | 189498 | 104458 | 263352 | 023121 | 125229 | 001274 | 044811 |
| 159065 | 151786 | 243609 | 141064 | 149585 | 129658 | 150060 | 028871 |
| 258199 | 206219 | 168218 | 243413 | 059235 | 126510 | 133828 | 034362 |
| 064452 | 021033 | 202932 | 142601 | 136223 | 131158 | 154808 | 218993 |
| 263379 | 145607 | 026286 | 210467 | 238017 | 026688 | 091518 | 017451 |
| 063536 | 122909 | 035767 | 126909 | 247785 | 148304 | 091504 | 076766 |
| 104163 | 136373 | 005120 | 028337 | 021597 | 077583 | 132469 | 085279 |
| 007192 | 092649 | 106512 | 182962 | 166388 | 208132 | 084996 | 195802 |
| 210747 | 155115 | 134485 | 004935 | 095359 | 061856 | 053620 | 109446 |
| 178002 | 265957 | 209465 | 238816 | 262250 | 262252 | 143135 | 142564 |
| 150435 | 006078 | 096707 | 078343 | 014899 | 130132 | 206198 | 042150 |
| 088356 | 152154 | 001174 | 001927 | 101130 | 168902 | 031145 | 199791 |
| 009462 | 140311 | 013444 | 108076 | 002685 | 180900 | 195784 | 181212 |
| 124293 | 263286 | 142277 | 187306 | 020148 | 032637 | 162783 | 199478 |
| 110404 | 140934 | 187933 | 115795 | 093357 | 202975 | 202548 | 118345 |
| 142181 | 199403 | 096744 | 143828 | 154235 | 215538 | 160047 | 040519 |
| 199972 | 112174 | 177060 | 021567 | 232002 | 022160 | 012094 | 248141 |
| 264995 | 197395 | 246349 | 181101 | 177301 | 201260 | 108813 | 264588 |
| 129454 | 001606 | 064767 | 061728 | 187826 | 236275 | 133275 | 074810 |
| 074757 | 133099 | 025974 | 055416 | 141789 | 149789 | 080762 | 256039 |
| 199122 | 071054 | 001123 | 174946 | 024584 | 141396 | 110217 | 044875 |
| 040634 | 189921 | 003201 | 235090 | 009719 | 265778 | 012212 | 112081 |
| 189823 | 096245 | 245438 | 201606 | 200964 | 143554 | 241804 | 169328 |
| 264759 | 003272 | 025178 | 094040 | 137943 | 200001 | 031520 | 180114 |
| 105308 | 078416 | 113790 | 073245 | 092606 | 125552 | 195696 | 034999 |
| 225814 | 017568 | 148829 | 118024 | 106910 | 263722 | 085912 | 217446 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 229760 | 121108 | 026798 | 099716 | 093553 | 286440 | 142407 | 022286 |
| 079759 | 156149 | 105365 | 009405 | 131387 | 139244 | 083824 | 251577 |
| 119153 | 068715 | 142642 | 095074 | 127539 | 009966 | 022696 | 214301 |
| 117087 | 247910 | 115539 | 080391 | 037071 | 169671 | 122348 | 081033 |
| 251759 | 214263 | 043971 | 076659 | 076838 | 070019 | 147557 | 001828 |
| 149124 | 018630 | 075151 | 267776 | 116977 | 031782 | 135522 | 211921 |
| 122077 | 137436 | 027348 | 020302 | 034535 | 161154 | 004101 | 144462 |
| 189903 | 110958 | 264819 | 163451 | 139574 | 109998 | 039239 | 134363 |
| 106468 | 043718 | 263448 | 080489 | 117414 | 043020 | 104663 | 094276 |
| 005954 | 018456 | 039342 | 049268 | 033449 | 140676 | 084438 | 110245 |
| 116065 | 141295 | 258281 | 026805 | 181191 | 234712 | 062605 | 147437 |
| 139831 | 149578 | 179874 | 071297 | 076399 | 083054 | 030595 | 177806 |
| 235233 | 208247 | 014493 | 016778 | 007213 | 216478 | 216479 | 025880 |
| 259302 | 212321 | 007278 | 019832 | 239452 | 085542 | 140297 | 248749 |
| 003786 | 264607 | 141948 | 043014 | 080509 | 193458 | 157024 | 042847 |
| 146384 | 164906 | 104487 | 048566 | 254523 | 251484 | 186753 | 143295 |
| 172610 | 029295 | 194573 | 253557 | 256511 | 013215 | 138655 | 015923 |
| 072527 | 106657 | 110671 | 129960 | 051548 | 134794 | 041612 | 227487 |
| 197198 | 194503 | 140441 | 002997 | 166269 | 010385 | 090258 | 096807 |
| 036055 | 235773 | 210077 | 222447 | 046613 | 047175 | 207456 | 073040 |
| 062072 | 067414 | 263363 | 017062 | 096324 | 150345 | 146767 | 001631 |
| 218666 | 110463 | 000350 | 196149 | 040524 | 130206 | 204091 | 070015 |
| 116626 | 150731 | 194474 | 073604 | 109710 | 107342 | 082286 | 252449 |
| 136426 | 210446 | 035584 | 133882 | 144232 | 079098 | 105150 | 195156 |
| 187613 | 030414 | 205433 | 267746 | 072817 | 133427 | 155328 | 048534 |
| 132982 | 143918 | 003500 | 203862 | 064971 | 132961 | 154813 | 193545 |
| 003387 | 145986 | 184616 | 105320 | 027083 | 085960 | 114923 | 002012 |
| 213566 | 088862 | 222286 | 147429 | 252714 | 169450 | 013599 | 246151 |
| 172543 | 019831 | 158681 | 073712 | 109318 | 196366 | 003027 | 031615 |
| 129898 | 077727 | 202154 | 138498 | 149363 | 181138 | 005983 | 023297 |
| 048474 | 049413 | 198677 | 071452 | 119237 | 004584 | 074567 | 145469 |
| 119325 | 099723 | 092837 | 063664 | 021924 | 214627 | 137238 | 037547 |
| 146033 | 234982 | 152757 | 126641 | 120251 | 115057 | 101219 | 161444 |
| 071945 | 011544 | 173250 | 021040 | 082262 | 133059 | 257781 | 108472 |
| 016059 | 219257 | 091824 | 132899 | 023740 | 149147 | 046054 | 001088 |
| 148192 | 005485 | 261830 | 246886 | 056751 | 133755 | 084953 | 147137 |
| 076697 | 032154 | 013295 | 266443 | 105737 | 119219 | 148373 | 106920 |
| 077311 | 197136 | 259006 | 102880 | 016978 | 153268 | 102413 | 144146 |
| 151310 | 100582 | 044938 | 104725 | 070961 | 065733 | 044645 | 150114 |
| 148596 | 096144 | 150778 | 047734 | 256268 | 076833 | 019060 | 122850 |
| 156632 | 180188 | 107238 | 057034 | 082051 | 013871 | 135599 | 199171 |
| 115752 | 076006 | 144030 | 125902 | 071546 | 072061 | 054246 | 096285 |
| 128750 | 075971 | 115054 | 073244 | 203936 | 070011 | 164258 | 004895 |
| 046607 | 158827 | 160009 | 184178 | 067755 | 264834 | 206330 | 019960 |
| 172803 | 013210 | 125851 | 018092 | 001198 | 199680 | 006899 | 179955 |
| 083652 | 211548 | 202315 | 267594 | 092397 | 014569 | 088909 | 037771 |
| 203233 | 233040 | 184162 | 184155 | 120900 | 076072 | 163358 | 164599 |
| 206904 | 172275 | 064713 | 074349 | 192800 | 022877 | 107616 | 040685 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 133793 | 144454 | 140054 | 112875 | 206953 | 126552 | 244439 | 247177 |
| 047270 | 241227 | 091230 | 022295 | 161442 | 170268 | 094511 | 260937 |
| 140912 | 074244 | 235574 | 201081 | 121031 | 000967 | 161974 | 145323 |
| 144927 | 130943 | 186729 | 184379 | 057008 | 223553 | 153606 | 134812 |
| 203743 | 067590 | 088672 | 068428 | 194710 | 010367 | 137901 | 086459 |
| 215369 | 131686 | 153773 | 009401 | 108475 | 016070 | 094837 | 087770 |
| 101640 | 143607 | 072925 | 045407 | 192157 | 042845 | 138280 | 150167 |
| 112502 | 183733 | 141270 | 102175 | 256886 | 131838 | 003051 | 149445 |
| 227764 | 036378 | 267470 | 100758 | 083448 | 152132 | 001300 | 118568 |
| 110571 | 082861 | 070333 | 082857 | 086173 | 063957 | 219393 | 139821 |
| 006926 | 138873 | 138832 | 154891 | 056801 | 190140 | 077073 | 048997 |
| 122875 | 127621 | 054355 | 230092 | 083702 | 030454 | 003297 | 054073 |
| 081666 | 013076 | 028027 | 201742 | 225144 | 257674 | 139643 | 212411 |
| 146143 | 187166 | 108996 | 203201 | 108941 | 113711 | 240716 | 047061 |
| 042463 | 207399 | 189388 | 211946 | 030813 | 198201 | 078427 | 110856 |
| 142961 | 035300 | 059258 | 107592 | 033738 | 173519 | 141423 | 202293 |
| 056090 | 048799 | 147272 | 164137 | 128968 | 055471 | 176669 | 169013 |
| 200054 | 193511 | 150765 | 085993 | 204378 | 085571 | 200901 | 070384 |
| 022095 | 076778 | 033278 | 093614 | 108581 | 033637 | 139025 | 082898 |
| 036112 | 122500 | 074504 | 185097 | 133323 | 137104 | 217030 | 071075 |
| 189374 | 251346 | 230736 | 129657 | 222579 | 120509 | 035486 | 106768 |
| 131450 | 025937 | 014178 | 103286 | 200994 | 096003 | 031907 | 106526 |
| 107126 | 159486 | 038768 | 068321 | 141013 | 136744 | 136266 | 083562 |
| 024898 | 120151 | 183301 | 091584 | 262671 | 107698 | 157333 | 133933 |
| 095342 | 245569 | 136038 | 043188 | 084009 | 257485 | 143004 | 030364 |
| 050883 | 093738 | 020777 | 183801 | 016035 | 074240 | 104150 | 080761 |
| 210189 | 246275 | 221370 | 092080 | 154783 | 208228 | 085476 | 111134 |
| 161535 | 104948 | 019116 | 181165 | 234929 | 157560 | 072857 | 100903 |
| 174814 | 194359 | 212285 | 032603 | 088599 | 161469 | 175530 | 097022 |
| 264168 | 115845 | 053015 | 096667 | 219568 | 125642 | 040165 | 255862 |
| 003223 | 095022 | 185884 | 202220 | 204273 | 099586 | 190705 | 227202 |
| 142218 | 176904 | 204237 | 033571 | 050629 | 184592 | 201127 | 093577 |
| 103664 | 151391 | 241310 | 093748 | 127589 | 264915 | 054838 | 237956 |
| 094400 | 244405 | 102141 | 134857 | 124274 | 090821 | 023884 | 139463 |
| 223674 | 024220 | 241027 | 024577 | 074709 | 110715 | 016898 | 106751 |
| 094210 | 214548 | 205580 | 179876 | 144814 | 265085 | 023738 | 162967 |
| 206160 | 040845 | 022386 | 177621 | 085480 | 211313 | 020703 | 105783 |
| 022835 | 135828 | 032152 | 013476 | 126869 | 033671 | 092402 | 014097 |
| 074841 | 208059 | 152976 | 242108 | 202275 | 051715 | 134447 | 043499 |
| 143023 | 182190 | 193526 | 242749 | 011104 | 014700 | 059959 | 133310 |
| 230193 | 248162 | 068102 | 264770 | 013796 | 266541 | 149349 | 229274 |
| 048952 | 058793 | 010069 | 124157 | 003164 | 071149 | 105245 | 133812 |
| 164728 | 133896 | 074549 | 249948 | 013905 | 181088 | 176716 | 075969 |
| 234779 | 062178 | 170620 | 045237 | 093699 | 250144 | 123081 | 136086 |
| 226801 | 115910 | 045007 | 081155 | 074804 | 165128 | 183662 | 174251 |
| 176859 | 255374 | 204984 | 117555 | 241497 | 203551 | 265206 | 160204 |
| 173064 | 054846 | 151286 | 001542 | 170861 | 257178 | 119766 | 173002 |
| 211425 | 109575 | 047902 | 085398 | 018462 | 116666 | 075303 | 106589 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 087065 | 250858 | 114047 | 074809 | 149717 | 132785 | 027621 | 046989 |
| 123514 | 128174 | 068475 | 218936 | 012508 | 085207 | 204865 | 204230 |
| 155869 | 136089 | 173190 | 185907 | 110453 | 167574 | 243477 | 186176 |
| 131081 | 199110 | 137085 | 132228 | 249788 | 108711 | 107244 | 204361 |
| 197564 | 010384 | 038436 | 240915 | 093089 | 104596 | 145834 | 170644 |
| 236486 | 192451 | 105454 | 083153 | 240555 | 138751 | 265958 | 214659 |
| 052014 | 119315 | 012239 | 228908 | 111612 | 073666 | 202213 | 245043 |
| 012709 | 074710 | 131711 | 130369 | 153956 | 156549 | 027071 | 094038 |
| 181163 | 031402 | 016060 | 183047 | 061823 | 190630 | 063131 | 003470 |
| 133406 | 265394 | 140772 | 001585 | 209900 | 248006 | 009308 | 048513 |
| 261034 | 072097 | 245505 | 124823 | 249007 | 076112 | 197110 | 211122 |
| 264848 | 127128 | 147854 | 001877 | 103684 | 123098 | 113011 | 163432 |
| 093612 | 141592 | 267704 | 134677 | 107106 | 047390 | 006772 | 159190 |
| 229961 | 212513 | 078646 | 148917 | 183464 | 017035 | 088031 | 101903 |
| 045795 | 003206 | 080857 | 094723 | 110164 | 014139 | 114561 | 111106 |
| 015090 | 109589 | 024151 | 031763 | 135819 | 012152 | 014731 | 077966 |
| 191817 | 025604 | 119835 | 015890 | 087605 | 022139 | 126708 | 015209 |
| 027462 | 263679 | 094406 | 048668 | 191911 | 054397 | 260854 | 072554 |
| 147703 | 077970 | 212837 | 189990 | 236755 | 008242 | 138712 | 141517 |
| 090872 | 093226 | 077227 | 001737 | 121644 | 088235 | 082771 | 089178 |
| 208506 | 252572 | 207104 | 032358 | 073381 | 108152 | 052832 | 105244 |
| 066998 | 244020 | 015902 | 232828 | 060965 | 097408 | 148885 | 267158 |
| 102115 | 188706 | 097075 | 000453 | 000974 | 100603 | 143494 | 030281 |
| 256669 | 122749 | 224267 | 080123 | 012168 | 203336 | 106543 | 140159 |
| 029280 | 043227 | 000867 | 080232 | 120748 | 134977 | 048638 | 244845 |
| 209271 | 150759 | 181042 | 093851 | 141734 | 159051 | 074543 | 004262 |
| 234142 | 041663 | 164508 | 047994 | 249377 | 152726 | 056926 | 134155 |
| 113460 | 068506 | 092377 | 121067 | 216167 | 145260 | 253940 | 178398 |
| 082477 | 080737 | 249420 | 236026 | 174460 | 056479 | 054474 | 240535 |
| 014083 | 012672 | 002286 | 162173 | 039655 | 194129 | 105214 | 226134 |
| 084424 | 134180 | 203587 | 072051 | 127086 | 133322 | 192065 | 236243 |
| 006596 | 019745 | 241129 | 014470 | 097098 | 257648 | 009402 | 252694 |
| 233063 | 231495 | 117869 | 028378 | 068738 | 155430 | 210278 | 074401 |
| 160799 | 026112 | 016676 | 163917 | 004228 | 256084 | 255062 | 016796 |
| 036021 | 102981 | 114836 | 016927 | 231786 | 262474 | 049088 | 030717 |
| 044306 | 232859 | 001214 | 205022 | 042211 | 241471 | 075134 | 161513 |
| 154442 | 123199 | 112018 | 120060 | 114873 | 006868 | 098832 | 139032 |
| 207201 | 134374 | 132621 | 105044 | 128668 | 081996 | 098705 | 114231 |
| 223304 | 032788 | 246420 | 204724 | 074167 | 185670 | 266252 | 130761 |
| 018529 | 254295 | 024250 | 097492 | 120269 | 224383 | 107034 | 101955 |
| 032869 | 222031 | 224354 | 265726 | 198429 | 153776 | 096528 | 016491 |
| 068282 | 210475 | 258789 | 131224 | 148755 | 140987 | 028165 | 032406 |
| 259256 | 247062 | 073004 | 144802 | 115452 | 071241 | 088105 | 002675 |
| 104545 | 250192 | 238201 | 003175 | 108168 | 256296 | 193382 | 170817 |
| 208601 | 153822 | 197900 | 189826 | 001929 | 158736 | 151213 | 082118 |
| 195930 | 186895 | 080837 | 081855 | 046288 | 150633 | 068591 | 201689 |
| 118878 | 032812 | 191971 | 169851 | 193419 | 034208 | 196808 | 141956 |
| 091719 | 191524 | 141067 | 039969 | 255907 | 163957 | 115982 | 109411 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 132697 | 147535 | 109366 | 076796 | 118974 | 046661 | 243931 | 150199 |
| 046454 | 169404 | 133012 | 135115 | 151262 | 129937 | 151190 | 020621 |
| 267768 | 081078 | 103213 | 240979 | 145178 | 137602 | 167682 | 149002 |
| 035282 | 087828 | 121351 | 073426 | 032239 | 150885 | 046133 | 095876 |
| 200651 | 182763 | 213054 | 053138 | 047599 | 214897 | 056882 | 076446 |
| 158336 | 250640 | 267474 | 215525 | 200307 | 252036 | 020577 | 072496 |
| 262659 | 087000 | 032310 | 094823 | 125470 | 186548 | 103479 | 186564 |
| 190466 | 010744 | 219026 | 052592 | 025262 | 084910 | 145243 | 084974 |
| 024974 | 242252 | 081103 | 187861 | 020884 | 032254 | 231872 | 103337 |
| 233498 | 144278 | 026138 | 243297 | 192320 | 138268 | 105211 | 146772 |
| 265194 | 019782 | 173475 | 085131 | 156646 | 000263 | 015542 | 076524 |
| 162726 | 236895 | 113168 | 005096 | 112722 | 086651 | 133457 | 000500 |
| 026129 | 127866 | 185358 | 260214 | 040057 | 074937 | 028697 | 155205 |
| 077975 | 080241 | 229607 | 175477 | 137822 | 108036 | 028660 | 223558 |
| 005568 | 090409 | 158433 | 136397 | 122128 | 020188 | 004285 | 073094 |
| 034968 | 020343 | 149030 | 149029 | 159287 | 015098 | 187136 | 012684 |
| 202191 | 253939 | 083224 | 001800 | 182567 | 019766 | 177817 | 211213 |
| 043518 | 241702 | 125425 | 017298 | 225299 | 095363 | 187027 | 019163 |
| 009837 | 047891 | 225596 | 265929 | 049669 | 014409 | 113089 | 080531 |
| 140687 | 227035 | 054791 | 204343 | 214874 | 153331 | 065381 | 023590 |
| 049216 | 029597 | 169192 | 061469 | 023863 | 072239 | 132287 | 243274 |
| 107377 | 251294 | 154515 | 253869 | 083817 | 072881 | 163855 | 073640 |
| 231740 | 102160 | 225597 | 129648 | 087972 | 011158 | 260398 | 074446 |
| 230751 | 038144 | 039241 | 022557 | 054862 | 181186 | 163586 | 159455 |
| 205952 | 130531 | 212104 | 039409 | 191993 | 022231 | 266278 | 050962 |
| 014237 | 068857 | 147921 | 217734 | 101425 | 250500 | 080211 | 054373 |
| 201838 | 133265 | 072449 | 160678 | 232628 | 087957 | 053357 | 068484 |
| 180128 | 133727 | 098473 | 251090 | 152916 | 107948 | 241552 | 179419 |
| 206598 | 261415 | 081605 | 207152 | 134243 | 090264 | 107580 | 055505 |
| 095763 | 132853 | 014473 | 022567 | 024569 | 226144 | 087215 | 095079 |
| 184055 | 108311 | 112618 | 001136 | 084707 | 265532 | 043791 | 050717 |
| 110891 | 109114 | 030936 | 099224 | 185346 | 017813 | 084622 | 211059 |
| 085610 | 112313 | 012521 | 005149 | 250290 | 016028 | 127243 | 234654 |
| 010925 | 041096 | 131545 | 216885 | 086430 | 076123 | 090186 | 129044 |
| 123979 | 141118 | 163152 | 109025 | 175311 | 167647 | 108447 | 012888 |
| 098468 | 035590 | 000046 | 260194 | 232194 | 218072 | 200527 | 085504 |
| 089279 | 105643 | 000463 | 206709 | 042292 | 040483 | 044623 | 001452 |
| 255345 | 043006 | 061850 | 049049 | 012484 | 083997 | 157042 | 036611 |
| 110639 | 212922 | 063523 | 040054 | 139723 | 155397 | 201554 | 196810 |
| 110738 | 073028 | 048729 | 071926 | 221420 | 221730 | 233611 | 008477 |
| 078640 | 061490 | 027127 | 255030 | 006869 | 180313 | 041268 | 246799 |
| 027310 | 266987 | 022931 | 000701 | 261557 | 217865 | 127932 | 182160 |
| 011840 | 205056 | 009435 | 093366 | 139716 | 129884 | 252595 | 136299 |
| 223883 | 163540 | 224699 | 127320 | 233322 | 134703 | 011110 | 109301 |
| 022400 | 128302 | 001249 | 024068 | 019551 | 020789 | 210602 | 178300 |
| 206799 | 180929 | 125656 | 045632 | 152839 | 093418 | 265201 | 016330 |
| 254774 | 195681 | 113741 | 032627 | 089014 | 002045 | 173820 | 178106 |
| 053371 | 033329 | 111833 | 129976 | 126851 | 238691 | 221127 | 138601 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 106027 | 250305 | 211301 | 138746 | 085381 | 124239 | 119169 | 217020 |
| 205184 | 067543 | 194576 | 188854 | 231937 | 207504 | 173073 | 122088 |
| 047546 | 123135 | 137484 | 032997 | 259017 | 041783 | 168869 | 054449 |
| 101356 | 150930 | 180947 | 215761 | 068739 | 172572 | 086261 | 250312 |
| 059426 | 183531 | 040582 | 092521 | 181072 | 033026 | 092132 | 045402 |
| 253880 | 160769 | 131455 | 152917 | 156792 | 212169 | 077530 | 067168 |
| 185566 | 187746 | 017798 | 152967 | 140381 | 114791 | 080928 | 198341 |
| 073855 | 266473 | 195800 | 112097 | 233529 | 031041 | 110716 | 249775 |
| 225602 | 187758 | 046129 | 078802 | 010000 | 008495 | 146112 | 027059 |
| 171758 | 094845 | 004865 | 109983 | 161302 | 010124 | 262534 | 031306 |
| 061169 | 153350 | 223918 | 248143 | 267195 | 007449 | 114808 | 214736 |
| 057501 | 010719 | 054338 | 153539 | 081613 | 092518 | 194518 | 035459 |
| 126635 | 189085 | 220570 | 085492 | 075191 | 254032 | 217143 | 218959 |
| 023343 | 140002 | 162120 | 059942 | 055743 | 132490 | 012198 | 253417 |
| 001397 | 016268 | 261623 | 133825 | 183918 | 219342 | 198821 | 115617 |
| 138540 | 148119 | 106228 | 002138 | 019635 | 015292 | 062622 | 253335 |
| 061601 | 077761 | 104143 | 256496 | 147688 | 217561 | 161560 | 262711 |
| 143269 | 244663 | 127892 | 102951 | 150378 | 110803 | 094158 | 091660 |
| 144000 | 072018 | 202110 | 030964 | 139367 | 030201 | 181055 | 140993 |
| 183405 | 045837 | 140251 | 088291 | 231766 | 079931 | 094434 | 043385 |
| 141949 | 105480 | 130899 | 197823 | 128672 | 243846 | 187102 | 180065 |
| 207161 | 074971 | 063781 | 043070 | 119670 | 253780 | 260506 | 016432 |
| 010624 | 061739 | 264424 | 211045 | 056014 | 224706 | 263245 | 084353 |
| 161370 | 005740 | 095072 | 218318 | 056658 | 022847 | 208654 | 166548 |
| 191982 | 210509 | 264529 | 115341 | 261515 | 034149 | 017749 | 128693 |
| 128020 | 161328 | 125340 | 015382 | 191133 | 189638 | 142194 | 139137 |
| 042950 | 000177 | 001146 | 151164 | 146297 | 081016 | 015718 | 123561 |
| 250468 | 181054 | 118080 | 105952 | 104958 | 137531 | 015880 | 236522 |
| 134081 | 153692 | 058303 | 106025 | 098914 | 072657 | 100686 | 174674 |
| 120075 | 079534 | 145704 | 094078 | 099071 | 041142 | 239593 | 076575 |
| 074891 | 001744 | 074849 | 216725 | 167082 | 152615 | 172693 | 129823 |
| 154664 | 061018 | 267756 | 114555 | 000570 | 216271 | 040298 | 047460 |
| 229033 | 049588 | 114327 | 001190 | 073664 | 143807 | 154452 | 171605 |
| 024701 | 220677 | 092978 | 203546 | 188276 | 146125 | 263903 | 117199 |
| 153791 | 118448 | 063825 | 260636 | 091924 | 195891 | 247506 | 075006 |
| 121133 | 177326 | 160528 | 031228 | 141213 | 040710 | 214208 | 257735 |
| 071520 | 215158 | 076900 | 136212 | 090582 | 053870 | 010979 | 259137 |
| 068491 | 139512 | 204961 | 043757 | 240905 | 110053 | 235111 | 075014 |
| 068347 | 185526 | 190407 | 178948 | 045828 | 203493 | 024886 | 076737 |
| 027998 | 216374 | 068821 | 014332 | 154861 | 253395 | 200970 | 137543 |
| 199076 | 193604 | 114549 | 203227 | 134443 | 180905 | 046941 | 247553 |
| 230940 | 190300 | 096430 | 112071 | 262291 | 263867 | 074205 | 022450 |
| 101785 | 052050 | 141093 | 198067 | 192621 | 126196 | 205771 | 015489 |
| 010727 | 186235 | 163950 | 047117 | 107555 | 236276 | 076521 | 194865 |
| 228861 | 133617 | 183917 | 238214 | 178882 | 161941 | 151221 | 104779 |
| 147038 | 256906 | 089938 | 216734 | 104761 | 104023 | 250995 | 056139 |
| 055369 | 263203 | 229000 | 202261 | 050682 | 208803 | 076644 | 133953 |
| 101010 | 068245 | 191494 | 170609 | 032045 | 089089 | 227414 | 001822 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 092755 | 103610 | 131500 | 078868 | 204890 | 003407 | 072623 | 091887 |
| 145677 | 241720 | 048298 | 233770 | 231800 | 076495 | 239475 | 019623 |
| 103728 | 107397 | 117296 | 106743 | 107648 | 082936 | 021623 | 011251 |
| 074770 | 109478 | 008181 | 068894 | 218270 | 159433 | 260220 | 053328 |
| 144910 | 127081 | 147033 | 078864 | 103752 | 141134 | 134579 | 217938 |
| 121458 | 004340 | 029439 | 100069 | 031373 | 040319 | 142626 | 213485 |
| 039894 | 039893 | 149138 | 190762 | 150477 | 236337 | 218937 | 014163 |
| 018706 | 012975 | 212641 | 147252 | 218984 | 001398 | 261127 | 129009 |
| 111468 | 234406 | 111271 | 101507 | 143474 | 077181 | 264597 | 153677 |
| 255747 | 095787 | 217554 | 019861 | 205065 | 110598 | 129670 | 068980 |
| 138366 | 221595 | 193491 | 027385 | 115729 | 073966 | 192851 | 021889 |
| 017521 | 143259 | 170738 | 105895 | 183859 | 183858 | 133616 | 246311 |
| 134544 | 256093 | 023835 | 266887 | 130330 | 145588 | 006546 | 166735 |
| 087223 | 120211 | 198794 | 074259 | 129720 | 116668 | 213668 | 211744 |
| 150676 | 132176 | 200334 | 129389 | 152184 | 042908 | 016783 | 137802 |
| 086020 | 232829 | 165255 | 031881 | 111974 | 169273 | 241837 | 227832 |
| 032163 | 042263 | 134333 | 010795 | 070996 | 260638 | 024027 | 004281 |
| 049427 | 067991 | 146554 | 003812 | 082200 | 201449 | 232844 | 198249 |
| 240343 | 264215 | 178332 | 115728 | 151575 | 106812 | 044789 | 040210 |
| 032140 | 260295 | 120734 | 221192 | 091803 | 016321 | 104451 | 108320 |
| 104291 | 221452 | 061171 | 078754 | 185039 | 176202 | 106907 | 056714 |
| 013863 | 198816 | 265527 | 088111 | 219787 | 128759 | 235173 | 234652 |
| 126990 | 114452 | 094918 | 028703 | 200548 | 219406 | 131893 | 101351 |
| 118875 | 124515 | 125996 | 049058 | 075986 | 234915 | 134645 | 079410 |
| 196115 | 070986 | 142578 | 035500 | 230764 | 247096 | 094667 | 236433 |
| 107729 | 072067 | 085174 | 006208 | 184325 | 109957 | 075169 | 001389 |
| 217216 | 026533 | 040262 | 136334 | 025249 | 197334 | 180950 | 077039 |
| 254430 | 200049 | 208864 | 104539 | 121824 | 125841 | 003402 | 129154 |
| 182129 | 096516 | 023135 | 142831 | 147330 | 000567 | 091820 | 031735 |
| 111376 | 029011 | 229086 | 199990 | 224232 | 102722 | 043196 | 181943 |
| 079887 | 197444 | 081046 | 224921 | 250276 | 244783 | 071556 | 029170 |
| 229407 | 086580 | 081101 | 154255 | 103139 | 121115 | 196838 | 184672 |
| 190292 | 211441 | 238488 | 255287 | 208681 | 102286 | 028369 | 104585 |
| 075369 | 250987 | 062509 | 018646 | 025352 | 003395 | 178372 | 044553 |
| 044558 | 181713 | 227024 | 170148 | 154113 | 204511 | 245974 | 200095 |
| 163477 | 117984 | 267460 | 108665 | 125181 | 243136 | 089870 | 143966 |
| 165225 | 091564 | 037802 | 232211 | 123969 | 105637 | 011894 | 022071 |
| 104307 | 249082 | 080898 | 206504 | 187031 | 085179 | 026701 | 169366 |
| 164482 | 145027 | 012316 | 088535 | 076310 | 231541 | 064607 | 200345 |
| 007170 | 249014 | 233122 | 075654 | 034377 | 048558 | 138587 | 222424 |
| 068863 | 124801 | 012115 | 242631 | 180913 | 010676 | 071416 | 210066 |
| 165198 | 221803 | 189176 | 186772 | 153173 | 264948 | 208914 | 000427 |
| 105469 | 079961 | 093987 | 006531 | 075026 | 094508 | 076531 | 218982 |
| 149984 | 138499 | 104720 | 105014 | 019320 | 008360 | 103840 | 067163 |
| 005031 | 234353 | 049895 | 133358 | 140099 | 245467 | 073744 | 102039 |
| 223665 | 032975 | 132025 | 215029 | 039850 | 085658 | 203929 | 183949 |
| 202350 | 004859 | 092415 | 252869 | 189527 | 183914 | 084115 | 019283 |
| 006232 | 267442 | 205330 | 046654 | 032531 | 076687 | 117737 | 072793 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 004209 | 200972 | 034443 | 239580 | 077590 | 125916 | 000376 | 032158 |
| 133986 | 135335 | 131566 | 156961 | 241852 | 046433 | 044171 | 141279 |
| 089691 | 129023 | 191586 | 046105 | 100363 | 040999 | 104571 | 021090 |
| 111721 | 086417 | 081154 | 221943 | 122109 | 170763 | 152242 | 144252 |
| 136527 | 263360 | 052975 | 147020 | 236267 | 015185 | 256610 | 020939 |
| 012611 | 094159 | 132096 | 148102 | 184058 | 095996 | 230223 | 264388 |
| 249416 | 025613 | 164589 | 213947 | 105913 | 023240 | 021307 | 159591 |
| 156525 | 246489 | 182528 | 056634 | 169931 | 040615 | 250326 | 082095 |
| 204563 | 031354 | 135842 | 248941 | 121003 | 139420 | 234139 | 125352 |
| 149246 | 129726 | 267489 | 154102 | 149856 | 178111 | 242319 | 212577 |
| 030557 | 217885 | 158680 | 118891 | 135344 | 246546 | 096080 | 268001 |
| 268000 | 268002 | 109902 | 146853 | 055096 | 125434 | 220493 | 215871 |
| 122074 | 211995 | 154292 | 044068 | 128412 | 152660 | 123752 | 168366 |
| 097870 | 135514 | 134301 | 018920 | 152225 | 148706 | 028658 | 186631 |
| 246689 | 150299 | 013606 | 119082 | 256299 | 256025 | 252331 | 140318 |
| 047400 | 093891 | 121252 | 203835 | 210710 | 017958 | 152780 | 068678 |
| 060183 | 127396 | 257555 | 154109 | 002089 | 237610 | 018909 | 005995 |
| 196528 | 103603 | 016922 | 164158 | 131962 | 211384 | 135962 | 030824 |
| 249647 | 045267 | 126393 | 199004 | 265767 | 186670 | 146752 | 106698 |
| 152346 | 238544 | 020537 | 194867 | 246520 | 000446 | 039700 | 244757 |
| 267624 | 147340 | 119429 | 187092 | 040436 | 088092 | 194382 | 184444 |
| 109528 | 192769 | 033033 | 074306 | 090783 | 231854 | 096006 | 015537 |
| 087780 | 153760 | 086084 | 229215 | 167679 | 236149 | 125451 | 230641 |
| 133156 | 197188 | 019222 | 264962 | 184593 | 087422 | 068300 | 061915 |
| 149482 | 069936 | 184959 | 113377 | 154717 | 229522 | 105831 | 198820 |
| 218158 | 046275 | 089346 | 245353 | 004614 | 124202 | 029386 | 227634 |
| 039172 | 151001 | 145125 | 207506 | 155363 | 185139 | 020161 | 159169 |
| 247660 | 230801 | 046086 | 070779 | 127872 | 047093 | 225400 | 180927 |
| 216257 | 185502 | 134129 | 136768 | 039207 | 138127 | 025418 | 020403 |
| 082146 | 150361 | 024699 | 135868 | 045691 | 017567 | 021822 | 128141 |
| 055890 | 024009 | 179998 | 085136 | 023696 | 099115 | 005551 | 101623 |
| 229334 | 203530 | 130522 | 151314 | 139873 | 113667 | 098183 | 088682 |
| 169504 | 124215 | 194400 | 105202 | 006006 | 046126 | 174186 | 076361 |
| 042578 | 127153 | 238503 | 002979 | 200890 | 189558 | 190967 | 262980 |
| 033303 | 195574 | 212211 | 055821 | 049972 | 024063 | 170323 | 135289 |
| 086522 | 021883 | 105442 | 257213 | 103399 | 264012 | 124948 | 142861 |
| 163087 | 034181 | 034859 | 042094 | 152276 | 107318 | 185209 | 082423 |
| 112913 | 020798 | 213522 | 128044 | 100058 | 148239 | 147257 | 233862 |
| 139579 | 112069 | 097193 | 005386 | 104880 | 221411 | 142871 | 254440 |
| 024953 | 057747 | 072676 | 112424 | 166518 | 262912 | 076393 | 250287 |
| 231451 | 217510 | 225552 | 172582 | 012703 | 115445 | 038621 | 103647 |
| 043307 | 024692 | 153310 | 262571 | 001689 | 102365 | 065013 | 101221 |
| 089977 | 093383 | 095128 | 211206 | 162728 | 093815 | 130465 | 191194 |
| 094483 | 013519 | 148779 | 136825 | 044109 | 230474 | 012275 | 000609 |
| 015026 | 028232 | 183943 | 045883 | 117051 | 237319 | 213056 | 098281 |
| 012062 | 231217 | 223317 | 265421 | 227424 | 083083 | 161519 | 173070 |
| 070972 | 094959 | 000384 | 154616 | 206746 | 013362 | 134362 | 163012 |
| 147941 | 210178 | 074229 | 262418 | 208635 | 006314 | 025385 | 133596 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106204 | 195422 | 081102 | 119309 | 074574 | 127677 | 015774 | 019761 |
| 020975 | 041916 | 072695 | 103121 | 052644 | 101271 | 138536 | 014655 |
| 027123 | 169250 | 008241 | 172910 | 258465 | 110088 | 132004 | 245818 |
| 153037 | 106469 | 093553 | 174377 | 219785 | 182636 | 032146 | 051935 |
| 179906 | 068447 | 068427 | 109569 | 232483 | 195255 | 235155 | 080172 |
| 015168 | 045013 | 149626 | 144741 | 026963 | 218465 | 067585 | 103533 |
| 168853 | 206818 | 011759 | 032806 | 132784 | 095271 | 095772 | 048125 |
| 007672 | 115365 | 000843 | 142989 | 133294 | 031005 | 150565 | 089133 |
| 105874 | 147101 | 045278 | 220260 | 143935 | 041338 | 104627 | 105753 |
| 022485 | 139445 | 020748 | 116876 | 172489 | 028526 | 012437 | 182469 |
| 106709 | 169162 | 006934 | 100502 | 103162 | 105430 | 001893 | 047454 |
| 008921 | 127649 | 044563 | 017071 | 063986 | 190888 | 187673 | 082643 |
| 016985 | 127726 | 222763 | 083150 | 242939 | 130731 | 122594 | 104532 |
| 218138 | 084583 | 133135 | 228990 | 009601 | 013737 | 052438 | 071859 |
| 036957 | 022135 | 131597 | 142081 | 109582 | 154868 | 169203 | 117810 |
| 124035 | 069558 | 021441 | 040416 | 146311 | 264106 | 087024 | 019299 |
| 037614 | 063182 | 265122 | 235805 | 035341 | 087153 | 227706 | 021440 |
| 091311 | 134563 | 212720 | 125684 | 105026 | 012554 | 140862 | 138915 |
| 002471 | 203900 | 013684 | 205118 | 096577 | 172305 | 185025 | 129075 |
| 168471 | 254929 | 182213 | 187199 | 186967 | 063925 | 075202 | 218507 |
| 202141 | 012659 | 129837 | 235277 | 014062 | 048448 | 054782 | 064378 |
| 267695 | 043175 | 122319 | 187155 | 019846 | 209550 | 251072 | 199186 |
| 009573 | 147084 | 189231 | 189167 | 231672 | 046170 | 086138 | 189228 |
| 143726 | 152076 | 094774 | 147043 | 225326 | 016577 | 022545 | 155996 |
| 120819 | 187079 | 089700 | 123350 | 001926 | 161228 | 107439 | 152617 |
| 150017 | 138658 | 037441 | 134613 | 043904 | 087976 | 039131 | 146463 |
| 200029 | 178039 | 022342 | 053560 | 239552 | 085277 | 085670 | 054106 |
| 192799 | 117597 | 123819 | 018809 | 001227 | 092718 | 181750 | 187709 |
| 057954 | 125722 | 146733 | 211325 | 048449 | 152882 | 008717 | 193606 |
| 138037 | 138034 | 025756 | 253930 | 267009 | 138297 | 105457 | 135877 |
| 158783 | 001853 | 191299 | 099807 | 107210 | 048637 | 137526 | 230614 |
| 200984 | 097478 | 031180 | 258834 | 047699 | 051822 | 193648 | 123925 |
| 263196 | 112689 | 159702 | 181170 | 000544 | 036101 | 090958 | 071479 |
| 134186 | 213496 | 013190 | 057574 | 201768 | 110100 | 035875 | 129002 |
| 067059 | 124641 | 099745 | 102841 | 119868 | 075176 | 161989 | 109215 |
| 093866 | 245437 | 130433 | 025549 | 020605 | 106497 | 077077 | 266492 |
| 209669 | 186495 | 066390 | 110117 | 259054 | 158547 | 201506 | 223629 |
| 021117 | 028837 | 087675 | 080382 | 078063 | 178994 | 091535 | 083605 |
| 072481 | 041446 | 237596 | 113544 | 224330 | 114352 | 079372 | 240797 |
| 142974 | 039152 | 105645 | 134906 | 106788 | 106386 | 019614 | 086223 |
| 060861 | 106181 | 096678 | 044705 | 202072 | 071120 | 152407 | 037191 |
| 230387 | 075432 | 054046 | 142964 | 188919 | 053099 | 005530 | 099289 |
| 187992 | 231045 | 035541 | 156203 | 048446 | 106583 | 223121 | 140276 |
| 062058 | 001443 | 012673 | 148516 | 267923 | 228077 | 211739 | 264140 |
| 134252 | 231944 | 053836 | 044772 | 119550 | 193638 | 036428 | 155809 |
| 226474 | 110348 | 161252 | 002204 | 235282 | 245073 | 084119 | 211964 |
| 021879 | 162054 | 022145 | 022564 | 156917 | 086063 | 061099 | 260101 |
| 065996 | 117982 | 057633 | 203685 | 001900 | 180274 | 133444 | 115038 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 222257 | 030885 | 065630 | 146884 | 197759 | 000066 | 051637 | 106884 |
| 076103 | 135518 | 085253 | 116734 | 084858 | 196510 | 134219 | 094359 |
| 013970 | 185662 | 240024 | 151731 | 090080 | 058385 | 241293 | 118652 |
| 057073 | 089833 | 004624 | 133187 | 225531 | 123711 | 026043 | 089421 |
| 132029 | 018817 | 043512 | 180963 | 135443 | 138750 | 134678 | 011933 |
| 138604 | 085850 | 154479 | 255672 | 235157 | 000102 | 131907 | 235186 |
| 177009 | 148654 | 266734 | 075919 | 146282 | 143182 | 201894 | 159534 |
| 002356 | 022760 | 227585 | 235228 | 051062 | 266162 | 201131 | 124494 |
| 205856 | 105498 | 111719 | 215071 | 077221 | 083209 | 084638 | 138324 |
| 001102 | 163345 | 060927 | 000021 | 071993 | 013390 | 195171 | 122415 |
| 113034 | 079674 | 027981 | 158784 | 083695 | 013670 | 151212 | 142901 |
| 207114 | 123515 | 205918 | 262354 | 043975 | 175847 | 002479 | 080730 |
| 044272 | 106979 | 002385 | 060785 | 135881 | 106286 | 064831 | 146386 |
| 180890 | 062063 | 110840 | 093729 | 188345 | 180673 | 194104 | 021349 |
| 143799 | 230934 | 145116 | 158626 | 209432 | 205640 | 204552 | 002988 |
| 088375 | 268094 | 125909 | 034585 | 031973 | 022906 | 087575 | 065146 |
| 070953 | 232895 | 267070 | 134938 | 139030 | 203324 | 008141 | 186687 |
| 213998 | 231959 | 017395 | 177507 | 189163 | 046077 | 199266 | 092194 |
| 220020 | 204793 | 220372 | 023291 | 093031 | 196809 | 124951 | 071113 |
| 107193 | 154333 | 227353 | 064937 | 243098 | 135540 | 138770 | 229219 |
| 007181 | 091613 | 181105 | 074850 | 265665 | 001126 | 154814 | 118714 |
| 134566 | 085038 | 110468 | 216841 | 146806 | 020262 | 147584 | 086089 |
| 013137 | 052500 | 134766 | 042185 | 101260 | 160509 | 194098 | 229006 |
| 009348 | 207995 | 072480 | 117138 | 088584 | 142966 | 132122 | 113308 |
| 029460 | 031729 | 034657 | 074397 | 013132 | 132403 | 116861 | 202127 |
| 132633 | 014425 | 111246 | 158400 | 165897 | 091774 | 197191 | 134349 |
| 129605 | 045316 | 154250 | 200880 | 153170 | 119480 | 209220 | 150987 |
| 103388 | 237132 | 018155 | 027155 | 077038 | 154072 | 128052 | 127007 |
| 121136 | 220958 | 002076 | 073665 | 118462 | 058487 | 113747 | 139087 |
| 168541 | 036572 | 115145 | 160642 | 245620 | 089577 | 051427 | 258761 |
| 004169 | 214043 | 133303 | 060786 | 122344 | 089976 | 190514 | 005392 |
| 015812 | 170258 | 003336 | 077123 | 017253 | 150190 | 001715 | 003785 |
| 072862 | 134836 | 000836 | 013100 | 142739 | 182746 | 135009 | 092106 |
| 247599 | 136674 | 008398 | 071874 | 268049 | 244426 | 214343 | 237552 |
| 129467 | 028388 | 089149 | 230791 | 049453 | 221136 | 072892 | 246896 |
| 055415 | 185880 | 231556 | 152071 | 127870 | 247163 | 093137 | 081183 |
| 189428 | 095452 | 093584 | 076210 | 107085 | 131694 | 045418 | 046547 |
| 068892 | 224219 | 139827 | 249554 | 082666 | 048243 | 195514 | 074918 |
| 133552 | 198363 | 045394 | 106243 | 054569 | 117201 | 132106 | 038999 |
| 061072 | 031376 | 184239 | 166302 | 229573 | 170156 | 153533 | 249781 |
| 242379 | 130337 | 127967 | 111118 | 181201 | 003247 | 075591 | 078324 |
| 265714 | 007825 | 146224 | 202317 | 043260 | 015103 | 095695 | 250165 |
| 152688 | 156452 | 219294 | 053932 | 132370 | 117433 | 242346 | 081701 |
| 132844 | 209273 | 140931 | 223820 | 188166 | 196093 | 004560 | 184824 |
| 242765 | 228291 | 237192 | 000596 | 143032 | 218322 | 046307 | 027580 |
| 121245 | 141935 | 064890 | 082252 | 103527 | 031505 | 219499 | 132420 |
| 129786 | 003748 | 190980 | 022021 | 065091 | 184385 | 200146 | 111206 |
| 236150 | 070974 | 114679 | 032544 | 100495 | 239039 | 022774 | 005869 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 140432 | 103390 | 024844 | 199292 | 184492 | 230730 | 158751 | 134841 |
| 024853 | 095982 | 131118 | 199292 | 184492 | 184270 | 250520 | 129136 |
| 089742 | 198007 | 243632 | 143022 | 006889 | 042164 | 003420 | 264687 |
| 044216 | 135075 | 045103 | 110982 | 010939 | 044924 | 132647 | 028961 |
| 154731 | 133471 | 045292 | 019298 | 063497 | 251851 | 157741 | 063496 |
| 092429 | 188590 | 215375 | 008615 | 087698 | 041437 | 079767 | 007023 |
| 168573 | 094651 | 175845 | 073005 | 041673 | 133148 | 115502 | 265433 |
| 063647 | 144714 | 262616 | 185184 | 170274 | 099462 | 153693 | 042033 |
| 207132 | 237385 | 265647 | 150431 | 150074 | 097390 | 006851 | 030235 |
| 184545 | 213370 | 259997 | 264493 | 124635 | 155212 | 206255 | 018398 |
| 075366 | 031463 | 044703 | 206558 | 259911 | 197301 | 151163 | 150653 |
| 064989 | 028088 | 029817 | 011109 | 077122 | 079032 | 147376 | 103097 |
| 153664 | 262875 | 266225 | 267604 | 264198 | 002048 | 080025 | 154678 |
| 093197 | 011177 | 123143 | 186701 | 014870 | 015498 | 092674 | 032490 |
| 171877 | 139664 | 031721 | 217636 | 221752 | 186500 | 047720 | 135589 |
| 017672 | 100701 | 101997 | 249819 | 063924 | 201502 | 032550 | 031578 |
| 091316 | 129469 | 118348 | 200722 | 045121 | 154914 | 032172 | 183245 |
| 133386 | 201493 | 143490 | 126290 | 149542 | 175460 | 131747 | 133073 |
| 201509 | 024929 | 158966 | 224430 | 056772 | 187781 | 040302 | 264565 |
| 205680 | 049474 | 241248 | 208543 | 242925 | 094596 | 047967 | 090527 |
| 021055 | 128047 | 017807 | 140149 | 195628 | 071195 | 212698 | 094143 |
| 004254 | 088859 | 092340 | 096549 | 125662 | 164330 | 152581 | 106277 |
| 075867 | 227520 | 249534 | 094779 | 086738 | 172298 | 218406 | 068200 |
| 166274 | 161524 | 179080 | 151971 | 005583 | 009684 | 016942 | 127696 |
| 180801 | 106891 | 210359 | 075089 | 046716 | 085368 | 202446 | 047669 |
| 105968 | 040036 | 098586 | 141164 | 209695 | 116369 | 008469 | 202590 |
| 129804 | 012550 | 139971 | 243664 | 087617 | 150698 | 071006 | 172408 |
| 135025 | 226249 | 076497 | 028169 | 052795 | 091770 | 254347 | 258058 |
| 180222 | 135474 | 091953 | 190771 | 211856 | 016261 | 210090 | 026152 |
| 099861 | 256255 | 142735 | 004189 | 241464 | 042130 | 032460 | 184572 |
| 009594 | 204149 | 124986 | 150599 | 235670 | 165206 | 147992 | 234706 |
| 015900 | 217230 | 076095 | 217518 | 148287 | 133060 | 005691 | 149444 |
| 133380 | 139941 | 096949 | 039846 | 034043 | 210783 | 137886 | 178582 |
| 226048 | 045760 | 089413 | 146397 | 044537 | 155491 | 180319 | 254419 |
| 241857 | 134652 | 180136 | 035610 | 037120 | 138320 | 096184 | 205892 |
| 078280 | 120510 | 141539 | 086320 | 200166 | 095050 | 128784 | 054029 |
| 240580 | 153231 | 072775 | 109121 | 115762 | 017352 | 003398 | 121016 |
| 034409 | 112222 | 083558 | 255695 | 100040 | 090834 | 153940 | 150436 |
| 130117 | 188568 | 132229 | 023346 | 017320 | 138610 | 073914 | 048984 |
| 266255 | 074880 | 212195 | 103640 | 145826 | 141126 | 068578 | 209989 |
| 183737 | 060824 | 077051 | 152492 | 181777 | 205103 | 093325 | 160561 |
| 207821 | 220495 | 236410 | 204162 | 005028 | 098317 | 210134 | 053389 |
| 078179 | 078158 | 150265 | 043433 | 192203 | 200008 | 264354 | 147623 |
| 147452 | 002954 | 001130 | 082027 | 040531 | 121050 | 204364 | 071037 |
| 131634 | 264068 | 141895 | 195261 | 083328 | 045633 | 122586 | 135061 |
| 136698 | 266785 | 016366 | 228597 | 201193 | 196442 | 055019 | 101535 |
| 260726 | 040601 | 147989 | 071008 | 208623 | 048901 | 139970 | 198928 |
| 237365 | 111045 | 152073 | 025717 | 219692 | 066617 | 032489 | 197478 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 047100 | 053062 | 022632 | 202568 | 040497 | 017048 | 038015 | 021064 | 003848 |
| 123982 | 155588 | 249172 | 199697 | 248355 | 023057 | 137408 | 089093 |
| 089132 | 200652 | 033325 | 248350 | 204320 | 251168 | 111090 | 204308 |
| 246991 | 080826 | 125187 | 186191 | 201030 | 133052 | 122068 | 047271 |
| 049013 | 130109 | 151430 | 022013 | 092133 | 227817 | 097528 | 268084 |
| 129599 | 198167 | 264432 | 267742 | 195532 | 133432 | 014523 | 009486 |
| 044927 | 231283 | 219282 | 003334 | 209306 | 123075 | 153232 | 157917 |
| 256749 | 056692 | 071513 | 100262 | 076048 | 134263 | 130020 | 145261 |
| 015117 | 188661 | 018367 | 020744 | 150572 | 172295 | 058623 | 239015 |
| 238958 | 170327 | 152557 | 118752 | 201093 | 148507 | 119385 | 125264 |
| 181840 | 023033 | 212901 | 082431 | 104607 | 133110 | 012194 | 134098 |
| 028613 | 000278 | 031850 | 234025 | 095463 | 000930 | 029038 | 025588 |
| 200855 | 017406 | 078012 | 072200 | 007159 | 229093 | 198685 | 009539 |
| 164633 | 127042 | 127693 | 237997 | 113244 | 136165 | 043911 | 152938 |
| 168708 | 215889 | 188121 | 267287 | 155585 | 128696 | 018787 | 010467 |
| 021353 | 113655 | 208319 | 105985 | 000733 | 001472 | 082370 | 137648 |
| 111692 | 184505 | 251789 | 207942 | 261335 | 066068 | 121766 | 036387 |
| 254872 | 035755 | 253505 | 065031 | 140326 | 168547 | 141355 | 037153 |
| 246066 | 045164 | 219584 | 199962 | 176628 | 145172 | 138972 | 029365 |
| 162141 | 242022 | 147026 | 027786 | 200360 | 142826 | 208617 | 200928 |
| 119221 | 162448 | 012763 | 249049 | 115523 | 076937 | 204222 | 213184 |
| 240377 | 154933 | 050670 | 117628 | 081442 | 237690 | 159399 | 245944 |
| 051663 | 118597 | 219552 | 134468 | 212583 | 110535 | 064815 | 134559 |
| 146246 | 007182 | 090693 | 255952 | 188817 | 034744 | 161578 | 074611 |
| 160499 | 256547 | 204697 | 210168 | 206565 | 068172 | 028041 | 132819 |
| 063041 | 047348 | 173000 | 219332 | 043097 | 043010 | 015069 | 222418 |
| 103731 | 009436 | 031770 | 134152 | 115007 | 074476 | 117569 | 200715 |
| 008963 | 068472 | 248861 | 056209 | 162636 | 261161 | 000372 | 080854 |
| 057377 | 103090 | 014910 | 097464 | 140798 | 049628 | 002929 | 132281 |
| 145104 | 125285 | 002947 | 072397 | 233347 | 185910 | 061705 | 090191 |
| 222259 | 096406 | 001079 | 145740 | 017259 | 090029 | 077330 | 047883 |
| 029336 | 056723 | 025690 | 124836 | 006758 | 101281 | 034077 | 223360 |
| 255131 | 246805 | 039146 | 123292 | 040143 | 026608 | 170047 | 154590 |
| 233340 | 148023 | 266982 | 031675 | 244420 | 092513 | 153646 | 025490 |
| 032995 | 020757 | 076959 | 046492 | 012950 | 079011 | 207120 | 136129 |
| 178400 | 010929 | 192151 | 139662 | 089739 | 135711 | 192820 | 118419 |
| 094997 | 102568 | 093139 | 071405 | 090177 | 041842 | 061555 | 086660 |
| 014850 | 159361 | 193734 | 235144 | 138743 | 127455 | 029485 | 140531 |
| 011964 | 073996 | 039735 | 110897 | 012235 | 099183 | 168941 | 211991 |
| 044513 | 139309 | 029532 | 135620 | 047957 | 220356 | 050497 | 048465 |
| 218627 | 085493 | 084215 | 153378 | 072007 | 113957 | 007019 | 121851 |
| 171443 | 177426 | 090687 | 016713 | 046834 | 023705 | 032289 | 068939 |
| 103998 | 051964 | 016078 | 058025 | 011790 | 234380 | 056137 | 144968 |
| 208352 | 241366 | 253441 | 225751 | 232327 | 266115 | 006478 | 093643 |
| 006183 | 022680 | 249668 | 091793 | 038921 | 029223 | 139454 | 030486 |
| 073432 | 091717 | 240778 | 032779 | 257236 | 136377 | 122028 | 227637 |
| 263882 | 184257 | 147304 | 266539 | 177624 | 248465 | 135610 | 150525 |
| 124414 | 045450 | 204291 | 264389 | 182635 | 064413 | 183673 | 265588 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 190605 | 205557 | 088037 | 077534 | 199396 | 143773 | 019597 | 186311 |
| 254374 | 140539 | 214677 | 101412 | 017068 | 266549 | 179379 | 007005 |
| 008746 | 138181 | 116612 | 107937 | 000617 | 072560 | 214237 | 133517 |
| 125930 | 025816 | 028856 | 213452 | 171328 | 229256 | 099821 | 265099 |
| 170760 | 173033 | 061045 | 025075 | 160033 | 213936 | 019050 | 047887 |
| 177030 | 247686 | 249901 | 092123 | 050202 | 173408 | 016988 | 209782 |
| 216992 | 046100 | 183060 | 180600 | 026278 | 097351 | 228507 | 117373 |
| 009957 | 190172 | 085970 | 134859 | 267356 | 150089 | 195431 | 114338 |
| 197934 | 153747 | 085612 | 203436 | 014506 | 003815 | 168633 | 083166 |
| 007655 | 085252 | 187736 | 135339 | 105275 | 118504 | 174325 | 227325 |
| 015043 | 199465 | 179039 | 020305 | 140187 | 192911 | 072666 | 020425 |
| 007591 | 090705 | 181429 | 099342 | 164188 | 265064 | 185282 | 247282 |
| 136076 | 209482 | 247740 | 033223 | 008674 | 140300 | 077754 | 024956 |
| 138185 | 168550 | 167484 | 083589 | 076630 | 153317 | 045605 | 071666 |
| 090963 | 016931 | 126754 | 214147 | 108791 | 124894 | 245181 | 200017 |
| 181091 | 131845 | 217768 | 199152 | 188676 | 183233 | 258734 | 258131 |
| 211314 | 147011 | 108077 | 142579 | 077905 | 217642 | 043296 | 133910 |
| 017881 | 039931 | 227285 | 103957 | 052671 | 192540 | 051732 | 022740 |
| 039551 | 202491 | 009265 | 051897 | 224794 | 115478 | 161953 | 238562 |
| 088646 | 013498 | 076370 | 159653 | 003067 | 143163 | 181002 | 190384 |
| 168936 | 002073 | 216373 | 014459 | 239963 | 024732 | 047738 | 164548 |
| 000409 | 155169 | 085450 | 024383 | 087183 | 172619 | 026995 | 129731 |
| 117175 | 024697 | 162157 | 055764 | 175865 | 019409 | 189871 | 164124 |
| 017158 | 090871 | 193939 | 128821 | 169035 | 127286 | 192240 | 123621 |
| 228792 | 020320 | 206626 | 109398 | 074303 | 036205 | 072248 | 076526 |
| 252223 | 238360 | 142559 | 073796 | 001713 | 226873 | 202136 | 137995 |
| 248906 | 256310 | 166919 | 085167 | 180525 | 204195 | 129235 | 000649 |
| 110936 | 149014 | 208071 | 181352 | 144692 | 091016 | 208145 | 046536 |
| 220907 | 169803 | 095730 | 204695 | 141163 | 196098 | 176845 | 142041 |
| 138004 | 056483 | 205674 | 145368 | 217147 | 107426 | 080369 | 262829 |
| 200138 | 156166 | 214395 | 163459 | 181297 | 121231 | 207305 | 001686 |
| 097062 | 207440 | 133174 | 031080 | 173956 | 119970 | 134600 | 078731 |
| 221500 | 150628 | 087281 | 226034 | 012368 | 154194 | 196883 | 042815 |
| 128200 | 042779 | 020144 | 109470 | 056934 | 142558 | 192690 | 027320 |
| 024428 | 041498 | 224897 | 223403 | 268038 | 186497 | 057724 | 141562 |
| 142265 | 153411 | 113583 | 128611 | 172380 | 074801 | 001024 | 218240 |
| 169752 | 026443 | 129554 | 188301 | 087205 | 140544 | 140303 | 207724 |
| 207121 | 000348 | 264274 | 071062 | 063163 | 160455 | 109771 | 098125 |
| 152319 | 040789 | 200211 | 012741 | 243602 | 075708 | 132255 | 242308 |
| 174382 | 121611 | 043741 | 021089 | 134172 | 001487 | 096771 | 176656 |
| 210105 | 120172 | 212057 | 215675 | 122933 | 172070 | 165097 | 220720 |
| 106043 | 265207 | 220469 | 168629 | 024240 | 008122 | 241628 | 001934 |
| 152600 | 019996 | 010031 | 259657 | 046437 | 172108 | 019645 | 048284 |
| 140407 | 101443 | 075858 | 072259 | 085897 | 003107 | 137214 | 033041 |
| 079860 | 016695 | 051484 | 047116 | 202492 | 211711 | 069024 | 094070 |
| 180659 | 187850 | 197244 | 142187 | 170547 | 069945 | 146929 | 024480 |
| 143727 | 156672 | 010563 | 063683 | 095954 | 022790 | 097491 | 133348 |
| 009635 | 132158 | 117287 | 229871 | 022569 | 071815 | 001976 | 092271 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 130236 | 112842 | 263179 | 050495 | 048188 | 041560 | 122547 | 105826 |
| 056880 | 078338 | 128572 | 256525 | 153927 | 230469 | 105961 | 232031 |
| 082593 | 021242 | 131960 | 177607 | 255507 | 019950 | 264538 | 135083 |
| 154424 | 161237 | 214984 | 209308 | 108866 | 105021 | 158536 | 137363 |
| 104125 | 012714 | 040499 | 154690 | 009516 | 262002 | 113513 | 003151 |
| 014626 | 254947 | 087873 | 107418 | 135945 | 045424 | 265580 | 032620 |
| 157969 | 132157 | 132708 | 089045 | 097462 | 205243 | 257643 | 016374 |
| 046693 | 210045 | 264946 | 231578 | 142528 | 032506 | 214562 | 116156 |
| 104955 | 247755 | 115610 | 267735 | 123131 | 054251 | 021621 | 154337 |
| 108845 | 230518 | 249873 | 071190 | 201790 | 045757 | 072514 | 058424 |
| 025518 | 119940 | 202343 | 072432 | 094937 | 182885 | 199694 | 014871 |
| 209235 | 154129 | 053619 | 263361 | 127797 | 149914 | 174099 | 131125 |
| 187164 | 154034 | 265346 | 094405 | 022156 | 184668 | 207204 | 134764 |
| 185504 | 034419 | 074612 | 133736 | 040403 | 118123 | 084128 | 150592 |
| 266366 | 108606 | 137149 | 029253 | 267871 | 267877 | 267847 | 100518 |
| 091710 | 001797 | 210315 | 147490 | 212645 | 264358 | 086067 | 262821 |
| 265275 | 021957 | 148210 | 111114 | 140325 | 242085 | 247923 | 228837 |
| 017575 | 253822 | 164386 | 200287 | 046638 | 022422 | 105152 | 140794 |
| 014041 | 151410 | 015707 | 088506 | 185602 | 178293 | 266936 | 164818 |
| 027787 | 234568 | 222367 | 099616 | 211010 | 250659 | 135209 | 152814 |
| 258546 | 055289 | 251483 | 032756 | 136731 | 226427 | 183032 | 169561 |
| 158862 | 259009 | 196137 | 194504 | 193857 | 084374 | 190508 | 206030 |
| 049504 | 004972 | 083014 | 153002 | 035139 | 252165 | 007179 | 230550 |
| 011072 | 018076 | 116629 | 033825 | 113150 | 246687 | 147532 | 005047 |
| 195951 | 247321 | 244711 | 168720 | 185874 | 022554 | 033512 | 203629 |
| 069998 | 231492 | 152193 | 065961 | 106255 | 068255 | 035791 | 003588 |
| 082084 | 150723 | 029350 | 108998 | 048537 | 122873 | 202318 | 107221 |
| 131946 | 072156 | 047177 | 033320 | 107261 | 240245 | 185323 | 059819 |
| 028937 | 044337 | 090660 | 149216 | 083394 | 218643 | 082482 | 091214 |
| 044620 | 101747 | 091219 | 053121 | 130735 | 082128 | 201472 | 021203 |
| 012903 | 251075 | 092161 | 028525 | 019233 | 210267 | 045924 | 098747 |
| 112240 | 268073 | 075803 | 164155 | 070393 | 032628 | 136005 | 161731 |
| 128422 | 233991 | 034505 | 023695 | 035725 | 262098 | 127160 | 120566 |
| 241637 | 078820 | 072452 | 183573 | 242291 | 250086 | 175528 | 028227 |
| 077982 | 045596 | 048398 | 032355 | 133044 | 035359 | 118735 | 139279 |
| 228490 | 127597 | 111458 | 109971 | 258230 | 190532 | 080960 | 213161 |
| 192495 | 030354 | 006643 | 121337 | 117233 | 186666 | 086611 | 245999 |
| 169997 | 066463 | 185542 | 046741 | 171924 | 010242 | 110491 | 267328 |
| 020319 | 027414 | 078987 | 105329 | 161734 | 023721 | 078164 | 248124 |
| 107944 | 105380 | 000830 | 079049 | 243317 | 140643 | 050531 | 009364 |
| 134400 | 253415 | 223070 | 003700 | 141862 | 109633 | 254785 | 104806 |
| 137155 | 152084 | 044006 | 108286 | 135666 | 092572 | 087715 | 117776 |
| 136085 | 087434 | 019785 | 093698 | 030191 | 180505 | 139925 | 091828 |
| 150924 | 035305 | 081523 | 131710 | 163167 | 110948 | 009890 | 111433 |
| 152365 | 076093 | 099272 | 154917 | 257013 | 232379 | 005147 | 120353 |
| 083226 | 046370 | 222582 | 120411 | 116946 | 095227 | 045827 | 033648 |
| 102225 | 174982 | 202160 | 214966 | 218034 | 213848 | 202656 | 261346 |
| 128546 | 147890 | 236335 | 186109 | 267332 | 018654 | 041671 | 127843 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 028542 | 196788 | 137170 | 176666 | 068372 | 213880 | 238694 | 006796 |
| 029471 | 106662 | 015481 | 047986 | 121273 | 044457 | 065596 | 243978 |
| 134289 | 127048 | 147674 | 208789 | 233245 | 074700 | 064946 | 235325 |
| 131101 | 200342 | 107046 | 005889 | 008749 | 209844 | 001232 | 139114 |
| 064025 | 252090 | 258145 | 002493 | 051875 | 026885 | 038943 | 089555 |
| 002700 | 075987 | 258866 | 230664 | 163673 | 155083 | 116726 | 039027 |
| 145791 | 016101 | 000473 | 133116 | 192781 | 026418 | 044608 | 139080 |
| 147815 | 112450 | 264200 | 012213 | 053367 | 054680 | 134225 | 076827 |
| 072260 | 231528 | 237962 | 052222 | 087128 | 070082 | 239574 | 050000 |
| 220330 | 181866 | 108413 | 262790 | 027070 | 170549 | 198119 | 093895 |
| 079005 | 105191 | 239535 | 114581 | 087531 | 184995 | 016083 | 142448 |
| 020662 | 103367 | 073088 | 078204 | 022914 | 174335 | 259920 | 188581 |
| 023096 | 013427 | 149447 | 206923 | 052046 | 083289 | 203516 | 084201 |
| 238966 | 131674 | 014014 | 047905 | 157599 | 182494 | 096178 | 182858 |
| 123050 | 146362 | 146543 | 087389 | 049674 | 212923 | 133354 | 265722 |
| 141713 | 017717 | 104878 | 235320 | 108569 | 110209 | 027060 | 009617 |
| 107285 | 216605 | 090492 | 091347 | 095169 | 028939 | 002301 | 170715 |
| 033611 | 208982 | 101572 | 008123 | 199578 | 217325 | 140978 | 160167 |
| 252094 | 187424 | 098410 | 095956 | 137147 | 164783 | 019068 | 074083 |
| 223273 | 119095 | 078309 | 088026 | 130958 | 139545 | 056919 | 165109 |
| 150294 | 134370 | 204476 | 001140 | 071759 | 220074 | 144577 | 135639 |
| 211261 | 171241 | 104280 | 107303 | 252260 | 102370 | 192232 | 216589 |
| 134849 | 094789 | 127612 | 107018 | 126411 | 105535 | 173863 | 212489 |
| 241271 | 117178 | 261386 | 222311 | 218534 | 154012 | 117126 | 049638 |
| 252530 | 093795 | 085164 | 218709 | 025115 | 038414 | 142261 | 089991 |
| 215831 | 189500 | 259489 | 142408 | 195492 | 105541 | 134127 | 154573 |
| 152636 | 001156 | 108499 | 026666 | 258284 | 093820 | 105927 | 017666 |
| 053013 | 144274 | 044304 | 040278 | 061581 | 218992 | 163756 | 201048 |
| 022119 | 108667 | 126229 | 145234 | 023191 | 056605 | 218349 | 180902 |
| 057201 | 106451 | 101118 | 131755 | 072431 | 046774 | 026779 | 179148 |
| 138805 | 133285 | 056498 | 034666 | 218595 | 049102 | 051303 | 100918 |
| 013940 | 193365 | 021229 | 153550 | 171633 | 120500 | 257205 | 154273 |
| 114761 | 030147 | 203143 | 080107 | 186399 | 204638 | 005074 | 018650 |
| 217330 | 053200 | 047632 | 096437 | 244677 | 252559 | 146280 | 083033 |
| 128521 | 101363 | 025072 | 088748 | 088653 | 203914 | 164371 | 051903 |
| 131150 | 266654 | 103480 | 246117 | 133605 | 181622 | 225969 | 202123 |
| 116712 | 075860 | 034518 | 082266 | 091243 | 027511 | 173089 | 007203 |
| 097017 | 108030 | 016271 | 199627 | 140237 | 130614 | 194902 | 161415 |
| 022896 | 128282 | 159289 | 000287 | 028745 | 127737 | 003980 | 146973 |
| 094915 | 161100 | 147109 | 131833 | 087761 | 018571 | 094182 | 114964 |
| 001424 | 047373 | 022954 | 059468 | 096054 | 201209 | 192148 | 132039 |
| 049866 | 260539 | 091475 | 208796 | 087366 | 231039 | 246677 | 039177 |
| 195335 | 065062 | 150421 | 131558 | 130804 | 063185 | 029702 | 015850 |
| 227259 | 104605 | 125278 | 016472 | 016471 | 013382 | 007317 | 023446 |
| 092619 | 211664 | 184818 | 075217 | 094524 | 190078 | 040760 | 178113 |
| 243581 | 129652 | 137419 | 081554 | 246309 | 205083 | 266657 | 257271 |
| 086374 | 121956 | 142677 | 140167 | 133740 | 009301 | 141397 | 197975 |
| 073367 | 265170 | 108054 | 048122 | 076829 | 090555 | 046300 | 209023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 170228 | 100648 | 099328 | 095216 | 142791 | 090395 | 223244 | 114810 |
| 054065 | 136236 | 134554 | 182805 | 022188 | 173185 | 055277 | 246120 |
| 266510 | 042526 | 163315 | 001316 | 154529 | 150202 | 087390 | 149840 |
| 263775 | 248893 | 237187 | 208968 | 135688 | 051493 | 138058 | 114467 |
| 266431 | 259926 | 094157 | 132333 | 131479 | 047012 | 094922 | 137355 |
| 079603 | 175691 | 044881 | 259245 | 095070 | 125268 | 038683 | 086983 |
| 011166 | 105224 | 244025 | 105199 | 234907 | 155826 | 259674 | 130070 |
| 155368 | 223193 | 124284 | 086306 | 238716 | 235215 | 052495 | 052349 |
| 040355 | 245469 | 118450 | 005732 | 227316 | 019479 | 155946 | 120924 |
| 094693 | 154922 | 189411 | 004676 | 072444 | 040401 | 069937 | 141530 |
| 246588 | 148831 | 016054 | 076995 | 161258 | 253689 | 222077 | 022577 |
| 131655 | 049909 | 000154 | 142480 | 123290 | 263925 | 052827 | 079432 |
| 222433 | 070726 | 201279 | 266881 | 131690 | 038475 | 246414 | 020407 |
| 103945 | 135156 | 108950 | 106678 | 029991 | 263338 | 059290 | 132050 |
| 031727 | 139451 | 243527 | 072214 | 091118 | 231440 | 089283 | 035965 |
| 120891 | 191690 | 252700 | 226208 | 218120 | 064411 | 213099 | 075395 |
| 194655 | 033403 | 046745 | 174974 | 187342 | 141573 | 252122 | 255958 |
| 202870 | 203278 | 081609 | 115027 | 164156 | 016950 | 045201 | 087355 |
| 044989 | 018154 | 123869 | 161911 | 150647 | 250300 | 189207 | 001195 |
| 140688 | 087108 | 212253 | 076798 | 168900 | 234873 | 086759 | 183809 |
| 069987 | 228248 | 146493 | 007403 | 012613 | 120329 | 063850 | 254573 |
| 175829 | 182980 | 129222 | 106262 | 086090 | 070057 | 154082 | 235178 |
| 195382 | 204513 | 194422 | 179913 | 007923 | 019673 | 071031 | 043669 |
| 032372 | 012322 | 077805 | 073195 | 012382 | 184864 | 201516 | 220798 |
| 065008 | 245116 | 234299 | 159512 | 250037 | 129561 | 086731 | 110784 |
| 020831 | 132359 | 173764 | 068977 | 003313 | 032283 | 118340 | 113084 |
| 203071 | 013143 | 102743 | 057728 | 109708 | 137957 | 039400 | 058403 |
| 154536 | 075821 | 228049 | 019280 | 023736 | 163240 | 008352 | 050059 |
| 202042 | 200186 | 199964 | 251956 | 180690 | 122328 | 077525 | 077434 |
| 076281 | 189748 | 005628 | 144561 | 190059 | 230123 | 120676 | 124526 |
| 059195 | 045050 | 149672 | 081739 | 108326 | 141916 | 247231 | 014853 |
| 094787 | 013739 | 244598 | 184581 | 218198 | 248553 | 250630 | 135062 |
| 134436 | 127070 | 223105 | 084329 | 196245 | 136068 | 001936 | 107534 |
| 248828 | 248829 | 185370 | 013948 | 130127 | 157551 | 156451 | 250883 |
| 226807 | 086332 | 106858 | 014228 | 075952 | 190075 | 003599 | 120551 |
| 096727 | 004271 | 001045 | 103165 | 149858 | 153652 | 188118 | 238303 |
| 134005 | 012232 | 103173 | 106175 | 111894 | 033908 | 085875 | 189105 |
| 016356 | 017506 | 245625 | 050519 | 096724 | 203034 | 231698 | 181631 |
| 015193 | 231327 | 002698 | 076489 | 143481 | 090681 | 162857 | 024251 |
| 093848 | 113363 | 155279 | 117119 | 251831 | 093569 | 140810 | 132749 |
| 256021 | 092564 | 138309 | 138789 | 150720 | 216883 | 185793 | 215458 |
| 031701 | 238229 | 153888 | 042628 | 017456 | 053979 | 232671 | 082167 |
| 153286 | 197246 | 134398 | 159172 | 042436 | 182185 | 010056 | 044809 |
| 044808 | 136610 | 013726 | 068423 | 069924 | 217704 | 211507 | 161846 |
| 130477 | 225365 | 044706 | 134102 | 181221 | 095464 | 198385 | 139872 |
| 003951 | 222536 | 014414 | 027966 | 154788 | 118871 | 090855 | 100061 |
| 047197 | 231864 | 127885 | 000668 | 015427 | 033477 | 184185 | 210852 |
| 093166 | 135330 | 104261 | 014086 | 162840 | 148381 | 073062 | 204499 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 004901 | 014399 | 182903 | 265004 | 070690 | 287204 | 214148 | 169540 |
| 123628 | 110810 | 160618 | 079035 | 079227 | 126089 | 158605 | 088429 |
| 106211 | 130576 | 135908 | 239748 | 001901 | 002761 | 094066 | 155775 |
| 006908 | 139891 | 025063 | 017585 | 146445 | 217586 | 245519 | 041163 |
| 101078 | 072484 | 246026 | 217238 | 095810 | 096302 | 116802 | 222717 |
| 154940 | 226403 | 070947 | 056569 | 048217 | 117567 | 227270 | 091877 |
| 075266 | 030230 | 133302 | 070958 | 111085 | 155931 | 218647 | 049849 |
| 267911 | 131664 | 086192 | 179029 | 244241 | 108263 | 051672 | 133594 |
| 189603 | 116384 | 132089 | 189892 | 120638 | 136374 | 101143 | 121077 |
| 246351 | 133442 | 136209 | 078363 | 068119 | 134168 | 131986 | 264713 |
| 159809 | 219402 | 112732 | 136380 | 067183 | 013259 | 031324 | 092441 |
| 225731 | 115375 | 018125 | 022867 | 042241 | 038814 | 090707 | 108995 |
| 202373 | 244807 | 191981 | 103538 | 110123 | 129262 | 267921 | 087438 |
| 133701 | 002149 | 004256 | 180025 | 127769 | 012305 | 092698 | 018203 |
| 131947 | 067588 | 132379 | 064365 | 228511 | 137217 | 130362 | 013423 |
| 044613 | 077128 | 109169 | 002616 | 132026 | 132993 | 178360 | 050221 |
| 064834 | 131723 | 023241 | 131842 | 112696 | 132136 | 035469 | 263205 |
| 092558 | 145772 | 064800 | 145264 | 161957 | 241594 | 016273 | 205553 |
| 117771 | 117240 | 035980 | 033850 | 251489 | 121620 | 096675 | 187434 |
| 048775 | 128377 | 018531 | 256122 | 102046 | 028653 | 203797 | 168871 |
| 209508 | 025679 | 143324 | 138774 | 125408 | 243917 | 151251 | 022930 |
| 097254 | 243872 | 258417 | 108117 | 019325 | 262022 | 092043 | 149587 |
| 166941 | 118377 | 164823 | 039010 | 000574 | 228697 | 137821 | 126277 |
| 227531 | 182946 | 266120 | 149865 | 015376 | 232325 | 133564 | 145383 |
| 048905 | 210634 | 012199 | 254199 | 149418 | 164802 | 133292 | 123263 |
| 098459 | 026030 | 147148 | 261275 | 135778 | 071722 | 042316 | 162020 |
| 256300 | 153177 | 133163 | 005708 | 117307 | 258463 | 210731 | 130499 |
| 217478 | 235671 | 264951 | 106959 | 112539 | 200882 | 029311 | 213553 |
| 111142 | 054535 | 107634 | 074195 | 055201 | 112214 | 143282 | 176293 |
| 121008 | 140227 | 076050 | 047572 | 192760 | 154880 | 081565 | 243747 |
| 142100 | 234636 | 244664 | 109656 | 170168 | 118068 | 087889 | 046581 |
| 190115 | 153585 | 140057 | 113327 | 217935 | 022091 | 059509 | 022189 |
| 133396 | 138969 | 076619 | 128413 | 134628 | 139354 | 105171 | 249648 |
| 122925 | 125043 | 013071 | 095322 | 092169 | 064042 | 113073 | 037977 |
| 000926 | 123894 | 136234 | 183013 | 020880 | 249381 | 161346 | 030862 |
| 196495 | 264506 | 096065 | 255263 | 189615 | 105582 | 109786 | 015205 |
| 146832 | 032488 | 097398 | 118832 | 195345 | 243615 | 133949 | 135194 |
| 266505 | 139303 | 248658 | 210263 | 010783 | 075989 | 053981 | 139426 |
| 160401 | 188752 | 054901 | 169800 | 149441 | 208477 | 003150 | 255839 |
| 106083 | 119556 | 235607 | 238802 | 205662 | 096186 | 025238 | 012623 |
| 020010 | 000810 | 139935 | 043870 | 220505 | 034420 | 093125 | 012559 |
| 191627 | 231665 | 089468 | 119615 | 210767 | 114336 | 180471 | 192741 |
| 079507 | 028147 | 050823 | 172403 | 112017 | 009497 | 091493 | 154374 |
| 112235 | 079221 | 093117 | 121944 | 098738 | 202931 | 094063 | 188574 |
| 019342 | 202451 | 028600 | 146687 | 101369 | 118964 | 237738 | 018415 |
| 006203 | 220052 | 151332 | 078888 | 048555 | 004928 | 232693 | 047477 |
| 233767 | 135611 | 134114 | 015999 | 019624 | 226984 | 200152 | 078336 |
| 078867 | 137485 | 163256 | 137816 | 093853 | 238764 | 187378 | 148355 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 020819 | 137940 | 033445 | 194013 | 211808 | 108800 | 229801 | 199366 |
| 076716 | 042768 | 063559 | 204568 | 030658 | 183900 | 001363 | 228205 |
| 173307 | 151871 | 041940 | 111031 | 002803 | 256941 | 257064 | 074070 |
| 195438 | 094972 | 244950 | 172929 | 122399 | 238116 | 234573 | 082485 |
| 190476 | 004178 | 211720 | 108425 | 081069 | 162008 | 072667 | 092382 |
| 213149 | 068469 | 158922 | 233602 | 117270 | 095354 | 212509 | 237917 |
| 055658 | 115006 | 174160 | 266379 | 181612 | 017294 | 139091 | 014950 |
| 117131 | 011698 | 004358 | 122323 | 018046 | 030002 | 111418 | 119345 |
| 088420 | 118210 | 002733 | 096325 | 235957 | 039569 | 000144 | 000143 |
| 168059 | 199646 | 226535 | 153230 | 000677 | 126540 | 012001 | 124231 |
| 133822 | 241269 | 087280 | 227025 | 134153 | 039693 | 064783 | 244839 |
| 094885 | 083745 | 102468 | 253019 | 107415 | 181434 | 068410 | 022194 |
| 078631 | 173430 | 217475 | 151480 | 030038 | 178971 | 074044 | 086139 |
| 060481 | 180983 | 137849 | 115480 | 008263 | 102791 | 101479 | 205768 |
| 014419 | 152576 | 055973 | 071217 | 247712 | 220883 | 186791 | 061676 |
| 137052 | 054256 | 037251 | 125077 | 042749 | 011844 | 137140 | 087609 |
| 224630 | 130043 | 063748 | 152994 | 131720 | 159155 | 118500 | 084414 |
| 022431 | 142840 | 053989 | 254331 | 213110 | 031131 | 081299 | 106843 |
| 129220 | 002717 | 152198 | 262370 | 145727 | 027122 | 179867 | 260466 |
| 020752 | 013914 | 136065 | 140762 | 158906 | 058916 | 184306 | 009561 |
| 213351 | 211570 | 105487 | 091256 | 134378 | 037602 | 208364 | 061690 |
| 240413 | 214047 | 155630 | 080676 | 184651 | 259319 | 213755 | 259120 |
| 053355 | 074774 | 087801 | 001810 | 148656 | 209373 | 106777 | 150380 |
| 081360 | 194348 | 151292 | 152513 | 059699 | 087955 | 180779 | 050561 |
| 026462 | 179047 | 147715 | 043804 | 026075 | 192430 | 031814 | 180678 |
| 222279 | 125083 | 009049 | 040991 | 028779 | 133598 | 190706 | 243744 |
| 107102 | 183757 | 138045 | 103094 | 152510 | 102257 | 215276 | 092287 |
| 087047 | 103023 | 097185 | 184276 | 070476 | 137407 | 096794 | 146860 |
| 209907 | 134762 | 016874 | 243402 | 044884 | 090061 | 058928 | 152509 |
| 043283 | 130846 | 024056 | 008525 | 092728 | 110355 | 122674 | 015262 |
| 193445 | 162180 | 059695 | 084700 | 130795 | 156158 | 244886 | 015677 |
| 087933 | 018922 | 074703 | 049781 | 064417 | 059227 | 134386 | 005481 |
| 220815 | 111336 | 243890 | 106973 | 221469 | 266956 | 055843 | 029201 |
| 131654 | 194797 | 016864 | 215201 | 097444 | 135444 | 133353 | 004956 |
| 195745 | 018779 | 215013 | 129581 | 090921 | 262364 | 199672 | 251922 |
| 172666 | 019773 | 186096 | 000923 | 185278 | 074847 | 046636 | 216708 |
| 015843 | 251540 | 169354 | 112033 | 098978 | 214911 | 112747 | 068184 |
| 235351 | 109838 | 009610 | 034396 | 000739 | 009470 | 065061 | 010246 |
| 154058 | 232047 | 194120 | 076889 | 051046 | 166763 | 088937 | 137535 |
| 093432 | 034236 | 039014 | 006892 | 055731 | 068658 | 218551 | 168908 |
| 023307 | 107044 | 193605 | 000841 | 167090 | 141637 | 187435 | 085961 |
| 110376 | 110227 | 204592 | 070031 | 253719 | 105594 | 197701 | 147958 |
| 095139 | 102350 | 114790 | 110918 | 218424 | 016349 | 057863 | 222040 |
| 057383 | 181925 | 105160 | 140038 | 096732 | 095665 | 234046 | 169979 |
| 012955 | 094563 | 003204 | 121403 | 251450 | 034880 | 076041 | 050543 |
| 090021 | 057074 | 107529 | 068795 | 191255 | 115793 | 010747 | 019668 |
| 267875 | 051200 | 044340 | 250249 | 237490 | 097710 | 099241 | 245104 |
| 013420 | 149507 | 265214 | 155164 | 076717 | 111449 | 013901 | 068523 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 123947 | 128061 | 218462 | 121577 | 248157 | 195200 | 214069 | 241110 |
| 160160 | 092506 | 133422 | 253802 | 127724 | 153029 | 007242 | 044018 |
| 188536 | 063197 | 001072 | 262798 | 248018 | 046420 | 207653 | 003180 |
| 149811 | 056554 | 134205 | 133417 | 086120 | 140128 | 019599 | 035694 |
| 268019 | 237538 | 124586 | 041239 | 100424 | 078300 | 243719 | 009407 |
| 147877 | 044441 | 264714 | 159029 | 220816 | 218340 | 106886 | 002578 |
| 018360 | 002247 | 248540 | 067531 | 165028 | 206386 | 105427 | 152625 |
| 154141 | 022611 | 195791 | 067790 | 147658 | 025672 | 237360 | 185743 |
| 174338 | 256166 | 164388 | 012671 | 239321 | 106276 | 013550 | 255012 |
| 240885 | 262119 | 126426 | 026780 | 006699 | 057049 | 239907 | 215317 |
| 087572 | 266480 | 005138 | 090728 | 081214 | 143819 | 064892 | 014990 |
| 071362 | 065230 | 049254 | 233473 | 173369 | 017434 | 170761 | 051266 |
| 126955 | 076004 | 081897 | 154819 | 102816 | 134751 | 139518 | 043166 |
| 043104 | 020849 | 070936 | 105939 | 028493 | 147580 | 014719 | 201047 |
| 002457 | 019916 | 243969 | 017899 | 124340 | 232404 | 048956 | 065366 |
| 101014 | 210350 | 063788 | 261262 | 193750 | 176345 | 138907 | 225261 |
| 102501 | 093027 | 040491 | 042756 | 153755 | 237989 | 146846 | 001808 |
| 173472 | 109922 | 099889 | 065880 | 135742 | 034554 | 028535 | 129068 |
| 099587 | 078451 | 074342 | 121409 | 012801 | 159308 | 072231 | 075173 |
| 222344 | 110205 | 108484 | 108586 | 132045 | 194989 | 085596 | 053035 |
| 188153 | 190004 | 109399 | 152478 | 128873 | 093742 | 212694 | 153906 |
| 133647 | 050902 | 185167 | 105162 | 201605 | 201601 | 012771 | 149062 |
| 132821 | 082918 | 042853 | 140112 | 207638 | 243524 | 073983 | 092966 |
| 118373 | 199335 | 149706 | 221814 | 036577 | 014276 | 094519 | 136351 |
| 151898 | 266574 | 214922 | 189139 | 255990 | 003024 | 155277 | 047749 |
| 012688 | 044651 | 206860 | 100824 | 134047 | 054994 | 167804 | 199941 |
| 043603 | 084923 | 067212 | 051403 | 255133 | 259656 | 229616 | 172634 |
| 128151 | 247508 | 069774 | 090342 | 242745 | 192410 | 139590 | 026351 |
| 131130 | 263662 | 024835 | 027290 | 120761 | 054717 | 086327 | 110361 |
| 072833 | 091949 | 042813 | 091512 | 137547 | 043209 | 150423 | 256778 |
| 147168 | 110986 | 127440 | 204145 | 035063 | 014194 | 126042 | 146296 |
| 044326 | 057546 | 002397 | 264603 | 025958 | 231260 | 190600 | 155638 |
| 142450 | 255494 | 034906 | 145491 | 058250 | 017943 | 014059 | 225816 |
| 139909 | 008460 | 056887 | 128320 | 121688 | 110258 | 041711 | 090669 |
| 239320 | 134968 | 111636 | 013904 | 102658 | 267395 | 043947 | 173798 |
| 123279 | 024075 | 186698 | 076750 | 046720 | 020622 | 134070 | 123578 |
| 078801 | 215466 | 268061 | 112523 | 133287 | 267645 | 240334 | 235074 |
| 156059 | 122567 | 071594 | 013393 | 266069 | 080864 | 058119 | 049668 |
| 035238 | 061480 | 206150 | 206202 | 253540 | 254719 | 220743 | 230194 |
| 043845 | 001339 | 079258 | 238815 | 083492 | 159681 | 216894 | 205698 |
| 007216 | 141952 | 131099 | 015247 | 011209 | 250379 | 190439 | 044127 |
| 055566 | 257115 | 068197 | 246418 | 016861 | 004917 | 231879 | 257427 |
| 038311 | 061189 | 251614 | 003185 | 243734 | 033125 | 011882 | 181593 |
| 202421 | 206239 | 079793 | 012662 | 170056 | 213136 | 140698 | 146197 |
| 079724 | 033581 | 070511 | 109330 | 054610 | 254597 | 179929 | 152280 |
| 248730 | 090944 | 054661 | 246975 | 127224 | 097742 | 058081 | 155705 |
| 056254 | 025979 | 084930 | 134274 | 076472 | 062727 | 153117 | 266504 |
| 002546 | 002352 | 175478 | 081276 | 187204 | 126274 | 243104 | 180172 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 067600 | 020308 | 036148 | 073555 | 119341 | 028296 | 084145 | 231572 |
| 012758 | 194004 | 249691 | 067103 | 200597 | 117507 | 161616 | 083841 |
| 000416 | 105944 | 191980 | 041547 | 001788 | 147342 | 155708 | 028398 |
| 043362 | 158954 | 249816 | 033669 | 033675 | 045481 | 106660 | 010440 |
| 259680 | 203970 | 242672 | 139747 | 114015 | 194829 | 233186 | 110871 |
| 141124 | 208408 | 097223 | 131809 | 222861 | 136646 | 108672 | 133761 |
| 114381 | 142523 | 259958 | 238239 | 059219 | 135983 | 087067 | 133114 |
| 103043 | 064597 | 209075 | 175757 | 107892 | 233363 | 085261 | 052103 |
| 095158 | 045823 | 096408 | 244211 | 172577 | 045531 | 096951 | 151721 |
| 154759 | 266346 | 109628 | 043544 | 063799 | 055147 | 044496 | 141511 |
| 161607 | 096279 | 020695 | 083707 | 039285 | 254804 | 220521 | 044665 |
| 209673 | 075039 | 006778 | 187291 | 040053 | 073317 | 109069 | 154679 |
| 237619 | 153794 | 076822 | 122752 | 191022 | 122828 | 143521 | 016811 |
| 255610 | 068373 | 103933 | 169399 | 140272 | 250707 | 155939 | 229631 |
| 121679 | 107241 | 194613 | 088297 | 013109 | 217641 | 168652 | 164170 |
| 240410 | 079223 | 134319 | 011692 | 140230 | 259865 | 040578 | 095944 |
| 071087 | 134848 | 126145 | 092192 | 143723 | 164239 | 130528 | 153949 |
| 015055 | 154488 | 169733 | 132276 | 252681 | 232689 | 192955 | 147983 |
| 052751 | 230879 | 076156 | 186269 | 098223 | 147494 | 104457 | 072843 |
| 055697 | 017769 | 163640 | 073451 | 150373 | 248960 | 212782 | 139057 |
| 196052 | 092873 | 032448 | 126630 | 215952 | 159240 | 206392 | 145478 |
| 030673 | 232290 | 006964 | 203523 | 218925 | 175700 | 257771 | 213336 |
| 007971 | 226288 | 005812 | 212647 | 027328 | 073490 | 196957 | 069193 |
| 145047 | 022239 | 134472 | 029616 | 132534 | 174362 | 202046 | 042400 |
| 101055 | 212844 | 124363 | 148500 | 032595 | 199742 | 093487 | 045499 |
| 029334 | 181003 | 153735 | 004550 | 146896 | 131039 | 098552 | 208862 |
| 197052 | 113380 | 219653 | 035863 | 023204 | 167925 | 267218 | 133521 |
| 011739 | 042718 | 134543 | 078067 | 093164 | 159145 | 134557 | 094672 |
| 071569 | 048480 | 052993 | 033845 | 246636 | 083465 | 259527 | 221538 |
| 159625 | 238504 | 224302 | 080886 | 038482 | 130265 | 118300 | 095863 |
| 054196 | 021946 | 010753 | 247851 | 074866 | 072167 | 141305 | 000816 |
| 118519 | 076447 | 085656 | 114842 | 060135 | 186820 | 017886 | 209934 |
| 121210 | 055042 | 196026 | 119282 | 196352 | 137220 | 068562 | 231963 |
| 246963 | 159640 | 009702 | 019013 | 015768 | 235866 | 032639 | 247791 |
| 016749 | 201275 | 231161 | 052409 | 059513 | 265143 | 009560 | 000157 |
| 082534 | 128712 | 091864 | 072236 | 099165 | 244223 | 244220 | 156985 |
| 063808 | 245679 | 259174 | 106308 | 017836 | 007535 | 051872 | 053631 |
| 094087 | 135067 | 030931 | 132530 | 056058 | 088641 | 250489 | 052577 |
| 040643 | 266145 | 236656 | 250588 | 086818 | 023963 | 198486 | 163293 |
| 037538 | 109735 | 098991 | 204084 | 084717 | 058980 | 031815 | 026096 |
| 183896 | 144341 | 082203 | 139064 | 175449 | 203413 | 134088 | 222446 |
| 264808 | 170769 | 255071 | 235523 | 026709 | 146557 | 148115 | 122571 |
| 108243 | 228320 | 044910 | 197584 | 132206 | 195987 | 106643 | 108444 |
| 127658 | 106461 | 177236 | 154839 | 043574 | 198210 | 218357 | 141625 |
| 118249 | 027524 | 036961 | 133603 | 152709 | 192577 | 116094 | 193966 |
| 064648 | 082989 | 146720 | 200350 | 146457 | 000504 | 258997 | 252634 |
| 141316 | 090329 | 050051 | 096981 | 118608 | 013702 | 240206 | 105170 |
| 209288 | 209152 | 118232 | 180078 | 044909 | 000587 | 150543 | 138650 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 162003 | 131266 | 165199 | 165503 | 144514 | 148315 | 146771 | 165005 |
| 133500 | 007873 | 135927 | 152884 | 043150 | 089953 | 055800 | 108655 |
| 223446 | 184979 | 198096 | 180174 | 214715 | 132826 | 132504 | 132074 |
| 002472 | 061077 | 227380 | 012551 | 114970 | 039265 | 201345 | 113770 |
| 075254 | 020491 | 031572 | 173554 | 087899 | 048115 | 256430 | 164610 |
| 225779 | 152694 | 152283 | 110700 | 169593 | 236538 | 011092 | 068998 |
| 010858 | 188741 | 011768 | 260065 | 225843 | 233494 | 140327 | 043182 |
| 114208 | 205338 | 041210 | 187469 | 106534 | 021797 | 016551 | 226503 |
| 155858 | 032243 | 026118 | 024994 | 126698 | 014337 | 255912 | 267303 |
| 169523 | 202579 | 201559 | 043313 | 093292 | 184247 | 088911 | 183954 |
| 252466 | 264816 | 034192 | 099186 | 250616 | 051795 | 140183 | 244133 |
| 131728 | 027564 | 028254 | 193531 | 013855 | 221619 | 224636 | 134446 |
| 103383 | 035444 | 207084 | 043095 | 133814 | 103999 | 203191 | 132877 |
| 015715 | 045165 | 053032 | 130626 | 235757 | 214965 | 046854 | 161771 |
| 207596 | 264833 | 126554 | 106706 | 210744 | 097687 | 182351 | 009440 |
| 013349 | 076300 | 136515 | 211303 | 068708 | 126700 | 057687 | 153166 |
| 150456 | 018797 | 016944 | 032481 | 167336 | 023520 | 091642 | 003691 |
| 028294 | 104777 | 025216 | 009260 | 224052 | 188582 | 218367 | 121748 |
| 057993 | 074719 | 116179 | 056338 | 093637 | 203283 | 138568 | 172878 |
| 009408 | 040926 | 264096 | 139103 | 194136 | 254404 | 260314 | 021306 |
| 043494 | 047832 | 216670 | 024243 | 163762 | 195230 | 125080 | 048316 |
| 004561 | 091462 | 169166 | 012303 | 051003 | 214182 | 250726 | 012429 |
| 134970 | 024263 | 094864 | 026126 | 032304 | 143842 | 185828 | 241900 |
| 186883 | 219522 | 224009 | 002508 | 145767 | 073805 | 068390 | 243848 |
| 264923 | 023239 | 096001 | 046206 | 138548 | 016259 | 263159 | 098114 |
| 074478 | 234741 | 137777 | 226877 | 094257 | 236998 | 028540 | 078764 |
| 132364 | 082102 | 248103 | 137897 | 146342 | 154376 | 142751 | 219077 |
| 041890 | 085873 | 128608 | 219834 | 152380 | 093841 | 012773 | 086585 |
| 032348 | 010276 | 264448 | 006599 | 209704 | 019872 | 104134 | 215187 |
| 187258 | 187882 | 031867 | 026542 | 143579 | 031945 | 217640 | 054082 |
| 075606 | 076960 | 171657 | 101665 | 086887 | 185838 | 002035 | 205179 |
| 021922 | 011823 | 183690 | 000310 | 017905 | 182761 | 003429 | 032466 |
| 106275 | 036280 | 243626 | 170950 | 092851 | 202704 | 159234 | 024422 |
| 142888 | 187839 | 187840 | 187827 | 023526 | 220766 | 174671 | 104809 |
| 177055 | 050127 | 021009 | 202549 | 132066 | 012101 | 012122 | 001119 |
| 252522 | 157477 | 240684 | 131550 | 077739 | 181326 | 177677 | 113014 |
| 241767 | 250731 | 042300 | 244425 | 053395 | 167446 | 260566 | 083121 |
| 063028 | 013492 | 084627 | 000371 | 240253 | 108500 | 211331 | 120594 |
| 152383 | 199395 | 069983 | 217600 | 118388 | 126398 | 020282 | 210132 |
| 028397 | 004906 | 088392 | 186968 | 112605 | 054426 | 143892 | 243803 |
| 096674 | 249885 | 073049 | 185266 | 254116 | 051632 | 088803 | 174336 |
| 205836 | 265516 | 089453 | 029918 | 083295 | 153090 | 175381 | 014362 |
| 032263 | 221881 | 071042 | 167756 | 199485 | 207332 | 024284 | 105889 |
| 118847 | 134465 | 176661 | 238204 | 183007 | 109212 | 203799 | 174456 |
| 032446 | 004480 | 089860 | 022613 | 078609 | 005054 | 052194 | 089078 |
| 023521 | 063819 | 159556 | 161495 | 159368 | 001351 | 007034 | 127417 |
| 037542 | 110668 | 011751 | 114630 | 049770 | 045180 | 265038 | 184245 |
| 142935 | 041508 | 163229 | 267296 | 049600 | 013281 | 009398 | 139631 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 258396 | 104409 | 094848 | 054934 | 020612 | 238541 | 052938 | 032418 |
| 130632 | 251332 | 153541 | 248890 | 024688 | 116246 | 037894 | 125487 |
| 125520 | 004545 | 109556 | 132117 | 014916 | 001906 | 261157 | 125556 |
| 041073 | 043099 | 018134 | 134287 | 117957 | 147193 | 208595 | 065585 |
| 009329 | 222039 | 133779 | 132884 | 230315 | 133646 | 108611 | 179221 |
| 029528 | 127034 | 075031 | 024651 | 039037 | 139062 | 077419 | 247012 |
| 023245 | 254800 | 208136 | 022879 | 194051 | 029027 | 122141 | 257984 |
| 106197 | 000915 | 034427 | 199751 | 135438 | 087986 | 071682 | 115650 |
| 016997 | 224135 | 045997 | 000993 | 199433 | 200305 | 182217 | 008764 |
| 108298 | 116210 | 021573 | 134227 | 132889 | 014869 | 140557 | 172933 |
| 231351 | 151745 | 033412 | 154070 | 074409 | 033112 | 198630 | 194939 |
| 191271 | 075052 | 217486 | 090024 | 085470 | 210158 | 148625 | 264440 |
| 144381 | 129393 | 090200 | 084078 | 122101 | 113220 | 170885 | 170422 |
| 158356 | 172925 | 125746 | 262756 | 016575 | 243391 | 177234 | 115987 |
| 156919 | 093618 | 144654 | 159383 | 108237 | 227821 | 099012 | 159276 |
| 150037 | 078666 | 261302 | 068468 | 094637 | 089291 | 196428 | 090887 |
| 194570 | 219763 | 225921 | 152481 | 086568 | 212820 | 253870 | 264173 |
| 222533 | 047365 | 006325 | 003177 | 254387 | 044425 | 214763 | 115275 |
| 175826 | 257564 | 019559 | 102881 | 107391 | 058219 | 020869 | 241335 |
| 108630 | 025113 | 111980 | 030766 | 140282 | 119214 | 013557 | 214132 |
| 188366 | 094875 | 096790 | 141796 | 030526 | 108232 | 011935 | 086514 |
| 077644 | 131983 | 137595 | 153788 | 226149 | 146076 | 164579 | 094047 |
| 099364 | 267680 | 023574 | 017141 | 001514 | 075321 | 014224 | 249003 |
| 000339 | 110766 | 102207 | 049576 | 125267 | 181236 | 164295 | 059021 |
| 010535 | 198801 | 092181 | 055897 | 092345 | 092732 | 199544 | 119087 |
| 051285 | 134908 | 066078 | 089083 | 223652 | 158741 | 115219 | 147283 |
| 014716 | 185286 | 006954 | 200622 | 144710 | 189470 | 008601 | 177440 |
| 213816 | 072466 | 026357 | 129682 | 025515 | 000575 | 161680 | 161674 |
| 174373 | 025875 | 063631 | 151499 | 084516 | 210352 | 263605 | 145999 |
| 088156 | 007835 | 116444 | 183956 | 209418 | 020959 | 118372 | 136352 |
| 171760 | 119115 | 205934 | 140913 | 107309 | 168378 | 081850 | 002170 |
| 239214 | 125429 | 142924 | 131987 | 214497 | 258636 | 136008 | 000193 |
| 031991 | 152813 | 058792 | 212282 | 120063 | 012409 | 120011 | 045023 |
| 043740 | 169767 | 237863 | 038439 | 033572 | 172580 | 209336 | 111403 |
| 097506 | 138995 | 092061 | 255476 | 225268 | 031336 | 109213 | 219374 |
| 105431 | 092233 | 077031 | 086531 | 038178 | 210155 | 184990 | 030408 |
| 074678 | 017681 | 044017 | 194696 | 101028 | 208966 | 075575 | 017990 |
| 245052 | 034510 | 063447 | 210659 | 012087 | 176899 | 154002 | 137117 |
| 189937 | 242662 | 239251 | 174523 | 252722 | 001194 | 107955 | 078651 |
| 263177 | 139343 | 261553 | 000004 | 016878 | 131238 | 056520 | 141764 |
| 248076 | 161527 | 107410 | 048158 | 217128 | 010214 | 110373 | 046147 |
| 133416 | 017054 | 161920 | 019793 | 244400 | 062398 | 107654 | 016230 |
| 184644 | 219604 | 075022 | 029965 | 100532 | 147855 | 032803 | 224239 |
| 191620 | 127067 | 219740 | 001611 | 219153 | 112290 | 137378 | 218218 |
| 195125 | 192743 | 208362 | 041418 | 154556 | 021882 | 001891 | 092806 |
| 033098 | 161322 | 105765 | 062152 | 218002 | 147390 | 172975 | 151007 |
| 046023 | 020840 | 173327 | 148118 | 083659 | 252842 | 132548 | 009809 |
| 036477 | 124203 | 013495 | 138422 | 164991 | 136676 | 005066 | 104328 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 074164 | 009296 | 009298 | 152792 | 093855 | 108649 | 045725 | 189518 |
| 025857 | 260641 | 123829 | 187336 | 202130 | 202129 | 245089 | 055962 |
| 080813 | 186220 | 190173 | 006519 | 057403 | 071477 | 003052 | 192302 |
| 128315 | 067699 | 259634 | 001746 | 171804 | 118234 | 169634 | 177024 |
| 225933 | 148484 | 065403 | 175814 | 244264 | 021458 | 061046 | 194317 |
| 021450 | 028571 | 163812 | 189133 | 138543 | 223906 | 123513 | 149109 |
| 075529 | 154869 | 073679 | 163038 | 033193 | 188405 | 108662 | 117211 |
| 173711 | 153425 | 071197 | 209920 | 045409 | 154801 | 044010 | 246826 |
| 005219 | 151315 | 127899 | 030686 | 133264 | 140879 | 265598 | 209999 |
| 094427 | 173041 | 181789 | 137196 | 016628 | 017092 | 048902 | 207567 |
| 247721 | 256783 | 207932 | 070005 | 133850 | 219033 | 115988 | 171311 |
| 077930 | 097810 | 248948 | 150482 | 136780 | 069867 | 094187 | 219266 |
| 118231 | 162922 | 089729 | 071019 | 104047 | 031993 | 076127 | 219764 |
| 032261 | 022734 | 001064 | 136651 | 131027 | 196911 | 132193 | 194324 |
| 009650 | 029892 | 141117 | 074539 | 145802 | 141886 | 132483 | 119576 |
| 029958 | 076211 | 196369 | 217900 | 023642 | 134195 | 033575 | 251299 |
| 186815 | 093609 | 190960 | 083085 | 075421 | 129225 | 142396 | 133728 |
| 010102 | 171743 | 050585 | 037433 | 135068 | 134003 | 232147 | 018317 |
| 115857 | 031118 | 125503 | 039980 | 034330 | 160734 | 007109 | 059353 |
| 245959 | 029072 | 242490 | 164650 | 001813 | 096625 | 191345 | 179013 |
| 128516 | 106281 | 032934 | 136634 | 171171 | 001852 | 035634 | 040012 |
| 060168 | 186441 | 134361 | 037464 | 125896 | 183334 | 031762 | 106364 |
| 076957 | 113177 | 079698 | 163200 | 239329 | 099525 | 109208 | 247773 |
| 170903 | 156267 | 012735 | 154241 | 127879 | 154065 | 028317 | 117772 |
| 114853 | 020274 | 051854 | 042882 | 103692 | 090290 | 086006 | 181041 |
| 011076 | 076230 | 254470 | 080111 | 142191 | 014191 | 100922 | 013307 |
| 155469 | 021388 | 000201 | 156626 | 064784 | 131065 | 002071 | 099953 |
| 041413 | 154213 | 110057 | 048028 | 103666 | 106194 | 111263 | 061022 |
| 240010 | 131941 | 160295 | 024869 | 029850 | 230901 | 101063 | 092999 |
| 262112 | 154476 | 021989 | 162978 | 047571 | 030953 | 012392 | 236099 |
| 163849 | 007024 | 266384 | 186699 | 160217 | 029981 | 189956 | 092955 |
| 038068 | 139691 | 003165 | 211627 | 170671 | 134562 | 014943 | 214644 |
| 016109 | 176974 | 140224 | 247672 | 018390 | 236046 | 163310 | 155158 |
| 156824 | 115993 | 043498 | 041405 | 051911 | 018671 | 044641 | 094058 |
| 078804 | 077284 | 050083 | 030976 | 095630 | 094420 | 043378 | 248040 |
| 145306 | 154942 | 241304 | 163604 | 161897 | 055700 | 012998 | 249837 |
| 102520 | 071014 | 111506 | 053737 | 019434 | 049182 | 130410 | 016850 |
| 099579 | 079811 | 078574 | 232834 | 254887 | 021241 | 030939 | 210033 |
| 046861 | 186154 | 128477 | 032917 | 224738 | 068265 | 067330 | 171152 |
| 146093 | 068885 | 227002 | 016602 | 082018 | 087504 | 087558 | 002931 |
| 215760 | 223357 | 119456 | 198095 | 105884 | 016180 | 007276 | 138999 |
| 109853 | 191947 | 107505 | 103727 | 092049 | 089898 | 046030 | 001980 |
| 205924 | 136760 | 073599 | 173556 | 074785 | 028922 | 041250 | 045342 |
| 062165 | 043192 | 182034 | 101064 | 064564 | 020658 | 191200 | 043409 |
| 172025 | 257093 | 046942 | 049014 | 209871 | 158406 | 153647 | 136285 |
| 164202 | 037801 | 235838 | 005998 | 206170 | 199208 | 234224 | 006923 |
| 032197 | 114724 | 101482 | 167894 | 209951 | 199326 | 086283 | 229455 |
| 259139 | 068330 | 090375 | 004091 | 035899 | 050440 | 096754 | 199267 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 128719 | 072516 | 204860 | 083220 | 111285 | 238903 | 248324 | 045248 |
| 077474 | 085424 | 223949 | 219722 | 220548 | 117249 | 154699 | 172137 |
| 047512 | 153994 | 045339 | 116366 | 053249 | 201095 | 245567 | 178724 |
| 117432 | 125734 | 086427 | 119915 | 055301 | 055302 | 143808 | 000361 |
| 208414 | 117275 | 124626 | 086943 | 139990 | 175553 | 127692 | 180903 |
| 203585 | 086916 | 111229 | 076771 | 078872 | 026691 | 019075 | 181655 |
| 150846 | 267637 | 145152 | 131622 | 108079 | 200751 | 038420 | 186110 |
| 178586 | 106667 | 067410 | 117468 | 128088 | 011970 | 234944 | 000886 |
| 167415 | 128079 | 227834 | 076757 | 088778 | 243888 | 110574 | 005765 |
| 127097 | 029497 | 239762 | 128070 | 122844 | 119787 | 247207 | 045379 |
| 142188 | 143505 | 023370 | 221213 | 114988 | 188160 | 017645 | 092000 |
| 093544 | 032965 | 213233 | 000831 | 198914 | 260095 | 009341 | 182943 |
| 173322 | 174964 | 168717 | 111047 | 199820 | 017855 | 084939 | 126093 |
| 078928 | 004722 | 188178 | 068012 | 092657 | 139608 | 210593 | 086411 |
| 035084 | 017949 | 236659 | 154782 | 076518 | 034481 | 000528 | 018331 |
| 073265 | 267611 | 265361 | 047570 | 177696 | 128389 | 013942 | 219802 |
| 105778 | 012797 | 190985 | 087747 | 134802 | 087419 | 033589 | 260478 |
| 024330 | 083499 | 020419 | 128331 | 111555 | 051311 | 141466 | 048934 |
| 154957 | 147725 | 142617 | 181108 | 119533 | 222150 | 112606 | 147564 |
| 156309 | 195275 | 116905 | 164604 | 023253 | 130456 | 257192 | 138149 |
| 138318 | 146731 | 208733 | 197908 | 087380 | 116980 | 219157 | 076371 |
| 173997 | 265519 | 077269 | 207750 | 114947 | 234134 | 006863 | 088720 |
| 109774 | 252091 | 105946 | 051791 | 090278 | 134905 | 203838 | 055387 |
| 199184 | 141930 | 116060 | 053815 | 119880 | 130718 | 012138 | 204175 |
| 070956 | 187484 | 103954 | 193197 | 134104 | 017145 | 176124 | 084927 |
| 209216 | 013456 | 013434 | 018166 | 009208 | 072594 | 128879 | 261069 |
| 250369 | 057503 | 043436 | 129147 | 093003 | 032222 | 016262 | 237613 |
| 186351 | 153142 | 227057 | 072941 | 080816 | 135081 | 016080 | 073696 |
| 044953 | 181848 | 111823 | 131808 | 065128 | 023150 | 154185 | 236546 |
| 074885 | 140583 | 099641 | 083988 | 171322 | 007128 | 104818 | 112668 |
| 157429 | 097305 | 010255 | 143213 | 020673 | 124753 | 142990 | 149225 |
| 205859 | 072647 | 234762 | 115864 | 230463 | 209347 | 110991 | 241981 |
| 091930 | 253354 | 015835 | 051762 | 015356 | 142260 | 027879 | 148161 |
| 172828 | 216176 | 203301 | 027589 | 176182 | 098349 | 152054 | 089147 |
| 085790 | 208900 | 158844 | 163313 | 190073 | 202489 | 186309 | 198450 |
| 095037 | 201442 | 217332 | 077097 | 266618 | 171254 | 234219 | 180106 |
| 089067 | 084165 | 201395 | 160520 | 034390 | 030652 | 203641 | 191104 |
| 082091 | 134685 | 179920 | 153527 | 010263 | 263671 | 019557 | 006867 |
| 135627 | 005462 | 152793 | 140818 | 103908 | 208142 | 050736 | 208237 |
| 151109 | 184177 | 012092 | 140452 | 051779 | 061011 | 070939 | 002543 |
| 068313 | 140598 | 206829 | 114073 | 091293 | 229858 | 106154 | 124327 |
| 083171 | 169430 | 119036 | 123207 | 023049 | 065491 | 002978 | 146565 |
| 043372 | 139147 | 111354 | 090004 | 022048 | 120479 | 258269 | 160790 |
| 099330 | 123458 | 115339 | 086779 | 046295 | 159449 | 200261 | 194532 |
| 086437 | 246708 | 180880 | 125188 | 141928 | 126868 | 126999 | 094661 |
| 076025 | 104469 | 171354 | 207731 | 198106 | 064965 | 203568 | 193471 |
| 187710 | 205057 | 078104 | 251937 | 079263 | 147749 | 043288 | 229703 |
| 029699 | 022550 | 184151 | 000497 | 114995 | 045592 | 092367 | 065614 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 131015 | 014422 | 177483 | 176121 | 083388 | 243349 | 195348 | 255488 |
| 154175 | 226379 | 013690 | 154225 | 193633 | 105797 | 098520 | 049004 |
| 079683 | 254102 | 007153 | 143371 | 250218 | 014214 | 015791 | 085746 |
| 174890 | 122512 | 061087 | 071182 | 090195 | 069883 | 130068 | 162230 |
| 266345 | 249678 | 244266 | 104412 | 065816 | 116408 | 110304 | 043308 |
| 088647 | 120741 | 108805 | 029496 | 006042 | 169587 | 153352 | 074599 |
| 023417 | 202341 | 100720 | 020611 | 163058 | 078039 | 105695 | 046412 |
| 058950 | 126254 | 018123 | 224061 | 133001 | 072441 | 204241 | 102313 |
| 130877 | 185098 | 097013 | 120228 | 095542 | 215117 | 047686 | 037010 |
| 067705 | 134389 | 001035 | 153221 | 035925 | 014848 | 132270 | 012410 |
| 228079 | 207298 | 165581 | 214545 | 196167 | 109517 | 092856 | 094736 |
| 243963 | 143812 | 079051 | 235239 | 067708 | 152860 | 255716 | 248043 |
| 050840 | 111099 | 157680 | 029632 | 038473 | 246909 | 030056 | 019119 |
| 155507 | 161194 | 003421 | 132008 | 145652 | 103944 | 145255 | 000666 |
| 093636 | 090462 | 134535 | 072249 | 259760 | 190996 | 021360 | 185364 |
| 240419 | 186213 | 103398 | 154533 | 144985 | 021548 | 041361 | 059927 |
| 112385 | 101043 | 200073 | 259511 | 136317 | 155533 | 001958 | 128912 |
| 252978 | 011487 | 010564 | 251318 | 012053 | 216576 | 150919 | 147156 |
| 235255 | 154147 | 074726 | 205176 | 006920 | 110660 | 261969 | 148808 |
| 112532 | 112533 | 118815 | 162510 | 120219 | 254829 | 178095 | 266428 |
| 006819 | 239567 | 124541 | 262555 | 111663 | 258362 | 255266 | 007599 |
| 213345 | 248604 | 160273 | 017898 | 200999 | 006276 | 139336 | 210409 |
| 189137 | 096867 | 091896 | 088630 | 202740 | 134632 | 076124 | 087309 |
| 030451 | 237945 | 231143 | 231142 | 124742 | 140610 | 224661 | 197757 |
| 190491 | 038819 | 185515 | 223833 | 251842 | 226605 | 087735 | 154344 |
| 246140 | 113487 | 053943 | 197314 | 188199 | 108198 | 106022 | 235615 |
| 031780 | 031625 | 121161 | 208517 | 154060 | 190653 | 204693 | 017229 |
| 171615 | 068858 | 045224 | 072189 | 207196 | 206523 | 149529 | 185948 |
| 123337 | 024379 | 093335 | 239635 | 091166 | 128946 | 256508 | 152460 |
| 023456 | 036553 | 096106 | 106438 | 188120 | 162260 | 099479 | 170377 |
| 115754 | 023067 | 143753 | 167881 | 154040 | 012203 | 199514 | 003143 |
| 136010 | 139276 | 156124 | 171923 | 171229 | 030255 | 250448 | 029193 |
| 100164 | 139193 | 004338 | 248078 | 159978 | 193403 | 117333 | 013403 |
| 017694 | 050164 | 032747 | 083865 | 257406 | 111360 | 107023 | 237666 |
| 258913 | 090184 | 223349 | 029716 | 028936 | 221746 | 090827 | 095878 |
| 110383 | 104882 | 021799 | 141626 | 145238 | 218756 | 068253 | 102697 |
| 122996 | 202139 | 215585 | 198331 | 081189 | 089836 | 129172 | 145508 |
| 161399 | 109898 | 249046 | 052793 | 119140 | 047260 | 083753 | 212460 |
| 020709 | 091730 | 138111 | 010212 | 139656 | 021843 | 018550 | 117619 |
| 042999 | 049398 | 198919 | 217054 | 225499 | 226952 | 073738 | 000284 |
| 142917 | 051128 | 105722 | 092398 | 095548 | 122725 | 225090 | 022542 |
| 153483 | 109511 | 074660 | 204402 | 012951 | 023389 | 266944 | 090245 |
| 103058 | 065244 | 205566 | 007703 | 108738 | 078411 | 032028 | 032150 |
| 032026 | 137720 | 060095 | 126921 | 065461 | 103088 | 030853 | 079511 |
| 124650 | 215358 | 079298 | 176192 | 145417 | 147943 | 129343 | 010692 |
| 074835 | 113614 | 120683 | 022981 | 133491 | 012155 | 067960 | 151084 |
| 177192 | 008356 | 039610 | 139369 | 093273 | 133329 | 163628 | 022615 |
| 252365 | 244155 | 025315 | 090459 | 108209 | 240172 | 114993 | 122137 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 121992 | 046750 | 159989 | 136564 | 050131 | 248862 | 097555 | 023406 |
| 063104 | 080388 | 119600 | 238636 | 213978 | 037678 | 011136 | 034983 |
| 142960 | 065787 | 004623 | 131749 | 039557 | 173399 | 249981 | 061054 |
| 121570 | 121569 | 031817 | 144159 | 266471 | 195476 | 136689 | 140262 |
| 221302 | 158595 | 142542 | 189354 | 030359 | 203131 | 264986 | 194530 |
| 093540 | 153472 | 211049 | 107071 | 121018 | 196521 | 249574 | 095627 |
| 212651 | 087146 | 059606 | 020941 | 202899 | 036413 | 002354 | 025731 |
| 177298 | 028705 | 041473 | 164368 | 021244 | 069946 | 075959 | 259133 |
| 221440 | 207284 | 017967 | 205299 | 174350 | 107142 | 224606 | 232881 |
| 073113 | 237656 | 021811 | 001634 | 150319 | 088042 | 112075 | 108361 |
| 051522 | 052144 | 030481 | 031405 | 203694 | 021824 | 130705 | 266886 |
| 075902 | 043410 | 266081 | 060647 | 033382 | 026685 | 005306 | 023913 |
| 264444 | 077380 | 238449 | 205982 | 031908 | 197377 | 046197 | 000767 |
| 064073 | 164437 | 153461 | 129983 | 089715 | 267200 | 253142 | 199106 |
| 216471 | 098663 | 260605 | 081500 | 000467 | 016204 | 125376 | 000543 |
| 055391 | 140721 | 243196 | 139984 | 101869 | 118770 | 006862 | 262921 |
| 076179 | 032225 | 061372 | 044729 | 189501 | 059343 | 226125 | 222964 |
| 260435 | 118884 | 137713 | 110912 | 083060 | 176214 | 260337 | 154220 |
| 086777 | 176521 | 003897 | 133046 | 001160 | 241595 | 117197 | 024248 |
| 222316 | 244157 | 111086 | 140671 | 075060 | 190861 | 241190 | 075686 |
| 177671 | 266410 | 016344 | 085524 | 136504 | 130927 | 081782 | 100133 |
| 131327 | 162633 | 197333 | 104118 | 239905 | 025226 | 048461 | 155422 |
| 121904 | 141594 | 048889 | 010316 | 214203 | 267171 | 209967 | 001708 |
| 235832 | 151457 | 146785 | 131931 | 113447 | 091738 | 180585 | 078028 |
| 101618 | 055261 | 194992 | 139377 | 148557 | 194817 | 190564 | 028298 |
| 129743 | 004152 | 181263 | 265273 | 244779 | 101892 | 195260 | 005578 |
| 048237 | 164877 | 009941 | 100713 | 000128 | 125751 | 259441 | 012027 |
| 032881 | 262822 | 219668 | 233191 | 119283 | 031866 | 217305 | 106875 |
| 196769 | 239946 | 012597 | 221385 | 174690 | 182100 | 129771 | 002557 |
| 031415 | 136040 | 173855 | 226881 | 083211 | 229097 | 013969 | 090415 |
| 146227 | 136296 | 242467 | 030993 | 261109 | 148223 | 153464 | 203840 |
| 088480 | 032321 | 062450 | 245083 | 095809 | 019664 | 266297 | 002594 |
| 149270 | 265094 | 183295 | 208069 | 036701 | 002990 | 088900 | 133546 |
| 180979 | 024335 | 045336 | 194874 | 011514 | 239370 | 227800 | 143072 |
| 262372 | 019704 | 088831 | 170462 | 145964 | 219748 | 211118 | 032715 |
| 082012 | 111652 | 098358 | 000484 | 012565 | 221391 | 040261 | 182986 |
| 250535 | 074289 | 163145 | 028059 | 158796 | 247652 | 071255 | 201821 |
| 022810 | 043692 | 135922 | 134516 | 108920 | 092923 | 000431 | 182703 |
| 054013 | 155701 | 223063 | 009871 | 249305 | 009738 | 009737 | 009736 |
| 009739 | 125790 | 155981 | 021338 | 126520 | 140273 | 133267 | 000540 |
| 132671 | 136192 | 258127 | 039534 | 128488 | 114999 | 245492 | 185905 |
| 247492 | 246333 | 256644 | 117884 | 041145 | 122372 | 029913 | 225054 |
| 020755 | 001776 | 031682 | 165286 | 185613 | 132574 | 035594 | 220277 |
| 093111 | 080305 | 080244 | 261444 | 184465 | 111573 | 206233 | 106319 |
| 127957 | 003157 | 022886 | 128767 | 015101 | 120726 | 007134 | 117830 |
| 168231 | 135235 | 153714 | 129950 | 116097 | 212289 | 046947 | 186689 |
| 210282 | 180330 | 004372 | 155288 | 260855 | 155532 | 103203 | 131152 |
| 259899 | 042228 | 093141 | 011340 | 032361 | 045095 | 004950 | 051037 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 242827 | 148635 | 266395 | 151950 | 219568 | 035614 | 170289 | 009377 |
| 151275 | 184605 | 041972 | 196906 | 267369 | 211470 | 087798 | 208230 |
| 158853 | 253244 | 241140 | 097036 | 166902 | 102564 | 189013 | 087677 |
| 195166 | 201057 | 230988 | 148618 | 154351 | 197736 | 104403 | 098804 |
| 087867 | 102916 | 021011 | 217872 | 156271 | 252488 | 017880 | 160582 |
| 185487 | 101782 | 183815 | 147004 | 208251 | 251906 | 178674 | 134251 |
| 135861 | 068698 | 254268 | 213763 | 108605 | 058274 | 051090 | 230379 |
| 248393 | 168466 | 033455 | 167236 | 092208 | 229836 | 265169 | 080162 |
| 241034 | 121271 | 102186 | 183150 | 031748 | 132217 | 028840 | 097376 |
| 001486 | 023927 | 161978 | 149779 | 176789 | 067233 | 099708 | 043311 |
| 020595 | 204560 | 030861 | 098655 | 019089 | 015433 | 105115 | 131013 |
| 000382 | 015646 | 088258 | 145295 | 044929 | 236570 | 158831 | 178316 |
| 265931 | 267917 | 088165 | 003999 | 229680 | 148547 | 238895 | 116745 |
| 088205 | 065243 | 206744 | 042219 | 216473 | 030339 | 133970 | 194017 |
| 059947 | 084615 | 107811 | 074658 | 207426 | 131549 | 248059 | 080418 |
| 262333 | 184297 | 092067 | 020848 | 227670 | 165930 | 257296 | 213014 |
| 011561 | 226278 | 031704 | 120213 | 034433 | 154216 | 198975 | 160981 |
| 145733 | 143660 | 213402 | 041881 | 046935 | 062457 | 133848 | 211056 |
| 150051 | 145519 | 123740 | 160863 | 179654 | 156807 | 099045 | 164914 |
| 088301 | 078442 | 239650 | 021881 | 108421 | 131624 | 217432 | 079097 |
| 003752 | 183299 | 246923 | 227359 | 073260 | 072957 | 023206 | 186914 |
| 137008 | 206535 | 166623 | 159530 | 161517 | 049847 | 135139 | 032452 |
| 253542 | 195766 | 137197 | 117111 | 012667 | 132396 | 186829 | 220332 |
| 045105 | 154411 | 171348 | 212564 | 211761 | 093280 | 126519 | 085318 |
| 203372 | 007453 | 164215 | 040956 | 065330 | 022920 | 209754 | 265942 |
| 029451 | 065363 | 094091 | 050853 | 016063 | 023148 | 011720 | 000370 |
| 161343 | 019606 | 216150 | 013559 | 090196 | 032497 | 096346 | 134397 |
| 237696 | 188478 | 235477 | 044416 | 138313 | 181501 | 135287 | 132462 |
| 127343 | 247059 | 144895 | 262148 | 075581 | 148529 | 095365 | 195075 |
| 114521 | 159134 | 185857 | 081142 | 134616 | 015870 | 108062 | 060869 |
| 080047 | 138010 | 139816 | 244504 | 133622 | 232149 | 252461 | 193688 |
| 003277 | 134308 | 071179 | 144308 | 154260 | 023219 | 242318 | 267761 |
| 047393 | 253517 | 191460 | 042327 | 079786 | 260013 | 040637 | 091530 |
| 214869 | 054613 | 155464 | 203550 | 208002 | 178762 | 041047 | 050685 |
| 251401 | 002695 | 188168 | 063302 | 255472 | 077136 | 022077 | 181010 |
| 005619 | 204214 | 153702 | 141527 | 133345 | 092602 | 134138 | 264958 |
| 017750 | 244352 | 090447 | 233555 | 009743 | 139594 | 267656 | 091976 |
| 117164 | 018346 | 208400 | 211450 | 106416 | 104099 | 206776 | 199205 |
| 014577 | 003943 | 101047 | 170079 | 009342 | 078410 | 001207 | 147606 |
| 047467 | 144702 | 014402 | 115064 | 194429 | 229693 | 078672 | 012746 |
| 258716 | 028017 | 121797 | 264490 | 052932 | 100098 | 247835 | 109573 |
| 245267 | 233921 | 214228 | 139516 | 175948 | 088848 | 231461 | 079074 |
| 206797 | 017630 | 043496 | 090344 | 138358 | 143328 | 131303 | 058787 |
| 046917 | 216017 | 184180 | 258558 | 193850 | 002556 | 174555 | 133712 |
| 185421 | 047112 | 123880 | 030974 | 142420 | 011041 | 089959 | 055898 |
| 092375 | 050605 | 255138 | 068812 | 210414 | 029983 | 109111 | 031744 |
| 055979 | 267010 | 246655 | 075065 | 198723 | 153680 | 185599 | 124882 |
| 057048 | 031281 | 098822 | 252806 | 210597 | 020277 | 056722 | 041577 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 072511 | 256898 | 022030 | 010501 | 103223 | 008690 | 114768 | 064631 |
| 034890 | 101346 | 016492 | 070934 | 091903 | 055072 | 058900 | 238209 |
| 080328 | 229282 | 048609 | 238923 | 226480 | 002146 | 260042 | 059933 |
| 092809 | 188648 | 015282 | 207816 | 049488 | 020670 | 009898 | 119338 |
| 196072 | 021746 | 176379 | 018054 | 233931 | 028751 | 077213 | 026436 |
| 164108 | 124073 | 101568 | 252168 | 010083 | 121001 | 266240 | 087113 |
| 195569 | 139548 | 025541 | 228437 | 100268 | 075107 | 080500 | 196099 |
| 150210 | 041479 | 134337 | 267197 | 168480 | 157182 | 185530 | 014026 |
| 106904 | 090168 | 117408 | 218914 | 033448 | 168985 | 106491 | 012838 |
| 203018 | 137831 | 044632 | 107881 | 093482 | 264461 | 159247 | 170105 |
| 204027 | 081761 | 080219 | 006605 | 015401 | 012837 | 204729 | 018631 |
| 228404 | 188326 | 187811 | 140081 | 129426 | 057943 | 040353 | 155334 |
| 060165 | 044743 | 108718 | 090207 | 250359 | 221439 | 131740 | 240746 |
| 228409 | 002799 | 193125 | 266308 | 186382 | 186383 | 070523 | 186318 |
| 141267 | 266450 | 098815 | 204327 | 042698 | 154597 | 096088 | 184544 |
| 078227 | 084159 | 098878 | 106745 | 053779 | 048632 | 046264 | 081230 |
| 017101 | 147957 | 009707 | 097419 | 117059 | 095771 | 033092 | 121801 |
| 004276 | 092660 | 136863 | 026057 | 073189 | 000863 | 013410 | 019676 |
| 130664 | 071763 | 136311 | 117709 | 095737 | 115200 | 189777 | 092039 |
| 003257 | 036726 | 000959 | 109218 | 181796 | 011758 | 058970 | 127904 |
| 059565 | 014653 | 021395 | 061081 | 021993 | 181491 | 028674 | 058538 |
| 013107 | 057642 | 168898 | 252388 | 135726 | 213491 | 226067 | 258262 |
| 145845 | 084203 | 146980 | 229327 | 126803 | 233203 | 226799 | 140203 |
| 121713 | 101569 | 013395 | 075081 | 179055 | 253465 | 021439 | 049131 |
| 097660 | 243462 | 001094 | 025877 | 150153 | 019025 | 190165 | 047890 |
| 091083 | 061453 | 116658 | 012589 | 066254 | 048309 | 096833 | 245861 |
| 040105 | 013852 | 097980 | 060889 | 064174 | 113498 | 201040 | 186070 |
| 110024 | 261102 | 130034 | 135990 | 184392 | 266438 | 030552 | 061010 |
| 048572 | 118237 | 155048 | 008961 | 162939 | 083250 | 112253 | 134066 |
| 128181 | 001835 | 037183 | 051980 | 012561 | 228153 | 060727 | 236593 |
| 202445 | 036427 | 082964 | 133908 | 064014 | 050174 | 084056 | 194296 |
| 117353 | 154681 | 066183 | 213088 | 031433 | 109752 | 057249 | 036753 |
| 011498 | 145840 | 134207 | 054226 | 238377 | 034949 | 126220 | 026762 |
| 228501 | 062652 | 081096 | 147181 | 074146 | 071712 | 144929 | 030353 |
| 180627 | 151870 | 218185 | 137934 | 011630 | 137058 | 207369 | 214045 |
| 220160 | 189534 | 081742 | 225179 | 159282 | 213531 | 029156 | 075296 |
| 127655 | 057491 | 133855 | 067273 | 252578 | 075679 | 154900 | 076636 |
| 246669 | 077301 | 064193 | 043303 | 216438 | 180699 | 013074 | 125006 |
| 012391 | 101887 | 039206 | 139183 | 099845 | 091372 | 000721 | 042817 |
| 012715 | 237078 | 152729 | 252399 | 001884 | 221845 | 196720 | 099634 |
| 264293 | 039104 | 050745 | 066276 | 103234 | 075317 | 249703 | 224532 |
| 051870 | 049151 | 176392 | 252489 | 219196 | 169583 | 031254 | 060130 |
| 264120 | 136422 | 038764 | 123113 | 110566 | 258869 | 113087 | 139487 |
| 093888 | 028591 | 098400 | 249351 | 106819 | 158877 | 017130 | 243213 |
| 140593 | 076051 | 073843 | 259985 | 258501 | 227326 | 187494 | 026846 |
| 054286 | 253036 | 108234 | 101008 | 150749 | 183567 | 121894 | 028003 |
| 009722 | 050665 | 138971 | 065010 | 160654 | 199052 | 131128 | 014432 |
| 114031 | 143789 | 027620 | 145759 | 059617 | 168611 | 185480 | 052281 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 117765 | 148079 | 023511 | 057442 | 119549 | 053364 | 087276 | 003108 |
| 261325 | 195203 | 165941 | 072684 | 265374 | 125984 | 001614 | 082439 |
| 083782 | 087220 | 041517 | 163188 | 095686 | 255734 | 098206 | 238226 |
| 134439 | 186466 | 226668 | 108685 | 126825 | 044653 | 122510 | 259946 |
| 079521 | 018113 | 231054 | 029529 | 008589 | 247237 | 000533 | 184694 |
| 221695 | 066446 | 253500 | 114511 | 131052 | 020509 | 241337 | 128143 |
| 108223 | 168492 | 096821 | 128529 | 131485 | 087968 | 186468 | 154820 |
| 104820 | 134683 | 086181 | 238851 | 111802 | 221311 | 127284 | 019450 |
| 090383 | 111815 | 111816 | 103743 | 075510 | 047772 | 054323 | 185084 |
| 070274 | 092852 | 263848 | 197252 | 005321 | 143190 | 004588 | 260391 |
| 259491 | 039499 | 031362 | 134702 | 079901 | 083338 | 045724 | 240654 |
| 097606 | 145232 | 228539 | 207274 | 027876 | 234697 | 022206 | 022948 |
| 140914 | 168559 | 128387 | 097224 | 043939 | 087946 | 148071 | 105819 |
| 109046 | 217724 | 131777 | 004366 | 101578 | 018058 | 080059 | 032320 |
| 202132 | 158786 | 172143 | 040849 | 220037 | 030405 | 153132 | 210366 |
| 100369 | 023853 | 200571 | 017589 | 076799 | 016885 | 001491 | 198414 |
| 007961 | 085880 | 001450 | 106330 | 151983 | 046430 | 146598 | 077095 |
| 077877 | 016527 | 251880 | 198560 | 194520 | 187049 | 057599 | 019589 |
| 260366 | 011969 | 135136 | 205645 | 142370 | 118763 | 058229 | 138539 |
| 150224 | 067337 | 001950 | 120697 | 011045 | 222584 | 043618 | 136174 |
| 197974 | 112465 | 128914 | 013083 | 002921 | 093521 | 114293 | 149409 |
| 004194 | 107194 | 188498 | 027878 | 038005 | 154649 | 074069 | 238863 |
| 099188 | 128954 | 156437 | 076055 | 120352 | 189839 | 089746 | 055331 |
| 159970 | 038204 | 133334 | 143287 | 162061 | 237297 | 040551 | 052506 |
| 088547 | 192551 | 185636 | 184740 | 207250 | 001157 | 130178 | 153403 |
| 143120 | 218083 | 132105 | 181017 | 027440 | 131085 | 248727 | 117217 |
| 134486 | 040511 | 160258 | 227986 | 127986 | 183498 | 188009 | 156853 |
| 161999 | 107427 | 267644 | 018719 | 088304 | 264518 | 074827 | 260144 |
| 176928 | 034259 | 125784 | 026495 | 181560 | 117355 | 010952 | 010953 |
| 127564 | 082536 | 250868 | 022012 | 071024 | 127976 | 177211 | 049916 |
| 153374 | 249286 | 234862 | 086482 | 230887 | 100444 | 020809 | 020546 |
| 086422 | 024120 | 160888 | 244670 | 064708 | 214792 | 201497 | 216986 |
| 233116 | 054664 | 216209 | 108118 | 132890 | 110112 | 103321 | 184255 |
| 123341 | 149897 | 084265 | 085590 | 106744 | 093296 | 128058 | 149691 |
| 183961 | 262542 | 022531 | 201801 | 023155 | 199123 | 099130 | 017344 |
| 138187 | 186348 | 135668 | 003087 | 218446 | 138401 | 040488 | 040978 |
| 003354 | 255841 | 139897 | 213247 | 019009 | 084670 | 115964 | 020737 |
| 211264 | 095144 | 134281 | 258037 | 095755 | 000240 | 201644 | 208134 |
| 124603 | 137049 | 040547 | 018277 | 032353 | 258205 | 191300 | 018598 |
| 117330 | 205220 | 008251 | 018927 | 106940 | 142714 | 148783 | 228218 |
| 253484 | 073431 | 081087 | 209368 | 001931 | 128824 | 217491 | 012002 |
| 086547 | 146175 | 067455 | 096825 | 136227 | 076733 | 122081 | 017394 |
| 030604 | 176990 | 202205 | 017624 | 020746 | 171339 | 075775 | 066468 |
| 169082 | 014734 | 001578 | 012629 | 019249 | 148024 | 087616 | 021069 |
| 137704 | 006036 | 230383 | 128398 | 227194 | 197303 | 105580 | 087622 |
| 189214 | 245097 | 113023 | 265594 | 006896 | 127755 | 139009 | 117693 |
| 015483 | 035832 | 077012 | 257180 | 131591 | 020993 | 062529 | 135005 |
| 142090 | 008111 | 184608 | 131011 | 158464 | 000688 | 077341 | 197852 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 072353 | 115121 | 009892 | 200060 | 094580 | 242516 | 092070 | 161465 |
| 003219 | 197151 | 111651 | 142930 | 081425 | 088220 | 006118 | 077173 |
| 090276 | 013350 | 110344 | 205107 | 147922 | 069471 | 150980 | 075590 |
| 072912 | 003337 | 144329 | 134022 | 094495 | 267062 | 101969 | 013397 |
| 141907 | 019498 | 109182 | 034462 | 266829 | 053946 | 181826 | 140730 |
| 263025 | 168078 | 093982 | 245108 | 199447 | 072510 | 133343 | 070862 |
| 166014 | 016290 | 058481 | 014346 | 201462 | 143168 | 197524 | 208932 |
| 143323 | 188102 | 188101 | 042229 | 117231 | 220965 | 045274 | 182071 |
| 219755 | 046393 | 016199 | 019997 | 144682 | 049331 | 144642 | 227060 |
| 240906 | 163248 | 100663 | 099454 | 044709 | 017435 | 020679 | 112129 |
| 054481 | 013205 | 123388 | 135921 | 187739 | 144668 | 199466 | 217369 |
| 214971 | 127068 | 197133 | 204168 | 129684 | 001719 | 090712 | 253377 |
| 071168 | 243340 | 062351 | 037990 | 060411 | 033708 | 213806 | 034602 |
| 021785 | 021784 | 034410 | 135626 | 214111 | 101483 | 139226 | 136420 |
| 130378 | 173885 | 201704 | 265274 | 128485 | 061975 | 119763 | 229519 |
| 202103 | 000481 | 012476 | 125551 | 112291 | 133378 | 176478 | 022623 |
| 031530 | 093889 | 020284 | 147866 | 162695 | 140124 | 094504 | 205538 |
| 221594 | 107130 | 016599 | 023701 | 184988 | 233680 | 034414 | 106688 |
| 092750 | 236390 | 228096 | 234172 | 107330 | 156355 | 156354 | 190846 |
| 005248 | 049485 | 145528 | 076726 | 258916 | 110189 | 181156 | 261918 |
| 014294 | 036499 | 030175 | 232600 | 124532 | 042956 | 038432 | 231170 |
| 081867 | 073921 | 141425 | 018248 | 138192 | 266093 | 180213 | 045964 |
| 082916 | 186545 | 163794 | 000650 | 091437 | 034745 | 230517 | 139711 |
| 175962 | 017922 | 079588 | 243673 | 073411 | 188991 | 088740 | 161963 |
| 161961 | 161964 | 161962 | 161960 | 161966 | 161967 | 161965 | 161968 |
| 081900 | 084775 | 256211 | 012887 | 239826 | 213237 | 133411 | 076176 |
| 204007 | 013151 | 012984 | 147190 | 033973 | 141050 | 227440 | 146401 |
| 146072 | 078089 | 142684 | 146336 | 142060 | 147007 | 181649 | 225419 |
| 003029 | 128609 | 131972 | 113310 | 073889 | 048373 | 091673 | 009900 |
| 250082 | 182321 | 020413 | 126982 | 255613 | 048276 | 162407 | 092010 |
| 013880 | 141507 | 230797 | 183137 | 142251 | 168658 | 157686 | 237067 |
| 119061 | 104374 | 092456 | 133757 | 262447 | 054471 | 066126 | 085642 |
| 133076 | 175850 | 000536 | 240577 | 029767 | 146169 | 106100 | 156876 |
| 056866 | 050696 | 162453 | 265358 | 205060 | 039853 | 107586 | 130989 |
| 186221 | 212315 | 067560 | 218818 | 068648 | 035991 | 014476 | 154146 |
| 000060 | 012520 | 120941 | 020219 | 047768 | 005315 | 137335 | 254661 |
| 050995 | 150289 | 104685 | 184026 | 036848 | 095010 | 110720 | 208215 |
| 038809 | 140750 | 233450 | 059042 | 262356 | 044439 | 063322 | 238618 |
| 110274 | 015380 | 018211 | 133904 | 254161 | 103233 | 116002 | 121160 |
| 190237 | 003226 | 013314 | 147732 | 141190 | 007934 | 000937 | 190445 |
| 205885 | 093500 | 130895 | 012898 | 001941 | 220987 | 085860 | 175148 |
| 236602 | 215136 | 163704 | 087147 | 197158 | 006888 | 148814 | 255243 |
| 169020 | 031937 | 190606 | 203207 | 141322 | 040625 | 147019 | 073321 |
| 263231 | 088383 | 045348 | 164872 | 085661 | 112183 | 180583 | 138861 |
| 205746 | 016740 | 189981 | 000698 | 120094 | 025422 | 127347 | 011705 |
| 207606 | 205614 | 149201 | 185605 | 133742 | 186161 | 146195 | 001062 |
| 235384 | 003405 | 078877 | 225909 | 014495 | 008061 | 063295 | 221487 |
| 110059 | 173753 | 015480 | 201955 | 042025 | 258320 | 231636 | 165179 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 236110 | 147811 | 070224 | 191079 | 217285 | 218105 | 042019 | 118047 |
| 212405 | 084888 | 083458 | 103073 | 030571 | 061015 | 132389 | 025109 |
| 076963 | 022527 | 094514 | 004347 | 076876 | 131997 | 007517 | 196530 |
| 077713 | 083183 | 105758 | 108982 | 188084 | 024772 | 006169 | 223701 |
| 024334 | 180964 | 026974 | 233374 | 074082 | 031930 | 235131 | 120287 |
| 147425 | 103889 | 141726 | 000346 | 029101 | 106054 | 163422 | 025128 |
| 184888 | 188806 | 232070 | 251241 | 021025 | 267560 | 077542 | 224872 |
| 045411 | 204594 | 188307 | 073379 | 158435 | 101270 | 072491 | 129434 |
| 070006 | 021048 | 095143 | 187794 | 122271 | 029181 | 100576 | 087640 |
| 265448 | 142746 | 086681 | 230786 | 215151 | 046543 | 075977 | 011582 |
| 266137 | 135603 | 149844 | 169727 | 264855 | 267678 | 075827 | 130169 |
| 152685 | 236403 | 137388 | 150269 | 092411 | 125799 | 115453 | 103354 |
| 075462 | 000871 | 149802 | 151077 | 137168 | 023403 | 155448 | 088303 |
| 096805 | 164481 | 022096 | 146351 | 151433 | 196729 | 103556 | 112402 |
| 083954 | 103912 | 025370 | 030583 | 097371 | 202378 | 246550 | 207725 |
| 077310 | 015150 | 053944 | 099655 | 129617 | 006751 | 265290 | 205499 |
| 139392 | 257547 | 190971 | 026114 | 222004 | 089113 | 097093 | 006948 |
| 007280 | 166515 | 238485 | 061885 | 160128 | 188138 | 090309 | 158209 |
| 109987 | 182531 | 168927 | 254556 | 015591 | 143179 | 024989 | 096772 |
| 235613 | 154893 | 153197 | 078049 | 089901 | 256019 | 139659 | 092756 |
| 106333 | 116344 | 170735 | 000315 | 133010 | 102623 | 229364 | 129257 |
| 002022 | 105461 | 252215 | 032897 | 201179 | 186117 | 252925 | 252933 |
| 238942 | 090328 | 080051 | 119877 | 267307 | 143106 | 040400 | 217565 |
| 019965 | 112347 | 186561 | 029644 | 205094 | 146437 | 121868 | 092581 |
| 145074 | 257758 | 210999 | 072303 | 020358 | 242184 | 029563 | 108689 |
| 048374 | 109386 | 089464 | 027794 | 101137 | 011014 | 014257 | 012374 |
| 260096 | 093549 | 038488 | 052748 | 167680 | 032034 | 066807 | 253515 |
| 267975 | 125917 | 028314 | 029784 | 096708 | 041859 | 133090 | 240982 |
| 266979 | 171342 | 137442 | 263017 | 182750 | 012980 | 097392 | 187597 |
| 007332 | 197811 | 014145 | 082915 | 190595 | 206034 | 077225 | 188763 |
| 201496 | 103122 | 020723 | 187954 | 074698 | 203753 | 203594 | 022512 |
| 103197 | 153787 | 154550 | 120374 | 106679 | 185004 | 139758 | 243149 |
| 121723 | 010035 | 139713 | 229129 | 187509 | 129758 | 100439 | 021878 |
| 037079 | 043636 | 175130 | 031879 | 241414 | 169396 | 050968 | 144343 |
| 065090 | 088772 | 183583 | 243009 | 041558 | 261409 | 189097 | 225838 |
| 244267 | 046305 | 152727 | 110773 | 144856 | 084226 | 201121 | 189519 |
| 126066 | 152265 | 053777 | 182605 | 145222 | 089673 | 042294 | 057457 |
| 012621 | 048510 | 192139 | 155517 | 225614 | 204971 | 032686 | 095641 |
| 207165 | 024279 | 067476 | 005085 | 019408 | 091703 | 022804 | 140806 |
| 046869 | 000390 | 106719 | 147032 | 100156 | 118265 | 208265 | 243852 |
| 013046 | 055235 | 133363 | 150444 | 224814 | 082500 | 000861 | 032709 |
| 214657 | 121135 | 076303 | 043459 | 037342 | 040713 | 010972 | 206388 |
| 048259 | 179662 | 095610 | 036282 | 002994 | 237731 | 023532 | 044027 |
| 243940 | 253866 | 231328 | 193866 | 134586 | 021293 | 207991 | 127397 |
| 017644 | 080628 | 053123 | 134495 | 190875 | 142049 | 066189 | 093960 |
| 154020 | 190808 | 075965 | 253190 | 154302 | 184535 | 267002 | 086805 |
| 172130 | 031399 | 008299 | 010679 | 017928 | 128505 | 237878 | 007974 |
| 250769 | 214593 | 207129 | 025609 | 126916 | 081342 | 092150 | 036502 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 009458 | 103502 | 113185 | 234166 | 225087 | 118734 | 123837 | 228189 |
| 073477 | 000248 | 011307 | 124735 | 253131 | 257199 | 002591 | 108524 |
| 000148 | 192869 | 230271 | 192835 | 119471 | 102624 | 030298 | 183820 |
| 006670 | 190191 | 146185 | 242187 | 259848 | 165106 | 001216 | 003686 |
| 141765 | 230842 | 177573 | 261279 | 118142 | 257802 | 146204 | 249883 |
| 133972 | 097782 | 024541 | 029757 | 028534 | 250172 | 050636 | 048149 |
| 091419 | 233133 | 121907 | 121044 | 253905 | 097332 | 236305 | 209887 |
| 089287 | 177070 | 107553 | 064540 | 097086 | 154710 | 078247 | 065111 |
| 170623 | 017047 | 027858 | 223841 | 105485 | 061000 | 242306 | 052269 |
| 053900 | 151440 | 031833 | 059973 | 247322 | 182855 | 216393 | 040080 |
| 083131 | 242012 | 058296 | 201564 | 168437 | 114090 | 092472 | 009098 |
| 064096 | 107411 | 157401 | 139808 | 154033 | 212523 | 231177 | 085210 |
| 105212 | 097377 | 009961 | 129360 | 104160 | 026877 | 004937 | 219475 |
| 166804 | 089717 | 123572 | 068403 | 007585 | 157018 | 215647 | 091148 |
| 158813 | 190321 | 132083 | 065486 | 143038 | 205119 | 124599 | 084176 |
| 229261 | 215182 | 196779 | 092807 | 125982 | 000387 | 077468 | 103868 |
| 110278 | 253272 | 138690 | 114254 | 183750 | 225768 | 090408 | 001046 |
| 253809 | 170625 | 199980 | 021102 | 129642 | 200794 | 214122 | 091627 |
| 096583 | 169124 | 217356 | 127765 | 127385 | 065764 | 014250 | 113628 |
| 136338 | 138633 | 085286 | 142923 | 139156 | 137080 | 208592 | 117921 |
| 265411 | 105640 | 246646 | 154261 | 188871 | 148113 | 018298 | 152989 |
| 110536 | 180639 | 040453 | 018502 | 243421 | 006684 | 121021 | 007389 |
| 074677 | 135761 | 113372 | 150664 | 154535 | 076623 | 102828 | 212611 |
| 099618 | 088056 | 125611 | 088143 | 075743 | 138162 | 016499 | 038872 |
| 205466 | 079842 | 081062 | 016338 | 150313 | 033142 | 135394 | 148402 |
| 148678 | 092611 | 142986 | 255481 | 150871 | 147473 | 033336 | 153936 |
| 226936 | 093892 | 100255 | 154941 | 023351 | 030463 | 043678 | 145909 |
| 027866 | 081355 | 065325 | 054014 | 009699 | 049350 | 184761 | 009846 |
| 166959 | 041295 | 153149 | 003957 | 002791 | 092946 | 090532 | 091368 |
| 080567 | 073418 | 040213 | 087234 | 047088 | 196221 | 108289 | 000924 |
| 147895 | 041297 | 062109 | 176524 | 058906 | 157641 | 071614 | 231423 |
| 135445 | 170262 | 147212 | 189117 | 045038 | 006974 | 248720 | 189781 |
| 195039 | 135127 | 014168 | 158094 | 138960 | 151225 | 044201 | 158975 |
| 263998 | 021849 | 017871 | 100526 | 073118 | 219297 | 012981 | 131945 |
| 023143 | 135313 | 036963 | 247379 | 036415 | 043456 | 188833 | 112320 |
| 257580 | 009183 | 021531 | 152536 | 030051 | 080752 | 034605 | 266079 |
| 168070 | 159114 | 110158 | 104445 | 183371 | 144392 | 204423 | 086175 |
| 181699 | 082535 | 178923 | 250626 | 051608 | 133186 | 046407 | 195209 |
| 078897 | 148843 | 087720 | 018972 | 159144 | 049760 | 242132 | 120768 |
| 120931 | 090446 | 087638 | 042080 | 205905 | 115833 | 129776 | 022830 |
| 267334 | 155092 | 084610 | 011741 | 080042 | 102355 | 208012 | 206980 |
| 057726 | 209736 | 215257 | 216127 | 082184 | 089911 | 229899 | 229007 |
| 203591 | 168352 | 192918 | 084848 | 195878 | 227695 | 086112 | 183879 |
| 165947 | 008009 | 040689 | 040691 | 173020 | 071684 | 253996 | 209501 |
| 178273 | 152628 | 070424 | 044198 | 149198 | 183827 | 128494 | 198858 |
| 171079 | 147067 | 176229 | 077140 | 231836 | 114034 | 021061 | 205830 |
| 132766 | 234904 | 208343 | 230120 | 063314 | 078271 | 047898 | 032445 |
| 162763 | 209202 | 060717 | 040613 | 198302 | 142386 | 174717 | 079837 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 194040 | 103849 | 102477 | 103520 | 070175 | 195600 | 216682 | 204358 |
| 197595 | 230785 | 262557 | 082407 | 187381 | 134089 | 169486 | 125377 |
| 114450 | 153543 | 107569 | 195294 | 134839 | 117132 | 196085 | 195929 |
| 085100 | 138389 | 265191 | 137782 | 121374 | 154308 | 014231 | 082511 |
| 044412 | 076927 | 016820 | 128000 | 198851 | 161490 | 077948 | 172834 |
| 010901 | 094415 | 068946 | 126940 | 149290 | 166099 | 030700 | 105974 |
| 024842 | 262631 | 012602 | 116740 | 015320 | 029890 | 164472 | 013577 |
| 042761 | 169172 | 130974 | 067674 | 212199 | 047029 | 129660 | 230287 |
| 196497 | 217958 | 177115 | 212549 | 013974 | 161004 | 242447 | 158671 |
| 105798 | 016843 | 152939 | 266786 | 261080 | 060245 | 014469 | 169188 |
| 263652 | 108614 | 094344 | 118465 | 259573 | 104574 | 077518 | 164639 |
| 216808 | 103797 | 109106 | 169460 | 134570 | 082198 | 127515 | 121237 |
| 217339 | 001930 | 256053 | 030034 | 186282 | 221743 | 009862 | 264289 |
| 020448 | 211998 | 143572 | 248815 | 032377 | 220507 | 150027 | 111483 |
| 007269 | 181148 | 141328 | 121774 | 054135 | 254185 | 027592 | 025125 |
| 010622 | 028205 | 249093 | 075229 | 130502 | 134060 | 078168 | 186571 |
| 186546 | 077814 | 037185 | 059455 | 238363 | 107295 | 146413 | 008237 |
| 060715 | 057331 | 247521 | 238238 | 204235 | 012190 | 177791 | 084933 |
| 207833 | 010033 | 092251 | 142368 | 143421 | 015078 | 197462 | 213536 |
| 080153 | 010944 | 133472 | 040781 | 041128 | 252958 | 034221 | 027674 |
| 189399 | 148465 | 068248 | 194403 | 076133 | 186185 | 229960 | 050950 |
| 127227 | 021664 | 191304 | 081054 | 142744 | 009551 | 266229 | 212088 |
| 122192 | 189343 | 199906 | 136144 | 114593 | 042141 | 134949 | 007695 |
| 074191 | 181048 | 189559 | 258715 | 040580 | 248715 | 010269 | 233411 |
| 085911 | 037957 | 075895 | 055975 | 254084 | 247158 | 224222 | 053092 |
| 103410 | 146293 | 134417 | 224331 | 018412 | 238257 | 234266 | 134048 |
| 215084 | 023166 | 065967 | 133893 | 260826 | 132296 | 193739 | 034972 |
| 035778 | 043892 | 118490 | 108138 | 117110 | 178888 | 217544 | 056682 |
| 065829 | 189863 | 142586 | 259540 | 178652 | 134273 | 072142 | 102494 |
| 061568 | 000392 | 236693 | 134587 | 038788 | 043453 | 012812 | 218023 |
| 168566 | 026060 | 107843 | 136414 | 141578 | 190269 | 030132 | 111936 |
| 190881 | 209378 | 115698 | 108304 | 222079 | 115265 | 033511 | 064234 |
| 090010 | 039314 | 017606 | 013321 | 019128 | 187547 | 204251 | 257378 |
| 240506 | 258213 | 067976 | 001114 | 151920 | 252832 | 078920 | 139799 |
| 140072 | 050465 | 258832 | 104162 | 175761 | 006171 | 242612 | 093134 |
| 205109 | 055593 | 109201 | 042190 | 001921 | 138900 | 220183 | 241483 |
| 001562 | 092051 | 030196 | 117043 | 152775 | 127103 | 012570 | 012311 |
| 144605 | 220530 | 263190 | 228923 | 255676 | 000620 | 014043 | 042865 |
| 065766 | 163956 | 190376 | 226804 | 082141 | 255129 | 132849 | 010555 |
| 135261 | 150694 | 035830 | 084047 | 133788 | 052714 | 137387 | 137271 |
| 043172 | 116686 | 005359 | 267512 | 103517 | 220195 | 031560 | 155209 |
| 147882 | 237540 | 001984 | 111413 | 099950 | 163428 | 004606 | 029856 |
| 068136 | 207742 | 157354 | 224307 | 002213 | 232213 | 155389 | 014235 |
| 104845 | 055608 | 263622 | 038223 | 010822 | 078960 | 065465 | 181182 |
| 188789 | 240859 | 176969 | 022590 | 083463 | 149459 | 260569 | 083053 |
| 169104 | 085752 | 133909 | 157178 | 002391 | 056320 | 109737 | 207707 |
| 104903 | 216201 | 137672 | 158770 | 043519 | 132259 | 118367 | 015412 |
| 177900 | 031186 | 013313 | 176350 | 067318 | 103037 | 016169 | 267193 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 265129 | 104737 | 249651 | 242533 | 156273 | 248356 | 234831 | 130628 |
| 121502 | 140116 | 068615 | 090031 | 156225 | 240660 | 267538 | 031785 |
| 043187 | 077108 | 075617 | 230566 | 220467 | 185206 | 185140 | 141609 |
| 145374 | 127186 | 064717 | 031840 | 050132 | 110663 | 245230 | 218806 |
| 266498 | 177026 | 068519 | 102254 | 031076 | 147663 | 162454 | 059263 |
| 084995 | 105680 | 128834 | 226639 | 237561 | 099022 | 120751 | 181510 |
| 003824 | 064391 | 175506 | 048588 | 011200 | 187125 | 260097 | 089820 |
| 042892 | 087306 | 116762 | 093239 | 100949 | 227881 | 050587 | 009540 |
| 002241 | 123319 | 264987 | 196677 | 103307 | 237922 | 143698 | 023473 |
| 199431 | 069982 | 025732 | 163196 | 210488 | 084415 | 152886 | 113344 |
| 137508 | 023048 | 204257 | 178956 | 262943 | 079468 | 005291 | 113571 |
| 140506 | 147566 | 147784 | 249946 | 169660 | 002444 | 002445 | 178346 |
| 235467 | 025657 | 185190 | 088992 | 233027 | 124961 | 035998 | 220030 |
| 094410 | 193285 | 220551 | 057768 | 127206 | 046347 | 004126 | 150617 |
| 100077 | 185329 | 100804 | 000925 | 173178 | 108876 | 086203 | 202854 |
| 141081 | 045610 | 129229 | 092139 | 015490 | 092793 | 020943 | 203501 |
| 075923 | 161899 | 205121 | 020817 | 207275 | 154173 | 111702 | 000712 |
| 240286 | 141140 | 203814 | 054978 | 070021 | 204341 | 100010 | 174785 |
| 228632 | 199386 | 018305 | 031598 | 125499 | 139904 | 068407 | 137417 |
| 235480 | 147170 | 220132 | 263509 | 056875 | 099152 | 000630 | 118900 |
| 229752 | 022126 | 012401 | 254912 | 194726 | 250280 | 192040 | 192208 |
| 192163 | 063627 | 162397 | 009604 | 097798 | 153382 | 145016 | 141557 |
| 083145 | 079455 | 146424 | 258342 | 234519 | 108094 | 108097 | 212807 |
| 141094 | 057614 | 126095 | 212613 | 044752 | 184570 | 072663 | 145942 |
| 165070 | 032947 | 096375 | 059733 | 241800 | 123365 | 109604 | 158600 |
| 034524 | 201855 | 134110 | 023215 | 031557 | 264526 | 182972 | 219246 |
| 158859 | 056550 | 011895 | 068069 | 082313 | 002299 | 200641 | 135027 |
| 044591 | 234554 | 016047 | 023767 | 229018 | 154404 | 152166 | 119102 |
| 046851 | 122338 | 050362 | 037735 | 168405 | 134026 | 168540 | 237628 |
| 198021 | 068285 | 136992 | 137245 | 050088 | 142706 | 108891 | 251667 |
| 260658 | 085552 | 056133 | 256818 | 081870 | 001004 | 141427 | 129049 |
| 000795 | 160472 | 157295 | 002411 | 138202 | 262051 | 243596 | 053834 |
| 196253 | 190055 | 018886 | 125392 | 125430 | 205903 | 125427 | 235370 |
| 085781 | 057077 | 093017 | 012345 | 134459 | 157269 | 248271 | 057703 |
| 189063 | 009576 | 044661 | 008976 | 142270 | 135034 | 132264 | 142929 |
| 043364 | 040369 | 081086 | 054043 | 146385 | 190318 | 037156 | 095472 |
| 132339 | 042430 | 001240 | 000213 | 002898 | 164537 | 000685 | 179598 |
| 055394 | 034895 | 091921 | 099474 | 235749 | 254108 | 203212 | 194683 |
| 055623 | 223108 | 084084 | 138212 | 063944 | 212771 | 163529 | 038605 |
| 040124 | 038555 | 000068 | 057486 | 129127 | 040848 | 140637 | 032664 |
| 152943 | 000181 | 137533 | 200428 | 204052 | 040070 | 152215 | 091784 |
| 048196 | 203095 | 024564 | 104577 | 134311 | 159248 | 206075 | 064954 |
| 164332 | 049332 | 137019 | 219278 | 107322 | 008936 | 183741 | 018661 |
| 181614 | 012102 | 017491 | 142399 | 046429 | 233614 | 138330 | 075652 |
| 155442 | 139560 | 139313 | 183639 | 047416 | 260825 | 024266 | 038535 |
| 140335 | 198528 | 171235 | 214175 | 009518 | 062550 | 001764 | 013488 |
| 243797 | 147906 | 101460 | 005118 | 160971 | 079962 | 152036 | 245171 |
| 009447 | 253803 | 086654 | 216033 | 024141 | 086129 | 017720 | 041952 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 098255 | 055699 | 047858 | 000768 | 251449 | 248056 | 106147 | 265596 |
| 203025 | 000040 | 093694 | 258206 | 169084 | 099318 | 260162 | 071688 |
| 006886 | 140220 | 085832 | 030675 | 110910 | 114110 | 137618 | 103605 |
| 142432 | 242542 | 240037 | 131529 | 130200 | 092652 | 016320 | 252622 |
| 025386 | 103616 | 025656 | 109981 | 082323 | 149233 | 214206 | 225500 |
| 177150 | 068276 | 131870 | 180027 | 215438 | 112635 | 233672 | 125189 |
| 104661 | 259639 | 012577 | 068593 | 250830 | 107234 | 232039 | 011139 |
| 187359 | 004058 | 209058 | 098950 | 032660 | 125333 | 267048 | 248718 |
| 087294 | 156670 | 218811 | 093753 | 229555 | 233973 | 108308 | 002647 |
| 002699 | 195657 | 010281 | 025143 | 041050 | 227519 | 140927 | 080031 |
| 059677 | 022395 | 153661 | 146328 | 184488 | 111884 | 208560 | 256942 |
| 146417 | 029978 | 201690 | 190753 | 071440 | 051908 | 005069 | 121708 |
| 055368 | 131812 | 186745 | 101552 | 166131 | 236491 | 157164 | 016245 |
| 113942 | 146294 | 234265 | 004210 | 203566 | 027561 | 170661 | 208370 |
| 136222 | 236018 | 131606 | 117290 | 008829 | 215939 | 262871 | 024393 |
| 101685 | 081650 | 061123 | 028725 | 026711 | 256367 | 124831 | 010788 |
| 010786 | 058442 | 139735 | 072180 | 104606 | 091708 | 117322 | 137384 |
| 029423 | 166121 | 120716 | 073071 | 000264 | 264656 | 018171 | 045889 |
| 129250 | 138316 | 017245 | 242125 | 152927 | 116398 | 244809 | 206403 |
| 119977 | 229186 | 001644 | 135240 | 131984 | 054287 | 169184 | 264789 |
| 186734 | 011268 | 162673 | 114685 | 077552 | 041088 | 131859 | 239582 |
| 092124 | 022141 | 104974 | 231175 | 253555 | 146148 | 133934 | 145681 |
| 135508 | 146527 | 159522 | 064218 | 079497 | 185073 | 198284 | 085593 |
| 125288 | 143565 | 206824 | 134676 | 074041 | 073836 | 183680 | 177259 |
| 206562 | 140713 | 229207 | 096980 | 089650 | 157096 | 150088 | 185860 |
| 265752 | 156733 | 188299 | 235852 | 136049 | 147962 | 020889 | 242914 |
| 092676 | 025050 | 203217 | 122246 | 181991 | 170653 | 143243 | 022211 |
| 030761 | 016857 | 265939 | 076986 | 075546 | 209376 | 164771 | 181842 |
| 138363 | 111113 | 169830 | 125688 | 074931 | 245317 | 115707 | 142669 |
| 171259 | 116588 | 005003 | 234349 | 154205 | 077385 | 047428 | 256213 |
| 200376 | 074608 | 207937 | 117585 | 169413 | 047968 | 051398 | 034014 |
| 011149 | 168675 | 019856 | 042604 | 109908 | 242547 | 244283 | 054943 |
| 022245 | 142851 | 065223 | 039243 | 136117 | 004304 | 115248 | 000442 |
| 005914 | 146923 | 221418 | 105832 | 202566 | 172664 | 017863 | 088823 |
| 212627 | 056073 | 009562 | 244902 | 132449 | 019266 | 159193 | 113708 |
| 029299 | 267797 | 087022 | 033426 | 181026 | 153534 | 221409 | 218898 |
| 091101 | 100629 | 128165 | 133606 | 216644 | 010937 | 167238 | 242364 |
| 204515 | 050608 | 233894 | 128006 | 031071 | 200043 | 107406 | 153934 |
| 108692 | 168419 | 263289 | 195119 | 153217 | 104594 | 101560 | 150964 |
| 144963 | 255386 | 030311 | 157432 | 032433 | 026154 | 044163 | 110854 |
| 151487 | 120845 | 084001 | 108435 | 018267 | 093723 | 240735 | 221926 |
| 146861 | 119816 | 134733 | 033108 | 043776 | 091945 | 149830 | 020754 |
| 222000 | 221999 | 222001 | 191796 | 215903 | 245493 | 120791 | 118556 |
| 089530 | 185216 | 185222 | 068460 | 035690 | 170020 | 140937 | 182487 |
| 137817 | 097481 | 197443 | 027331 | 258646 | 132350 | 086085 | 045125 |
| 045338 | 002165 | 163370 | 086051 | 000422 | 136013 | 233623 | 126545 |
| 106855 | 050129 | 065323 | 094059 | 066358 | 115812 | 054197 | 189593 |
| 089472 | 013640 | 230013 | 011496 | 117498 | 036237 | 218038 | 181074 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 229203 | 111918 | 014216 | 044172 | 002198 | 113399 | 010618 | 221254 |
| 109351 | 081865 | 265276 | 101230 | 095980 | 200663 | 021648 | 002340 |
| 076513 | 056184 | 083583 | 093374 | 051191 | 251023 | 086340 | 261573 |
| 122997 | 155257 | 000820 | 242429 | 216776 | 035171 | 051965 | 127357 |
| 107177 | 010479 | 154472 | 192846 | 267648 | 038823 | 074407 | 147037 |
| 157160 | 136159 | 002840 | 133777 | 137935 | 206341 | 200481 | 244723 |
| 194064 | 151875 | 201373 | 132957 | 077325 | 038660 | 146255 | 254779 |
| 089581 | 136653 | 224918 | 195469 | 102681 | 209805 | 042625 | 185513 |
| 265561 | 173998 | 004163 | 256969 | 099486 | 012552 | 000079 | 098888 |
| 140205 | 169622 | 175495 | 093797 | 153023 | 182954 | 006469 | 219877 |
| 164225 | 246583 | 252004 | 252007 | 021257 | 186906 | 186934 | 077608 |
| 172221 | 030772 | 238416 | 040562 | 001709 | 032049 | 027544 | 124485 |
| 208764 | 190587 | 006591 | 070058 | 043623 | 146109 | 168754 | 003613 |
| 164322 | 086855 | 112667 | 187256 | 105865 | 099673 | 099426 | 228738 |
| 129420 | 210609 | 128147 | 083766 | 108536 | 102040 | 056844 | 107395 |
| 218091 | 105256 | 009267 | 085314 | 134478 | 101376 | 145735 | 092608 |
| 102998 | 154240 | 259476 | 258798 | 133978 | 139430 | 142671 | 108015 |
| 049223 | 175860 | 245547 | 014793 | 155917 | 145669 | 215108 | 244314 |
| 068283 | 138735 | 006024 | 133624 | 031577 | 074732 | 208144 | 185240 |
| 020553 | 019318 | 197265 | 266581 | 254984 | 081356 | 030277 | 146958 |
| 084837 | 158660 | 243694 | 080475 | 193273 | 051506 | 136424 | 227393 |
| 181767 | 232540 | 187402 | 189958 | 124267 | 189326 | 264762 | 131819 |
| 112856 | 073586 | 145958 | 089674 | 048422 | 258038 | 001493 | 128628 |
| 028251 | 134882 | 155603 | 092420 | 020623 | 088807 | 138780 | 132160 |
| 153306 | 068437 | 102555 | 165249 | 104500 | 092275 | 215686 | 167206 |
| 162431 | 186198 | 128092 | 156924 | 117313 | 024084 | 228104 | 146795 |
| 094572 | 103350 | 211238 | 198784 | 006872 | 116880 | 017393 | 087756 |
| 096571 | 112029 | 145831 | 069048 | 266648 | 093932 | 130695 | 097050 |
| 187037 | 184574 | 132363 | 036338 | 254911 | 003016 | 091935 | 040541 |
| 025893 | 059904 | 138433 | 155254 | 099120 | 200174 | 109833 | 084477 |
| 055605 | 155887 | 156768 | 131524 | 031455 | 185879 | 078512 | 150309 |
| 026049 | 022947 | 150856 | 184594 | 015336 | 032988 | 100375 | 016410 |
| 253791 | 174357 | 077558 | 205575 | 021588 | 241202 | 150637 | 003199 |
| 044476 | 030782 | 031389 | 071049 | 071050 | 150604 | 048084 | 201973 |
| 130749 | 133857 | 075208 | 051666 | 156505 | 116256 | 182657 | 137229 |
| 041544 | 000049 | 146329 | 033621 | 096994 | 185638 | 065088 | 050852 |
| 017668 | 002054 | 081510 | 002672 | 082721 | 085251 | 125860 | 181329 |
| 213714 | 062562 | 203329 | 126758 | 206642 | 234397 | 171524 | 034914 |
| 133694 | 030305 | 087266 | 216229 | 009747 | 016697 | 184110 | 004040 |
| 204447 | 125511 | 017759 | 194968 | 130381 | 094380 | 102490 | 096201 |
| 133938 | 180212 | 013337 | 034976 | 132227 | 041087 | 056315 | 134420 |
| 004044 | 044491 | 058601 | 256694 | 213146 | 043197 | 236748 | 038882 |
| 054111 | 000744 | 073356 | 007386 | 129056 | 093171 | 078467 | 049575 |
| 010038 | 096740 | 047746 | 115837 | 133443 | 249753 | 212335 | 164727 |
| 189221 | 012780 | 238905 | 017642 | 162481 | 134618 | 004955 | 234937 |
| 181878 | 093047 | 059701 | 240341 | 090903 | 133760 | 021473 | 018727 |
| 094218 | 097060 | 020409 | 048305 | 053159 | 135056 | 252089 | 192673 |
| 168685 | 194795 | 219075 | 004300 | 027920 | 087062 | 095181 | 121045 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 206735 | 007016 | 005457 | 150828 | 110817 | 148639 | 099305 | 192689 |
| 060174 | 040721 | 253467 | 018680 | 035721 | 051584 | 087480 | 117083 |
| 111101 | 026807 | 141607 | 071018 | 224247 | 190023 | 090499 | 248147 |
| 072292 | 235432 | 138449 | 093150 | 263915 | 004939 | 000200 | 079624 |
| 153976 | 000420 | 016881 | 126967 | 023302 | 039572 | 078221 | 099308 |
| 124301 | 048134 | 153494 | 012991 | 156411 | 238027 | 111383 | 146857 |
| 211556 | 236931 | 108357 | 132626 | 007611 | 197821 | 183537 | 101423 |
| 131195 | 026330 | 030981 | 037277 | 058061 | 039702 | 255150 | 218167 |
| 024046 | 084966 | 021043 | 002111 | 092389 | 052840 | 121288 | 017342 |
| 077738 | 073856 | 109751 | 104984 | 137948 | 108703 | 094351 | 140031 |
| 077522 | 181059 | 210957 | 253383 | 217064 | 030793 | 192762 | 180878 |
| 236462 | 243218 | 146252 | 074224 | 049625 | 000179 | 002846 | 196645 |
| 077230 | 170266 | 147993 | 153020 | 046669 | 127777 | 000725 | 233208 |
| 255454 | 159796 | 136050 | 048394 | 017444 | 235438 | 235004 | 148147 |
| 026101 | 139379 | 103869 | 133957 | 193998 | 266485 | 071975 | 078242 |
| 007103 | 051878 | 178672 | 034931 | 045994 | 246118 | 201724 | 021608 |
| 103717 | 254478 | 146783 | 106272 | 153961 | 176833 | 013920 | 006382 |
| 067969 | 090443 | 212114 | 222749 | 156717 | 132611 | 105120 | 245198 |
| 086375 | 116865 | 081052 | 083409 | 093168 | 199098 | 159703 | 134511 |
| 132306 | 179372 | 071687 | 156694 | 002910 | 012393 | 000942 | 120826 |
| 132846 | 028450 | 197991 | 136111 | 045958 | 022666 | 030721 | 094378 |
| 137887 | 227532 | 194603 | 001840 | 080079 | 109905 | 087877 | 088965 |
| 155674 | 038083 | 016444 | 028900 | 096131 | 212932 | 112198 | 002364 |
| 015104 | 076440 | 181715 | 008126 | 001745 | 120665 | 237660 | 105261 |
| 073596 | 032613 | 088390 | 222750 | 009956 | 107307 | 196416 | 133485 |
| 154180 | 038913 | 025786 | 153092 | 063916 | 137936 | 121935 | 141301 |
| 141614 | 253584 | 024306 | 219613 | 061382 | 108765 | 002196 | 201188 |
| 002145 | 142620 | 237966 | 267865 | 052135 | 075956 | 189423 | 180985 |
| 252256 | 011732 | 118923 | 125101 | 109917 | 027824 | 084890 | 084134 |
| 221482 | 121255 | 031283 | 035122 | 052105 | 040651 | 156726 | 160594 |
| 021385 | 096183 | 109084 | 141172 | 085123 | 264284 | 044370 | 009107 |
| 209328 | 149710 | 020502 | 002487 | 036965 | 076349 | 114145 | 253995 |
| 093746 | 044392 | 002969 | 055238 | 043959 | 094284 | 029505 | 013289 |
| 183598 | 230386 | 181619 | 107867 | 078308 | 023854 | 073580 | 025984 |
| 258076 | 011769 | 110136 | 173347 | 030120 | 084664 | 113794 | 180413 |
| 232156 | 261734 | 011735 | 053980 | 009368 | 098499 | 034051 | 092560 |
| 178505 | 092894 | 214007 | 161884 | 159917 | 233571 | 262463 | 031737 |
| 086991 | 028257 | 029777 | 120451 | 033617 | 208269 | 164272 | 257901 |
| 132121 | 072102 | 041949 | 041839 | 258048 | 107969 | 155001 | 071425 |
| 020266 | 001165 | 012487 | 212417 | 087492 | 055688 | 087087 | 183923 |
| 099323 | 159302 | 089964 | 245224 | 250504 | 052954 | 266315 | 108898 |
| 110179 | 017470 | 233323 | 135839 | 217089 | 085999 | 063006 | 178664 |
| 079259 | 030907 | 161220 | 249900 | 223034 | 156518 | 055267 | 169644 |
| 196010 | 266719 | 000634 | 013868 | 114996 | 166990 | 242977 | 256312 |
| 110137 | 046823 | 245344 | 247088 | 242080 | 212691 | 093209 | 032340 |
| 117574 | 204345 | 188094 | 183349 | 126297 | 168759 | 117244 | 019564 |
| 197931 | 075230 | 095929 | 028127 | 194763 | 266158 | 021021 | 026297 |
| 014137 | 230810 | 202471 | 063533 | 261913 | 044788 | 228553 | 130461 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 147862 | 236698 | 001635 | 144477 | 115527 | 134401 | 211297 | 111541 |
| 154025 | 095770 | 003081 | 081444 | 264127 | 110580 | 001888 | 170123 |
| 079920 | 191546 | 217630 | 007811 | 145674 | 100412 | 163176 | 207342 |
| 134799 | 131232 | 131883 | 064013 | 187786 | 123503 | 044283 | 019384 |
| 196065 | 028421 | 251031 | 000302 | 197109 | 254641 | 131202 | 121651 |
| 030136 | 134501 | 103860 | 011247 | 082276 | 214247 | 128555 | 102604 |
| 140367 | 182697 | 019900 | 047678 | 028881 | 205198 | 122244 | 084167 |
| 193938 | 152244 | 029337 | 042957 | 145643 | 071004 | 138679 | 187223 |
| 153719 | 081736 | 146567 | 139857 | 235747 | 216174 | 034499 | 096306 |
| 142509 | 211103 | 059718 | 056416 | 107763 | 133223 | 119857 | 031680 |
| 182817 | 118310 | 007204 | 001568 | 001116 | 102769 | 126783 | 204409 |
| 137946 | 139330 | 097956 | 235634 | 031039 | 201471 | 154103 | 151819 |
| 059458 | 095648 | 012149 | 094742 | 127512 | 134119 | 067795 | 102435 |
| 103377 | 189185 | 258881 | 071542 | 043077 | 139961 | 041929 | 054006 |
| 249257 | 000804 | 113214 | 145097 | 051323 | 140027 | 108745 | 006990 |
| 153685 | 153515 | 086621 | 017241 | 120145 | 234036 | 210102 | 207600 |
| 070277 | 015603 | 098817 | 052664 | 047918 | 158624 | 244042 | 013741 |
| 012575 | 043169 | 243975 | 223294 | 038988 | 100261 | 088485 | 162138 |
| 128585 | 197624 | 040548 | 237929 | 105784 | 180745 | 094185 | 127846 |
| 043513 | 009275 | 246800 | 121399 | 261808 | 010680 | 013329 | 001169 |
| 247902 | 078312 | 000857 | 057757 | 030070 | 264327 | 055878 | 112600 |
| 040047 | 215126 | 042971 | 242999 | 235677 | 134328 | 037818 | 266397 |
| 163104 | 163105 | 161400 | 136231 | 106467 | 061706 | 003862 | 005943 |
| 150608 | 132916 | 175896 | 013892 | 009993 | 059061 | 161001 | 061588 |
| 153393 | 028212 | 087474 | 152582 | 139484 | 043242 | 012209 | 248399 |
| 093311 | 067782 | 075170 | 087199 | 209319 | 022294 | 163495 | 027277 |
| 047651 | 104461 | 028885 | 140703 | 106420 | 183552 | 107107 | 196879 |
| 040905 | 089806 | 219731 | 081606 | 133962 | 092108 | 012186 | 128004 |
| 180146 | 215122 | 133544 | 131885 | 091993 | 192120 | 050553 | 052946 |
| 194161 | 127390 | 085378 | 040677 | 057893 | 093935 | 072402 | 142809 |
| 013447 | 182436 | 243160 | 127005 | 069433 | 084829 | 168753 | 212497 |
| 113229 | 123383 | 118366 | 081655 | 003295 | 055934 | 025799 | 127354 |
| 003146 | 072613 | 084011 | 063687 | 148680 | 161125 | 104139 | 256968 |
| 036873 | 078304 | 120230 | 089634 | 059009 | 025772 | 147713 | 028274 |
| 123402 | 241732 | 185176 | 218173 | 145195 | 140133 | 182067 | 187234 |
| 221676 | 183989 | 197349 | 261504 | 264978 | 113665 | 046167 | 105364 |
| 126776 | 030039 | 133430 | 197222 | 170452 | 253388 | 103445 | 216309 |
| 025509 | 184352 | 229784 | 044048 | 118286 | 063025 | 114139 | 264184 |
| 237948 | 122437 | 220631 | 085258 | 136819 | 175941 | 197321 | 223496 |
| 265897 | 137982 | 000320 | 133387 | 007234 | 111674 | 001183 | 198770 |
| 138913 | 070959 | 007555 | 021135 | 194738 | 207402 | 082905 | 154745 |
| 053251 | 085445 | 264473 | 186020 | 150098 | 100803 | 000705 | 075525 |
| 070750 | 147456 | 054794 | 161104 | 160914 | 265225 | 018099 | 223620 |
| 132544 | 155264 | 157163 | 044815 | 071413 | 199074 | 132322 | 085565 |
| 205201 | 001501 | 139962 | 133258 | 185479 | 084168 | 256957 | 019729 |
| 165055 | 213727 | 006857 | 120727 | 263920 | 156702 | 241569 | 082776 |
| 149689 | 023589 | 005745 | 192067 | 120285 | 046384 | 031839 | 089894 |
| 216720 | 074834 | 123150 | 267297 | 030116 | 236027 | 120904 | 055211 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 040243 | 104364 | 090268 | 011632 | 117252 | 016585 | 091345 | 260849 |
| 251301 | 189817 | 151699 | 102282 | 055924 | 120658 | 131292 | 040632 |
| 016772 | 202346 | 042388 | 189857 | 151183 | 037261 | 201084 | 131104 |
| 227385 | 080825 | 215445 | 035567 | 075114 | 106711 | 256390 | 158580 |
| 220077 | 039837 | 256428 | 230794 | 040294 | 056843 | 022080 | 156582 |
| 154998 | 034867 | 014357 | 139099 | 011868 | 073618 | 167168 | 141230 |
| 001541 | 134341 | 034112 | 067581 | 098046 | 072598 | 019137 | 000115 |
| 204340 | 155377 | 006893 | 012034 | 143486 | 264262 | 262330 | 050789 |
| 078683 | 000887 | 266189 | 019973 | 047249 | 035006 | 139409 | 244034 |
| 234685 | 094526 | 219976 | 186086 | 117370 | 247641 | 005222 | 132137 |
| 108890 | 105061 | 132950 | 027754 | 252269 | 050952 | 261473 | 030013 |
| 138110 | 054214 | 021866 | 226918 | 070927 | 032556 | 008446 | 081861 |
| 182220 | 141364 | 145471 | 090449 | 076430 | 075726 | 211700 | 209268 |
| 210790 | 073722 | 147291 | 047102 | 138764 | 095207 | 068922 | 132003 |
| 017305 | 080101 | 240155 | 123640 | 021027 | 133915 | 076313 | 259817 |
| 021127 | 132111 | 151986 | 111337 | 063357 | 106037 | 243543 | 096246 |
| 131866 | 195309 | 187518 | 042028 | 264390 | 109693 | 159792 | 052224 |
| 155228 | 004114 | 158647 | 256543 | 044552 | 221942 | 249073 | 140668 |
| 012810 | 132638 | 092426 | 136274 | 105287 | 147826 | 120977 | 077730 |
| 200098 | 029624 | 001154 | 019438 | 154945 | 186773 | 204815 | 074129 |
| 012453 | 014203 | 032129 | 193884 | 084049 | 104642 | 218569 | 097411 |
| 020581 | 203688 | 183711 | 176312 | 089091 | 089374 | 048900 | 248757 |
| 090148 | 105176 | 007839 | 129555 | 223088 | 000123 | 207729 | 001572 |
| 018012 | 224143 | 212495 | 109364 | 225543 | 171297 | 216976 | 068488 |
| 222494 | 104680 | 016865 | 128055 | 016584 | 072341 | 195700 | 075540 |
| 107104 | 079878 | 207240 | 095966 | 137655 | 139389 | 093339 | 225797 |
| 122267 | 144102 | 188967 | 230049 | 097592 | 009281 | 206983 | 006555 |
| 123960 | 157074 | 136765 | 263814 | 129058 | 155116 | 195950 | 244077 |
| 244076 | 091895 | 023644 | 238738 | 084801 | 255679 | 136932 | 264387 |
| 153765 | 025536 | 119445 | 105344 | 086388 | 136859 | 093764 | 177042 |
| 207394 | 031068 | 047207 | 104343 | 167453 | 191189 | 044579 | 007105 |
| 002180 | 143128 | 043109 | 204190 | 265329 | 082332 | 034903 | 073160 |
| 151222 | 148679 | 103316 | 096404 | 210346 | 124067 | 046497 | 005585 |
| 121438 | 080200 | 135197 | 145426 | 237340 | 163361 | 135905 | 213697 |
| 019613 | 007520 | 030156 | 084796 | 192812 | 032792 | 022241 | 266620 |
| 077797 | 135385 | 011506 | 008818 | 134025 | 153127 | 121467 | 125310 |
| 013398 | 158697 | 126736 | 121119 | 215132 | 221089 | 247033 | 253404 |
| 207026 | 078113 | 046587 | 159974 | 039978 | 201453 | 015359 | 086083 |
| 044773 | 064159 | 110266 | 159104 | 154965 | 267952 | 114009 | 084518 |
| 253164 | 170284 | 023410 | 248188 | 197774 | 200545 | 205910 | 134593 |
| 077688 | 213795 | 006994 | 187317 | 207181 | 185440 | 225078 | 045148 |
| 138480 | 014024 | 006980 | 022558 | 047073 | 104418 | 154010 | 163827 |
| 005101 | 181311 | 129875 | 210484 | 231622 | 188416 | 106755 | 090676 |
| 061767 | 148236 | 085241 | 118636 | 086957 | 020529 | 057378 | 129207 |
| 146012 | 248114 | 008604 | 010736 | 019941 | 140437 | 051033 | 187080 |
| 092682 | 044281 | 048921 | 173057 | 068867 | 140984 | 006009 | 121323 |
| 006805 | 195289 | 057454 | 093649 | 145591 | 254163 | 049526 | 223955 |
| 195371 | 012071 | 197400 | 082580 | 125798 | 115918 | 092771 | 088484 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 049244 | 094064 | 014732 | 159901 | 129274 | 018253 | 074943 | 201294 |
| 240931 | 091252 | 227384 | 184670 | 134146 | 186391 | 147246 | 136294 |
| 200470 | 172932 | 211145 | 242365 | 179112 | 011730 | 254058 | 124053 |
| 054130 | 177260 | 011154 | 099141 | 015769 | 217665 | 200479 | 062578 |
| 103667 | 267697 | 111024 | 144060 | 158279 | 003070 | 092763 | 075088 |
| 228825 | 003843 | 021692 | 189019 | 132513 | 086046 | 167717 | 042209 |
| 006558 | 102002 | 001773 | 140052 | 068020 | 159963 | 265013 | 047626 |
| 107166 | 069421 | 040392 | 177756 | 094414 | 177073 | 013886 | 096576 |
| 266224 | 090798 | 122478 | 010153 | 047456 | 233233 | 113095 | 132314 |
| 144912 | 015815 | 198190 | 207159 | 104979 | 017892 | 068223 | 239978 |
| 007188 | 219307 | 103219 | 011453 | 047252 | 154920 | 010433 | 180464 |
| 223089 | 243608 | 080819 | 063912 | 149992 | 036492 | 225083 | 148164 |
| 122241 | 251232 | 111257 | 188996 | 267055 | 143195 | 138508 | 158421 |
| 129503 | 112122 | 134280 | 063640 | 078569 | 151133 | 054268 | 213069 |
| 026181 | 133670 | 160759 | 215463 | 226542 | 131668 | 136604 | 217610 |
| 240242 | 265469 | 169991 | 155366 | 093831 | 167895 | 090697 | 103651 |
| 070294 | 203502 | 018796 | 072938 | 246299 | 130709 | 016631 | 050169 |
| 197489 | 006252 | 158416 | 151125 | 188499 | 221756 | 258334 | 244406 |
| 005747 | 070866 | 083611 | 011954 | 122000 | 035269 | 048371 | 248476 |
| 126696 | 126935 | 072128 | 139938 | 110525 | 062615 | 075693 | 068348 |
| 155475 | 204219 | 259722 | 008152 | 158716 | 239518 | 153399 | 260970 |
| 009660 | 051332 | 159273 | 154638 | 257612 | 211311 | 121820 | 141628 |
| 092120 | 103474 | 140185 | 191462 | 263895 | 086750 | 016073 | 105282 |
| 091417 | 261200 | 167050 | 118941 | 010658 | 210540 | 225873 | 101835 |
| 046767 | 149146 | 179923 | 026391 | 250237 | 026365 | 186067 | 097300 |
| 181062 | 094764 | 081186 | 136434 | 154724 | 238754 | 087295 | 155121 |
| 133397 | 133871 | 221210 | 009378 | 032499 | 138953 | 040267 | 134874 |
| 141727 | 250184 | 089515 | 012527 | 185552 | 134422 | 156241 | 139218 |
| 187521 | 148623 | 048795 | 143962 | 262484 | 261261 | 147489 | 121298 |
| 235949 | 251527 | 036046 | 074989 | 261687 | 036032 | 266873 | 136090 |
| 096389 | 155050 | 022043 | 231314 | 057039 | 029922 | 132407 | 205052 |
| 093770 | 242587 | 017556 | 068755 | 062665 | 253620 | 077763 | 245418 |
| 078356 | 009593 | 054828 | 259669 | 196198 | 154451 | 025764 | 099478 |
| 073308 | 021786 | 034553 | 070628 | 198441 | 021781 | 133955 | 206193 |
| 238494 | 048048 | 129266 | 043742 | 026122 | 254324 | 184734 | 111020 |
| 158459 | 104770 | 136102 | 183191 | 164979 | 067179 | 146235 | 167008 |
| 260879 | 181057 | 072813 | 152755 | 267800 | 134833 | 102549 | 093237 |
| 226865 | 025353 | 001742 | 181970 | 122728 | 075002 | 247218 | 200965 |
| 055225 | 122470 | 231828 | 205405 | 039608 | 161440 | 131508 | 176850 |
| 266018 | 084845 | 021846 | 154035 | 228033 | 154904 | 116547 | 033138 |
| 088493 | 075479 | 081205 | 098184 | 236319 | 108017 | 148491 | 018170 |
| 208531 | 017065 | 050899 | 148398 | 134532 | 193312 | 093475 | 153592 |
| 156064 | 247515 | 133918 | 140329 | 122879 | 016560 | 087662 | 078806 |
| 000992 | 096391 | 000553 | 063165 | 068002 | 009854 | 257716 | 038368 |
| 034713 | 082240 | 149651 | 184032 | 131613 | 111710 | 139794 | 100802 |
| 161288 | 189232 | 185096 | 017088 | 143519 | 007372 | 163724 | 196000 |
| 114881 | 213030 | 020359 | 104734 | 246189 | 118623 | 127333 | 217577 |
| 233568 | 225292 | 168598 | 215697 | 178702 | 143218 | 004714 | 265764 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 217107 | 238074 | 088048 | 144528 | 217895 | 148731 | 207583 | 205946 |
| 133966 | 000682 | 016925 | 142080 | 086513 | 119416 | 081399 | 108207 |
| 044800 | 076580 | 121521 | 003425 | 095026 | 181596 | 016420 | 065990 |
| 103898 | 137757 | 216254 | 115157 | 150507 | 126538 | 153264 | 140476 |
| 133927 | 090814 | 134193 | 074431 | 077623 | 072731 | 068989 | 032427 |
| 049587 | 158183 | 001640 | 106647 | 007720 | 098897 | 076238 | 137739 |
| 210805 | 049036 | 198745 | 172995 | 158767 | 174365 | 015048 | 088007 |
| 195819 | 069401 | 119905 | 150808 | 174413 | 103568 | 104093 | 258029 |
| 156510 | 145440 | 237126 | 266205 | 191237 | 128367 | 045614 | 081255 |
| 067334 | 105204 | 207101 | 203820 | 246634 | 064606 | 046706 | 122422 |
| 032872 | 033443 | 068426 | 002727 | 067382 | 097714 | 250682 | 258821 |
| 186779 | 197868 | 088255 | 241924 | 131821 | 200177 | 121488 | 238052 |
| 143927 | 016923 | 106631 | 068483 | 101053 | 003142 | 096435 | 265072 |
| 143066 | 090745 | 067925 | 073574 | 259364 | 143981 | 075306 | 089097 |
| 101330 | 240782 | 132512 | 095597 | 131502 | 028090 | 147738 | 217644 |
| 046087 | 221038 | 205399 | 184244 | 044447 | 007150 | 133347 | 243905 |
| 012969 | 116828 | 188099 | 128175 | 091587 | 263855 | 254714 | 227110 |
| 090833 | 153038 | 156600 | 136997 | 151803 | 046404 | 080806 | 098273 |
| 147383 | 204151 | 183090 | 000604 | 122130 | 202993 | 203016 | 106919 |
| 021051 | 262409 | 208378 | 135298 | 011497 | 153696 | 092944 | 172680 |
| 050349 | 190094 | 239845 | 002593 | 131444 | 182740 | 008045 | 127348 |
| 143234 | 252923 | 174442 | 150556 | 150500 | 129853 | 232853 | 097758 |
| 183225 | 244753 | 010366 | 077599 | 153689 | 196123 | 009637 | 168971 |
| 264151 | 241358 | 255785 | 149260 | 143061 | 260760 | 124029 | 158769 |
| 215721 | 195646 | 149696 | 091403 | 009612 | 222284 | 207903 | 156057 |
| 013238 | 074413 | 031631 | 096399 | 149824 | 257272 | 029518 | 077190 |
| 109903 | 122060 | 094653 | 163831 | 016473 | 223072 | 211164 | 209730 |
| 244623 | 093225 | 104320 | 237499 | 020708 | 094766 | 245757 | 013656 |
| 092324 | 118600 | 138602 | 012297 | 109585 | 101188 | 136007 | 124774 |
| 242908 | 046498 | 107066 | 130341 | 151437 | 060065 | 100870 | 211139 |
| 114729 | 023422 | 087066 | 032883 | 146768 | 147072 | 066373 | 005912 |
| 139474 | 140398 | 133968 | 094760 | 151601 | 078633 | 084992 | 229932 |
| 193011 | 023384 | 186433 | 024136 | 000897 | 128372 | 079705 | 103572 |
| 200914 | 142667 | 107740 | 133555 | 131722 | 117718 | 137181 | 083071 |
| 063671 | 140621 | 120463 | 246051 | 232187 | 073299 | 049264 | 204871 |
| 097739 | 240238 | 139834 | 017518 | 009541 | 267142 | 200372 | 103941 |
| 251992 | 257541 | 139679 | 262097 | 092474 | 014722 | 176483 | 109576 |
| 143695 | 149259 | 097446 | 118483 | 014430 | 005338 | 125897 | 140847 |
| 021302 | 164391 | 122602 | 212563 | 022259 | 029740 | 064650 | 235881 |
| 209675 | 015002 | 175556 | 051917 | 039959 | 117997 | 008658 | 106206 |
| 259059 | 030313 | 153885 | 198245 | 103435 | 184551 | 090812 | 130287 |
| 108492 | 165216 | 245306 | 101476 | 207644 | 037769 | 206483 | 081194 |
| 137698 | 044936 | 206453 | 223280 | 208604 | 120609 | 065035 | 184565 |
| 241372 | 116113 | 154259 | 049631 | 105490 | 102063 | 056485 | 068466 |
| 154420 | 060199 | 245845 | 011686 | 047508 | 027168 | 208382 | 152655 |
| 014961 | 194543 | 077075 | 014778 | 140784 | 266336 | 114613 | 041032 |
| 144522 | 093249 | 026925 | 093092 | 163133 | 114365 | 221648 | 027507 |
| 048497 | 006925 | 080913 | 128447 | 028066 | 166141 | 018902 | 120530 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 027588 | 084043 | 198698 | 132011 | 131100 | 128354 | 100651 | 088208 |
| 099032 | 237588 | 013677 | 213508 | 229868 | 156165 | 104450 | 049624 |
| 053605 | 126233 | 174333 | 250567 | 000645 | 233359 | 131596 | 039560 |
| 102845 | 187053 | 010065 | 070041 | 245980 | 040671 | 116877 | 043438 |
| 140217 | 095194 | 202242 | 239262 | 130700 | 227124 | 090848 | 107219 |
| 050674 | 109348 | 114744 | 165215 | 133741 | 141650 | 111092 | 263063 |
| 034424 | 146006 | 251094 | 216389 | 147463 | 003361 | 115306 | 134451 |
| 141787 | 152347 | 089452 | 155194 | 211243 | 264017 | 227163 | 115237 |
| 063630 | 077718 | 077625 | 168812 | 177116 | 097658 | 087918 | 150502 |
| 003653 | 004863 | 042003 | 039500 | 042473 | 183403 | 062701 | 136304 |
| 027698 | 058726 | 214975 | 173478 | 037889 | 260312 | 253252 | 152733 |
| 247449 | 136500 | 220887 | 026411 | 093016 | 112172 | 004452 | 084244 |
| 065874 | 264043 | 192367 | 020059 | 029486 | 103175 | 127519 | 211618 |
| 010076 | 194255 | 194254 | 193133 | 194257 | 109798 | 061686 | 244467 |
| 136009 | 087396 | 227562 | 256117 | 135562 | 028872 | 090277 | 217226 |
| 054718 | 017162 | 141794 | 020276 | 150063 | 065835 | 091876 | 086284 |
| 007985 | 239319 | 247579 | 214158 | 196039 | 008777 | 077401 | 077192 |
| 001846 | 168842 | 145209 | 023007 | 090176 | 019421 | 002762 | 051921 |
| 083427 | 110018 | 002843 | 015141 | 019879 | 113443 | 100634 | 130987 |
| 131196 | 075243 | 000122 | 251502 | 187106 | 232232 | 112739 | 095470 |
| 105263 | 083856 | 019349 | 204632 | 265811 | 036800 | 019088 | 028717 |
| 046732 | 018982 | 252384 | 056746 | 019726 | 002109 | 063299 | 169403 |
| 049520 | 050048 | 206051 | 206031 | 237741 | 175537 | 124191 | 126304 |
| 046723 | 096500 | 033083 | 229620 | 137970 | 111955 | 111807 | 023366 |
| 173027 | 030799 | 241368 | 078659 | 153516 | 168434 | 251811 | 025271 |
| 087592 | 087593 | 198614 | 198615 | 214426 | 108513 | 121005 | 019989 |
| 265419 | 201434 | 179409 | 247952 | 256821 | 235565 | 235564 | 050882 |
| 234917 | 018955 | 206147 | 141070 | 132114 | 198900 | 124958 | 102057 |
| 023317 | 230893 | 038979 | 219699 | 138760 | 058696 | 092323 | 229558 |
| 024611 | 035783 | 096426 | 047600 | 147847 | 194873 | 143837 | 133913 |
| 013506 | 081671 | 067635 | 021192 | 195673 | 130577 | 136466 | 173374 |
| 006551 | 198907 | 222262 | 202895 | 222306 | 225495 | 222342 | 153670 |
| 088100 | 059957 | 142300 | 094639 | 106614 | 265089 | 231255 | 191942 |
| 232099 | 024475 | 159585 | 124771 | 014313 | 196541 | 231536 | 148539 |
| 256422 | 098708 | 153757 | 108919 | 099367 | 091519 | 001406 | 225980 |
| 083015 | 083870 | 154226 | 085842 | 183652 | 044247 | 153349 | 040411 |
| 135769 | 205401 | 229691 | 162255 | 210216 | 251008 | 245614 | 131388 |
| 082150 | 227912 | 101928 | 267945 | 120117 | 225973 | 021128 | 093274 |
| 093231 | 090265 | 186397 | 001482 | 098276 | 023531 | 219630 | 267410 |
| 200353 | 020897 | 042336 | 256441 | 054194 | 103907 | 136303 | 072304 |
| 145031 | 085575 | 100296 | 026394 | 049879 | 134441 | 133339 | 034792 |
| 114902 | 133308 | 083106 | 149117 | 077320 | 147999 | 183796 | 077444 |
| 163503 | 131835 | 057856 | 249891 | 113056 | 036727 | 059908 | 074255 |
| 134200 | 106132 | 010134 | 235405 | 122593 | 093785 | 144099 | 054677 |
| 049561 | 147665 | 028457 | 026540 | 150801 | 221665 | 113488 | 192429 |
| 173536 | 105994 | 015473 | 137230 | 047618 | 030954 | 113984 | 158601 |
| 236460 | 018881 | 195192 | 128264 | 044070 | 069032 | 205490 | 047797 |
| 013735 | 029297 | 025146 | 109259 | 144771 | 060811 | 115579 | 236473 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 236956 | 000031 | 026035 | 051349 | 133221 | 138146 | 165110 | 134234 |
| 063855 | 143344 | 106421 | 251591 | 258502 | 166745 | 138872 | 132746 |
| 046365 | 117769 | 070944 | 089784 | 120126 | 133086 | 240522 | 224295 |
| 005478 | 032035 | 081507 | 235622 | 092864 | 195835 | 180090 | 038897 |
| 121833 | 023682 | 137406 | 195543 | 031318 | 232579 | 150290 | 210088 |
| 084288 | 041605 | 198842 | 000312 | 148130 | 052179 | 002680 | 149417 |
| 111188 | 155167 | 156838 | 115676 | 089004 | 049340 | 091962 | 125431 |
| 016788 | 077564 | 266490 | 126901 | 221867 | 243387 | 023903 | 091178 |
| 108037 | 017338 | 250837 | 089693 | 076162 | 137615 | 049618 | 241769 |
| 137976 | 218653 | 026710 | 068363 | 209156 | 201219 | 082410 | 066070 |
| 113341 | 045786 | 133412 | 149001 | 065384 | 204164 | 070989 | 029805 |
| 173605 | 019555 | 041705 | 170097 | 051565 | 258454 | 095909 | 006262 |
| 265025 | 015126 | 021742 | 053140 | 154067 | 010820 | 064405 | 113262 |
| 263153 | 193878 | 105902 | 267056 | 183070 | 139253 | 036766 | 201915 |
| 187222 | 184771 | 097541 | 253379 | 187512 | 155160 | 153433 | 095059 |
| 266724 | 265893 | 033307 | 046098 | 151645 | 255282 | 124464 | 068351 |
| 197514 | 095743 | 076173 | 196902 | 103694 | 134396 | 217373 | 125696 |
| 086056 | 067569 | 132355 | 159150 | 217080 | 015513 | 082840 | 256036 |
| 022039 | 030225 | 031639 | 265379 | 222663 | 121004 | 168106 | 202755 |
| 202756 | 202757 | 225437 | 267711 | 267649 | 135230 | 052754 | 144440 |
| 064206 | 117868 | 134317 | 265061 | 149158 | 155020 | 126178 | 153663 |
| 210454 | 006491 | 153943 | 135827 | 068393 | 199723 | 026665 | 120173 |
| 103875 | 128425 | 188020 | 266521 | 118643 | 239861 | 208538 | 084398 |
| 123225 | 088226 | 237574 | 267045 | 164374 | 168452 | 106735 | 082971 |
| 112182 | 089126 | 024364 | 132590 | 096697 | 104815 | 212652 | 093126 |
| 142916 | 105226 | 195056 | 028838 | 238499 | 023269 | 035819 | 181657 |
| 094735 | 195270 | 209850 | 236655 | 085786 | 020123 | 209036 | 098467 |
| 150045 | 225345 | 132593 | 215200 | 199963 | 219696 | 030776 | 217748 |
| 162672 | 197910 | 118020 | 161090 | 040492 | 090503 | 207296 | 145893 |
| 081841 | 203997 | 070619 | 078013 | 043557 | 024911 | 137858 | 264984 |
| 040543 | 170512 | 262588 | 114189 | 047913 | 010215 | 217014 | 108732 |
| 163189 | 097248 | 006549 | 046722 | 145529 | 026151 | 136581 | 065701 |
| 185827 | 001647 | 091193 | 198062 | 257105 | 263370 | 119331 | 052312 |
| 096058 | 005152 | 252943 | 100051 | 111471 | 146014 | 126757 | 205282 |
| 025247 | 104185 | 145084 | 032068 | 040546 | 099175 | 093730 | 111172 |
| 202763 | 045789 | 121387 | 177845 | 204396 | 043768 | 206679 | 139419 |
| 256662 | 049828 | 214092 | 068561 | 077555 | 081975 | 073541 | 172698 |
| 034026 | 146936 | 073536 | 209192 | 241838 | 122270 | 161263 | 257310 |
| 201100 | 182116 | 207783 | 256840 | 012924 | 008068 | 151556 | 198547 |
| 061861 | 040610 | 109200 | 016675 | 010669 | 010916 | 185981 | 162058 |
| 018006 | 078584 | 023099 | 184914 | 086100 | 191315 | 068485 | 052765 |
| 097768 | 193411 | 224276 | 013291 | 244350 | 100291 | 264172 | 002712 |
| 160865 | 196799 | 195174 | 238698 | 258579 | 077592 | 191098 | 145686 |
| 179142 | 016129 | 172939 | 159078 | 012078 | 134519 | 190436 | 012618 |
| 211483 | 168721 | 086798 | 145067 | 133806 | 208848 | 146353 | 183759 |
| 190391 | 185791 | 177407 | 090528 | 073971 | 209804 | 136137 | 153383 |
| 168789 | 250225 | 126613 | 092458 | 155014 | 047288 | 115092 | 136342 |
| 183982 | 210053 | 045796 | 093761 | 223960 | 046270 | 125901 | 171563 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 148684 | 210810 | 050524 | 085085 | 096906 | 118565 | 183042 | 213535 |
| 015609 | 225451 | 197980 | 007402 | 072371 | 050726 | 090849 | 256178 |
| 074177 | 140510 | 005678 | 117046 | 176782 | 215654 | 079124 | 000622 |
| 066448 | 093368 | 214406 | 146409 | 106969 | 202607 | 088715 | 088717 |
| 201582 | 164282 | 164390 | 014019 | 004009 | 133808 | 090401 | 155081 |
| 146391 | 217355 | 022263 | 027889 | 233615 | 100097 | 016469 | 185563 |
| 227012 | 183240 | 168786 | 239158 | 175779 | 101102 | 231169 | 204460 |
| 032927 | 128751 | 078535 | 181650 | 019264 | 052387 | 089584 | 264585 |
| 242269 | 195016 | 172896 | 208388 | 235554 | 153422 | 192940 | 243639 |
| 082238 | 191074 | 243084 | 049422 | 223666 | 120525 | 112698 | 017838 |
| 187842 | 217701 | 176535 | 016916 | 017797 | 234825 | 104005 | 172236 |
| 143570 | 108773 | 151886 | 167718 | 192527 | 264428 | 252560 | 252564 |
| 152918 | 063537 | 021145 | 152311 | 221558 | 258735 | 249467 | 027034 |
| 133527 | 065260 | 080934 | 134854 | 255596 | 088005 | 032400 | 074217 |
| 070069 | 139738 | 167503 | 246105 | 131592 | 085535 | 009162 | 093118 |
| 077470 | 239357 | 095175 | 248295 | 018871 | 003444 | 135316 | 149115 |
| 136935 | 267741 | 264197 | 196929 | 104207 | 148010 | 216450 | 111726 |
| 022093 | 044177 | 048846 | 197537 | 130721 | 181356 | 088498 | 041202 |
| 023566 | 091205 | 068292 | 033268 | 243937 | 096081 | 020543 | 227495 |
| 037696 | 102052 | 127813 | 195147 | 164227 | 154587 | 133699 | 123958 |
| 176793 | 087768 | 048209 | 243859 | 186743 | 098197 | 139300 | 015478 |
| 091796 | 150673 | 178770 | 225135 | 264971 | 003328 | 207689 | 250394 |
| 005939 | 075501 | 229262 | 101746 | 258919 | 062630 | 002662 | 177652 |
| 020582 | 180918 | 170223 | 020552 | 127893 | 090143 | 007038 | 130251 |
| 150449 | 012183 | 153504 | 047021 | 030687 | 074970 | 191585 | 193035 |
| 116963 | 068043 | 051789 | 047097 | 048321 | 194657 | 208643 | 147029 |
| 202194 | 055323 | 259083 | 169402 | 088078 | 030769 | 246648 | 079460 |
| 136160 | 185337 | 088311 | 043673 | 200283 | 256321 | 013842 | 198285 |
| 200584 | 001032 | 246920 | 170517 | 153087 | 153392 | 050555 | 158607 |
| 012922 | 182226 | 219539 | 019189 | 209009 | 099645 | 087317 | 084370 |
| 134183 | 209356 | 130717 | 009467 | 132646 | 210345 | 170786 | 264749 |
| 139411 | 209039 | 102905 | 236232 | 185292 | 139489 | 055712 | 010817 |
| 056441 | 056595 | 056442 | 057067 | 230304 | 220395 | 091260 | 247483 |
| 199524 | 241524 | 121571 | 195667 | 197044 | 134630 | 074024 | 170811 |
| 187335 | 013126 | 046168 | 214469 | 077169 | 123471 | 114778 | 107764 |
| 144726 | 195065 | 161796 | 146521 | 070461 | 004408 | 258550 | 106254 |
| 197394 | 161153 | 202016 | 004831 | 194940 | 235886 | 195599 | 092645 |
| 072699 | 169472 | 146751 | 201634 | 104231 | 048387 | 074002 | 100845 |
| 072433 | 205454 | 076391 | 204786 | 040759 | 179638 | 057121 | 137281 |
| 088818 | 212362 | 230233 | 079231 | 022367 | 139462 | 093811 | 025620 |
| 097261 | 103065 | 156661 | 012733 | 176170 | 122373 | 033744 | 256817 |
| 094744 | 226624 | 261293 | 091051 | 122760 | 140330 | 048043 | 009599 |
| 009627 | 093258 | 256492 | 081858 | 182428 | 076817 | 040362 | 267183 |
| 252817 | 002119 | 092752 | 074750 | 187219 | 059679 | 191284 | 257383 |
| 076873 | 267483 | 240668 | 012089 | 158284 | 090621 | 109402 | 010428 |
| 239011 | 124869 | 126983 | 248921 | 058065 | 009563 | 067714 | 124723 |
| 107188 | 128959 | 139288 | 118293 | 193112 | 083092 | 198275 | 138155 |
| 116499 | 154938 | 038561 | 016239 | 157471 | 152854 | 236098 | 076906 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 101567 | 072541 | 056712 | 009522 | 185394 | 118280 | 130184 | 122283 |
| 075167 | 069981 | 191731 | 143077 | 104264 | 030257 | 170449 | 247024 |
| 139524 | 251088 | 127851 | 154325 | 014749 | 133434 | 195851 | 242351 |
| 018389 | 136321 | 205653 | 254399 | 134510 | 063194 | 245992 | 022713 |
| 089225 | 253946 | 075851 | 060455 | 236663 | 162786 | 080705 | 083401 |
| 072726 | 152776 | 167770 | 020079 | 144970 | 140178 | 242211 | 033492 |
| 106322 | 061060 | 030374 | 138249 | 009640 | 096335 | 107777 | 093497 |
| 048698 | 029654 | 144021 | 092354 | 003877 | 098632 | 230753 | 215954 |
| 265386 | 230351 | 090628 | 140309 | 163384 | 132872 | 138421 | 098173 |
| 194737 | 153211 | 018283 | 227088 | 257327 | 051239 | 107308 | 006447 |
| 246176 | 213443 | 075680 | 203810 | 253710 | 089826 | 093745 | 215615 |
| 039170 | 139627 | 010748 | 104888 | 209409 | 038109 | 047435 | 139142 |
| 142925 | 000254 | 058768 | 002729 | 185089 | 075627 | 059795 | 168741 |
| 017496 | 243551 | 004487 | 011859 | 025889 | 261457 | 016037 | 194483 |
| 015207 | 153705 | 070369 | 211914 | 153304 | 180933 | 261703 | 040046 |
| 086925 | 012142 | 141898 | 101392 | 226373 | 213517 | 083414 | 101019 |
| 000769 | 154713 | 190628 | 055456 | 012486 | 129202 | 181007 | 133583 |
| 199120 | 099529 | 132390 | 172398 | 231174 | 255106 | 233668 | 133637 |
| 169553 | 029661 | 220086 | 190731 | 228114 | 090729 | 175475 | 220701 |
| 147147 | 105685 | 232489 | 036454 | 130293 | 069071 | 121325 | 255673 |
| 011123 | 132559 | 094923 | 188060 | 012631 | 011950 | 243736 | 046360 |
| 083552 | 205375 | 236903 | 216122 | 149658 | 219421 | 174463 | 038407 |
| 092636 | 147091 | 195775 | 262566 | 015067 | 157253 | 260846 | 208088 |
| 060068 | 112008 | 175494 | 073159 | 099578 | 134395 | 005213 | 070977 |
| 244579 | 052283 | 181784 | 154470 | 069550 | 033351 | 203440 | 143447 |
| 113193 | 111333 | 015095 | 179364 | 176224 | 160257 | 203673 | 045576 |
| 107404 | 000960 | 121413 | 051742 | 158418 | 152863 | 194847 | 191589 |
| 138763 | 186145 | 208108 | 008607 | 017974 | 204297 | 219176 | 208673 |
| 109888 | 209626 | 026477 | 079108 | 115668 | 177924 | 190253 | 107739 |
| 212872 | 017248 | 185728 | 015507 | 075048 | 249732 | 221542 | 001145 |
| 038642 | 148688 | 262215 | 118584 | 091258 | 102570 | 045422 | 197116 |
| 149207 | 195540 | 078527 | 134930 | 138221 | 075018 | 164287 | 103260 |
| 031709 | 069337 | 095294 | 101660 | 124684 | 154251 | 258856 | 077735 |
| 000539 | 015374 | 062050 | 195551 | 025114 | 112535 | 092498 | 147096 |
| 160498 | 007457 | 200985 | 112798 | 032746 | 127833 | 035649 | 178584 |
| 250860 | 267575 | 130018 | 010914 | 169665 | 045747 | 066428 | 167546 |
| 047627 | 022268 | 104153 | 187302 | 159189 | 185927 | 073619 | 097132 |
| 075220 | 032439 | 200898 | 087634 | 137961 | 064680 | 081002 | 189985 |
| 134327 | 014297 | 184175 | 067389 | 123851 | 128374 | 219445 | 191918 |
| 018551 | 103292 | 252896 | 152447 | 108328 | 105919 | 095595 | 150866 |
| 031931 | 075532 | 009672 | 009696 | 096800 | 151795 | 149073 | 104549 |
| 078078 | 086894 | 030386 | 117248 | 160372 | 083198 | 163395 | 140146 |
| 083542 | 087614 | 169352 | 176718 | 003315 | 238426 | 153294 | 151211 |
| 250004 | 261420 | 145124 | 046465 | 225941 | 204323 | 267564 | 172254 |
| 065355 | 206429 | 217240 | 136218 | 113307 | 073165 | 114889 | 149205 |
| 075030 | 149930 | 135902 | 175306 | 132312 | 037105 | 138835 | 264212 |
| 046541 | 002242 | 111797 | 134937 | 102798 | 035508 | 044801 | 017345 |
| 182269 | 081720 | 014045 | 198412 | 236172 | 205655 | 113362 | 134432 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 192490 | 016192 | 258793 | 176861 | 214257 | 113332 | 015426 | 048190 |
| 206996 | 148114 | 023011 | 042858 | 242285 | 069342 | 197431 | 012533 |
| 013296 | 063411 | 073788 | 095926 | 227730 | 074512 | 078064 | 239706 |
| 259947 | 087595 | 189074 | 189073 | 109290 | 190038 | 017852 | 096198 |
| 139845 | 110680 | 173238 | 242159 | 080189 | 006288 | 200319 | 076825 |
| 188277 | 089124 | 240647 | 247118 | 134820 | 098926 | 153187 | 150405 |
| 219501 | 159704 | 168991 | 023525 | 133921 | 268118 | 112459 | 085356 |
| 177754 | 136070 | 032224 | 017559 | 099122 | 231810 | 129986 | 134145 |
| 136584 | 195222 | 248537 | 067208 | 153362 | 153361 | 154055 | 207306 |
| 132540 | 089971 | 089270 | 014824 | 049814 | 154353 | 033023 | 100702 |
| 102388 | 025667 | 133317 | 125222 | 197743 | 154510 | 082591 | 193460 |
| 261980 | 160825 | 170641 | 022124 | 041812 | 211999 | 208602 | 097733 |
| 132133 | 078678 | 134338 | 203934 | 252796 | 267726 | 189716 | 027570 |
| 243070 | 197115 | 017691 | 148300 | 064604 | 189029 | 161434 | 131652 |
| 098948 | 074029 | 262379 | 248826 | 266891 | 197730 | 087965 | 241246 |
| 117901 | 161398 | 031647 | 147165 | 225903 | 186712 | 145277 | 181147 |
| 127795 | 216535 | 037920 | 210948 | 105268 | 174520 | 187583 | 194232 |
| 033224 | 136969 | 174372 | 131172 | 201370 | 108482 | 070191 | 028794 |
| 099857 | 229761 | 202090 | 078414 | 131750 | 160792 | 222595 | 137859 |
| 042329 | 248304 | 153075 | 143345 | 081527 | 087466 | 134255 | 186962 |
| 112057 | 049875 | 177087 | 018904 | 005324 | 133996 | 183058 | 095502 |
| 111397 | 096626 | 265372 | 000964 | 020002 | 101580 | 115706 | 002058 |
| 135082 | 080206 | 068522 | 116407 | 127625 | 089888 | 115171 | 029392 |
| 180071 | 086626 | 109314 | 048920 | 048340 | 015389 | 013343 | 019132 |
| 088811 | 016382 | 185936 | 086960 | 109058 | 048957 | 154742 | 084893 |
| 103983 | 177568 | 067375 | 125274 | 152110 | 094460 | 201050 | 242877 |
| 182014 | 068375 | 098619 | 020446 | 135494 | 132698 | 208369 | 110084 |
| 145580 | 202121 | 093779 | 206177 | 005297 | 084658 | 150478 | 237714 |
| 133920 | 108461 | 135307 | 094293 | 247484 | 182694 | 126033 | 091087 |
| 164574 | 022154 | 124187 | 100283 | 109935 | 032094 | 131414 | 221362 |
| 124062 | 213739 | 152373 | 139125 | 191504 | 199084 | 000041 | 016598 |
| 109946 | 234713 | 021651 | 121512 | 069823 | 031098 | 236882 | 198689 |
| 253440 | 147590 | 183753 | 068467 | 019735 | 198004 | 254762 | 112195 |
| 171810 | 087745 | 046083 | 120843 | 094020 | 252926 | 204833 | 237449 |
| 183889 | 203930 | 260007 | 079154 | 202502 | 101034 | 019205 | 086124 |
| 086123 | 202176 | 019619 | 140424 | 128414 | 266446 | 146821 | 050618 |
| 133984 | 047857 | 237500 | 181901 | 017969 | 022321 | 094665 | 113678 |
| 087848 | 010473 | 030376 | 095220 | 001991 | 016863 | 142200 | 071921 |
| 108557 | 031375 | 109041 | 105158 | 137305 | 185663 | 001626 | 023328 |
| 209487 | 148514 | 040652 | 084463 | 096714 | 007422 | 075276 | 011074 |
| 088728 | 203712 | 214459 | 183034 | 057337 | 140948 | 154369 | 182857 |
| 005310 | 006249 | 212447 | 033341 | 053538 | 219869 | 242026 | 120839 |
| 133137 | 015922 | 258659 | 105206 | 012796 | 189671 | 177086 | 128458 |
| 135994 | 137693 | 011188 | 126850 | 127204 | 192757 | 050353 | 220087 |
| 173030 | 201445 | 049028 | 078235 | 156692 | 264606 | 031658 | 079858 |
| 043567 | 200688 | 124379 | 218267 | 196476 | 255016 | 018069 | 209006 |
| 007774 | 073302 | 125912 | 173692 | 245830 | 150703 | 084844 | 213415 |
| 121085 | 196412 | 021857 | 154311 | 055328 | 166165 | 054977 | 210273 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 203379 | 205217 | 159452 | 255567 | 211162 | 022391 | 110959 | 214058 |
| 043620 | 033007 | 249932 | 084825 | 158720 | 014890 | 120203 | 001621 |
| 126261 | 252744 | 012057 | 086544 | 147118 | 046676 | 142238 | 177576 |
| 254685 | 133197 | 083324 | 243830 | 150601 | 209905 | 007371 | 016870 |
| 088462 | 073956 | 001552 | 144764 | 127351 | 083662 | 083323 | 045449 |
| 216399 | 102979 | 201814 | 065697 | 080193 | 183724 | 202995 | 073107 |
| 073346 | 243994 | 186642 | 025378 | 075467 | 148062 | 109147 | 013748 |
| 029671 | 139641 | 011585 | 187667 | 161294 | 161282 | 161281 | 109557 |
| 258272 | 021411 | 125168 | 134700 | 080454 | 175305 | 225225 | 036086 |
| 204445 | 095107 | 147021 | 047332 | 079839 | 218536 | 135911 | 261228 |
| 012841 | 118755 | 247673 | 144035 | 017657 | 015400 | 107372 | 084324 |
| 018326 | 077939 | 191279 | 012612 | 027707 | 168868 | 119758 | 138392 |
| 149690 | 002343 | 077785 | 155578 | 067807 | 123168 | 040566 | 073033 |
| 089723 | 072978 | 006190 | 007525 | 125745 | 033019 | 010401 | 159316 |
| 222105 | 207450 | 017376 | 101728 | 026170 | 092090 | 236242 | 072522 |
| 080708 | 194961 | 113171 | 217344 | 253044 | 149323 | 265140 | 265189 |
| 199054 | 171928 | 146691 | 011107 | 106728 | 206851 | 095939 | 132794 |
| 155922 | 137133 | 215235 | 206096 | 153182 | 182346 | 182345 | 143186 |
| 030556 | 234043 | 163114 | 003775 | 250264 | 254304 | 256504 | 220984 |
| 259001 | 177131 | 069153 | 197048 | 113420 | 119290 | 110552 | 219420 |
| 141004 | 091973 | 135435 | 245188 | 002679 | 120613 | 200041 | 168771 |
| 154171 | 093128 | 145761 | 154719 | 148548 | 102009 | 265776 | 099258 |
| 235781 | 165125 | 253256 | 126537 | 130387 | 128251 | 251689 | 137796 |
| 068826 | 076000 | 258941 | 223858 | 108025 | 221042 | 021032 | 089712 |
| 225142 | 080867 | 139517 | 123361 | 051224 | 215301 | 135519 | 187936 |
| 132541 | 152439 | 096382 | 015903 | 095604 | 095605 | 094583 | 188630 |
| 101109 | 107715 | 159176 | 023941 | 132456 | 239903 | 174339 | 152781 |
| 120268 | 016197 | 024990 | 099191 | 195508 | 073507 | 248852 | 143390 |
| 153562 | 215374 | 064166 | 131108 | 245187 | 075383 | 154607 | 095592 |
| 101543 | 012255 | 196882 | 200921 | 026794 | 134176 | 164405 | 108171 |
| 172057 | 145832 | 140115 | 121383 | 043679 | 107483 | 098105 | 022068 |
| 183270 | 203729 | 078927 | 042193 | 138694 | 267551 | 045541 | 147006 |
| 120677 | 121179 | 032250 | 139588 | 229902 | 183235 | 163375 | 092735 |
| 025395 | 104460 | 093617 | 114142 | 015151 | 244533 | 210002 | 187841 |
| 035077 | 180669 | 100399 | 005330 | 200416 | 067534 | 227003 | 139019 |
| 087888 | 109227 | 121747 | 140734 | 123421 | 248843 | 030513 | 145579 |
| 228574 | 172908 | 259689 | 127176 | 029934 | 043002 | 081192 | 177147 |
| 102030 | 181919 | 004325 | 074400 | 181924 | 000183 | 107911 | 047739 |
| 190277 | 100640 | 001912 | 014645 | 029820 | 219036 | 177998 | 014677 |
| 162435 | 261508 | 050715 | 032814 | 023292 | 003129 | 144731 | 127361 |
| 072409 | 260738 | 204239 | 204080 | 180633 | 129952 | 248855 | 217083 |
| 078160 | 068440 | 014233 | 253343 | 181022 | 215786 | 019602 | 096180 |
| 149255 | 201806 | 220759 | 210276 | 132041 | 093029 | 177714 | 075404 |
| 098764 | 245542 | 111898 | 253521 | 051308 | 253782 | 111410 | 114033 |
| 030831 | 072628 | 136389 | 065245 | 116247 | 249212 | 081105 | 157603 |
| 087135 | 195242 | 119809 | 117927 | 117021 | 075291 | 057521 | 200932 |
| 267508 | 158821 | 003524 | 116748 | 218808 | 196386 | 003966 | 099038 |
| 161019 | 079296 | 099414 | 223721 | 101106 | 095202 | 089709 | 096645 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 096646 | 229719 | 048024 | 185231 | 154572 | 124973 | 032555 | 103661 |
| 218662 | 266149 | 255779 | 003989 | 173028 | 246013 | 149048 | 007467 |
| 234748 | 179950 | 072468 | 188008 | 120999 | 137365 | 236235 | 150616 |
| 088649 | 006898 | 026147 | 073267 | 227033 | 187307 | 157173 | 057504 |
| 034061 | 052192 | 248266 | 161880 | 128439 | 027223 | 204097 | 051411 |
| 042990 | 239825 | 093648 | 085536 | 223184 | 131868 | 105407 | 053928 |
| 095606 | 038131 | 234665 | 234050 | 117101 | 136324 | 138102 | 153347 |
| 007073 | 262316 | 212881 | 220866 | 025785 | 162937 | 020652 | 208771 |
| 131062 | 263174 | 135450 | 154483 | 101204 | 262446 | 120187 | 010684 |
| 102548 | 081327 | 150822 | 201934 | 174132 | 109079 | 171969 | 028738 |
| 213080 | 018102 | 160132 | 150890 | 082495 | 203251 | 086047 | 017497 |
| 031478 | 090142 | 069896 | 191434 | 212067 | 014750 | 000272 | 052966 |
| 167054 | 133032 | 021249 | 248646 | 148318 | 105488 | 227754 | 061985 |
| 009965 | 150443 | 160682 | 017346 | 217817 | 140100 | 035657 | 199577 |
| 045737 | 033843 | 090607 | 043705 | 008476 | 088038 | 173562 | 137624 |
| 101431 | 031724 | 002902 | 266993 | 029874 | 247077 | 000279 | 075055 |
| 259488 | 138659 | 189685 | 186493 | 181904 | 141813 | 264628 | 265579 |
| 088134 | 180277 | 091048 | 208830 | 083940 | 249462 | 184695 | 258875 |
| 203423 | 152149 | 085862 | 257940 | 073210 | 150588 | 120389 | 026820 |
| 070203 | 073557 | 009865 | 009857 | 003048 | 000943 | 006951 | 073458 |
| 134226 | 075675 | 132542 | 185211 | 113248 | 017936 | 099484 | 031747 |
| 048599 | 023489 | 143896 | 075723 | 108848 | 196230 | 104176 | 126943 |
| 134615 | 198758 | 068508 | 202850 | 176485 | 045273 | 265036 | 095856 |
| 154222 | 024785 | 037360 | 266779 | 152665 | 085315 | 195906 | 258982 |
| 259164 | 202454 | 069416 | 184586 | 114204 | 005976 | 045272 | 147673 |
| 134827 | 146694 | 017238 | 147457 | 013409 | 234115 | 010441 | 264045 |
| 187017 | 009418 | 009417 | 083981 | 019992 | 153907 | 256098 | 246585 |
| 031665 | 021661 | 006647 | 196484 | 092241 | 113302 | 132127 | 084547 |
| 010434 | 238515 | 028471 | 028491 | 204543 | 000282 | 205804 | 062968 |
| 213826 | 178647 | 211020 | 103794 | 207146 | 163512 | 054267 | 055392 |
| 152998 | 110485 | 118183 | 231841 | 180686 | 189873 | 159456 | 109545 |
| 002202 | 240288 | 244815 | 244182 | 165091 | 053640 | 194219 | 244782 |
| 109451 | 141039 | 180996 | 228942 | 044084 | 097207 | 124681 | 103095 |
| 092510 | 211241 | 144366 | 195220 | 080756 | 179721 | 121249 | 036677 |
| 181727 | 016570 | 260235 | 197004 | 135080 | 044064 | 030138 | 129603 |
| 099632 | 104253 | 190259 | 228673 | 102588 | 080135 | 104553 | 117115 |
| 094719 | 210157 | 022864 | 123760 | 117048 | 221267 | 049869 | 200427 |
| 161575 | 015165 | 154195 | 253687 | 086458 | 168373 | 192949 | 068312 |
| 144686 | 047026 | 113987 | 188426 | 240560 | 154663 | 217254 | 251141 |
| 182423 | 110722 | 116891 | 139017 | 005897 | 098097 | 076105 | 077211 |
| 207954 | 043563 | 139885 | 024127 | 202163 | 103979 | 199928 | 161499 |
| 072686 | 033090 | 109191 | 243052 | 153172 | 048985 | 231256 | 261374 |
| 018851 | 003587 | 102024 | 004247 | 020438 | 104285 | 111602 | 170594 |
| 179163 | 265943 | 136095 | 069665 | 007511 | 020416 | 098651 | 160146 |
| 013016 | 134084 | 092401 | 011162 | 102103 | 139527 | 105621 | 134296 |
| 080407 | 134507 | 133226 | 266612 | 177330 | 063577 | 024751 | 094806 |
| 037274 | 223082 | 068052 | 089536 | 096506 | 170464 | 165089 | 019235 |
| 000477 | 138518 | 010166 | 139003 | 053922 | 028330 | 125604 | 092372 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 141432 | 023608 | 221809 | 232587 | 156789 | 148749 | 144529 | 147338 |
| 106599 | 004459 | 115256 | 125609 | 125608 | 154818 | 074278 | 132725 |
| 243688 | 046329 | 240523 | 012247 | 104555 | 084517 | 051104 | 120599 |
| 251351 | 149632 | 117188 | 027603 | 002942 | 000438 | 138669 | 182865 |
| 249303 | 148053 | 119016 | 193039 | 205061 | 087817 | 043715 | 030144 |
| 074501 | 036277 | 211519 | 086232 | 109760 | 132622 | 144243 | 039002 |
| 050467 | 043866 | 106902 | 092884 | 224499 | 049606 | 090771 | 171889 |
| 226112 | 158842 | 006040 | 119725 | 080822 | 092917 | 102500 | 191226 |
| 226862 | 039011 | 107435 | 179031 | 092524 | 154248 | 255017 | 068687 |
| 132998 | 068462 | 158299 | 050630 | 139802 | 013523 | 030902 | 093061 |
| 184938 | 155082 | 012055 | 131824 | 174756 | 153654 | 042510 | 082109 |
| 125529 | 093229 | 071073 | 161426 | 082164 | 052718 | 023431 | 046903 |
| 046901 | 132970 | 023272 | 028585 | 207247 | 076360 | 011708 | 174341 |
| 005607 | 174379 | 258005 | 026604 | 222018 | 205579 | 249897 | 215347 |
| 086860 | 120790 | 168323 | 149384 | 017226 | 232758 | 256686 | 091616 |
| 097671 | 002161 | 156270 | 014067 | 084143 | 064347 | 043893 | 254669 |
| 133286 | 246654 | 264828 | 015066 | 227711 | 122153 | 218974 | 063085 |
| 150147 | 231150 | 057139 | 145770 | 191926 | 093433 | 263862 | 108464 |
| 053299 | 107183 | 007051 | 252135 | 181811 | 060057 | 209384 | 264648 |
| 022215 | 044764 | 180924 | 018629 | 228109 | 035145 | 209186 | 208242 |
| 246483 | 266992 | 187300 | 049539 | 264377 | 087426 | 022190 | 174260 |
| 033473 | 170209 | 204979 | 106232 | 133138 | 132571 | 074472 | 139414 |
| 033198 | 202037 | 169422 | 043421 | 188228 | 094614 | 175501 | 199764 |
| 227920 | 243976 | 120384 | 239537 | 204957 | 206461 | 204633 | 130113 |
| 229058 | 231738 | 237313 | 215193 | 264632 | 030929 | 138492 | 080346 |
| 138419 | 043473 | 034511 | 029810 | 029814 | 029813 | 029808 | 029812 |
| 037077 | 215137 | 109836 | 161395 | 042401 | 122386 | 103948 | 263588 |
| 108420 | 080348 | 090128 | 060468 | 119037 | 061853 | 061852 | 032786 |
| 014880 | 241755 | 196771 | 008282 | 074210 | 154134 | 205487 | 143881 |
| 179720 | 151784 | 087730 | 120452 | 084232 | 049537 | 075893 | 088789 |
| 221348 | 177793 | 186173 | 091545 | 134449 | 090545 | 257263 | 011794 |
| 210863 | 203082 | 139818 | 068319 | 175512 | 071471 | 167731 | 139353 |
| 249567 | 197970 | 251657 | 234795 | 012928 | 022869 | 089218 | 196200 |
| 253373 | 175499 | 262581 | 167553 | 233674 | 260880 | 105632 | 184272 |
| 068870 | 233332 | 028512 | 220953 | 167424 | 099715 | 104608 | 226148 |
| 017999 | 000973 | 015838 | 130658 | 266134 | 183712 | 074225 | 183470 |
| 123812 | 038266 | 093973 | 003346 | 025064 | 046343 | 070284 | 004540 |
| 181676 | 201147 | 106125 | 032931 | 021053 | 201146 | 014615 | 056800 |
| 105673 | 068383 | 185403 | 016327 | 096257 | 092214 | 048128 | 086099 |
| 077368 | 123368 | 064910 | 073799 | 188970 | 143382 | 089082 | 006225 |
| 091872 | 235573 | 032079 | 019849 | 033003 | 168511 | 123234 | 144839 |
| 197271 | 233679 | 046565 | 104155 | 158415 | 213454 | 107617 | 038981 |
| 081199 | 209120 | 055667 | 010337 | 069012 | 242113 | 260129 | 154016 |
| 052963 | 074150 | 068911 | 060631 | 161756 | 153982 | 021323 | 102689 |
| 077649 | 248036 | 095094 | 145086 | 203534 | 040313 | 102903 | 049438 |
| 134236 | 264604 | 005584 | 226526 | 060264 | 231345 | 015930 | 234528 |
| 104643 | 053503 | 184210 | 098381 | 083445 | 170334 | 087610 | 170125 |
| 104711 | 248519 | 240651 | 216392 | 200993 | 196672 | 021103 | 031159 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 085344 | 194882 | 031894 | 094329 | 182828 | 008845 | 008429 | 139729 |
| 142175 | 107669 | 082917 | 106806 | 065096 | 135916 | 200916 | 073492 |
| 185419 | 009592 | 240832 | 170709 | 108777 | 075859 | 088051 | 110338 |
| 223874 | 224806 | 102045 | 046102 | 021609 | 045887 | 253713 | 267595 |
| 099746 | 071045 | 099774 | 136914 | 003543 | 075400 | 237901 | 259453 |
| 021453 | 188797 | 097551 | 107119 | 241078 | 130999 | 133033 | 111422 |
| 145263 | 109724 | 015115 | 022129 | 010523 | 107579 | 009153 | 070528 |
| 149970 | 051507 | 254311 | 137834 | 048008 | 100167 | 032929 | 233855 |
| 154468 | 173759 | 157081 | 187504 | 009165 | 150149 | 045558 | 196610 |
| 134166 | 137836 | 111739 | 150192 | 044478 | 259224 | 096158 | 170894 |
| 107635 | 034402 | 161945 | 262089 | 049617 | 160490 | 204524 | 183311 |
| 260865 | 215921 | 237181 | 007255 | 094670 | 073915 | 005050 | 142978 |
| 136918 | 188941 | 152446 | 190995 | 064130 | 209845 | 129604 | 048191 |
| 169033 | 088454 | 100244 | 169572 | 027340 | 187728 | 074190 | 184335 |
| 232145 | 010554 | 194658 | 117878 | 152307 | 187141 | 193581 | 081000 |
| 075122 | 081428 | 017850 | 011654 | 257340 | 248667 | 230862 | 020675 |
| 134024 | 197643 | 142353 | 111420 | 092773 | 147693 | 140015 | 211037 |
| 180999 | 147384 | 205870 | 005456 | 000675 | 159866 | 095330 | 094854 |
| 148910 | 251337 | 016618 | 083278 | 199059 | 117154 | 056821 | 072169 |
| 015643 | 002025 | 081619 | 029362 | 080487 | 012023 | 231397 | 212852 |
| 092511 | 151141 | 061775 | 247003 | 103018 | 132894 | 037953 | 232737 |
| 133399 | 155136 | 120701 | 028722 | 028416 | 197184 | 052971 | 067223 |
| 132672 | 130739 | 072818 | 138804 | 003194 | 016934 | 139284 | 147670 |
| 139947 | 132000 | 131781 | 155547 | 072783 | 132691 | 076871 | 003260 |
| 027242 | 072210 | 093941 | 010888 | 094633 | 221121 | 001817 | 109332 |
| 042267 | 180850 | 012312 | 062047 | 203789 | 216355 | 109653 | 235473 |
| 200446 | 031123 | 000583 | 091971 | 094475 | 065748 | 096508 | 144204 |
| 046265 | 105885 | 046271 | 044677 | 018341 | 021875 | 023053 | 158111 |
| 166225 | 218827 | 087535 | 159408 | 113273 | 086964 | 013937 | 120795 |
| 169418 | 082530 | 104978 | 195460 | 190232 | 100029 | 220585 | 099839 |
| 154673 | 215752 | 023760 | 000742 | 213881 | 017288 | 199265 | 183550 |
| 244384 | 168449 | 104609 | 165027 | 024219 | 184523 | 160774 | 094112 |
| 232592 | 146705 | 266398 | 176798 | 047107 | 234732 | 121226 | 152232 |
| 197776 | 137297 | 011119 | 071093 | 241325 | 228449 | 175500 | 183709 |
| 187086 | 091321 | 205641 | 220655 | 267760 | 142548 | 036008 | 121838 |
| 015449 | 076543 | 212038 | 261594 | 007326 | 249722 | 206404 | 108511 |
| 205408 | 090966 | 170764 | 128536 | 183635 | 002758 | 238613 | 059282 |
| 140967 | 131308 | 015244 | 078664 | 225429 | 055063 | 167740 | 021874 |
| 111253 | 171494 | 093975 | 198714 | 259795 | 193575 | 116993 | 076152 |
| 173543 | 267432 | 256434 | 128220 | 052689 | 213503 | 201335 | 222956 |
| 107329 | 061257 | 112027 | 216068 | 010686 | 012233 | 191247 | 115236 |
| 015123 | 088761 | 221700 | 183474 | 198887 | 138729 | 108915 | 127120 |
| 153313 | 089736 | 124973 | 092281 | 021418 | 092001 | 214221 | 180666 |
| 195523 | 034495 | 092188 | 149999 | 189148 | 015679 | 012725 | 151046 |
| 144625 | 263595 | 167905 | 195670 | 138723 | 147576 | 158888 | 045806 |
| 027012 | 010011 | 249495 | 016119 | 154320 | 248908 | 218147 | 196878 |
| 154266 | 099132 | 146944 | 181888 | 182242 | 125019 | 154736 | 088252 |
| 006525 | 198357 | 047157 | 110621 | 103496 | 128675 | 232357 | 235920 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 136108 | 161159 | 128600 | 161520 | 007939 | 056314 | 097597 | 137724 |
| 033743 | 165193 | 020017 | 102271 | 241922 | 001908 | 069852 | 256336 |
| 110110 | 206693 | 193331 | 191333 | 106878 | 024437 | 133247 | 015782 |
| 140930 | 110811 | 068264 | 020728 | 185132 | 017276 | 050611 | 023639 |
| 021327 | 122124 | 130143 | 236674 | 170510 | 074727 | 000421 | 228513 |
| 032205 | 044976 | 234374 | 087282 | 169827 | 046160 | 198980 | 245647 |
| 098388 | 122695 | 097322 | 068262 | 007121 | 095369 | 002624 | 110045 |
| 197691 | 111267 | 121872 | 131076 | 226285 | 133454 | 206183 | 006305 |
| 161468 | 149087 | 120412 | 226458 | 001944 | 159084 | 046865 | 046311 |
| 187657 | 087210 | 098089 | 125368 | 143689 | 150024 | 264912 | 204238 |
| 133872 | 147820 | 096193 | 017142 | 063802 | 084064 | 132235 | 009542 |
| 249057 | 072213 | 136627 | 014392 | 077112 | 093525 | 146870 | 194450 |
| 231302 | 193002 | 255491 | 141505 | 076950 | 209641 | 232524 | 000684 |
| 213573 | 249683 | 213556 | 046258 | 048574 | 146150 | 004015 | 205284 |
| 103803 | 018493 | 153158 | 182977 | 002606 | 250683 | 255004 | 032828 |
| 035854 | 255638 | 156591 | 243589 | 090465 | 018281 | 086875 | 151075 |
| 068831 | 204276 | 123885 | 087335 | 052839 | 092352 | 027680 | 164822 |
| 020415 | 017910 | 134850 | 080337 | 128025 | 211004 | 154300 | 004513 |
| 068214 | 133426 | 113116 | 003302 | 200450 | 040288 | 251479 | 212657 |
| 073216 | 151368 | 240583 | 239525 | 093221 | 066422 | 158781 | 145327 |
| 266995 | 262027 | 096039 | 048372 | 093476 | 112806 | 091251 | 223485 |
| 237810 | 044593 | 041177 | 146183 | 080940 | 161481 | 157643 | 016936 |
| 086952 | 117989 | 068398 | 102714 | 061557 | 213515 | 254044 | 055540 |
| 050941 | 198274 | 073562 | 198103 | 169503 | 068271 | 266365 | 071041 |
| 261756 | 139543 | 042044 | 145697 | 069757 | 071033 | 179641 | 139773 |
| 005154 | 140755 | 125838 | 227195 | 206064 | 168580 | 109105 | 250931 |
| 135263 | 081749 | 150496 | 146566 | 100129 | 141740 | 138615 | 075728 |
| 000230 | 153905 | 001422 | 206252 | 147054 | 021276 | 220060 | 029550 |
| 085856 | 209741 | 071534 | 190822 | 041902 | 178158 | 158613 | 154777 |
| 163624 | 114677 | 199803 | 145412 | 025496 | 129131 | 178257 | 241401 |
| 004427 | 104581 | 255647 | 089868 | 211867 | 007769 | 079940 | 023254 |
| 104892 | 250584 | 201494 | 091607 | 083971 | 217919 | 197388 | 216161 |
| 067039 | 092988 | 210981 | 052866 | 036179 | 202190 | 205961 | 136156 |
| 242508 | 189806 | 127172 | 078048 | 111286 | 147917 | 089352 | 244854 |
| 139995 | 041973 | 010345 | 130740 | 006327 | 043309 | 046450 | 129587 |
| 073212 | 226142 | 146256 | 010810 | 248163 | 247875 | 200759 | 148073 |
| 198889 | 213736 | 017167 | 247342 | 116502 | 130871 | 018614 | 123729 |
| 155962 | 067558 | 146948 | 049740 | 078595 | 266178 | 152160 | 209450 |
| 163207 | 002502 | 106362 | 108584 | 133827 | 227552 | 147334 | 113586 |
| 133579 | 019230 | 164711 | 194238 | 134256 | 234194 | 230709 | 218331 |
| 144270 | 260226 | 259619 | 134741 | 129597 | 175529 | 154398 | 146363 |
| 009441 | 060220 | 140458 | 012306 | 091442 | 192268 | 024689 | 055039 |
| 217027 | 240705 | 089299 | 162505 | 144383 | 172195 | 149571 | 101604 |
| 068409 | 091695 | 237723 | 145402 | 063673 | 004155 | 215277 | 084904 |
| 076170 | 127074 | 056678 | 111204 | 138474 | 090763 | 100636 | 038760 |
| 081832 | 242082 | 180130 | 171495 | 184454 | 184091 | 047410 | 090155 |
| 219796 | 033532 | 155147 | 014069 | 066057 | 167643 | 155207 | 137136 |
| 008332 | 048413 | 213474 | 191388 | 027075 | 027099 | 028065 | 024678 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 029821 | 024261 | 086657 | 015494 | 120413 | 038358 | 021286 | 154862 |
| 009361 | 169555 | 265823 | 120393 | 256279 | 147793 | 260059 | 068209 |
| 188291 | 175613 | 133845 | 002309 | 138756 | 127615 | 147132 | 233313 |
| 165800 | 087538 | 003073 | 144884 | 226665 | 078617 | 173102 | 098214 |
| 057438 | 010761 | 091070 | 153025 | 125643 | 168468 | 205935 | 124356 |
| 099869 | 098426 | 202171 | 128625 | 003182 | 025180 | 154305 | 015328 |
| 118040 | 191886 | 000568 | 223309 | 184538 | 036767 | 092838 | 128187 |
| 067872 | 032286 | 233019 | 131383 | 019987 | 008372 | 091950 | 169085 |
| 119696 | 087228 | 040834 | 003042 | 194128 | 070973 | 121202 | 041815 |
| 133771 | 047304 | 265348 | 204672 | 151697 | 122745 | 185244 | 266411 |
| 157261 | 219889 | 195726 | 164867 | 006154 | 207970 | 266535 | 212956 |
| 129891 | 258542 | 139751 | 047771 | 216810 | 144935 | 183564 | 152507 |
| 004212 | 030611 | 001053 | 163483 | 241278 | 156751 | 088162 | 213246 |
| 265480 | 057749 | 238689 | 181507 | 037880 | 060512 | 109649 | 000494 |
| 005480 | 228916 | 020979 | 208305 | 004556 | 242738 | 207142 | 161506 |
| 097611 | 067283 | 017197 | 139733 | 014004 | 257994 | 000155 | 220899 |
| 222336 | 043373 | 244325 | 178409 | 091060 | 111388 | 118682 | 256835 |
| 187486 | 189511 | 191138 | 003681 | 045432 | 090732 | 119517 | 007626 |
| 144202 | 011564 | 004822 | 098306 | 095213 | 150750 | 246691 | 176029 |
| 044586 | 011683 | 230719 | 032957 | 249138 | 117833 | 120144 | 099230 |
| 067296 | 013274 | 002256 | 071431 | 071023 | 106038 | 029953 | 100215 |
| 029247 | 017821 | 213970 | 141285 | 086227 | 021554 | 130570 | 073441 |
| 054059 | 143114 | 146721 | 172126 | 176946 | 099724 | 025010 | 209467 |
| 128982 | 013025 | 084952 | 216049 | 071132 | 056715 | 012839 | 267161 |
| 125119 | 002248 | 208227 | 175433 | 059894 | 231940 | 138080 | 078913 |
| 122895 | 151418 | 136841 | 104378 | 044228 | 231718 | 000113 | 122195 |
| 228310 | 032187 | 045630 | 187740 | 204790 | 237336 | 025580 | 089900 |
| 013517 | 150777 | 197989 | 139039 | 104241 | 006795 | 188164 | 007634 |
| 169320 | 177181 | 025331 | 008483 | 240402 | 030319 | 027279 | 146942 |
| 128201 | 090030 | 004591 | 090069 | 093282 | 148314 | 159294 | 227508 |
| 016938 | 156388 | 133892 | 095797 | 060185 | 080309 | 012238 | 056729 |
| 004703 | 023581 | 181667 | 228986 | 236435 | 005800 | 100085 | 013474 |
| 087139 | 104894 | 177071 | 045512 | 168346 | 073892 | 095458 | 122811 |
| 040417 | 095596 | 003723 | 019185 | 188284 | 194619 | 045441 | 082542 |
| 105847 | 041254 | 109955 | 089165 | 074004 | 072288 | 001957 | 117621 |
| 098463 | 112652 | 259106 | 126176 | 131629 | 038290 | 061067 | 132460 |
| 189427 | 072580 | 013432 | 211812 | 047256 | 051211 | 110561 | 046740 |
| 186405 | 052308 | 114972 | 151477 | 019617 | 081918 | 220864 | 051992 |
| 093212 | 134212 | 136241 | 044814 | 105908 | 186900 | 011960 | 134158 |
| 010525 | 061143 | 131211 | 188570 | 131423 | 082800 | 258368 | 181330 |
| 000569 | 102268 | 165729 | 162053 | 165578 | 227913 | 150317 | 197688 |
| 221659 | 004941 | 052414 | 095447 | 136166 | 042819 | 122978 | 199945 |
| 091225 | 047675 | 076186 | 124159 | 230212 | 251867 | 141470 | 190668 |
| 074293 | 001082 | 187805 | 166493 | 112630 | 076167 | 033264 | 168429 |
| 036129 | 105756 | 131373 | 178019 | 149077 | 221175 | 092473 | 013908 |
| 127331 | 053046 | 218755 | 100212 | 184117 | 035288 | 054045 | 025812 |
| 064203 | 068294 | 003110 | 191025 | 203923 | 070208 | 169954 | 049694 |
| 230321 | 170375 | 118225 | 154506 | 258409 | 111175 | 129574 | 151381 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 165014 | 018573 | 019887 | 013871 | 104829 | 133536 | 141175 | 152659 |
| 031923 | 078098 | 264580 | 006719 | 003745 | 185121 | 185081 | 252795 |
| 084865 | 147799 | 106401 | 029422 | 242840 | 244835 | 042733 | 030178 |
| 104334 | 091195 | 097505 | 249224 | 121577 | 063592 | 264969 | 246177 |
| 068860 | 184061 | 072040 | 127553 | 136375 | 001996 | 071700 | 210875 |
| 150666 | 181629 | 158676 | 135909 | 224342 | 233005 | 134008 | 148144 |
| 202234 | 195141 | 196015 | 184267 | 189337 | 161767 | 070998 | 128153 |
| 153531 | 246131 | 179614 | 230543 | 181079 | 038256 | 115084 | 053566 |
| 103846 | 030073 | 146577 | 086037 | 135941 | 225615 | 025484 | 218693 |
| 255177 | 217566 | 219319 | 132963 | 002896 | 004417 | 077057 | 150469 |
| 045290 | 203160 | 109347 | 075530 | 181375 | 106345 | 265385 | 108643 |
| 057700 | 012074 | 020385 | 132087 | 018192 | 128212 | 036030 | 160569 |
| 091606 | 034243 | 103879 | 029473 | 256440 | 110682 | 150746 | 153920 |
| 002993 | 150683 | 002953 | 143687 | 265048 | 144397 | 124185 | 047729 |
| 258891 | 017962 | 075258 | 047993 | 186211 | 191709 | 206087 | 151287 |
| 168448 | 130986 | 126709 | 000910 | 261994 | 035726 | 131815 | 071022 |
| 086282 | 058462 | 143469 | 003868 | 160775 | 117299 | 077998 | 133415 |
| 133234 | 147676 | 139280 | 131638 | 264706 | 185543 | 025736 | 136130 |
| 161477 | 133370 | 071588 | 034206 | 050582 | 054735 | 096331 | 052151 |
| 011922 | 042935 | 100743 | 003946 | 133469 | 221961 | 133230 | 180846 |
| 225666 | 000998 | 141849 | 199908 | 112716 | 131916 | 150163 | 244202 |
| 014772 | 164403 | 047178 | 000227 | 162948 | 027964 | 153394 | 032381 |
| 025000 | 083671 | 123445 | 193858 | 245984 | 082303 | 126338 | 120803 |
| 007924 | 262300 | 114903 | 146916 | 049247 | 182859 | 239911 | 076424 |
| 184083 | 118196 | 184173 | 003275 | 101333 | 172113 | 173179 | 075158 |
| 062580 | 249770 | 047971 | 129260 | 009312 | 051388 | 012028 | 119395 |
| 145896 | 203601 | 238470 | 232824 | 042715 | 126369 | 255512 | 138445 |
| 022410 | 129523 | 047048 | 131703 | 190739 | 139029 | 016524 | 167320 |
| 262913 | 022664 | 003183 | 184339 | 182713 | 047780 | 001868 | 264903 |
| 241647 | 205898 | 246594 | 169819 | 193679 | 199088 | 033072 | 223212 |
| 096875 | 131737 | 265135 | 085678 | 148383 | 077373 | 090698 | 193713 |
| 251493 | 077724 | 222551 | 125407 | 231512 | 010167 | 234790 | 204346 |
| 196852 | 198489 | 045249 | 052538 | 181783 | 003353 | 001551 | 021766 |
| 147044 | 242130 | 100914 | 196205 | 175925 | 209481 | 014008 | 142585 |
| 105834 | 048802 | 047330 | 040520 | 134555 | 133437 | 201933 | 139505 |
| 242226 | 029221 | 100308 | 169335 | 029052 | 074840 | 174917 | 166103 |
| 125068 | 111027 | 056653 | 076789 | 153672 | 041875 | 077789 | 021303 |
| 159884 | 065791 | 197637 | 076022 | 223892 | 041804 | 128822 | 102344 |
| 081315 | 113099 | 073731 | 043579 | 203049 | 134931 | 146974 | 232310 |
| 202915 | 142941 | 017802 | 176356 | 085404 | 074647 | 218263 | 139175 |
| 159339 | 244787 | 209041 | 259207 | 134825 | 044925 | 120815 | 111657 |
| 023582 | 080844 | 133117 | 202296 | 092374 | 098980 | 150341 | 135091 |
| 212254 | 248291 | 200077 | 231383 | 015708 | 088581 | 094605 | 113573 |
| 105305 | 174400 | 170841 | 100497 | 016617 | 264419 | 107943 | 215055 |
| 126692 | 117350 | 089897 | 217063 | 212485 | 088750 | 081303 | 154328 |
| 207590 | 100955 | 204373 | 203888 | 073082 | 095888 | 136856 | 080060 |
| 146993 | 088830 | 234148 | 059271 | 164270 | 187152 | 262007 | 118259 |
| 074601 | 219066 | 010978 | 141600 | 079825 | 109030 | 001133 | 062771 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 134202 | 047723 | 021792 | 149649 | 138758 | 048117 | 122535 | 181238 |
| 013449 | 233983 | 011058 | 007845 | 130696 | 143035 | 204191 | 201860 |
| 011824 | 235449 | 146288 | 197230 | 048628 | 092460 | 154104 | 002042 |
| 094372 | 169127 | 147959 | 004842 | 075034 | 134204 | 029183 | 034881 |
| 206495 | 102537 | 053155 | 073474 | 187815 | 027201 | 106230 | 002885 |
| 148450 | 023058 | 086921 | 129685 | 237424 | 024995 | 204667 | 045075 |
| 159071 | 255906 | 137616 | 193424 | 095961 | 072632 | 254325 | 209658 |
| 136077 | 195537 | 185539 | 068617 | 156509 | 156622 | 196479 | 000308 |
| 018560 | 256990 | 125103 | 079647 | 067447 | 032833 | 081288 | 219283 |
| 150950 | 186948 | 002044 | 089507 | 266017 | 032477 | 095357 | 057004 |
| 155135 | 140186 | 108683 | 065686 | 037498 | 094354 | 191448 | 167678 |
| 243892 | 031302 | 194152 | 233256 | 141503 | 048306 | 042535 | 083874 |
| 049803 | 185430 | 089273 | 114393 | 230809 | 173361 | 111987 | 181354 |
| 071259 | 133479 | 213704 | 267652 | 022506 | 183736 | 061616 | 239249 |
| 002613 | 153368 | 015180 | 111887 | 204574 | 249519 | 113776 | 074901 |
| 225916 | 072003 | 149479 | 086700 | 057506 | 210242 | 211235 | 147524 |
| 173780 | 093650 | 016971 | 003127 | 192525 | 020080 | 086784 | 109785 |
| 167548 | 212371 | 170926 | 127071 | 126336 | 000003 | 112490 | 002362 |
| 251714 | 135608 | 022510 | 258732 | 101195 | 150614 | 262272 | 052739 |
| 086762 | 018767 | 151771 | 151329 | 125468 | 029655 | 019269 | 129560 |
| 026575 | 100535 | 189448 | 051316 | 117966 | 093739 | 141162 | 018940 |
| 058952 | 033073 | 140074 | 044594 | 188510 | 193696 | 148907 | 222024 |
| 031132 | 121373 | 241435 | 055940 | 164398 | 144445 | 137248 | 240370 |
| 240411 | 138515 | 044778 | 096797 | 112315 | 001462 | 001163 | 083055 |
| 012657 | 091097 | 014434 | 139418 | 043930 | 203852 | 125410 | 143030 |
| 121167 | 108958 | 051413 | 033157 | 063354 | 050961 | 220795 | 147969 |
| 219646 | 098768 | 142623 | 062564 | 187856 | 164594 | 141046 | 254271 |
| 031187 | 011546 | 072030 | 012156 | 235570 | 062728 | 028986 | 001685 |
| 038386 | 142598 | 118430 | 051123 | 192397 | 243456 | 247103 | 098890 |
| 013013 | 155526 | 047695 | 147389 | 123293 | 204138 | 178220 | 032122 |
| 035996 | 009681 | 082065 | 125206 | 245683 | 160321 | 057466 | 134352 |
| 246465 | 078826 | 191467 | 055537 | 023484 | 228126 | 162781 | 001083 |
| 090324 | 192861 | 106605 | 266766 | 021355 | 099523 | 118412 | 262754 |
| 079733 | 011272 | 135225 | 257141 | 238877 | 256903 | 249694 | 122005 |
| 167432 | 150364 | 104254 | 264302 | 087038 | 017539 | 058819 | 183269 |
| 151216 | 203939 | 221612 | 029707 | 053030 | 071191 | 175374 | 124050 |
| 016752 | 049402 | 089401 | 150650 | 135554 | 074408 | 075066 | 016691 |
| 148848 | 122650 | 178177 | 193839 | 004995 | 265938 | 035811 | 209657 |
| 117011 | 218309 | 217397 | 198602 | 143063 | 108439 | 119234 | 007433 |
| 002691 | 109932 | 156783 | 006821 | 202762 | 104808 | 251068 | 146044 |
| 176829 | 017322 | 130758 | 151147 | 120096 | 173026 | 185099 | 032987 |
| 127695 | 110407 | 235840 | 079009 | 022995 | 168703 | 208312 | 158628 |
| 199504 | 108478 | 181084 | 118114 | 144859 | 077914 | 258660 | 146703 |
| 196612 | 219786 | 048792 | 201887 | 045271 | 034413 | 143601 | 131929 |
| 154859 | 157012 | 241236 | 002550 | 235046 | 168614 | 072372 | 231909 |
| 210363 | 223021 | 049105 | 172861 | 070992 | 044514 | 028659 | 244476 |
| 134686 | 037624 | 245361 | 124713 | 133791 | 023775 | 112273 | 120809 |
| 206868 | 051816 | 186750 | 101372 | 072679 | 093713 | 045074 | 185373 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 000411 | 153731 | 085232 | 104441 | 206729 | 048019 | 110703 | 078200 |
| 091089 | 134770 | 108065 | 209110 | 197889 | 128910 | 150061 | 133790 |
| 180944 | 146432 | 018822 | 189146 | 022750 | 173602 | 033013 | 005526 |
| 132907 | 157009 | 070689 | 116295 | 054236 | 126801 | 152228 | 256364 |
| 055154 | 016775 | 236783 | 266735 | 170099 | 133109 | 041865 | 113311 |
| 254897 | 112153 | 131201 | 154198 | 187414 | 012060 | 000313 | 003993 |
| 003308 | 122097 | 071898 | 180977 | 193196 | 256938 | 145899 | 240227 |
| 116812 | 039828 | 149864 | 009580 | 258800 | 003236 | 105134 | 075522 |
| 027308 | 238615 | 236419 | 134984 | 097242 | 077902 | 092330 | 002452 |
| 180315 | 012670 | 035291 | 186530 | 205767 | 204217 | 196212 | 025172 |
| 106866 | 090279 | 035281 | 096814 | 134496 | 185537 | 050418 | 002973 |
| 250738 | 037275 | 059128 | 024375 | 185160 | 177262 | 112423 | 133013 |
| 099842 | 129954 | 045928 | 017751 | 217520 | 201964 | 201293 | 143307 |
| 019058 | 183944 | 115016 | 004188 | 073754 | 188421 | 023278 | 092897 |
| 168420 | 072540 | 132537 | 119021 | 111308 | 027330 | 045083 | 126415 |
| 116372 | 252088 | 110377 | 048350 | 086985 | 250098 | 013236 | 233338 |
| 107326 | 245769 | 094364 | 002631 | 011055 | 184215 | 017561 | 145008 |
| 193932 | 186921 | 051825 | 229832 | 130241 | 029748 | 038177 | 057539 |
| 152921 | 186869 | 006939 | 098067 | 055858 | 012658 | 063832 | 139521 |
| 009918 | 054168 | 057314 | 081224 | 087286 | 204541 | 049601 | 012396 |
| 243575 | 247419 | 175971 | 007847 | 191232 | 138423 | 021354 | 204193 |
| 010493 | 204589 | 171609 | 228222 | 088742 | 091154 | 092438 | 217473 |
| 233232 | 232215 | 029584 | 185798 | 130216 | 076692 | 013878 | 264480 |
| 081754 | 073282 | 024381 | 211473 | 240453 | 190216 | 110562 | 245677 |
| 080146 | 263151 | 074940 | 000349 | 109824 | 216281 | 091799 | 007351 |
| 211593 | 018124 | 019798 | 023616 | 115114 | 012460 | 254903 | 128630 |
| 079855 | 072570 | 073036 | 243257 | 066199 | 062062 | 018752 | 031942 |
| 122438 | 159186 | 065828 | 022293 | 084161 | 186022 | 102741 | 056876 |
| 102820 | 022060 | 225112 | 050749 | 069915 | 009491 | 073327 | 125466 |
| 263640 | 128213 | 165356 | 266013 | 106365 | 084767 | 007330 | 215021 |
| 150318 | 084708 | 030819 | 124669 | 183934 | 139983 | 220199 | 074994 |
| 219055 | 016208 | 042517 | 238547 | 260989 | 205181 | 043074 | 074671 |
| 101481 | 121864 | 216311 | 216310 | 014884 | 048343 | 204635 | 061551 |
| 099231 | 093275 | 012799 | 027045 | 165306 | 245654 | 199029 | 049465 |
| 134597 | 032330 | 004570 | 094442 | 236000 | 233135 | 107751 | 006843 |
| 065342 | 250629 | 224019 | 122721 | 148870 | 047645 | 021386 | 134549 |
| 110863 | 055899 | 057178 | 091208 | 027245 | 181335 | 096717 | 092734 |
| 209774 | 028326 | 112582 | 043268 | 111633 | 232676 | 212233 | 040338 |
| 175949 | 181632 | 252670 | 059713 | 060902 | 249107 | 042873 | 090087 |
| 103729 | 082552 | 110755 | 112625 | 009810 | 220810 | 199125 | 123369 |
| 122146 | 208907 | 020637 | 091167 | 011532 | 189089 | 052084 | 245054 |
| 074844 | 236456 | 092916 | 234263 | 074288 | 217738 | 208334 | 075734 |
| 056937 | 101608 | 081812 | 215546 | 088553 | 141496 | 010419 | 134157 |
| 232090 | 154114 | 116038 | 229946 | 209848 | 031172 | 198709 | 261206 |
| 251980 | 225638 | 090163 | 134239 | 044670 | 107929 | 012850 | 018061 |
| 054254 | 059900 | 140304 | 242750 | 057082 | 101318 | 147485 | 172237 |
| 140509 | 068284 | 022480 | 135371 | 186275 | 203851 | 240847 | 103331 |
| 223262 | 102756 | 106434 | 016933 | 147205 | 160606 | 004599 | 090825 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 153508 | 099126 | 142033 | 095512 | 135531 | 048140 | 036524 | 086730 |
| 199718 | 035117 | 157751 | 144916 | 238032 | 081563 | 237802 | 019999 |
| 004881 | 004884 | 138100 | 133095 | 152990 | 106970 | 220023 | 028235 |
| 009082 | 055573 | 136686 | 212418 | 201524 | 054795 | 087432 | 124436 |
| 005332 | 106261 | 136400 | 100139 | 107005 | 153054 | 114156 | 087233 |
| 019045 | 110968 | 105917 | 197344 | 097460 | 139491 | 095475 | 087526 |
| 128305 | 183742 | 104671 | 022137 | 210412 | 165031 | 135303 | 149015 |
| 079633 | 074865 | 110414 | 240229 | 147487 | 198054 | 142109 | 121329 |
| 098931 | 009152 | 252984 | 025849 | 087942 | 047900 | 082920 | 110395 |
| 217969 | 001117 | 128480 | 088069 | 090373 | 073330 | 053180 | 223104 |
| 101875 | 021990 | 110526 | 202987 | 118590 | 182357 | 085427 | 163218 |
| 145245 | 097479 | 090695 | 011738 | 213980 | 260730 | 029883 | 039017 |
| 059804 | 099669 | 031133 | 048969 | 024580 | 051556 | 162044 | 043420 |
| 031108 | 149655 | 266772 | 170696 | 086739 | 266713 | 049027 | 265763 |
| 115633 | 182016 | 001101 | 116761 | 246374 | 115835 | 098351 | 039284 |
| 249156 | 250437 | 255410 | 038896 | 092166 | 156353 | 030460 | 163092 |
| 231163 | 113225 | 047706 | 033446 | 121897 | 258223 | 202577 | 022581 |
| 144027 | 051516 | 132637 | 170486 | 048859 | 131323 | 183696 | 100746 |
| 260427 | 092969 | 107242 | 202195 | 151568 | 136237 | 000949 | 028278 |
| 204908 | 178311 | 192763 | 073701 | 012347 | 092378 | 267128 | 089379 |
| 015139 | 018406 | 196172 | 194003 | 143102 | 003697 | 084810 | 011714 |
| 154711 | 116128 | 140590 | 095047 | 000651 | 128655 | 253691 | 065251 |
| 139069 | 254692 | 076374 | 261917 | 065187 | 134050 | 100595 | 178814 |
| 076054 | 240563 | 243291 | 229915 | 053134 | 058517 | 019542 | 072033 |
| 040993 | 056975 | 100194 | 138580 | 186636 | 189547 | 014374 | 040536 |
| 001179 | 073060 | 192213 | 003268 | 038336 | 217463 | 090711 | 014266 |
| 075548 | 140453 | 024065 | 062219 | 029428 | 139281 | 155769 | 075516 |
| 124429 | 136540 | 161487 | 012619 | 155030 | 191235 | 130266 | 011994 |
| 011985 | 011986 | 011993 | 011992 | 011995 | 011988 | 011987 | 088984 |
| 204110 | 137434 | 074616 | 016919 | 001087 | 003102 | 139415 | 001539 |
| 038707 | 141149 | 105542 | 133105 | 211652 | 132216 | 090950 | 008787 |
| 181684 | 132791 | 152919 | 196673 | 135655 | 010829 | 099496 | 101336 |
| 180604 | 102649 | 128933 | 192905 | 062777 | 104817 | 075655 | 032148 |
| 152545 | 156106 | 017268 | 190693 | 255994 | 100114 | 265451 | 002682 |
| 240296 | 138511 | 145135 | 260172 | 100689 | 006505 | 111180 | 037783 |
| 056568 | 019034 | 255984 | 134551 | 244520 | 204581 | 134692 | 002645 |
| 110225 | 208103 | 234131 | 103670 | 213728 | 141523 | 093328 | 047285 |
| 064494 | 064493 | 119314 | 140232 | 133356 | 055859 | 112278 | 141715 |
| 154779 | 090511 | 151394 | 074922 | 236520 | 153011 | 216943 | 255518 |
| 123321 | 119220 | 180788 | 168607 | 134760 | 060488 | 201291 | 218998 |
| 078239 | 083586 | 157428 | 154948 | 156526 | 022874 | 135482 | 045420 |
| 253231 | 043181 | 036023 | 132573 | 128094 | 156047 | 075263 | 075148 |
| 267004 | 076461 | 035346 | 117453 | 130630 | 064644 | 060966 | 079912 |
| 089672 | 181093 | 064860 | 038630 | 122690 | 186305 | 015191 | 255549 |
| 049471 | 107607 | 006500 | 134367 | 151879 | 254618 | 093575 | 032823 |
| 029002 | 081637 | 180543 | 223439 | 158992 | 267149 | 154749 | 121594 |
| 194635 | 075256 | 114348 | 235541 | 152079 | 015469 | 150766 | 109773 |
| 131785 | 209843 | 229372 | 020400 | 049401 | 019906 | 118943 | 198180 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 261684 | 261338 | 267116 | 133584 | 261829 | 248939 | 187516 | 208962 |
| 182603 | 165617 | 140700 | 069382 | 065109 | 144867 | 043049 | 139687 |
| 199651 | 137004 | 011632 | 185478 | 151034 | 237704 | 096602 | 100698 |
| 028801 | 127948 | 062248 | 236393 | 245950 | 194890 | 016130 | 140166 |
| 134653 | 252769 | 011660 | 218673 | 189438 | 267073 | 109337 | 136521 |
| 109571 | 132116 | 157736 | 070980 | 185656 | 106073 | 141249 | 144145 |
| 184632 | 240442 | 032480 | 001058 | 106150 | 033309 | 017409 | 265081 |
| 140605 | 200338 | 187707 | 207178 | 253203 | 148835 | 214691 | 218834 |
| 107599 | 107587 | 080790 | 139341 | 133328 | 034445 | 141100 | 252606 |
| 020318 | 131935 | 016734 | 000951 | 006927 | 134674 | 197016 | 032202 |
| 112941 | 156718 | 242898 | 098630 | 109031 | 108006 | 022331 | 134568 |
| 133115 | 055136 | 231292 | 006897 | 173383 | 180271 | 017060 | 100936 |
| 119154 | 245926 | 039941 | 045241 | 152841 | 011943 | 055366 | 141933 |
| 144002 | 195925 | 154330 | 058020 | 027213 | 170438 | 196064 | 035502 |
| 091057 | 243220 | 180083 | 259310 | 220991 | 250711 | 139055 | 032567 |
| 017131 | 142392 | 236992 | 246350 | 108821 | 234543 | 222183 | 215079 |
| 193809 | 111654 | 113760 | 220454 | 032492 | 073231 | 096704 | 210487 |
| 146298 | 139890 | 199252 | 154017 | 092094 | 265805 | 033639 | 154769 |
| 063922 | 074157 | 046765 | 264163 | 114426 | 247816 | 223502 | 046504 |
| 074837 | 002378 | 073412 | 208109 | 214352 | 077275 | 009507 | 152313 |
| 215709 | 029340 | 082236 | 105463 | 125235 | 247008 | 071020 | 131881 |
| 129483 | 094751 | 238125 | 001656 | 143706 | 135324 | 040196 | 167695 |
| 047737 | 198251 | 127922 | 102242 | 246783 | 120800 | 028280 | 183787 |
| 201638 | 166459 | 031498 | 226836 | 181261 | 110774 | 142170 | 026364 |
| 017989 | 030748 | 234827 | 263470 | 208226 | 261990 | 135976 | 174349 |
| 241076 | 210931 | 200616 | 173169 | 219589 | 053561 | 203461 | 156724 |
| 197227 | 107099 | 257654 | 045647 | 001007 | 217937 | 259636 | 051494 |
| 261311 | 199003 | 013838 | 133104 | 233683 | 009565 | 203165 | 087964 |
| 015341 | 201775 | 262598 | 122533 | 131248 | 029570 | 082001 | 157912 |
| 199236 | 214940 | 132034 | 209713 | 086333 | 168702 | 027579 | 045566 |
| 010878 | 040976 | 181675 | 189107 | 076953 | 013928 | 239689 | 070010 |
| 182578 | 079723 | 218696 | 159567 | 113234 | 088095 | 266706 | 258710 |
| 211023 | 004030 | 243771 | 090574 | 198355 | 030562 | 068862 | 195112 |
| 208961 | 107733 | 115629 | 018231 | 135493 | 262361 | 003198 | 090198 |
| 116842 | 189929 | 180181 | 113853 | 150526 | 196306 | 031561 | 186923 |
| 140832 | 215941 | 040898 | 028848 | 264963 | 020508 | 213876 | 177961 |
| 071849 | 218793 | 181006 | 172967 | 236909 | 130411 | 073371 | 231966 |
| 085336 | 095293 | 110015 | 262780 | 065016 | 222746 | 083851 | 130956 |
| 020258 | 076678 | 140384 | 214248 | 085938 | 195761 | 067443 | 042204 |
| 054105 | 131712 | 170437 | 121633 | 044749 | 063075 | 059313 | 044277 |
| 139104 | 023726 | 265299 | 110630 | 256970 | 147779 | 200552 | 266227 |
| 142000 | 040349 | 094007 | 090085 | 102666 | 154237 | 075740 | 205950 |
| 003915 | 137754 | 147047 | 254546 | 206244 | 104206 | 199643 | 227702 |
| 202983 | 098873 | 170243 | 027140 | 246850 | 165605 | 134229 | 076535 |
| 238571 | 130154 | 041033 | 130967 | 029792 | 211353 | 194754 | 240054 |
| 232137 | 168816 | 116447 | 072404 | 089216 | 047463 | 017851 | 205068 |
| 097548 | 194807 | 181981 | 003410 | 075156 | 115552 | 101223 | 002049 |
| 148879 | 139187 | 132831 | 144394 | 231173 | 133842 | 100270 | 146967 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 156836 | 012206 | 033374 | 006185 | 229266 | 008776 | 014354 | 133413 |
| 190961 | 047064 | 267001 | 100527 | 105835 | 215637 | 149888 | 104248 |
| 098728 | 101391 | 185363 | 021337 | 170639 | 191179 | 182937 | 266572 |
| 031032 | 146355 | 089932 | 265423 | 202662 | 057160 | 150411 | 199921 |
| 210580 | 040722 | 119476 | 085017 | 206401 | 035003 | 013027 | 197168 |
| 030131 | 170731 | 184857 | 009392 | 240455 | 033453 | 144197 | 154722 |
| 257572 | 201028 | 266272 | 179206 | 018808 | 138667 | 239393 | 220350 |
| 183170 | 015375 | 232107 | 078461 | 104972 | 236860 | 100643 | 092071 |
| 154100 | 091599 | 132937 | 141747 | 016258 | 158649 | 170359 | 077180 |
| 244240 | 120335 | 248975 | 155392 | 089576 | 126883 | 242552 | 108981 |
| 268040 | 154797 | 074515 | 219894 | 042893 | 062705 | 144113 | 152556 |
| 003853 | 015482 | 217173 | 076595 | 125767 | 059225 | 228457 | 143714 |
| 095902 | 126125 | 204277 | 201258 | 200603 | 132499 | 086285 | 144253 |
| 007127 | 021178 | 007987 | 102401 | 226469 | 144417 | 015314 | 149509 |
| 053073 | 162683 | 017051 | 012701 | 264710 | 045695 | 188390 | 223290 |
| 220651 | 104473 | 074001 | 201901 | 027488 | 224418 | 042930 | 167733 |
| 169818 | 125436 | 216362 | 031718 | 242359 | 232593 | 002427 | 259095 |
| 168802 | 094421 | 135980 | 022723 | 153808 | 073006 | 033339 | 068173 |
| 218469 | 092329 | 203141 | 195593 | 262641 | 118283 | 007000 | 216683 |
| 056580 | 089835 | 240051 | 265017 | 205357 | 153687 | 001982 | 121994 |
| 264869 | 033229 | 207358 | 219205 | 257768 | 129109 | 092519 | 030582 |
| 179651 | 153006 | 201918 | 019451 | 071509 | 096296 | 072525 | 145637 |
| 144576 | 190452 | 030800 | 169798 | 239051 | 073715 | 133240 | 135961 |
| 076660 | 085973 | 266024 | 015692 | 015693 | 151278 | 129264 | 110851 |
| 017337 | 223664 | 124989 | 249764 | 109441 | 103382 | 241224 | 194270 |
| 118555 | 218712 | 147516 | 068380 | 169088 | 210501 | 090192 | 235159 |
| 211770 | 049692 | 218396 | 124166 | 242741 | 031482 | 258745 | 149874 |
| 154131 | 004647 | 098645 | 003992 | 215928 | 146830 | 016797 | 179631 |
| 211260 | 145587 | 188831 | 040515 | 195393 | 050002 | 146436 | 139917 |
| 125779 | 000907 | 091787 | 205585 | 084287 | 023054 | 265482 | 184929 |
| 013497 | 193586 | 179603 | 223956 | 111002 | 217389 | 147581 | 030690 |
| 090388 | 146028 | 185792 | 146513 | 031142 | 131113 | 224832 | 053524 |
| 011848 | 183927 | 153660 | 017605 | 101641 | 163690 | 210700 | 028915 |
| 115544 | 084430 | 103490 | 035990 | 121368 | 093180 | 096012 | 024921 |
| 112170 | 074245 | 041400 | 008417 | 081649 | 092033 | 222805 | 146382 |
| 079236 | 138097 | 031723 | 167785 | 214183 | 214287 | 189852 | 065761 |
| 224542 | 262879 | 212891 | 244571 | 032810 | 063953 | 204985 | 209912 |
| 198448 | 143663 | 092907 | 162934 | 173031 | 100067 | 076768 | 118749 |
| 194991 | 102480 | 193985 | 237563 | 040673 | 040672 | 176329 | 030877 |
| 073806 | 104952 | 037653 | 035883 | 259993 | 120775 | 081491 | 194293 |
| 009984 | 079726 | 107367 | 139448 | 115824 | 169990 | 182408 | 050185 |
| 184776 | 231846 | 210962 | 211319 | 013625 | 247036 | 068379 | 219118 |
| 153678 | 034471 | 000347 | 046764 | 234149 | 032396 | 235956 | 026883 |
| 021016 | 213034 | 009770 | 227074 | 077069 | 220696 | 074633 | 101012 |
| 121443 | 087587 | 254231 | 018149 | 094660 | 130830 | 173976 | 032177 |
| 139163 | 212812 | 105980 | 181696 | 204125 | 112812 | 035369 | 076462 |
| 135256 | 004768 | 000700 | 061758 | 214990 | 242887 | 088980 | 176618 |
| 150278 | 096887 | 195716 | 084431 | 047411 | 223402 | 001175 | 095055 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 014015 | 004993 | 062721 | 006744 | 206964 | 242030 | 078539 | 133992 |
| 064479 | 231246 | 215547 | 190159 | 216164 | 088121 | 011243 | 152230 |
| 125550 | 206402 | 002516 | 200542 | 087729 | 091551 | 109384 | 207624 |
| 217144 | 073287 | 221897 | 108018 | 000332 | 005168 | 109415 | 030041 |
| 175694 | 160180 | 000401 | 180217 | 140524 | 048557 | 042285 | 040709 |
| 169710 | 067537 | 212224 | 132154 | 153996 | 253001 | 140125 | 035807 |
| 104710 | 086708 | 010900 | 198891 | 135552 | 244070 | 066949 | 073198 |
| 034485 | 227387 | 209701 | 108729 | 200712 | 255061 | 017125 | 186987 |
| 187932 | 188021 | 138911 | 098396 | 102635 | 100228 | 093538 | 090699 |
| 035838 | 046754 | 104312 | 026402 | 145564 | 245396 | 103871 | 007668 |
| 075869 | 035984 | 077426 | 238428 | 246208 | 094542 | 139918 | 242482 |
| 020246 | 059485 | 100971 | 208557 | 148453 | 027663 | 098771 | 086460 |
| 158921 | 098975 | 127810 | 107488 | 092172 | 010274 | 126523 | 256765 |
| 092435 | 020909 | 268134 | 126187 | 103606 | 099990 | 103883 | 068355 |
| 008337 | 008719 | 219548 | 197888 | 176117 | 019166 | 095769 | 136116 |
| 263356 | 106332 | 077509 | 153858 | 028295 | 098225 | 187931 | 258779 |
| 201505 | 194523 | 044343 | 219878 | 185085 | 210766 | 151361 | 152455 |
| 095121 | 110379 | 049583 | 134021 | 021160 | 174324 | 143820 | 217796 |
| 082092 | 001069 | 018180 | 024257 | 047250 | 231198 | 169229 | 080021 |
| 174376 | 159202 | 046717 | 003928 | 126949 | 256871 | 032027 | 152037 |
| 196954 | 266207 | 035033 | 122874 | 026468 | 237911 | 198974 | 202166 |
| 061021 | 152931 | 152368 | 119664 | 218645 | 007312 | 075586 | 054417 |
| 145949 | 188959 | 047036 | 139289 | 050535 | 131098 | 259744 | 040451 |
| 196914 | 086133 | 013375 | 103462 | 120316 | 013308 | 136531 | 140468 |
| 215333 | 204870 | 173792 | 260003 | 143156 | 117264 | 005666 | 220964 |
| 248538 | 000444 | 152541 | 226674 | 023752 | 135867 | 133950 | 227555 |
| 196331 | 206269 | 262624 | 192976 | 055856 | 068789 | 189761 | 093919 |
| 070994 | 004575 | 231257 | 085059 | 029402 | 020667 | 015736 | 188880 |
| 199111 | 101639 | 116679 | 026489 | 111309 | 168584 | 097914 | 181757 |
| 162675 | 267349 | 179896 | 016333 | 017260 | 171335 | 170684 | 030823 |
| 056758 | 234324 | 168766 | 107380 | 025354 | 214917 | 076119 | 136421 |
| 103683 | 005751 | 159983 | 149222 | 222181 | 246738 | 226191 | 144495 |
| 093211 | 130491 | 203985 | 020377 | 114875 | 014729 | 028930 | 196073 |
| 190338 | 209524 | 265689 | 097395 | 121699 | 044601 | 076452 | 069962 |
| 196027 | 076436 | 183905 | 129107 | 075435 | 023627 | 202284 | 051350 |
| 047573 | 166655 | 104234 | 004324 | 087793 | 174777 | 149938 | 076339 |
| 142167 | 031941 | 121162 | 057816 | 210638 | 205921 | 047466 | 136365 |
| 122029 | 163672 | 234454 | 001120 | 026530 | 249143 | 216197 | 220474 |
| 190319 | 129255 | 142544 | 158458 | 124798 | 029157 | 019186 | 114214 |
| 124963 | 202951 | 014496 | 068498 | 013325 | 186786 | 226802 | 107019 |
| 231623 | 006205 | 108652 | 106664 | 090847 | 147860 | 256302 | 250353 |
| 133538 | 110885 | 122558 | 261171 | 105537 | 133456 | 099063 | 049854 |
| 254307 | 022185 | 202272 | 032099 | 224144 | 025330 | 165119 | 033992 |
| 187649 | 119363 | 027549 | 206200 | 047455 | 142870 | 136178 | 029520 |
| 140339 | 025133 | 262628 | 073645 | 149258 | 153745 | 140915 | 007460 |
| 057576 | 105646 | 188329 | 187814 | 065006 | 127759 | 104703 | 173215 |
| 089638 | 002861 | 016862 | 176434 | 006179 | 203281 | 012644 | 196922 |
| 082701 | 106772 | 234886 | 246968 | 091668 | 200198 | 020365 | 035839 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 117003 | 128456 | 173877 | 147480 | 128426 | 098725 | 070253 | 184187 |
| 188026 | 238629 | 199688 | 039180 | 207253 | 103391 | 198668 | 058337 |
| 251268 | 116509 | 059098 | 197613 | 155874 | 158518 | 020427 | 186794 |
| 131825 | 142587 | 035197 | 145191 | 170089 | 173338 | 017005 | 140073 |
| 065032 | 189018 | 015538 | 008923 | 028481 | 167913 | 164483 | 089677 |
| 013982 | 224844 | 192125 | 063097 | 027607 | 201987 | 075935 | 091958 |
| 046592 | 088612 | 222768 | 176296 | 207703 | 263959 | 189512 | 264875 |
| 172009 | 251587 | 029438 | 160887 | 193806 | 128112 | 073967 | 244808 |
| 255273 | 154582 | 100958 | 108241 | 047263 | 194816 | 032141 | 119355 |
| 072332 | 020028 | 076029 | 160778 | 195685 | 020420 | 005157 | 004745 |
| 046994 | 235664 | 250777 | 216023 | 073948 | 089506 | 237935 | 146061 |
| 121386 | 265373 | 136371 | 088645 | 005360 | 093597 | 006449 | 145751 |
| 045675 | 065073 | 031608 | 104448 | 200826 | 093242 | 216903 | 143297 |
| 046351 | 154151 | 002086 | 068360 | 162169 | 148527 | 129580 | 191965 |
| 241132 | 079993 | 086392 | 168882 | 150576 | 105231 | 045657 | 050989 |
| 104371 | 154805 | 165062 | 103844 | 142321 | 160157 | 196176 | 031285 |
| 022909 | 143172 | 134506 | 149423 | 072692 | 137873 | 213602 | 015063 |
| 248134 | 031710 | 065756 | 169915 | 235534 | 244084 | 140005 | 045607 |
| 115238 | 071450 | 123323 | 102704 | 051638 | 096977 | 230000 | 227789 |
| 185501 | 087626 | 115493 | 087994 | 143343 | 144659 | 137130 | 210478 |
| 086769 | 015526 | 015522 | 149839 | 137981 | 204071 | 106391 | 196457 |
| 072423 | 149385 | 078744 | 200973 | 182315 | 206825 | 174310 | 027679 |
| 128612 | 198532 | 030785 | 020361 | 214609 | 047151 | 140141 | 069095 |
| 133762 | 147863 | 264004 | 063362 | 206450 | 208252 | 120081 | 014394 |
| 037821 | 047486 | 011996 | 200057 | 006332 | 171007 | 175667 | 133717 |
| 107720 | 019277 | 078654 | 054605 | 046513 | 087557 | 012454 | 109331 |
| 005015 | 064810 | 197022 | 067834 | 106734 | 014770 | 075271 | 075269 |
| 137440 | 004488 | 082365 | 017586 | 148863 | 179959 | 004132 | 121093 |
| 138012 | 018599 | 136134 | 058149 | 107730 | 130990 | 227461 | 160902 |
| 229313 | 007962 | 153154 | 009495 | 168423 | 244180 | 173473 | 034069 |
| 195932 | 188801 | 030251 | 210693 | 023723 | 002386 | 087459 | 195722 |
| 212941 | 007783 | 110467 | 065302 | 113298 | 041551 | 111488 | 128764 |
| 168473 | 001524 | 043123 | 020199 | 199854 | 205843 | 169730 | 116284 |
| 236203 | 076755 | 047356 | 149168 | 018285 | 236606 | 028594 | 128445 |
| 182654 | 041195 | 260701 | 081797 | 154288 | 042390 | 109149 | 184300 |
| 094852 | 017856 | 127022 | 206369 | 108073 | 022640 | 158655 | 161600 |
| 076463 | 203469 | 103674 | 148906 | 001495 | 106502 | 013638 | 128278 |
| 180908 | 071946 | 126263 | 241749 | 199771 | 019260 | 030053 | 041480 |
| 136191 | 052276 | 184461 | 259005 | 141460 | 013158 | 079992 | 247883 |
| 086493 | 105844 | 202009 | 077557 | 138938 | 244784 | 073237 | 199189 |
| 050010 | 139910 | 166704 | 140079 | 075608 | 045293 | 088425 | 056308 |
| 071823 | 093052 | 152832 | 193627 | 130867 | 014733 | 010840 | 250364 |
| 142013 | 072535 | 256257 | 003386 | 262181 | 072854 | 100343 | 078819 |
| 016323 | 158880 | 239247 | 181623 | 098487 | 023323 | 041415 | 132625 |
| 249736 | 148058 | 028663 | 105084 | 012010 | 267194 | 025379 | 224657 |
| 234785 | 147194 | 134044 | 082612 | 174370 | 082841 | 140829 | 255161 |
| 081607 | 078428 | 089842 | 084255 | 013956 | 076369 | 045300 | 155641 |
| 202638 | 018605 | 204573 | 004269 | 135617 | 085240 | 219230 | 097862 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 192647 | 041101 | 004387 | 297633 | 205515 | 048282 | 195788 | 187529 |
| 234972 | 043640 | 159179 | 184518 | 142471 | 020853 | 075105 | 149659 |
| 191894 | 106328 | 055362 | 115315 | 103713 | 019231 | 143065 | 141795 |
| 154980 | 051900 | 033701 | 076496 | 149206 | 208735 | 071083 | 120375 |
| 174151 | 137184 | 204660 | 072506 | 238969 | 089060 | 091568 | 180012 |
| 006993 | 091841 | 093076 | 109188 | 000749 | 002225 | 199591 | 004294 |
| 101531 | 094910 | 089478 | 107255 | 067127 | 107797 | 147616 | 012636 |
| 191792 | 198958 | 095543 | 081302 | 123020 | 134578 | 042630 | 047838 |
| 221406 | 010067 | 149982 | 090406 | 267044 | 015458 | 097182 | 217057 |
| 266340 | 042086 | 108650 | 032393 | 005645 | 200953 | 031499 | 242904 |
| 261354 | 227238 | 159958 | 236567 | 203982 | 264836 | 161333 | 025927 |
| 007827 | 126953 | 080332 | 150275 | 051027 | 118586 | 160670 | 120592 |
| 052887 | 210775 | 014050 | 096850 | 221959 | 004203 | 125664 | 194694 |
| 237052 | 003063 | 191033 | 265377 | 095398 | 194628 | 158249 | 008088 |
| 031826 | 046286 | 158709 | 244869 | 021153 | 008812 | 070007 | 045454 |
| 086276 | 089945 | 097719 | 021201 | 266483 | 087895 | 053372 | 182945 |
| 098140 | 106808 | 070032 | 085104 | 127344 | 213010 | 154142 | 240013 |
| 103348 | 093984 | 190109 | 194327 | 084435 | 100059 | 082294 | 186985 |
| 177824 | 021195 | 256184 | 020198 | 223043 | 051489 | 192487 | 104052 |
| 146221 | 236182 | 099560 | 084376 | 017135 | 031396 | 171608 | 220349 |
| 220375 | 035213 | 221394 | 127421 | 175334 | 204322 | 132246 | 231737 |
| 219410 | 203873 | 203827 | 026117 | 151692 | 046141 | 180320 | 227187 |
| 107331 | 147440 | 216448 | 136307 | 218584 | 207604 | 197800 | 132566 |
| 220220 | 136675 | 191164 | 040776 | 170096 | 122656 | 122655 | 141790 |
| 093945 | 242339 | 012949 | 242645 | 172420 | 127829 | 197141 | 021176 |
| 117781 | 136328 | 167755 | 088527 | 171555 | 215911 | 147568 | 180998 |
| 052573 | 023345 | 147092 | 096891 | 020682 | 080017 | 245272 | 247637 |
| 153469 | 063816 | 151390 | 099804 | 057369 | 065656 | 015259 | 116989 |
| 185961 | 261778 | 145456 | 086194 | 087563 | 250151 | 032568 | 040332 |
| 010201 | 046010 | 047589 | 114135 | 260098 | 181566 | 235434 | 010063 |
| 047433 | 181067 | 047609 | 009835 | 158651 | 253897 | 240521 | 022561 |
| 200201 | 211870 | 130444 | 117380 | 168565 | 068496 | 094448 | 121722 |
| 154110 | 202805 | 210590 | 153835 | 220345 | 145628 | 211429 | 044429 |
| 067555 | 027268 | 108359 | 198181 | 154567 | 248741 | 190479 | 185005 |
| 103262 | 148855 | 009648 | 204656 | 159157 | 055056 | 243396 | 112799 |
| 160091 | 134574 | 187541 | 200070 | 065309 | 129802 | 184539 | 209098 |
| 093542 | 110075 | 210665 | 016407 | 149093 | 226556 | 185284 | 046013 |
| 195219 | 107716 | 199851 | 101978 | 175442 | 265229 | 101384 | 112899 |
| 068518 | 150901 | 138914 | 212178 | 158719 | 106577 | 184423 | 111323 |
| 092640 | 224127 | 015499 | 134708 | 226893 | 021073 | 265628 | 040718 |
| 198416 | 210919 | 155231 | 196600 | 202522 | 075704 | 202612 | 191373 |
| 192702 | 260389 | 149425 | 151932 | 221170 | 044350 | 202355 | 222695 |
| 265572 | 092556 | 164389 | 206832 | 194135 | 204618 | 123975 | 233196 |
| 022397 | 262319 | 264961 | 191169 | 213271 | 009527 | 082025 | 003188 |
| 100004 | 029560 | 198431 | 000275 | 156548 | 154962 | 032299 | 118030 |
| 149210 | 004740 | 031797 | 004924 | 094432 | 196931 | 249260 | 001271 |
| 030468 | 006905 | 090129 | 180756 | 115266 | 204948 | 154232 | 030718 |
| 100988 | 201336 | 011665 | 203620 | 064312 | 124392 | 075678 | 087469 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 044996 | 107831 | 058976 | 118531 | 090840 | 148780 | 187285 | 088802 |
| 183199 | 261946 | 076405 | 100166 | 026815 | 203088 | 154355 | 125975 |
| 209791 | 238840 | 091650 | 204462 | 260173 | 101355 | 043787 | 091450 |
| 020019 | 146240 | 188418 | 094145 | 071856 | 111772 | 266996 | 239298 |
| 210143 | 121229 | 184226 | 090314 | 245296 | 121435 | 250534 | 051304 |
| 175147 | 265400 | 134376 | 025570 | 073935 | 146147 | 053876 | 002528 |
| 113261 | 258857 | 016002 | 162282 | 035936 | 265198 | 079870 | 225631 |
| 075981 | 077129 | 148172 | 170590 | 171249 | 233970 | 149510 | 176739 |
| 016012 | 024275 | 069798 | 005996 | 265655 | 128790 | 099449 | 098049 |
| 252142 | 108454 | 199918 | 200767 | 009615 | 131192 | 264729 | 198371 |
| 120166 | 040611 | 101488 | 198651 | 073264 | 007884 | 140338 | 181015 |
| 076305 | 200452 | 172946 | 197465 | 100153 | 075789 | 088804 | 014071 |
| 235142 | 188091 | 084560 | 045694 | 095937 | 174543 | 000746 | 063383 |
| 000789 | 070620 | 147236 | 172958 | 021243 | 221924 | 001134 | 003505 |
| 021419 | 170779 | 208869 | 028390 | 140396 | 127076 | 020180 | 169823 |
| 240749 | 088713 | 101934 | 056938 | 069959 | 113352 | 142628 | 074100 |
| 077496 | 229957 | 025866 | 110858 | 053023 | 040731 | 209980 | 259640 |
| 011069 | 242594 | 231263 | 009521 | 016189 | 249201 | 186471 | 117670 |
| 113851 | 201866 | 109538 | 002253 | 098837 | 140223 | 165130 | 039840 |
| 106118 | 223576 | 002547 | 048185 | 203702 | 181047 | 012501 | 198458 |
| 140236 | 072193 | 085620 | 111077 | 195475 | 178317 | 106663 | 012182 |
| 068254 | 125728 | 014659 | 262209 | 158300 | 075292 | 019464 | 096733 |
| 197541 | 263262 | 019065 | 196175 | 003017 | 067312 | 190981 | 085233 |
| 196897 | 180041 | 214195 | 182753 | 211155 | 134419 | 129189 | 247786 |
| 044850 | 106299 | 103765 | 181721 | 097907 | 222037 | 187366 | 219162 |
| 032064 | 150071 | 139650 | 191739 | 213286 | 142210 | 031979 | 075880 |
| 050678 | 050294 | 050679 | 183861 | 074030 | 262954 | 163901 | 100272 |
| 127935 | 084140 | 078777 | 000451 | 161366 | 161348 | 165878 | 161384 |
| 138243 | 006415 | 020664 | 237743 | 124028 | 007228 | 025932 | 116253 |
| 033148 | 241319 | 161592 | 237823 | 241980 | 210536 | 053217 | 032971 |
| 159208 | 116387 | 067434 | 158654 | 005940 | 259647 | 032413 | 265401 |
| 091013 | 184834 | 263260 | 032967 | 261859 | 159080 | 198375 | 008688 |
| 267386 | 023344 | 208701 | 111219 | 230943 | 133005 | 074234 | 025198 |
| 076519 | 085441 | 067423 | 136336 | 135086 | 247341 | 091130 | 197714 |
| 213325 | 077137 | 106558 | 159750 | 224402 | 102883 | 104026 | 040329 |
| 265848 | 118662 | 026135 | 145202 | 031321 | 031252 | 110788 | 040574 |
| 032426 | 092890 | 018366 | 020169 | 241026 | 211073 | 132212 | 136547 |
| 129244 | 194517 | 252296 | 007294 | 089424 | 001565 | 047386 | 086092 |
| 105975 | 230586 | 195563 | 208006 | 012015 | 102430 | 023383 | 007168 |
| 116693 | 128219 | 003952 | 130812 | 216668 | 114704 | 030696 | 161180 |
| 168582 | 250911 | 244773 | 085311 | 247597 | 218153 | 100916 | 263368 |
| 251474 | 093757 | 069800 | 054894 | 109278 | 033254 | 104131 | 232641 |
| 008071 | 185074 | 197654 | 073760 | 184775 | 133202 | 053505 | 059526 |
| 220691 | 089893 | 031859 | 048247 | 140708 | 101218 | 199240 | 208162 |
| 030624 | 093455 | 205676 | 111300 | 131356 | 017114 | 001158 | 016794 |
| 257820 | 109979 | 100070 | 221957 | 180915 | 023352 | 046846 | 013287 |
| 078703 | 176252 | 257165 | 198470 | 195506 | 107847 | 191745 | 139485 |
| 237080 | 203276 | 012128 | 211617 | 188882 | 251064 | 051760 | 076517 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 032242 | 099852 | 120038 | 076785 | 089005 | 148993 | 010919 | 102249 |
| 015197 | 054771 | 263246 | 077293 | 100478 | 130726 | 254270 | 136392 |
| 134840 | 089386 | 018032 | 075371 | 174374 | 018227 | 107747 | 248690 |
| 156406 | 120306 | 125800 | 098219 | 203779 | 030738 | 164216 | 195668 |
| 161992 | 162006 | 109136 | 181058 | 179974 | 230306 | 006912 | 040512 |
| 104541 | 105207 | 101097 | 005677 | 045044 | 215945 | 147064 | 185615 |
| 030741 | 222920 | 047222 | 079928 | 009469 | 145028 | 167706 | 223350 |
| 242636 | 242639 | 223385 | 182554 | 057299 | 236694 | 140622 | 196047 |
| 180003 | 145334 | 130724 | 105857 | 162629 | 258744 | 152749 | 144171 |
| 028836 | 056728 | 180261 | 209527 | 187515 | 107382 | 075267 | 001387 |
| 071352 | 193003 | 021684 | 139254 | 046050 | 163594 | 084711 | 155410 |
| 099167 | 213860 | 182861 | 186144 | 012166 | 184166 | 107987 | 145371 |
| 134140 | 149876 | 003409 | 128839 | 136332 | 153410 | 187907 | 220833 |
| 042252 | 095317 | 136243 | 101225 | 104560 | 189056 | 176397 | 072517 |
| 266378 | 219279 | 078290 | 246461 | 175570 | 088343 | 172483 | 247926 |
| 244298 | 263402 | 233038 | 150136 | 045679 | 072715 | 069617 | 045655 |
| 143783 | 077220 | 126203 | 046748 | 255603 | 267247 | 209150 | 144338 |
| 028243 | 203103 | 135294 | 197726 | 019517 | 250988 | 005116 | 168478 |
| 096739 | 001282 | 033185 | 154492 | 250136 | 208138 | 147180 | 225153 |
| 266022 | 180789 | 150006 | 130762 | 137814 | 049922 | 089983 | 103901 |
| 001050 | 188289 | 022236 | 052198 | 052603 | 013344 | 148454 | 013355 |
| 148055 | 033829 | 014919 | 000455 | 224007 | 000524 | 010938 | 122255 |
| 090299 | 087784 | 239975 | 236037 | 044672 | 042112 | 181874 | 029783 |
| 259235 | 115854 | 048809 | 221116 | 226638 | 023651 | 110013 | 192613 |
| 149326 | 215118 | 047105 | 032801 | 150042 | 026690 | 244640 | 151787 |
| 196628 | 239605 | 023025 | 047425 | 050316 | 015364 | 022128 | 239490 |
| 107824 | 140664 | 076494 | 072135 | 202723 | 008501 | 174556 | 095942 |
| 185261 | 241384 | 103279 | 265015 | 227151 | 146218 | 134037 | 187729 |
| 094447 | 112634 | 032681 | 239807 | 083915 | 212829 | 158790 | 106726 |
| 129866 | 033155 | 216651 | 128984 | 178622 | 258741 | 113416 | 119137 |
| 125249 | 212649 | 154503 | 038593 | 148628 | 047596 | 023477 | 094211 |
| 102776 | 046065 | 045819 | 044134 | 234180 | 043269 | 187122 | 103709 |
| 103766 | 119113 | 264798 | 084957 | 234767 | 167674 | 131673 | 165892 |
| 060816 | 073633 | 005489 | 234552 | 102855 | 212933 | 190056 | 130066 |
| 082064 | 164346 | 123662 | 180206 | 133700 | 153577 | 169123 | 151997 |
| 194484 | 181938 | 089643 | 227142 | 211836 | 154210 | 262702 | 205829 |
| 098548 | 051582 | 204861 | 029370 | 007044 | 153674 | 015092 | 165224 |
| 100819 | 006093 | 197836 | 027743 | 209837 | 209400 | 000976 | 111932 |
| 146953 | 266619 | 108638 | 103787 | 122484 | 124660 | 026457 | 073571 |
| 267235 | 104791 | 111037 | 119487 | 246429 | 140853 | 140355 | 047552 |
| 198595 | 026249 | 107745 | 127259 | 087136 | 073065 | 259577 | 058942 |
| 069940 | 097325 | 110981 | 141857 | 264150 | 006982 | 096550 | 019920 |
| 013826 | 107290 | 057051 | 120157 | 006221 | 213793 | 025771 | 042428 |
| 181659 | 022045 | 165274 | 035876 | 234856 | 030501 | 131007 | 180741 |
| 004843 | 171787 | 020811 | 046684 | 255733 | 071470 | 194949 | 014109 |
| 114918 | 159239 | 182154 | 254234 | 093299 | 204561 | 113025 | 114140 |
| 026536 | 087642 | 075288 | 004846 | 060361 | 148585 | 101352 | 191134 |
| 068577 | 132756 | 139894 | 016139 | 055418 | 069844 | 055472 | 256920 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 232111 | 170994 | 081577 | 137741 | 032214 | 208773 | 103923 | 231434 |
| 108227 | 132335 | 205928 | 183677 | 170232 | 182059 | 103208 | 186187 |
| 186193 | 186186 | 257175 | 110555 | 160313 | 068349 | 129035 | 046485 |
| 027117 | 151362 | 136246 | 100995 | 202417 | 105802 | 267145 | 077539 |
| 243464 | 003116 | 154080 | 258231 | 169018 | 190081 | 001016 | 072317 |
| 198563 | 233334 | 080544 | 011030 | 019102 | 129118 | 154217 | 078086 |
| 158967 | 003821 | 080895 | 191216 | 244872 | 077934 | 188254 | 246584 |
| 234600 | 123227 | 083341 | 146535 | 019810 | 008813 | 046079 | 003381 |
| 009924 | 103342 | 256793 | 225237 | 217346 | 210095 | 152059 | 075364 |
| 264711 | 105589 | 266303 | 264701 | 056109 | 061868 | 239505 | 153188 |
| 125827 | 025597 | 174095 | 112617 | 186158 | 079347 | 145566 | 133360 |
| 218170 | 267592 | 072578 | 132175 | 094191 | 134038 | 134469 | 156755 |
| 046154 | 128493 | 071060 | 076085 | 132959 | 095741 | 075441 | 089985 |
| 168619 | 220471 | 157843 | 241892 | 237616 | 096113 | 132714 | 030635 |
| 256717 | 201949 | 149410 | 084705 | 067954 | 135926 | 029571 | 110541 |
| 239887 | 226155 | 094046 | 264052 | 190910 | 207269 | 105265 | 255119 |
| 007282 | 088004 | 175760 | 110824 | 214789 | 196585 | 173024 | 012637 |
| 245981 | 142732 | 102618 | 102546 | 047195 | 070940 | 064250 | 162875 |
| 009468 | 138088 | 042601 | 122067 | 133983 | 071046 | 134144 | 079360 |
| 087607 | 204904 | 070305 | 236616 | 030061 | 181572 | 226096 | 212307 |
| 132073 | 050413 | 126320 | 017799 | 134253 | 142418 | 147482 | 046342 |
| 111278 | 245885 | 002515 | 108057 | 179940 | 002139 | 085901 | 073789 |
| 110182 | 095424 | 193810 | 042769 | 042777 | 001849 | 016464 | 000374 |
| 087019 | 021817 | 168859 | 132906 | 152799 | 092295 | 159147 | 132112 |
| 115843 | 175685 | 039727 | 209395 | 094045 | 044825 | 049117 | 123585 |
| 134796 | 061199 | 139856 | 077400 | 010549 | 106654 | 034638 | 035215 |
| 036947 | 192053 | 053129 | 056562 | 062042 | 091881 | 130946 | 025651 |
| 004273 | 174344 | 142750 | 008659 | 169509 | 195687 | 143702 | 053597 |
| 144666 | 072501 | 069099 | 179384 | 072899 | 182524 | 261813 | 131813 |
| 020402 | 194799 | 153748 | 212439 | 091416 | 090612 | 080559 | 025122 |
| 156466 | 030767 | 094616 | 141890 | 222857 | 215501 | 114782 | 242343 |
| 228705 | 021709 | 222866 | 099445 | 013518 | 117711 | 018775 | 232794 |
| 189256 | 105614 | 154873 | 092165 | 184278 | 010006 | 037755 | 183884 |
| 100600 | 034802 | 015406 | 183256 | 110358 | 261983 | 009404 | 234021 |
| 132945 | 020267 | 133418 | 052525 | 071011 | 117229 | 110721 | 174406 |
| 117030 | 161238 | 028905 | 227626 | 077836 | 078532 | 106269 | 120772 |
| 074875 | 033118 | 103882 | 153607 | 124074 | 020818 | 147188 | 088905 |
| 254962 | 042763 | 061517 | 088010 | 147518 | 106824 | 126027 | 029604 |
| 074562 | 019151 | 076837 | 136867 | 238841 | 026695 | 267450 | 198600 |
| 044136 | 073343 | 023844 | 057547 | 007087 | 096211 | 208761 | 104242 |
| 267616 | 184859 | 156847 | 192662 | 046067 | 076372 | 130045 | 184749 |
| 014900 | 021646 | 257937 | 245947 | 184909 | 022895 | 083248 | 015989 |
| 243191 | 199030 | 089939 | 026613 | 167878 | 241747 | 199673 | 204798 |
| 170627 | 111280 | 077524 | 231925 | 207292 | 020916 | 098848 | 192978 |
| 142349 | 196075 | 111220 | 092250 | 112936 | 002660 | 142513 | 139324 |
| 138290 | 107609 | 114390 | 033074 | 074226 | 126204 | 065284 | 051794 |
| 080179 | 189486 | 189485 | 129397 | 038090 | 153062 | 084919 | 111821 |
| 003641 | 174163 | 177798 | 078884 | 101956 | 246510 | 215046 | 208641 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 189906 | 040075 | 143829 | 210007 | 207547 | 248813 | 008218 | 135882 |
| 263278 | 103738 | 242848 | 099020 | 196752 | 245724 | 135662 | 016911 |
| 267457 | 173415 | 206785 | 236487 | 158069 | 126183 | 104814 | 185105 |
| 262981 | 071871 | 069939 | 133284 | 077746 | 247537 | 214796 | 082744 |
| 184474 | 108389 | 044291 | 031135 | 017246 | 046164 | 145782 | 116696 |
| 100736 | 076071 | 127499 | 033084 | 136756 | 024570 | 111731 | 147210 |
| 120250 | 104411 | 009545 | 188376 | 161979 | 093483 | 139271 | 253508 |
| 071426 | 226733 | 016844 | 110533 | 103344 | 207572 | 255988 | 155162 |
| 155487 | 146848 | 134276 | 012215 | 048198 | 181070 | 028134 | 043571 |
| 021653 | 108746 | 064672 | 071017 | 048159 | 233751 | 040312 | 188290 |
| 143915 | 232932 | 112912 | 116969 | 140603 | 143159 | 208298 | 139552 |
| 201843 | 114537 | 084448 | 268078 | 249573 | 184439 | 128156 | 170829 |
| 162007 | 053871 | 181229 | 094876 | 069066 | 222614 | 036062 | 077593 |
| 004642 | 041500 | 016545 | 036350 | 033243 | 132476 | 084334 | 059384 |
| 070255 | 012870 | 246791 | 257431 | 241564 | 000426 | 132739 | 154489 |
| 207544 | 034556 | 156737 | 001237 | 053806 | 211070 | 048740 | 128066 |
| 117256 | 011184 | 048201 | 159181 | 224734 | 154987 | 108850 | 237928 |
| 112902 | 103818 | 108603 | 024606 | 201387 | 190512 | 039831 | 040194 |
| 012370 | 192874 | 051676 | 071676 | 162034 | 072572 | 072574 | 072573 |
| 051771 | 033022 | 101096 | 180220 | 243248 | 252272 | 068272 | 011962 |
| 100041 | 000655 | 115427 | 017363 | 185264 | 159861 | 175399 | 137452 |
| 047129 | 228256 | 259369 | 044220 | 230649 | 089217 | 146766 | 132189 |
| 140010 | 149463 | 024297 | 155179 | 147435 | 258217 | 260180 | 016236 |
| 107004 | 122565 | 155025 | 192109 | 017357 | 210329 | 128947 | 048626 |
| 240972 | 045932 | 227565 | 244148 | 010812 | 011710 | 235922 | 002304 |
| 001905 | 244882 | 163130 | 110166 | 065537 | 144006 | 144512 | 126644 |
| 090731 | 151535 | 132944 | 226538 | 000811 | 034313 | 030854 | 240423 |
| 209655 | 012214 | 043709 | 003091 | 031106 | 118588 | 049648 | 133028 |
| 029302 | 090832 | 074148 | 247434 | 138858 | 016771 | 189162 | 138638 |
| 229916 | 046960 | 235119 | 075215 | 266361 | 001898 | 074749 | 025716 |
| 012489 | 072542 | 126846 | 149910 | 119483 | 215869 | 096898 | 090704 |
| 169475 | 133945 | 173058 | 017812 | 045580 | 087757 | 002681 | 012650 |
| 032693 | 072943 | 072616 | 012904 | 206539 | 131056 | 169062 | 018595 |
| 040315 | 065172 | 116257 | 150700 | 098531 | 057655 | 047776 | 215373 |
| 264148 | 182236 | 192258 | 136225 | 013385 | 136393 | 107762 | 119063 |
| 247154 | 218133 | 218068 | 194141 | 018105 | 155979 | 044293 | 123206 |
| 134658 | 186430 | 071003 | 127628 | 109558 | 095650 | 133891 | 133783 |
| 219670 | 133751 | 107549 | 082292 | 056820 | 106958 | 098793 | 187680 |
| 036385 | 077270 | 245810 | 033651 | 266544 | 212682 | 108776 | 044210 |
| 087382 | 267967 | 243726 | 123777 | 110997 | 000262 | 149490 | 111489 |
| 199875 | 119951 | 134955 | 105987 | 190689 | 160506 | 234246 | 115740 |
| 016990 | 143976 | 014746 | 181726 | 185693 | 131598 | 086641 | 204832 |
| 210753 | 118499 | 004755 | 036515 | 205469 | 015305 | 072968 | 115704 |
| 142313 | 083538 | 011682 | 104446 | 233782 | 072428 | 161420 | 161518 |
| 090690 | 033636 | 092875 | 152087 | 087016 | 200766 | 251151 | 010701 |
| 002877 | 113918 | 229403 | 037513 | 002765 | 234271 | 105163 | 208313 |
| 147152 | 155229 | 090978 | 051502 | 139023 | 133964 | 083425 | 001381 |
| 060821 | 123641 | 223734 | 082757 | 170976 | 107076 | 113763 | 093087 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 136446 | 250725 | 245742 | 029158 | 208809 | 008674 | 185423 | 150660 |
| 132165 | 000160 | 134078 | 003394 | 029356 | 239477 | 235879 | 019461 |
| 185810 | 086914 | 139678 | 013053 | 065276 | 015102 | 263639 | 122125 |
| 015051 | 142304 | 132533 | 129722 | 044497 | 104436 | 225410 | 020612 |
| 188036 | 186647 | 149331 | 219292 | | | | |